# Exhibit A

## PART 9 of 11

| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/soviets-oldest-man-dies.html | Soviets Oldest Man Dies | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/special-session-of-legislature-facing-impasse-rival-leaders-in.html | SPECIAL SESSION OF LEGISLATURE FACING IMPASSE Rival Leaders in Albany Still Adamant in Views on Workmens Benefits START WORK TOMORROW Republicans Plan to Repass Measures That Harriman Disapproved in April | By Warren Weaver Jr Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sports-of-the-times-a-glimpse-behind-the-scenes.html | Sports of The Times A Glimpse Behind the Scenes | By Arthur Daley | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/state-dav-elects-port-chester-man-is-chosen-commander-at-parley.html | STATE DAV ELECTS Port Chester Man Is Chosen Commander at Parley | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/stockbroker-gets-allegheny-award.html | STOCKBROKER GETS ALLEGHENY AWARD | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/strifetorn-haiti-returns-to-calm-race-for-presidency-slows-list-of.html | STRIFETORN HAITI RETURNS TO CALM Race for Presidency Slows List of Candidates Cut Army Purge Continues | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/student-is-fiance-of-miss-mkenna-george-william-waltzinger-of-seton.html | STUDENT IS FIANCE OF MISS MKENNA George William Waltzinger of Seton Hall U Will Marry RandolphMacon Alumna | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sullivanwehmann.html | SullivanWehmann | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/summer-resorts-are-well-booked-eastern-area-holding-own-though-many.html | SUMMER RESORTS ARE WELL BOOKED Eastern Area Holding Own Though Many Vacationers Are Going Farther Away LITTLE CHANGE IN RATES A Few Have Risen but in Most Places They Are the Same as Last Year | By Thomas W Ennis | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/summer-vacations-summer-vacations.html | Summer Vacations SUMMER VACATIONS | By Paul Jc Friedlander | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/survey-finds-funds-are-bearing-up-well-mutual-funds-are-neck-and.html | Survey Finds Funds Are Bearing Up Well Mutual Funds Are Neck and Neck With Stocks Some a Step Ahead | By Gene Smith | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/survey-gives-edge-to-canada-liberals-st-laurent-edge-in-election.html | Survey Gives Edge To Canada Liberals ST LAURENT EDGE IN ELECTION SEEN | By Raymond Daniell Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/susan-e-ross-betrothed.html | Susan E Ross Betrothed | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/susan-g-hartman-is-wed-in-jersey.html | SUSAN G HARTMAN IS WED IN JERSEY | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/suzannah-f-ryan-married-here-bride-of-dr-george-hamilton-wilkie-in.html | Suzannah F Ryan Married Here Bride of Dr George Hamilton Wilkie in St Thomas Mores | The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/suzanne-f-shimek-wed-married-in-maywood-ill-to-jerome-albert-eisner.html | SUZANNE F SHIMEK WED Married in Maywood Ill to Jerome Albert Eisner | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/suzanne-smith-is-bride-u-of-michigan-alumna-wed-to-richard-peter.html | SUZANNE SMITH IS BRIDE U of Michigan Alumna Wed to Richard Peter Mueller | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sylvia-maxwell-is-married-here-christ-church-methodist-the-scene-of.html | SYLVIA MAXWELL IS MARRIED HERE Christ Church Methodist the Scene of Her Wedding to Robert Howe Baker | Jay Te Winburn | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/symbol-of-an-era-town-from-which-first-vermont-train-originated.html | SYMBOL OF AN ERA Town From Which First Vermont Train Originated Displays Old Engine | By Collamer M Abbott | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/symposium-to-sift-careers-in-science.html | SYMPOSIUM TO SIFT CAREERS IN SCIENCE | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/taguewoodburn.html | TagueWoodburn | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/taking-ot-all-easy-to-florida-sightseeing-rewards-on-a-slow-trip.html | TAKING OT ALL EASY TO FLORIDA SightSeeing Rewards On a Slow Trip Down To Miami and Back | By Herbert Rosenthal | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/task-of-engineer-in-world-defined-aldrich-tells-308-graduates-of.html | TASK OF ENGINEER IN WORLD DEFINED Aldrich Tells 308 Graduates of Stevens They Need Vision to Further Mans Welfare | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tax-rise-fought-in-norwalk.html | Tax Rise Fought in Norwalk | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/teacher-boycott-is-found-on-wane-extracurricular-events-run-on-a.html | TEACHER BOYCOTT IS FOUND ON WANE Extracurricular Events Run on a Large Scale Again at High Schools in City | By Leonard Buder | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/television-troubles-baseball-crisis-causes-complex-situation.html | TELEVISION TROUBLES Baseball Crisis Causes Complex Situation | By Jack Gould | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-berkshiresmusic-dance-and-nature-new-turnpike-is-bringing.html | THE BERKSHIRESMUSIC DANCE AND NATURE New Turnpike Is Bringing Bostonians To the States Westernmost County | By Margery Douglas | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-dance-looking-back-over-the-season-other-foreign-visitors.html | THE DANCE LOOKING BACK OVER THE SEASON Other Foreign Visitors | By John Martin | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-dubinsky-concept-of-unionism-the-volcanic-president-of-the.html | The Dubinsky Concept of Unionism The volcanic president of the Ladies Garment Workers believes unions should serve the whole community because unions need capitalism like a fish needs water | By Ah Raskin | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-french-shrug-the-crisis-grows-the-french-says-a-friend-are.html | The French Shrug the Crisis Grows The French says a friend are deceiving themselves Because they know their Cabinet crises are artificial they refuse to awaken to their real problemsa changing world | By David Schoenbrun | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-good-samaritan.html | The Good Samaritan | By Rl Bruckberger | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-gulf-coast-floridas-westerly-shore-after-spring-siesta.html | THE GULF COAST Floridas Westerly Shore After Spring Siesta Schedules Brisk Summertime | By Robert Meyer Jr | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-lure-of-the-great-smoky-mountains.html | THE LURE OF THE GREAT SMOKY MOUNTAINS | A Devaney Inc | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-merchants-view-worried-business-man-may-find-comfort-in-some.html | The Merchants View Worried Business Man May Find Comfort In Some Figures on Production During 57 | By Herbert Koshetz | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-nation-prepares-to-relive-the-civil-war-in-liberal-mood.html | THE NATION PREPARES TO RELIVE THE CIVIL WAR In Liberal Mood | By Jay Walz | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-object-is-delight-the-object-is-delight.html | The Object Is Delight The Object Is Delight | By Delancey Ferguson | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-rail-buffs-really-get-around-they-are-here-today-and-in.html | THE RAIL BUFFS REALLY GET AROUND They Are Here Today And in Nicaragua or Mexico Tomorrow | By Rem Whitaker | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-week-in-finance-market-begins-new-month-uncertainly-tax-cut-is.html | The Week in Finance Market Begins New Month Uncertainly Tax Cut Is Opposed as Prices Rise | By John G Forrest | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-world-around-us-the-world-around-us.html | The World Around Us The World Around Us | By Raymond Holden | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/theology-study-set-at-trinity-college.html | THEOLOGY STUDY SET AT TRINITY COLLEGE | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/thomas-kent-weds-miss-ann-matthews.html | THOMAS KENT WEDS MISS ANN MATTHEWS | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tigers-top-terry-check-bombers-by-74-behind-foytack-for-fourth.html | TIGERS TOP TERRY Check Bombers by 74 Behind Foytack for Fourth Straight | By Louis Effrat Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tokyo-envoy-held-misquoted-on-gi.html | TOKYO ENVOY HELD MISQUOTED ON GI | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/tradition-of-oneman-boat-building-remains-alive-in-jersey-seaman-73.html | Tradition of OneMan Boat Building Remains Alive in Jersey Seaman 73 Carries On Family Business Started in 1831 | By Clarence E Lovejoy | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/traveling-by-turtle.html | Traveling By Turtle | By Daniel James | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/troth-announced-of-susan-carter-vassar-alumna-future-bride-of.html | TROTH ANNOUNCED OF SUSAN CARTER Vassar Alumna Future Bride of Peyton R Harris Jr Student of Medicine | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/truman-in-boston-for-degree.html | Truman in Boston for Degree | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/u-of-p-to-honor-7-mcgill-official-among-group-2100-to-graduate.html | U OF P TO HONOR 7 McGill Official Among Group 2100 to Graduate | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/un-picketing-resumed-cuban-supporters-of-castro-march-for-2-hours.html | UN PICKETING RESUMED Cuban Supporters of Castro March for 2 Hours | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/university-gets-kilgore-data.html | University Gets Kilgore Data | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/upstate-glass-center-exhibits-rare-works-chronological-exhibit.html | UPSTATE GLASS CENTER EXHIBITS RARE WORKS Chronological Exhibit | By Judy Brown | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-and-russiakey-figures-and-the-direction-of-current-negotiations.html | US AND RUSSIAKEY FIGURES AND THE DIRECTION OF CURRENT NEGOTIATIONS | Photos by the New York Times TAMES International | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-revenue-cut-by-taxes-abroad-washington-asks-whether-american.html | US REVENUE CUT BY TAXES ABROAD Washington Asks Whether American Companies Pay a Fair Share Here NO EVASION IS INVOLVED Foreign Levies Keep Creole Aramco and Others Free of Liability at Home | By Jh Carmical | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-scans-pay-claim-of-legless-veteran.html | US SCANS PAY CLAIM OF LEGLESS VETERAN | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/us-show-at-fair-raises-problems-mickey-mouses-tax-status-at.html | US SHOW AT FAIR RAISES PROBLEMS Mickey Mouses Tax Status at Brussels Event Is One of Cullmans Cares | By Walter H Waggoner Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/useful-bacteria-found-in-africa-scientists-believe-organism-will.html | USEFUL BACTERIA FOUND IN AFRICA Scientists Believe Organism Will Help in Alleviating Rheumatic Disorders | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/valerie-frank-a-bride-wed-in-new-canaan-to-capt-christopher.html | VALERIE FRANK A BRIDE Wed in New Canaan to Capt Christopher Braybrooke | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/varied-vacation-styles-in-the-adirondacks-trivillage-area.html | VARIED VACATION STYLES IN THE ADIRONDACKS TriVillage Area | By James Loeb Jr | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/vera-alker-wed-to-john-a-giroux-briarcliff-graduate-is-bride-of.html | VERA ALKER WED TO JOHN A GIROUX Briarcliff Graduate Is Bride of Actor in Ceremony at St Gertrudes Bayville | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/virginia-connor-bride-in-hamden-bryn-mawr-graduate-is-wed-to-leslie.html | VIRGINIA CONNOR BRIDE IN HAMDEN Bryn Mawr Graduate Is Wed to Leslie Wrigley Who Gets MA at Yale Tomorrow | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/virginia-marriage-for-susan-ragland.html | VIRGINIA MARRIAGE FOR SUSAN RAGLAND | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/visit-to-californias-dozing-volcano-underground-boilers.html | VISIT TO CALIFORNIAS DOZING VOLCANO Underground Boilers | By Abel E Kessler | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/voiceward.html | VoiceWard | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/walks-help-harvard.html | Walks Help Harvard | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/warruined-art-gallery-is-reopened-in-munich.html | WarRuined Art Gallery Is Reopened in Munich | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/washington-a-new-boy-arrives-in-a-new-world.html | Washington A New Boy Arrives In a New World | By James Reston | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/watching-the-bombs-go-off-tourists-can-see-blasts-in-nevada-test.html | WATCHING THE BOMBS GO OFF Tourists Can See Blasts In Nevada Test Area This Summer | By Gladwin Hill | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/watershed-plan-is-gaining-favor-partnership-floodcontrol-program.html | WATERSHED PLAN IS GAINING FAVOR Partnership FloodControl Program Has Applicants From 46 States | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/wedding-is-held-for-miss-salmon-st-johns-in-washington-the-scene-of.html | WEDDING IS HELD FOR MISS SALMON St Johns in Washington the Scene of Her Marriage to Alan Donald Donaldson | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | Harry G Healy | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/wightsiphron.html | WightSiphron | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/will-history-be-repeated.html | Will History Be Repeated | By Crane Brinton | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/willa-m-watson-becomes-fiancee-sayville-girl-will-be-married-in.html | WILLA M WATSON BECOMES FIANCEE Sayville Girl Will Be Married in Summer to Jule Knapp an Oil Company Aide | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/wilson-to-review-ships-of-18-navies-115-menofwar-off-norfolk-will.html | WILSON TO REVIEW SHIPS OF 18 NAVIES 115 MenofWar Off Norfolk Will Join in Jamestown Event on Wednesday | By Hanson W Baldwin | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/windows-on-the-world-of-nature-the-world-of-nature.html | Windows on the World of Nature The World Of Nature | By Joseph Wood Krutch | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/woes-of-mideast-rising-on-borneo-problems-of-oil-nationalism.html | WOES OF MIDEAST RISING ON BORNEO Problems of Oil Nationalism Monarchy and Racialism Vex State of Brunei | Dispatch of The Times London | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/woman-heads-alumni-tufts-group-deserts-custom-in-choosing-a-college.html | WOMAN HEADS ALUMNI Tufts Group Deserts Custom in Choosing a College Dean | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/wood-field-and-stream-writer-reels-under-some-punches-cast-by.html | Wood Field and Stream Writer Reels Under Some Punches Cast by Salmon Fisher Favoring Maine | By John W Randolph | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/work-on-seaway-reaches-its-peak-visiting-engineers-marvel-at-scope.html | WORK ON SEAWAY REACHES ITS PEAK Visiting Engineers Marvel at Scope of Project on Which 8000 Are Busy | By Richard Amper Special To the New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/world-bank-official-opens-new-attempt-to-settle-indiapakistan-water.html | World Bank Official Opens New Attempt To Settle IndiaPakistan Water Dispute | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/world-of-music-florentines-first-italian-symphony-in-37-years-to.html | WORLD OF MUSIC FLORENTINES First Italian Symphony In 37 Years To Visit The US in Fall | By Ross Parmenter | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/worlds-no-1-quiz-program-when-the-president-meets-the-press.html | Worlds No 1 Quiz Program WHEN THE PRESIDENT MEETS THE PRESS | By John Herling | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/writers-in-the-shadow-of-communism-some-who-broke-away.html | Writers in the Shadow of Communism SOME WHO BROKE AWAY | By Harrison E Salisbury | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/yale-degrees-to-2165-they-will-graduate-tuesday-at-256th.html | YALE DEGREES TO 2165 They Will Graduate Tuesday at 256th Commencement | Special to The New York Times | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/youth-squads-vs-delinquency.html | Youth Squads Vs Delinquency | By Meyer Berger | RE0000247239 | 1985-05-14 | B00000655423 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/3-senators-honored-smith-bible-and-bridges-get-rider-college.html | 3 SENATORS HONORED Smith Bible and Bridges Get Rider College Degrees | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/33850-see-brooks-bow-31-and-30-lawrence-and-jeffcoat-hurl-redlegs.html | 33850 SEE BROOKS BOW 31 AND 30 Lawrence and Jeffcoat Hurl Redlegs Back Into First Hoak Paces Attack | By John Drebinger | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/60th-wedding-anniversary.html | 60th Wedding Anniversary | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/80000-cases-in-japan.html | 80000 Cases in Japan | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/8th-armys-chief-norwich-speaker-white-at-graduation-says-youth-must.html | 8TH ARMYS CHIEF NORWICH SPEAKER White at Graduation Says Youth Must Be Prepared to Face Other Koreas Insecure Inadequate | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/96-on-cruise-suffered-asian-flu-liner-reports-on-reaching-coast.html | 96 on Cruise Suffered Asian Flu Liner Reports on Reaching Coast Army Isolates Virus | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/a-visit-to-ritchards-notsosmall-apartment-luxurious-setting-with.html | A Visit to Ritchards NotSoSmall Apartment Luxurious Setting With Gilt Is Actors Choice for Home | By Cynthia Kellogg | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/about-new-york-miss-tebaldi-does-the-singing-her-mother-the.html | About New York Miss Tebaldi Does the Singing Her Mother the CookingPet Ants on Sale | By Meyer Bergerthe New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/air-force-get-a-farseeing-eye.html | Air Force Get a FarSeeing Eye | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/allegra-is-first-in-sound-regatta-leads-210class-yachts-to-line-in.html | ALLEGRA IS FIRST IN SOUND REGATTA Leads 210Class Yachts to Line in 50th Anniversary Sail of Orienta Club | By William J Briordy Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Patrick A Burns | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/barbara-e-katz-baltimore-bride-sarah-lawrence-graduate-is-wed-to.html | BARBARA E KATZ BALTIMORE BRIDE Sarah Lawrence Graduate Is Wed to John P Gerstle in Ceremony at Home | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/belgium-pushes-her-own-ability-belgium-thrives-on-a-busy-port-and.html | BELGIUM PUSHES HER OWN ABILITY Belgium Thrives on a Busy Port and Fruitful Crops | By Brendan M Jones | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/bell-bicycling-victor.html | Bell Bicycling Victor | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/bennington-picks-fels-as-president-columbia-aide-40-will-head.html | BENNINGTON PICKS FELS AS PRESIDENT Columbia Aide 40 Will Head Vermont College Succeeding Burkhardt HEADED FORD FUND UNIT Disbursed 260000000 to Increase Faculty Salaries Takes Post July 1 | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/black-week-hits-swiss-securities-bonds-and-stocks-go-down-slump.html | BLACK WEEK HITS SWISS SECURITIES Bonds and Stocks Go Down Slump Laid Chiefly to Tight Money Market | By George H Morison Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/bolivia-peso-off-8-in-three-days-monetary-stabilization-plan.html | BOLIVIA PESO OFF 8 IN THREE DAYS Monetary Stabilization Plan Threatened by Attitude of Organized Labor PRESIDENT PLANS FIGHT To Address WorkersTop Officials Feel Speech Will Weaken the Demands | By Edward A Morrow Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/books-of-the-times-based-on-personal-experience-father-dominates.html | Books of The Times Based on Personal Experience Father Dominates Daughter | By Orville Prescott | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/brazilian-teams-dazzling-play-crushes-hakoah-in-soccer-62.html | Brazilian Teams Dazzling Play Crushes Hakoah in Soccer 62 | By Michael Straussthe New York Times BY EDWARD HAUSNER | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/business-books.html | Business Books | By Burton Crane | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/canadians-elect-new-house-today-860-are-on-ballot-for-265-seatskey.html | CANADIANS ELECT NEW HOUSE TODAY 860 Are on Ballot for 265 SeatsKey Contest Pits Liberals Conservatives | By Raymond Daniell Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/chairman-named-for-tuxedo-ball-mrs-rodman-montgomery-seven-aides.html | CHAIRMAN NAMED FOR TUXEDO BALL Mrs Rodman Montgomery Seven Aides Chosen for Events Set for Oct 19 | Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/corn-and-wheat-reach-new-lows-improved-planting-weather-and.html | CORN AND WHEAT REACH NEW LOWS Improved Planting Weather and Disappointing Results From Soil Bank Cited | Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/corporate-secretaries-name-chief-officers.html | Corporate Secretaries Name Chief Officers | Fablan Bachrach | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/court-backs-quebec-unit-in-sale-of-securities-outside-province.html | Court Backs Quebec Unit in Sale Of Securities Outside Province | Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/cross-attorney-said-to-have-quit-bakers-union-head-slated-to.html | CROSS ATTORNEY SAID TO HAVE QUIT Bakers Union Head Slated to Testify Thursday in Senate Units Inquiry | Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/crowds-tax-aquariums-capacity-on-its-first-sunday-sunday-visitors.html | Crowds Tax Aquariums Capacity on Its First Sunday SUNDAY VISITORS CROWD AQUARIUM Sale Cut Off Again | The New York Times by Allyn Baumthe New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/dartmouth-gives-diplomas-to-620-gruenther-and-eight-others-get.html | DARTMOUTH GIVES DIPLOMAS TO 620 Gruenther and Eight Others Get Honorary Degrees Harvard Dean Speaks | Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/don-blanding-62-author-of-verse-poet-laureate-of-honolulu-who-wrote.html | DON BLANDING 62 AUTHOR OF VERSE Poet Laureate of Honolulu Who Wrote 17 Books Dies Did Own Illustrations Had Saturday Column | Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/drbunche-hails-trends-in-south-fear-of-specter-of-racial-equality.html | DRBUNCHE HAILS TRENDS IN SOUTH Fear of Specter of Racial Equality Recedes He Tells Smith Commencement | Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/dutch-reluctance-to-prime-the-pump-may-mean-higher-taxes-on.html | Dutch Reluctance to Prime the Pump May Mean Higher Taxes on Industry | By Paul Catz Special To The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/eisenhower-acts-to-spur-measure-on-natural-gas-says-he-will-not.html | EISENHOWER ACTS TO SPUR MEASURE ON NATURAL GAS Says He Will Not Insist on Amendments That Would Tighten Price Powers | By Richard E Mooney Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/el-tiempo-acclaimed-bogota-hails-restored-paper-as-a-sign-of.html | EL TIEMPO ACCLAIMED Bogota Hails Restored Paper as a Sign of Freedom | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/elizabeth-mcinnis-of-washington-fiancee-of-lieut-randolph-browne-3d.html | Elizabeth McInnis of Washington Fiancee Of Lieut Randolph Browne 3d USMC | Special to The New York TimesGloga | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/farmington-scores-85-uribe-shows-way-in-polo-victory-over-blind.html | FARMINGTON SCORES 85 Uribe Shows Way in Polo Victory Over Blind Brook | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/fcc-under-fire-in-house-report-antitrust-unit-scores-agency-for.html | FCC UNDER FIRE IN HOUSE REPORT Antitrust Unit Scores Agency for Hobnobbing With TV and Radio Industry FCC UNDER FIRE IN HOUSE REPORT 1955 Case Criticized NBC Withholds Statement | By Jay Walz Special To the New York Timeswashington June 9A House Antitrust Subcommittee Scored the Federal Communications Commission Today For Hobnobbing With the Radio and Television Industry | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/food-delicacies-to-order-small-shop-on-third-ave-will-cook-french.html | Food Delicacies to Order Small Shop on Third Ave Will Cook French Dishes for Serving at Home | By June Owen | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/foreign-affairs-returning-to-the-marshall-plan-idea-a-change-in.html | Foreign Affairs Returning to the Marshall Plan Idea A Change in Thinking Economic Aid Needed | By Cl Sulzberger | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/former-presidents-grandson-clifton-truman-daniel-makes-his-debut.html | Former Presidents Grandson Clifton Truman Daniel Makes His Debut | The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/france-may-draw-on-gold-reserves-by-the-end-of-july.html | France May Draw On Gold Reserves By the End of July | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/gee-whiz-is-victor-takes-pony-championship-at-greenwich-junior-show.html | GEE WHIZ IS VICTOR Takes Pony Championship at Greenwich Junior Show | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/gleam-and-condesa-capture-trophies-in-new-york-ycs-regatta.html | Gleam and Condesa Capture Trophies in New York YCS Regatta DICKERSON YACHT VICTOR IN CLASS A Gleam Scores Again to Take Division HonorsScholtz Winner With Condesa Fleet of 37 Starts Protests in Class C | By John Rendel Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/gori-is-upset-in-tennis-hollander-beats-no-1-player-in-englewood.html | GORI IS UPSET IN TENNIS Hollander Beats No 1 Player in Englewood Tournament | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/governor-scored-on-eve-of-session-democrats-reply-recall-of.html | GOVERNOR SCORED ON EVE OF SESSION DEMOCRATS REPLY Recall of Legislature Was Unnecessary Republican Leadership Charges PRENDERGAST HITS BACK Accuses GOP of Ignoring Public and Preparing for DoNothing Meeting | By Leo Egan Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/griswold-fears-education-curbs-tells-yale-seniors-modern.html | GRISWOLD FEARS EDUCATION CURBS Tells Yale Seniors Modern Organizations Are Threat to Creative Powers | Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/hoboken-ignores-calories-for-day-50000-eat-spaghetti-and-pizza-at-a.html | HOBOKEN IGNORES CALORIES FOR DAY 50000 Eat Spaghetti and Pizza at a BlockParty Benefit for Hospital | By Michael James Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/ila-at-crossroads-an-analysis-of-the-various-directions-now-open-to.html | ILA at Crossroads An Analysis of the Various Directions Now Open to Strengthened Dock Union Expelled in 1953 Lewis Among Speakers | By Jacques Nevard | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/industrials-dull-on-london-board-price-changes-minor-last-weekindex.html | INDUSTRIALS DULL ON LONDON BOARD Price Changes Minor Last WeekIndex at 2030 Compared With 2032 Issues of Britain Off Union Leaders Split | Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/jacobson-breaks-outboard-record-captures-thousand-islands-100mile.html | JACOBSON BREAKS OUTBOARD RECORD Captures Thousand Islands 100Mile Marathon in 151147 Craft Start | By Clarence E Lovejoy Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/jacqueline-horner-wed-married-in-annapolis-to-lieut-bradford-wells.html | JACQUELINE HORNER WED Married in Annapolis to Lieut Bradford Wells Parkinson | Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/japnese-movie-to-be-stage-play-new-york-or-london-to-see-the-kanins.html | JAPNESE MOVIE TO BE STAGE PLAY New York or London to See the Kanins Adaptation of Rashomon in 5758 Bid to Andy Griffith Corsaro May Direct | By Sam Zolotow | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/jersey-stage-unit-holds-conference.html | JERSEY STAGE UNIT HOLDS CONFERENCE | Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/joan-dorfman-is-bride-high-school-teacher-here-is-wed-to-leonard.html | JOAN DORFMAN IS BRIDE High School Teacher Here is Wed to Leonard Kreisler | Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/joy-fineshriber-a-bride-married-to-philip-j-bates-at-ceremony-in.html | JOY FINESHRIBER A BRIDE Married to Philip J Bates at Ceremony in Philadelphia | Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archiv es/jumper-mayo-scores-takes-open-title-at-huntingtontrader-horn.html | JUMPER MAYO SCORES Takes Open Title at HuntingtonTrader Horn Reserve | Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/kelch-toy-poodle-is-best-in-show-chfieldstreams-bojangles-captures.html | KELCH TOY POODLE IS BEST IN SHOW ChFieldstreams Bojangles Captures Top Honors at Event in Fairfield | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/kills-son-and-herself-rockland-woman-and-boy-8-found-in-spring.html | KILLS SON AND HERSELF Rockland Woman and Boy 8 Found in Spring Valley | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/knowland-backs-exchange-of-tv-time-with-moscow-panel-discusses.html | Knowland Backs Exchange Of TV Time With Moscow Panel Discusses Interview Meany on Air Tomorrow KNOWLAND BACKS | By Harry Schwartz | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lacoste-wins-support-bourgesmaunoury-prospective-premier-backs-his.html | LACOSTE WINS SUPPORT BourgesMaunoury Prospective Premier Backs His Policies | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lard-prices-rise-futures-unchanged-to-15c-up-for-week-in-chicago.html | LARD PRICES RISE Futures Unchanged to 15c Up For Week in Chicago | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lawyer-in-japan-awaits-gi-move-tokyo-attorney-for-girard-has-had-no.html | LAWYER IN JAPAN AWAITS GI MOVE Tokyo Attorney for Girard Has Had No Direct Word of Dismissal He Says McCormack Asks Tolerance Brother Carries Petitions | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/letters-to-the-times-for-federal-aid-to-schools-defense-spending.html | Letters to The Times For Federal Aid to Schools Defense Spending Considered Wasted if Citizenry Is Poorly Educated Khrushchev Remark Challenged Scope of USIA Agency Is Believed to Be Only as Effective as Our Foreign Policy Conditions in Central Park | FRANK E KARELSENPETR ZENKLRICHARD M KETCHUMMARION CITRIN | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lodge-describes-un-limitations-tells-graduates-at-williams-world.html | LODGE DESCRIBES UN LIMITATIONS Tells Graduates at Williams World Organization Is No SuperGovernment | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lowell-thomas-to-do-tv-series-cbs-will-offer-7-color-films-made-by.html | LOWELL THOMAS TO DO TV SERIES CBS Will Offer 7 Color Films Made by Author in Tour of Adventure Story Rights Bought Transfers at CBS | By Val Adams | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lure-shows-way-in-yachting-test-triumphs-in-resolute-class-race-on.html | LURE SHOWS WAY IN YACHTING TEST Triumphs in Resolute Class Race on Manhasset Bay Whistler Is Victor | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lyman-gains-honors-in-us-chess-event.html | LYMAN GAINS HONORS IN US CHESS EVENT | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/maryknoll-assigns-52-new-missionaries.html | MARYKNOLL ASSIGNS 52 NEW MISSIONARIES | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/mayflower-nearing-nantucket-lightship-mayflower-near-nantucket.html | Mayflower Nearing Nantucket Lightship MAYFLOWER NEAR NANTUCKET LIGHT | By John H Fenton Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/miss-anne-phipps-to-be-wed-june-29-bryn-mawr-alumna-engaged-to.html | MISS ANNE PHIPPS TO BE WED JUNE 29 Bryn Mawr Alumna Engaged to Constantine SidamonEristoff Columbia Law 57 | Selby | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/miss-chertoff-wed-on-campus-at-smith.html | MISS CHERTOFF WED ON CAMPUS AT SMITH | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/miss-lucy-pulling-becomes-engaged-former-student-at-vassar-fiancee.html | MISS LUCY PULLING BECOMES ENGAGED Former Student at Vassar Fiancee of George Walford Cutting Jr Yale Alumnus | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/more-soviet-dps-found-returning-senate-looking-into-case-of.html | MORE SOVIET DPS FOUND RETURNING Senate Looking Into Case of Jerseyans Who Leave on Getting Russian Letters | By Peter Kihss | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/moscow-depicts-new-chinese-line-pravda-man-tells-of-ways.html | MOSCOW DEPICTS NEW CHINESE LINE Pravda Man Tells of Ways Propagandists Deal With Reds Contradictions Chinese Way Depicted | By Max Frankel Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/murphy-incident-vexing-trujillc-dominicans-prestige-wanes-in-wake.html | MURPHY INCIDENT VEXING TRUJILLC Dominicans Prestige Wanes in Wake of Disappearance of Flier and Galindez | By Paul P Kennedy Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/nancy-kaslow-is-wed-smith-alumna-bride-of-john-hammerslough-brown.html | NANCY KASLOW IS WED Smith Alumna Bride of John Hammerslough Brown 50 | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/neutralism-viewed-as-hope.html | Neutralism Viewed as Hope | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/new-type-of-inflation-an-appraisal-of-the-pricerise-problem-and-the.html | New Type of Inflation An Appraisal of the PriceRise Problem and the Current Belief in Wage Inflation Wage Inflation Unsupported Theory AN EXAMINATION OF PRICE PROBLEM MUNICIPAL BONDS RISE Offerings of 103662470 for Week Are Reported | By Edward A Collins | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/oberlin-announces-10000000-program.html | OBERLIN ANNOUNCES 10000000 PROGRAM | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/paaschpyrkc.html | PaaschPyrke | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/paradox-is-noted-in-steel-market-flat-rolled-orders-are-filled.html | PARADOX IS NOTED IN STEEL MARKET Flat Rolled Orders Are Filled Quickly but Special Shapes and Plate Are Tight FORWARD BUYING LIGHT Customers Are in No Great Rush to Beat Price Rise Scheduled for July 1 | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/peace-moves-praised-synod-of-reformed-church-cites-eisenhower.html | PEACE MOVES PRAISED Synod of Reformed Church Cites Eisenhower Efforts | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/peiping-seeking-to-build-up-ties-with-europeans-chinese-envoys.html | PEIPING SEEKING TO BUILD UP TIES WITH EUROPEANS Chinese Envoys Stress Wish for More Direct Relations Diplomatic Aides Report SEED OF CONFLICT SEEN Soviet Leaders Finnish Visit Is Compared to Expected Trip by Mao to Poland | By Drew Middleton Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/poles-at-fair-jam-us-display-called-rich-mans-show-by-reds-us.html | Poles at Fair Jam US Display Called Rich Mans Show by Reds US POZNAN SHOW City Is Nervous | By Sydney Gruson Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/populace-in-revolt-in-santiago-de-cuba-santiago-de-cuba-is-in-open.html | Populace in Revolt In Santiago de Cuba SANTIAGO DE CUBA IS IN OPEN REVOLT | By Herbert L Matthews Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/president-receives-a-degree-and-breaks-ground-for-diplomats-school.html | President Receives a Degree and Breaks Ground for Diplomats School PRESIDENT HAILS DIPLOMAT SCHOOL | By Wh Lawrence Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/president-to-get-new-pleas-on-oil-2-house-members-to-urge-limit-on.html | PRESIDENT TO GET NEW PLEAS ON OIL 2 House Members to Urge Limit on Imports Today US Maps Inquiry | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/producer-for-ui-signs-mgm-pact-aaron-rosenberg-follows-trend-by.html | PRODUCER FOR UI SIGNS MGM PACT Aaron Rosenberg Follows Trend by Entering Deal Giving Share in Profits | By Thomas M Pryor Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/pusey-calls-faith-part-of-learning-harvards-president-urges.html | PUSEY CALLS FAITH PART OF LEARNING Harvards President Urges Graduates to Go Beyond the Intellectual Quest | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/queens-visit-to-us-is-set-for-october-queens-us-visit-set-for.html | Queens Visit to US Is Set for October QUEENS US VISIT SET FOR OCTOBER Trip Reported Canceled | By Thomas P Ronan Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/random-notes-from-washington-eisenhower-quieting-rebel-yells-after.html | Random Notes From Washington Eisenhower Quieting Rebel Yells After Gettysburg He Quotes Lee on DutyA Former Social Secretary Invites | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/red-scare-easing-truman-observes-but-he-warns-on-relaxing.html | RED SCARE EASING TRUMAN OBSERVES But He Warns on Relaxing GuardBrandeis Honors Former President | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/redbirds-triumph-21-and-107-in-polo-grounds-doubleheader-mizell.html | Redbirds Triumph 21 and 107 In Polo Grounds DoubleHeader Mizell Trips Giants in First GameCards Get 6 Runs in Sixth of Second Test Mueller Hits Homer Opens Ninth With Single Nobody Safe at Home | By Roscoe McGowen | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/road-signs-curb-by-us-is-backed-board-of-civic-association-votes.html | ROAD SIGNS CURB BY US IS BACKED Board of Civic Association Votes Views on Advertising Along Federal Network | By John N Popham Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/robert-g-scott-artist-educator-professor-of-design-at-yale.html | ROBERT G SCOTT ARTIST EDUCATOR Professor of Design at Yale DiesFormer Director of School in Boston | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/saud-and-hussein-confer-in-amman-arab-kings-talk-is-believed-to.html | SAUD AND HUSSEIN CONFER IN AMMAN Arab Kings Talk Is Believed to Concern Ways to Fight RedBacked Extremists | By Robert C Doty Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/shelby-maserati-lime-rock-victor-scores-with-ease-in-40lap.html | SHELBY MASERATI LIME ROCK VICTOR Scores With Ease in 40Lap FeatureUnderwood Is Second Fitch Third | By Frank M Blunk Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/shirley-christjohn-is-wed.html | Shirley Christjohn Is Wed | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/soviet-publishes-a-history-of-us-contribution-to-jamestown-fete.html | SOVIET PUBLISHES A HISTORY OF US Contribution to Jamestown Fete Tells a Story of Racial Persecution and Terror A Price for Scalps | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/sports-of-the-times-a-good-scout.html | Sports of The Times A Good Scout | By Arthur Daley | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/stassen-returns-on-arms-cut-snag-plans-to-confer-with-dulles-on.html | STASSEN RETURNS ON ARMS CUT SNAG Plans to Confer With Dulles on Difficulties in Getting Allied Accord on Aims Meeting May Be Delayed STASSEN RETURNS ON ARMS CUT SNAG Differences Reported | By Dana Adams Schmidt Special To the New York Timespan American World Airways | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/sunrise-golfers-show-foresight-hurry-up-and-wait-is-order-of-the.html | SUNRISE GOLFERS SHOW FORESIGHT Hurry Up and Wait Is Order of the Day at Dyker Beach Golf Course | By Murray Schumach | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/survey-shows-around-onehalf-of-issued-patents-earn-money-about.html | Survey Shows Around OneHalf Of Issued Patents Earn Money ABOUT ONEHALF OF PATENTS USED | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/tax-earmarking-urged-state-asked-to-apply-all-road-user-levies-to.html | TAX EARMARKING URGED State Asked to Apply All Road User Levies to Highways | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/tension-is-found-an-aid-sometimes-mental-health-group-notes-nervous.html | TENSION IS FOUND AN AID SOMETIMES Mental Health Group Notes Nervous Strain Is Needed in Meeting a Crisis | By Emma Harrison | RE0000247240 | 1985-05-14 | B00000655424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/teresa-ann-beck-is-a-future-bride-former-student-of-art-at-columbia.html | TERESA ANN BECK IS A FUTURE BRIDE Former Student of Art at Columbia Engaged to Dr Dryden Phelps Morse | Special to The New York TimesPach Bros | | | |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/thai-press-keeps-its-antius-line-washington-policy-is-daily-target.html | THAI PRESS KEEPS ITS ANTIUS LINE Washington Policy is Daily Target of Papers Though Regime Is ProWest Neutralism Is Urged | By Bernard Kalb Special To the New York Timesthe New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/time-bomb-kills-7-in-algiers-casino-bandstand-blast-wounds-83.html | TIME BOMB KILLS 7 IN ALGIERS CASINO Bandstand Blast Wounds 83 Attack by Terrorists Is Second in Week TIME BOMB KILLS 7 IN ALGIERS CASINO | By Thomas F Brady Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/town-pays-court-to-only-teacher-gaylordsville-conn-fetes-woman-who.html | TOWN PAYS COURT TO ONLY TEACHER Gaylordsville Conn Fetes Woman Who for 42 Years Ran OneRoom School | By Bill Becker Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/tv-automations-goal-see-it-now-completes-season-with-examination-of.html | TV Automations Goal See It Now Completes Season With Examination of Science Wonders | By Jack Gould | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/two-irish-teams-in-victories-here-new-york-loses-to-wexford-hurlers.html | TWO IRISH TEAMS IN VICTORIES HERE New York Loses to Wexford Hurlers 1912Tyrone Wins in Gaelic Football 1512 Gain 101 HalfTime Lead Late New York Bid Fails | By Gordon S White Jr | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/ukrainian-farmers-back-pledge-of-khrushchev-on-higher-output-larger.html | Ukrainian Farmers Back Pledge Of Khrushchev on Higher Output Larger Income Predicted | By William J Jorden Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/undeveloped-lands-dread-automation.html | UNDEVELOPED LANDS DREAD AUTOMATION | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/upstate-republican-the-oldtime-virtues-a-former-teacher.html | Upstate Republican The OldTime Virtues A Former Teacher | Austin William Erwin | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/vilfan-tito-aide-in-us.html | Vilfan Tito Aide in US | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/virginia-l-busser-wed-bride-of-john-milnes-baker-in-cornwells.html | VIRGINIA L BUSSER WED Bride of John Milnes Baker in Cornwells Heights Pa | Special to The New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/vote-in-lebanon-a-gain-for-west-premiers-policy-supported-in.html | VOTE IN LEBANON A GAIN FOR WEST Premiers Policy Supported in Initial Balloting to Pick a Third of Deputies | By Sam Pope Brewer Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |
| 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/yankees-check-tigers-on-run-set-up-by-attempted-steal-with-bases.html | Yankees Check Tigers on Run Set Up by Attempted Steal With Bases Filled BOMBERS WIN 54 WITH 2 IN EIGHTH Sturdivant of Yankees and Boone of Tigers Fight in Third Inning at Detroit | By Louis Effrat Special To the New York Times | RE0000247240 | 1985-05-14 | B00000655424 |

| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/13-honor-degrees-awarded-by-yale-receive-honorary-degrees-at-yale.html | 13 HONOR DEGREES AWARDED BY YALE Receive Honorary Degrees at Yale | By Richard H Parke Special To the New York Timesthe New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
|---|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/130000-cases-in-japan.html | 130000 Cases in Japan | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/17th-century-suffolk-farmhouse-to-be-opened-to-public.html | 17th Century Suffolk Farmhouse to Be Opened to Public | Special to The New York TimesThe New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/2-pairs-deadlock-with-bestball-66-boneparthcarol-armstrong.html | 2 PAIRS DEADLOCK WITH BESTBALL 66 BoneparthCarol Armstrong ScarsillaCassella Score on Oceanside Links | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/27foot-map-of-county-to-cost-nassau-62500.html | 27Foot Map of County To Cost Nassau 62500 | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/3-postmasters-nominated.html | 3 Postmasters Nominated | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/6-tv-stations-join-screen-gems-in-productiondistribution-deal-mrs.html | 6 TV Stations Join Screen Gems In ProductionDistribution Deal Mrs Mike Purchased | By Oscar Godbout Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/abner-bregman-hias-leader-dies-head-of-jewish-migration-agency-a.html | ABNER BREGMAN HIAS LEADER DIES Head of Jewish Migration Agency a Stockbroker Here Was Honored Last Month | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/acrobat-headed-for-stage-in-58-theatre-corporation-will-produce.html | ACROBAT HEADED FOR STAGE IN 58 Theatre Corporation Will Produce Musical by Kenward Elmslie Marvin Fisher | By Louis Calta | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/aec-surrenders-to-congress-rule-agrees-to-controls-over-its.html | AEC SURRENDERS TO CONGRESS RULE Agrees to Controls Over Its Development Program Industry Affected | By John W Finney Special To the New York Timesthe New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/agreement-signed-to-resume-payments-on-defaulted-bonds-bolivia-to.html | Agreement Signed to Resume Payments on Defaulted Bonds Bolivia to Restore Dollar Bonds to Good Standing | The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/arch-lauterer-52-a-stage-designer.html | ARCH LAUTERER 52 A STAGE DESIGNER | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/auto-play-kills-girl-4-child-thrown-to-street-when-parked-car-rolls.html | AUTO PLAY KILLS GIRL 4 Child Thrown to Street When Parked Car Rolls | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bargaining-aids-europes-unions-workers-gain-more-through.html | BARGAINING AIDS EUROPES UNIONS Workers Gain More Through LaborManagement Pacts Than by State Action Conferences Have Aided US Trades Work 35 Hours | By Ah Raskin Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/books-of-the-times-books-by-automation-modern-malaise-degicted.html | Books of The Times Books by Automation Modern Malaise Degicted | By Charles Poore | RE0000247241 | 1985-05-14 | B00000655425 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives-bourges-shaping-cabinet-faces-a-vote-tomorrow-frances.html | Bourges Shaping Cabinet Faces a Vote Tomorrow Frances PremierDesignate Reappoints Pineau Lacoste and Other Mollet AidesFinance Chief Ousted BOURGES RETAINS MANY IN CABINET Two Radicals Retained | By Henry Giniger Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/brain-waves-get-a-new-yardstick-weiner-says-use-of-harmonic.html | BRAIN WAVES GET A NEW YARDSTICK Weiner Says Use of Harmonic Analysis Equipment Could Provide Accurate Index AID TO MEDICINE SEEN Finer Measurements of Skin Changes and Heartbeats Forecast for Physicians Addresses Science Meeting Waves Are Speeded | By Robert K Plumb Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/brookspeyser.html | BrooksPeyser | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bryant-nine-tops-new-dorp-10-to-6-captures-psal-final-at-ebbets.html | BRYANT NINE TOPS NEW DORP 10 TO 6 Captures PSAL Final at Ebbets Field8 Scouts Watch Title Contest Catch Thwarts Rally | By Howard M Tuckner | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/byrd-saves-response-as-he-is-saluted-at-70.html | Byrd Saves Response As He Is Saluted at 70 | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/canadian-regime-loses-majority-9-cabinet-ministers-beaten-as.html | CANADIAN REGIME LOSES MAJORITY 9 Cabinet Ministers Beaten as Conservatives Tighten Their Hold in House CANADA REGIME LOSES MAJORITY | By Raymond Daniell Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carnegie-tech-aided-13-concerns-give-the-school-35-million-for.html | CARNEGIE TECH AIDED 13 Concerns Give the School 35 Million for Expansion | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carol-beinbrink-in-tie-for-medal-she-and-mrs-kirkland-lead.html | CAROL BEINBRINK IN TIE FOR MEDAL She and Mrs Kirkland Lead Qualifiers in Long Island Golf Event With 76s | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carpenter-chief-invokes-the-5th-hutcheson-and-2-aides-balk-inquiry.html | CARPENTER CHIEF INVOKES THE 5TH Hutcheson and 2 Aides Balk Inquiry Into Alleged Profits on Indiana Land Deals Denies Misuse of Funds Aides Under Investigation CARPENTER CHIEF INVOKES THE 5TH | The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carpenters-on-strike-walkout-in-jersey-effects-many-large-projects.html | CARPENTERS ON STRIKE Walkout in Jersey Effects Many Large Projects | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/chartering-of-investment-companies-to-make-small-business-loans.html | Chartering of Investment Companies To Make Small Business Loans Urged | Fabian Bachrach | RE0000247241 | 1985-05-14 | B00000655425 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/child-unveils-grateful-mothers-art-gift-to-hospital.html | Child Unveils Grateful Mothers Art Gift to Hospital | The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/college-to-expand-connecticut-to-get-1500000-studentalumnae.html | COLLEGE TO EXPAND Connecticut to Get 1500000 StudentAlumnae Building | Special To The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/compromise-fails-in-fight-on-rights-move-to-limit-jury-trials.html | COMPROMISE FAILS IN FIGHT ON RIGHTS Move to Limit Jury Trials Blocked in Senate Unit House Debate Goes On Big Battle Set Today Compromise Is Offered | By Cp Trussell Special To The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/cornell-president-warns-on-extremes.html | CORNELL PRESIDENT WARNS ON EXTREMES | Special To The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special To The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dance-theatre-under-the-stars-performance-is-held-in-central-park.html | Dance Theatre Under the Stars Performance Is Held in Central Park Tallchief Eglevsky Limon Presented | By John Martin | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/desio-and-perrino-register-a-63-for-stroke-victory-at-tuckahoe.html | Desio and Perrino Register a 63 For Stroke Victory at Tuckahoe | Special To The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dodgers-travels-prove-rewarding-discovery-of-cimoli-an-added.html | Dodgers Travels Prove Rewarding Discovery of Cimoli an Added Dividend of Japanese Tour Play of Outfielder Has Brook Pilot Crying Banzai Made Four Hits in 1956 Tour Proves Turning Point Record Not Promising | By John Drebinger | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dulles-cautions-on-aid-cut-linked-to-soviet-pledge-says.html | DULLES CAUTIONS ON AID CUT LINKED TO SOVIET PLEDGE Says Unsupervised Plans for Disarmament Must Not Lead to Weakened West Program Lauded DULLES CAUTIONS ON SOVIET PLEDGE | By William S White Special To The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/eisenhower-has-a-stomach-upset-recovery-is-good-specialists-called.html | EISENHOWER HAS A STOMACH UPSET RECOVERY IS GOOD Specialists Called to the White House | By Wh Lawrence Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/eleanor-s-hurry-becomes-fiancee-bennett-alumna-betrothed-to-jay.html | ELEANOR S HURRY BECOMES FIANCEE Bennett Alumna Betrothed to Jay Kuhn Who Graduated From Yale Yesterday | Special to The New York TimesBradford Bachrach | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/eric-johnston-says-soviet-schools-lag.html | ERIC JOHNSTON SAYS SOVIET SCHOOLS LAG | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/evader-is-sentenced-californian-gets-8-months-and-fine-on-draft.html | EVADER IS SENTENCED Californian Gets 8 Months and Fine on Draft Charge | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |

| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/exercises-at-farmingdale.html | Exercises at Farmingdale | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
|---|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/false-charges-alleged.html | False Charges Alleged | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fashion-designers-of-the-soviet-bloc-meeting-in-moscow-east-germans.html | Fashion Designers Of the Soviet Bloc Meeting in Moscow East Germans Critical Hungarian Good Taste | By Max Frankel Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/finns-hear-talk-on-soviet-smiles-khrushchev-terming-them-sincere.html | FINNS HEAR TALK ON SOVIET SMILES Khrushchev Terming Them Sincere Also Warns of Moscows Frowns Bulganin Is Reproved | By Drew Middleton Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/food-news-fresh-tuna-seasonal-catches-now-arriving-here-interesting.html | Food News Fresh Tuna Seasonal Catches Now Arriving Here Interesting Recipes for this Fish | By June Owen | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ford-considering-high-low-tv-quiz-motor-concern-weighs-show-with.html | FORD CONSIDERING HIGH LOW TV QUIZ Motor Concern Weighs Show With Van Doren on Panel as Summer Replacement ACLU Praises Network | By Val Adams | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/french-official-fired-on.html | French Official Fired On | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ftc-head-scores-discount-practices.html | FTC HEAD SCORES DISCOUNT PRACTICES | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/future-success-of-newspaper-industry-said-to-rest-on-research.html | Future Success of Newspaper Industry Said to Rest on Research Development | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/guatemala-bares-plot-regime-says-plan-called-for-disorders-and.html | GUATEMALA BARES PLOT Regime Says Plan Called for Disorders and Sabotage | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/harriman-offers-deal-on-immunity-willing-to-back-power-grant-to.html | HARRIMAN OFFERS DEAL ON IMMUNITY Willing to Back Power Grant to Watchdog Group but Only a 3Month Law Governor Sets Agenda Lanza in Prison | By Warren Weaver Jr Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/harvey-nelson-jr-dead-official-of-sons-of-american-revolution-in.html | HARVEY NELSON JR DEAD Official of Sons of American Revolution in Jersey | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/helen-williamson-of-rosemary-hall.html | HELEN WILLIAMSON OF ROSEMARY HALL | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/high-court-frees-2-women-convicted-at-military-trials-convicted-in.html | High Court Frees 2 Women Convicted At Military Trials Convicted in Japan COURT REVERSES MILITARY TRIALS | By Luther A Huston Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/icc-aides-favor-curb-on-dl-w-two-examiners-would-put-its-nickel.html | ICC AIDES FAVOR CURB ON DL  W Two Examiners Would Put Its Nickel Plate Stock in a Broader Trust Broader Agreement Favored | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/illinois-bell-workers-get-rise.html | Illinois Bell Workers Get Rise | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/in-the-nation-constructive-ideas-from-the-opposition-a-world-with.html | In The Nation Constructive Ideas From the Opposition A World With Open Ears | By Arthur Krock | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ion-layer-found-20000-miles-thick-stanford-test-sends-signal.html | ION LAYER FOUND 20000 MILES THICK Stanford Test Sends Signal Through Space to Chile Upsetting Old Concept | By Lawrence E Davies Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/israel-denies-aqaba-firing.html | Israel Denies Aqaba Firing | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/jersey-parkwaythruway-link-scheduled-to-open-by-midjuly-road.html | Jersey ParkwayThruway Link Scheduled to Open by MidJuly Road Through Bergen County to Provide the First Toll ByPass of Manhattan | By George Cable Wright Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/jordan-accuses-egyptain-of-plot-asks-his-removal-military-attache.html | JORDAN ACCUSES EGYPTAIN OF PLOT ASKS HIS REMOVAL Military Attache Is Charged With Trying to Arrange Killing of Officials KINGS HINTED AS TARGET Consuls Ouster Also Sought Cairo Retaliates Bids Amman Recall Envoy Serious Rift Caused Confession Is Reported JORDAN ACCUSES EGYPTIAN OF PLOT Attache Forced Out | By Robert C Doty Special To the New York Timesthe New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/khrushchev-text-edited-in-soviet-plane-disintegrates-in-ontario.html | KHRUSHCHEV TEXT EDITED IN SOVIET Plane Disintegrates in Ontario Killing 2 Occupants | By Harry Schwartz | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/kleemanthurman.html | KleemanThurman | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/lebanese-uphold-prowest-policy-government-wins-15-of-22.html | LEBANESE UPHOLD PROWEST POLICY Government Wins 15 of 22 Parliamentary Seats in Initial Elections Former Premiers Lose | By Sam Pope Brewer Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/letters-to-the-times-to-reward-job-stability-legislation-providing.html | Letters to The Times To Reward Job Stability Legislation Providing Merit Rating Considered Beneficial to Workers Testing Soviets on Troops Foundation of Our Economy Our German Policy Concern Should Be First With Our Own Problems It is Felt Effects of FallOut Queried | WILLIAM A MILLSKURT L SHELLKARL HAARTZALLAN L MENDELSOHNPHILIP B ARMSTRONG | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/local-ownership-of-papers-urged.html | LOCAL OWNERSHIP OF PAPERS URGED | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/lower-new-york-bay-is-ruled-jerseys-too.html | Lower New York Bay Is Ruled Jerseys Too | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/maxwell-excels-in-9to4-victory-tiger-star-hits-two-homers-for-five.html | MAXWELL EXCELS IN 9TO4 VICTORY Tiger Star Hits Two Homers for Five RunsMantle and Bauer of Yanks Connect Turley Routed Early Richardson Safe on Bunt Fight Is Laughed Off | By Louis Effrat Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mayflower-catches-new-breeze-may-reach-plymouth-tomorrow-wind-rises.html | Mayflower Catches New Breeze May Reach Plymouth Tomorrow Wind Rises Again After Ship Dawdles for Several Hours in a Calm | By John H Fenton Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mayor-revives-transit-council-to-help-in-solving-bus-problems-mayor.html | Mayor Revives Transit Council To Help in Solving Bus Problems MAYOR REVIVES TRANSIT COUNCIL Preusse Heads Advisers | By Charles G Bennett | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/medical-records-vital-throughout-childs-life-what-records-include.html | Medical Records Vital Throughout Childs Life What Records Include Operations Noted | By Dorothy Babclay | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mens-shop-opens-in-paramus-center.html | MENS SHOP OPENS IN PARAMUS CENTER | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/meyner-to-join-class-honorary-member-to-give-fete-for-princeton-22.html | MEYNER TO JOIN CLASS Honorary Member to Give Fete for Princeton 22 | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miss-donatella-di-campello-wed-in-rome-to-peter-elser-broker.html | Miss Donatella di Campello Wed In Rome to Peter Elser Broker | Villoresi Rome | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miss-kate-trynin-is-married-here-columbia-graduate-student-bride-of.html | MISS KATE TRYNIN IS MARRIED HERE Columbia Graduate Student Bride of Lieut Robert D Kestnbaum of the Navy | Bradford Bachrach | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miss-lily-fleming-bride-of-student-foxcroft-alumna-married-to-eben.html | MISS LILY FLEMING BRIDE OF STUDENT Foxcroft Alumna Married to Eben JD Cross 3d of Harvard in St James | The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mit-creates-pay-fund-sloan-gift-spurs-campaign-to-raise-faculty.html | MIT CREATES PAY FUND Sloan Gift Spurs Campaign to Raise Faculty Salaries | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/motormen-warn-of-subway-strike-union-head-says-he-will-call-walkout.html | MOTORMEN WARN OF SUBWAY STRIKE Union Head Says He Will Call Walkout Unless Crafts Get Bargaining Election | By Ralph Katzthe New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mrs-bramwell-booth-dead-at-95-widow-of-salvation-army-leader.html | Mrs Bramwell Booth Dead at 95 Widow of Salvation Army Leader Established Home | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mt-vernon-split-in-school-dispute-referendum-today-to-decide-on.html | MT VERNON SPLIT IN SCHOOL DISPUTE Referendum Today to Decide on 8200000 Building to Replace Two Old Ones Site Is City Owned | By Merrill Folsom Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/neutral-proposal-annoys-norwegians.html | NEUTRAL PROPOSAL ANNOYS NORWEGIANS | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-cuban-landing-reported-defeated-cuba-reports-defeat-of-rebels-a.html | New Cuban Landing Reported Defeated Cuba Reports Defeat of Rebels Afters a New Landing Attempt A Top Revolutionary Leader Activity in Oriente Marked | By R Hart Phillips Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-policy-fixed-by-republic-fund-civil-liberties-group-to-give.html | NEW POLICY FIXED BY REPUBLIC FUND Civil Liberties Group to Give Details Friday of Changes in Grants of Future | By Emma Harrison | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-system-cuts-filming-expense-paramount-varies-filtered-lights-on.html | NEW SYSTEM CUTS FILMING EXPENSE Paramount Varies Filtered Lights on Single Backdrop for AllWeather Shots Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/newcombe-drops-31-game-to-buhl-mathews-2run-homer-in-fourth-wins.html | NEWCOMBE DROPS 31 GAME TO BUHL Mathews 2Run Homer in Fourth Wins for Braves Dodgers Held to 4 Hits A First for Roosevelt Gil Going Strong | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/objector-ends-fast-gives-no-reason-for-eating-solids-after-months.html | OBJECTOR ENDS FAST Gives No Reason for Eating Solids After Months Strike | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ogden-scores-at-rye-topseeded-boy-wins-twice-in-private-schools.html | OGDEN SCORES AT RYE TopSeeded Boy Wins Twice in Private Schools Tennis | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/petrillo-reports-union-in-harmony-musicians-chief-finds-better.html | PETRILLO REPORTS UNION IN HARMONY Musicians Chief Finds Better Atmosphere at Opening of Convention in Denver | By Donald Janson Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/planners-vision-new-main-street-conference-analyzes-urban.html | PLANNERS VISION NEW MAIN STREET Conference Analyzes Urban NeedsStudies Hailed in Eisenhower Message | By John N Popham Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/police-in-algiers-curb-vengeance-antimoslem-demonstration-blocked.html | POLICE IN ALGIERS CURB VENGEANCE AntiMoslem Demonstration Blocked After Bombing of Casino Kills Eight Departures Limited | By Thomas F Brady Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/poly-hi-wins-filly-division-of-national-stallion-stakes-by-four.html | Poly Hi Wins Filly Division of National Stallion Stakes by Four Lengths 19TO20 FAVORITE FIRST AT BELMONT Poly Hi Sets a Record for Test With 056 25 Run Pocahontas Is Second Gratifying to Trainer 37 Head Sold for 297300 | By Joseph C Nichols | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/poznan-workers-still-dispirited-heartened-by-new-freedom-they-are.html | POZNAN WORKERS STILL DISPIRITED Heartened by New Freedom They Are Pessimistic on Economic Outlook Wage Rise Is Cited Defiance Is Cited Workers Back Gomulka | By Sydney Gruson Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |

| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/reds-honor-flood-victims.html | Reds Honor Flood Victims | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/reginald-g-sloane-dies-public-relations-official-of-nj-standard-oil.html | REGINALD G SLOANE DIES Public Relations Official of NJ Standard Oil Was 59 | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/rising-risks-face-press-in-britain-financial-troubles-marked-in.html | RISING RISKS FACE PRESS IN BRITAIN Financial Troubles Marked in Closing of PapersTV Competition Analyzed Pressing Alternatives The Factors of Cost | By Thomas P Ronan Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/romulo-challenges-the-soviet-on-atom.html | ROMULO CHALLENGES THE SOVIET ON ATOM | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/scientists-are-told-of-atom-plant-plan.html | SCIENTISTS ARE TOLD OF ATOM PLANT PLAN | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/senate-asks-why-russians-go-home-internal-security-hearing-to-be.html | SENATE ASKS WHY RUSSIANS GO HOME Internal Security Hearing to Be Held Here Today on Rise in Redefections Booked on Scandinavian Plane Soviet Official at Pier | By Alexander Feinberg | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/skating-rink-becomes-a-theatre-as-central-park-season-opens-chairs.html | Skating Rink Becomes a Theatre As Central Park Season Opens Chairs Tilt Forward | By Milton Brackerthe New York Times BY ROBERT WALKER | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/soldier-heeds-us-lawyers.html | Soldier Heeds US Lawyers | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/soviet-exminister-gets-post.html | Soviet ExMinister Gets Post | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sports-of-the-times-gallant-gesture-second-chance-equine.html | Sports of The Times Gallant Gesture Second Chance Equine Aristocracy Early Start | By Arthur Daley | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/state-gop-plans-compromise-move-in-phone-impasse-senators-at.html | STATE GOP PLANS COMPROMISE MOVE IN PHONE IMPASSE Senators at Special Session Consider Temporary Shift in the Rate Base Law Agrees to Immunity Power Most Urgent Matter State Republican Senators Plan Compromise on Phone Impasse | By Leo Egan Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/state-tourist-lag-seen-hotel-men-warned-of-failure-in-parking.html | STATE TOURIST LAG SEEN Hotel Men Warned of Failure in Parking Entertainment | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/stewart-scores-in-straight-sets-boys-gondelman-fleming-also-gain.html | STEWART SCORES IN STRAIGHT SETS Boys Gondelman Fleming Also Gain QuarterFinals in Englewood Tennis | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/strike-at-yonkers-looms-friday-as-entries-are-withheld-horsemens.html | Strike at Yonkers Looms Friday as Entries Are Withheld HORSEMENS ACT BACKS PURSE BID Owners Reject Cooling Off Period in Yonkers Dispute Further Talks Slated 1955 Base Year Dispute Hampered Decision | By Michael Strauss | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/strike-halts-oak-ridge-work.html | Strike Halts Oak Ridge Work | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sugar-price-rise-helps-dominicans-dwindling-tourism-is-only.html | SUGAR PRICE RISE HELPS DOMINICANS Dwindling Tourism Is Only Economic Dark Cloud Mining Outlook Bright Slump Laid to Publicity | By Paul P Kennedy Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/supreme-court-widens-right-to-file-suits-in-accidents-at-sea-6to3.html | Supreme Court Widens Right To File Suits in Accidents at Sea 6to3 Ruling Permits Liability Limitation Proceeding Against British Ferry That Collided With United States Vessel Important in Loss Cases CounterClaims Filed | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/susan-hecht-is-wed-to-robert-s-cramer.html | SUSAN HECHT IS WED TO ROBERT S CRAMER | Jay Te Winburn | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/suzanne-conyne-engaged.html | Suzanne Conyne Engaged | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/talks-aim-at-indus-accord.html | Talks Aim at Indus Accord | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/the-bare-facts-on-swimsuits-over-the-years-modern-swimmer-has-wide.html | The Bare Facts on Swimsuits Over the Years Modern Swimmer Has Wide Choice in Beach Attire Dramatic Changes Daughter Helped | By Jane Cianfarra1957 Photograph By Maurice R Pascal | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/the-disability-question-an-analysis-of-problem-and-congress-failure.html | The Disability Question An Analysis of Problem and Congress Failure to Act on Presidential Powers A Bundle of Ambiguities Nixon Is the Targent | By James Reston Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/thomasshaw.html | ThomasShaw | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/treasury-bill-rate.html | TREASURY BILL RATE | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/treaty-is-discussed-by-japan-australia.html | TREATY IS DISCUSSED BY JAPAN AUSTRALIA | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/truckers-strike-in-sydney.html | Truckers Strike in Sydney | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/un-israeli-aides-confer-on-gaza-burns-and-dayan-discuss-security.html | UN ISRAELI AIDES CONFER ON GAZA Burns and Dayan Discuss Security MeasuresSaudi Charge of Firing Denied This Plan Not Abandoned Israel Accepted the Plan | By Seth S King Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/us-legislators-irk-south-africa-minister-asserts-committee-reports.html | US LEGISLATORS IRK SOUTH AFRICA Minister Asserts Committee Reports Are Interference in Domestic Affairs | By Richard P Hunt Special To the New York Timesthe New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/us-will-reduce-staff-in-hungary-budapest-is-informed-cuts-at.html | US WILL REDUCE STAFF IN HUNGARY Budapest Is Informed Cuts at Legation Will Be Made on Washingtons Decision Suppression Charged Time Limit Is July 6 | By Elie Abel Special to the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/usyemen-talks-go-on-aid-discussions-promising-state-department-says.html | USYEMEN TALKS GO ON Aid Discussions Promising State Department Says | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/vaccine-is-tested-for-far-east-flu-us-health-institutes-study.html | VACCINE IS TESTED FOR FAR EAST FLU US Health Institutes Study SampleArmed Forces Wait to Place Order DECISION DUE IN 2 WEEKS Production for the Military Would Bar Availability for Civilians at Present Advisory Unit Meets | By Bess Furman Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/vassar-talk-urges-adventure-in-faith.html | VASSAR TALK URGES ADVENTURE IN FAITH | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/wallcarter.html | WallCarter | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/william-sherwood-exjersey-city-aide.html | WILLIAM SHERWOOD EXJERSEY CITY AIDE | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/womans-role-is-cited-wellesley-commencement-is-told-of.html | WOMANS ROLE IS CITED Wellesley Commencement Is Told of Opportunities | Special to The New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/wood-field-and-stream-large-stripers-taken-at-montauk-point-tuna.html | Wood Field and Stream Large Stripers Taken at Montauk Point Tuna and Swordfish Reported Near | By John W Randolph | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-11 | https://www.nytimes.com/1957/06/11/archiv es/zoli-quits-in-italy-on-finding-he-won-by-neofascist-vote-cabinet-of.html | Zoli Quits in Italy On Finding He Won By NeoFascist Vote CABINET OF ZOLI RESIGNS IN ITALY | By Arnaldo Cortesi Special To the New York Times | RE0000247241 | 1985-05-14 | B00000655425 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archiv es/116-ships-in-review-off-norfolk-today.html | 116 SHIPS IN REVIEW OFF NORFOLK TODAY | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archiv es/2-latin-nations-join-unit-on-border-rift.html | 2 LATIN NATIONS JOIN UNIT ON BORDER RIFT | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/4-wings-flow-from-a-central-axis-in-allplastic-house-of-tomorrow.html | 4 Wings Flow From a Central Axis In AllPlastic House of Tomorrow | By Gladwin Hill Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/abducted-wives-still-india-issue-women-taken-by-hindus-and-moslems.html | ABDUCTED WIVES STILL INDIA ISSUE Women Taken by Hindus and Moslems When Pakistan Was Born Refuse to Go Home | By Henry R Lieberman Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/about-new-york-a-private-patrol-of-180-men-fights-water-while-city.html | About New York A Private Patrol of 180 Men Fights Water While City Firemen Battle Blaze | By Meyer Berger | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/access-to-fbi-file-demanded-by-union.html | ACCESS TO FBI FILE DEMANDED BY UNION | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/acre-of-land-dedicated-area-is-added-to-undeveloped-ground-by.html | ACRE OF LAND DEDICATED Area Is Added to Undeveloped Ground by Conservationists | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/age-of-the-scholar-foreseen-by-pusey-medical-society-elects.html | AGE OF THE SCHOLAR FORESEEN BY PUSEY Medical Society Elects | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/akron-u-honors-three-doctorates-given-firestone-lemay-and.html | AKRON U HONORS THREE Doctorates Given Firestone LeMay and Muehlstein | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/algiers-moslems-hounded-by-mobs-5-slain-as-french-residents-wreck.html | ALGIERS MOSLEMS HOUNDED BY MOBS 5 Slain as French Residents Wreck Shops and Cars in Retaliatory Fury | By Thomas F Brady Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/alumni-attend-yale-seminars-yale-takes-alumni-around-the-curriculum.html | ALUMNI ATTEND YALE SEMINARS Yale Takes Alumni Around the Curriculum in 4 Days | By Richard H Parke Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/american-donates-to-fund.html | American Donates to Fund | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/anne-g-pacsu-married-bride-in-princeton-u-chapel-of-tryon-steele.html | ANNE G PACSU MARRIED Bride in Princeton U Chapel of Tryon Steele Wieland | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bcck-said-to-make-union-short-of-cash.html | BECK SAID TO MAKE UNION SHORT OF CASH | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bela-schick-at-80-asks-moderation-famous-pediatrician-picks.html | BELA SCHICK AT 80 ASKS MODERATION Famous Pediatrician Picks Premature Birth as Latest Field of Investigation | By Emma Harrison | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bill-would-ease-listing-of-voters-albany-gets-city-plan-to-end-rule.html | BILL WOULD EASE LISTING OF VOTERS Albany Gets City Plan to End Rule on an Alphabetical Roll for Each House TEACHER AID IS SOUGHT Measure Would Permit Those Retiring Before Sept 1 to Get Social Security | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/board-director-named-by-school-for-orphans.html | Board Director Named By School for Orphans | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/briar-hall-team-is-first-on-links-winston-and-miss-lann-get-76-in.html | BRIAR HALL TEAM IS FIRST ON LINKS Winston and Miss Lann Get 76 in Mixed Foursomes Test at Great River | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/british-rescue-officer-lost-in-pacific-9-hours.html | British Rescue Officer Lost in Pacific 9 Hours | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cabinet-is-ready-for-test-in-paris-bourgesmaunoury-to-ask-assembly.html | CABINET IS READY FOR TEST IN PARIS BourgesMaunoury to Ask Assembly Today to Uphold Newly Completed Regime | By Henry Giniger Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/carol-beinbrink-tops-mrs-harris-on-long-island-links-by-4-and-3.html | Carol Beinbrink Tops Mrs Harris On Long Island Links by 4 and 3 | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/catlett-gets-73-for-3shot-edge-tabor-player-leads-opening-round-of.html | CATLETT GETS 73 FOR 3SHOT EDGE Tabor Player Leads Opening Round of Eastern School Golf at Greenwich | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cavein-on-thruway-kills-two-laborers.html | CAVEIN ON THRUWAY KILLS TWO LABORERS | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/chilean-strikers-warned.html | Chilean Strikers Warned | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/chinese-candidate-wins.html | Chinese Candidate Wins | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cinerama-going-to-south-pacific-5th-film-will-retrace-cooks-course.html | CINERAMA GOING TO SOUTH PACIFIC 5th Film Will Retrace Cooks Course in 18th Century Native Choir to Sing Bach | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/coast-labor-body-backs-toll-video-hollywood-council-breaks-with.html | COAST LABOR BODY BACKS TOLL VIDEO Hollywood Council Breaks With AFLCIO Leaders Urges FCC Allow Tests | By Thomas M Pryor Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/company-abuse-of-funds-cited-disputes-at-senate-hearing-idea.html | COMPANY ABUSE OF FUNDS CITED Disputes at Senate Hearing Idea EmployerRun Funds Are Above Suspicion | By Joseph A Loftus Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/conviction-reversed-52-decision-on-daily-worker-aide-upset-in.html | CONVICTION REVERSED 52 Decision on Daily Worker Aide Upset in Pennsylvania | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/crimean-resort-treats-russians-vacationers-restore-health-and-rest.html | CRIMEAN RESORT TREATS RUSSIANS Vacationers Restore Health and Rest in Sanatoriums of Famed Yalta Area | By William J Jorden Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cuba-bans-articles-by-a-times-writer.html | CUBA BANS ARTICLES BY A TIMES WRITER | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/danes-face-forced-savings.html | Danes Face Forced Savings | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/decathlon-sets-track-mark-as-monmouth-opens-sprint-star-35-takes.html | Decathlon Sets Track Mark as Monmouth Opens SPRINT STAR 35 TAKES OCEANPORT Decathlon 6Furlong Victor in 108 25 Under Hartack Itobe 2d Nahodah 3d | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/decision-held-up-on-girards-plea-federal-judge-reserves-it-pending.html | DECISION HELD UP ON GIRARDS PLEA Federal Judge Reserves It Pending More Argument on Petition for GIs Return | By E W Kenworthy Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/delay-is-indicated-in-bonnsoviet-talk.html | DELAY IS INDICATED IN BONNSOVIET TALK | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/donna-wray-bride-in-jersey.html | Donna Wray Bride in Jersey | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/douglas-takes-on-south-a-view-that-the-senator-is-emerging-as-chief.html | Douglas Takes On South A View That the Senator Is Emerging As Chief Champion of Civil Rights Bill | By James Reston Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dr-john-rabbitt-us-geologist-49-aide-of-geological-survey-is.html | DR JOHN RABBITT US GEOLOGIST 49 Aide of Geological Survey Is DeadChief of the Trace Elements Section 194853 | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dulles-concedes-rift-with-allies-on-disarmament-british-and-french.html | DULLES CONCEDES RIFT WITH ALLIES ON DISARMAMENT British and French Piqued Over Stassen Disclosure of Plans to Russians SECRETARY BARS HASTE Asserts US Will Not Conclude Accord With Soviet Until West Europeans Agree | By Russell Baker Special to the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dulles-explains-red-china-stand-says-us-and-most-of-allies-wish-to.html | DULLES EXPLAINS RED CHINA STAND Says US and Most of Allies Wish to Maintain Rigid Controls on Trade | By Edwin I Dale Jr Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/egyptian-charges-scorned-by-jordan-jordan-derides-egypts-charges.html | Egyptian Charges Scorned by Jordan JORDAN DERIDES EGYPTS CHARGES | By Robert C Doty Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/elizabeth-accepts-bid-to-visit-us-in-october.html | Elizabeth Accepts Bid To Visit US in October | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/entomologist-honored-dr-l-o-howard-100-feted-by-colleagues-in.html | ENTOMOLOGIST HONORED Dr L O Howard 100 Feted by Colleagues in Capital | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/foreign-affairs-the-search-for-a-miracle-in-france.html | Foreign Affairs The Search for a Miracle in France | By C L Sulzberger | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/france-morocco-initial-pact.html | France Morocco Initial Pact | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/gomez-gains-8th-triumph-51-with-mays-hitting-2run-triple-tallying-3.html | Gomez Gains 8th Triumph 51 With Mays Hitting 2Run Triple Tallying 3 Times in First Twice in Seventh Giants End Loss Skein at 4 | By Joseph M Sheehan | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/harriman-asks-law-on-special-inquiries.html | HARRIMAN ASKS LAW ON SPECIAL INQUIRIES | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/higher-morality-seen-boston-college-graduates-told-standards-are.html | HIGHER MORALITY SEEN Boston College Graduates Told Standards Are Being Raised | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/house-approves-civil-rights-unit-limits-its-powers-bid-by-northern.html | HOUSE APPROVES CIVIL RIGHTS UNIT LIMITS ITS POWERS Bid by Northern Republican to Kill the Administration Bill Is Shouted Down | By C P Trussell Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/how-eel-detects-distant-objects-by-electricity-puzzles-scientists.html | How Eel Detects Distant Objects By Electricity Puzzles Scientists | By Robert K Plumb Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/insurers-urged-to-avoid-abuses-misuse-of-economic-power-could-hurt.html | INSURERS URGED TO AVOID ABUSES Misuse of Economic Power Could Hurt the Industry Commissioners Told | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/jobs-in-factories-continue-decline-mild-recession-is-reported-in.html | JOBS IN FACTORIES CONTINUE DECLINE Mild Recession Is Reported in ManufacturingTotal U S Employment Up | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/jota-jota-beats-willamette-by-neck-in-belmont-feature-choice.html | Jota Jota Beats Willamette by Neck in Belmont Feature CHOICE TRIUMPHS IN STRETCH RALLY Jota Jota With Anderson Up Gains 3d Victory of Year Arcaro Rides Triple | By Joseph C Nichols | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/khrushchev-cites-tv-talk-as-key-act-mercy-planes-reach-argentina.html | KHRUSHCHEV CITES TV TALK AS KEY ACT Mercy Planes Reach Argentina | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/knowland-irks-norwegians.html | Knowland Irks Norwegians | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/labor-aide-warns-corrupt-leaders-bill-seeks-nicotine-label.html | LABOR AIDE WARNS CORRUPT LEADERS Bill Seeks Nicotine Label | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ladybugs-flying-to-rescue.html | Ladybugs Flying to Rescue | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/law-on-lawyers-asked-bar-committee-urges-ban-on-ambulance-chasers.html | LAW ON LAWYERS ASKED Bar Committee Urges Ban on Ambulance Chasers | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/lawyer-gets-state-job-named-as-chairman-of-board-of-social-welfare.html | LAWYER GETS STATE JOB Named as Chairman of Board of Social Welfare | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/letters-to-the-times-televising-khrushchev-talk-criticism-expressed.html | Letters to The Times Televising Khrushchev Talk Criticism Expressed of Methods of Presenting Interview | NICHOLAS MARK KISBURG | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/li-school-budget-vote-rockville-centre-approves-two-of-three-items.html | LI SCHOOL BUDGET VOTE Rockville Centre Approves Two of Three Items | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/library-grant-made-to-study-tv-gadget.html | LIBRARY GRANT MADE TO STUDY TV GADGET | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/long-meetings-fail-to-end-dispute-at-yonkers-threat-of-strike-is.html | Long Meetings Fail to End Dispute at Yonkers THREAT OF STRIKE IS NOT DIMINISHED Owners Yonkers Operators Fail to AgreeCessation of Racing Looms Friday | By Gordon S White Jr | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/martinbaker.html | MartinBaker | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mayflower-past-nantucket-light-moving-at-5-knots-toward.html | MAYFLOWER PAST NANTUCKET LIGHT Moving at 5 Knots Toward Provincetown Under a Coast Guard Escort | By John H Fenton Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/meany-discounts-soviet-arms-aims.html | MEANY DISCOUNTS SOVIET ARMS AIMS | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miss-brereton-becomes-bride-rochester-girl-is-married-to-larry.html | MISS BRERETON BECOMES BRIDE Rochester Girl Is Married to Larry Milton Andrews Who Is Senior at MIT | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miss-judith-perry-bride-in-bay-state.html | MISS JUDITH PERRY BRIDE IN BAY STATE | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miss-wilson-betrothed-wellesley-alumna-will-be-wed-to-charles.html | MISS WILSON BETROTHED Wellesley Alumna Will Be Wed to Charles Fraggos | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mission-to-mexico-due-dr-eisenhower-may-be-able-to-head-u-s.html | MISSION TO MEXICO DUE Dr Eisenhower May Be Able to Head U S Delegation | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/motormen-get-sharp-warning-transit-agency-calls-union-strike-threat.html | MOTORMEN GET SHARP WARNING Transit Agency Calls Union Strike Threat Blackmail Wont Be Intimidated VOTING PLANS INVOLVED Walkout Over How Labor Election Should Be Held Would Defy Court Writ | By Stanley Levey | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mrs-w-d-ehrlich-has-child.html | Mrs W D Ehrlich Has Child | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mt-vernon-vote-rejects-school-plans-to-build-8200000-structure-are.html | MT VERNON VOTE REJECTS SCHOOL Plans to Build 8200000 Structure Are Defeated by 8249to5268 Count | By Merrill Folsom Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/murrow-may-get-a-tito-interview-cbs-is-silent-on-his-plans-ernie.html | MURROW MAY GET A TITO INTERVIEW CBS Is Silent on His Plans Ernie Kovacs Contract With N B C Expires | By Val Adams | RE0000247242 | 1985-05-14 | B00000656629 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/new-manual-aids-latin-projects-u-n-body-collaborates-in-move-to.html | NEW MANUAL AIDS LATIN PROJECTS U N Body Collaborates in Move to Lessen Failures by Business Government | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/news-of-motor-car-sports-activities-us-to-have-entry-in-le-mans.html | News of Motor Car Sports Activities US to Have Entry in Le Mans Race | By Frank Mblunk | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ogden-gains-in-tennis-deerfield-player-in-round-of-8-in-singles-and.html | OGDEN GAINS IN TENNIS Deerfield Player in Round of 8 in Singles and Doubles | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/phone-rate-bill-killed-in-albany-by-senate-g-o-p-harriman.html | PHONE RATE BILL KILLED IN ALBANY BY SENATE G O P Harriman Challenged to Make 1958 Campaign Issue Out of Fight to Bar Rise DEBATE LASTS 2 HOURS Republican Leadership Split Again in FocusOther Issues Facing Vote | By Warren Weaver Jr Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/president-back-on-job-a-day-early-eisenhower-back-on-job-early.html | President Back on Job a Day Early EISENHOWER BACK ON JOB DAY EARLY | By W H Lawrence Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/president-of-italy-seeks-new-premier.html | PRESIDENT OF ITALY SEEKS NEW PREMIER | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/presidents-hint-taken-princeton-junior-cycling-home-in-test-of.html | PRESIDENTS HINT TAKEN Princeton Junior Cycling Home in Test of Physical Strength | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/prison-camp-laid-to-us-by-soviet-army-paper-says-americans-first-us.html | PRISON CAMP LAID TO US BY SOVIET Army Paper Says Americans First Used It in Russia in 1918 Intervention | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/quake-hits-chinese-center.html | Quake Hits Chinese Center | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/record-outlays-for-industry-forecast-for-summer-months.html | Record Outlays for Industry Forecast for Summer Months | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/rh-white-store-in-boston-asks-workers-to-take-15-cut-also-seeks-tax.html | RH White Store in Boston Asks Workers To Take 15 Cut Also Seeks Tax Aid | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ruble-reform-denied-soviet-seeks-to-squelch-talk-about-new.html | RUBLE REFORM DENIED Soviet Seeks to Squelch Talk About New Devaluation | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sales-held-key-not-ad-billings-advertising-men-are-urged-to-create.html | SALES HELD KEY NOT AD BILLINGS Advertising Men Are Urged to Create More Business Per Dollar of Outlays | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/saturday-mail-ban-again-threatened.html | SATURDAY MAIL BAN AGAIN THREATENED | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/science-reports-from-soviet-here-nonprofit-institute-makes-wide.html | SCIENCE REPORTS FROM SOVIET HERE Nonprofit Institute Makes Wide Variety Available to Business and Industry | By David Anderson | RE0000247242 | 1985-05-14 | B00000656629 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/senate-leaders-to-fight-aid-cuts-promise-to-back-foreign-aid-bill.html | SENATE LEADERS TO FIGHT AID CUTS Promise to Back Foreign Aid Bill | By William S White Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/shell-sets-mark-on-london-board-advance-attributed-mostly-to-u-s.html | SHELL SETS MARK ON LONDON BOARD Advance Attributed Mostly to U S BuyingCape Gold Shares Rise | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/slump-in-profit-shown-by-swift-six-months-share-earnings-drop-from.html | SLUMP IN PROFIT SHOWN BY SWIFT Six Months Share Earnings Drop From 186 to 60c Although Sales Rise | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sobelhernstadt.html | SobelHernstadt | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/son-to-mrs-sumner-gambee.html | Son to Mrs Sumner Gambee | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/soviet-said-to-end-bids-to-refugees-morris-tells-senate-hearing.html | SOVIET SAID TO END BIDS TO REFUGEES Morris Tells Senate Hearing That Staff Has Information About Cessation Here | By Wayne Phillips | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sport-prospers-as-manly-art-at-hunter-college-mens-varsities-do.html | Sport Prospers as Manly Art at Hunter College Mens Varsities Do Well at Erstwhile AllGirls School | By Gay Talese | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sports-of-the-times-in-the-boneyard.html | Sports of The Times In the Boneyard | By Arthur Daley | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/state-departments-record-of-news-conference-conducted-by-secretary.html | State Departments Record of News Conference Conducted by Secretary Dulles West German Factor Noted | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/statement-called-unjust-comment-by-reed-officials.html | Statement Called Unjust Comment by Reed Officials | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/stewart-gains-in-tennis.html | Stewart Gains in Tennis | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/study-fund-set-up-in-japan.html | Study Fund Set Up in Japan | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sultan-in-marrakesh-visits-stronghold-of-the-late-pasha-who-ousted.html | SULTAN IN MARRAKESH Visits Stronghold of the Late Pasha Who Ousted Him | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/tass-criticizes-c-b-s.html | Tass Criticizes C B S | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/tax-moves-sifted-on-hells-canyon-senators-hear-idaho-powers-denial.html | TAX MOVES SIFTED ON HELLS CANYON Senators Hear Idaho Powers Denial It Shifted Date to Get a Fast WriteOff | By William M Blair Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/thomsons-drive-paces-72-victory-fourrun-homer-for-braves-helps-send.html | THOMSONS DRIVE PACES 72 VICTORY FourRun Homer for Braves Helps Send Dodgers to Fourth Loss in Row | By John Drebinger | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/trefzgeryoung.html | TrefzgerYoung | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/troopers-guard-huntington-vote-governor-bids-them-watch-poll-on-new.html | TROOPERS GUARD HUNTINGTON VOTE Governor Bids Them Watch Poll on New Town Hall Proposal Is Defeated | By Byron Porterfield Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/tv-producers-reveal-onetrack-minds-third-series-on-railroading-is.html | TV Producers Reveal OneTrack Minds Third Series on Railroading Is Planned | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/u-s-note-made-public-rejects-hungarys-right-to-fix-size-of-legation.html | U S NOTE MADE PUBLIC Rejects Hungarys Right to Fix Size of Legation Staff | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/un-talks-postponed.html | UN Talks Postponed | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/us-stamps-to-honor-champions-of-liberty.html | US Stamps to Honor Champions of Liberty | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/us-tells-of-gain-in-ending-job-bias-ustells-of-gain-in-ending-job.html | US Tells of Gain In Ending Job Bias USTELLS OF GAIN IN ENDING JOB BIAS | By A H Raskin Special to the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/victorious-canadian-john-diefenbaker.html | Victorious Canadian John Diefenbaker | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/west-replies-to-soviet-3-notes-on-mideast-handed-over-in-moscow.html | WEST REPLIES TO SOVIET 3 Notes on Mideast Handed Over in Moscow | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wheat-prices-dip-on-crop-report-options-close-to-1-cents-off-on-us.html | WHEAT PRICES DIP ON CROP REPORT Options Close to 1 Cents Off on US Estimate of Larger Harvests | Special to The New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wilson-opposes-more-unification-risk-of-dictatorship-looms-in.html | WILSON OPPOSES MORE UNIFICATION Risk of Dictatorship Looms in Concentration of Power Defense Chief Says | By Jack Raymond Special to the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wind-ends-run-here-on-june-22-drama-by-lawrence-and-lee-in-which.html | WIND ENDS RUN HERE ON JUNE 22 Drama by Lawrence and Lee in Which Muni Starred to Close After 803 Shows | By Sam Zolotow | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wood-field-and-stream-committee-begins-fishandgame-study-of-long.html | Wood Field and Stream Committee Begins FishandGame Study of Long IslandNew York Area | By John W Randolph Special To the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/yankees-defeat-white-sox-braves-beat-dodgers-again-giants-down-cubs.html | Yankees Defeat White Sox Braves Beat Dodgers Again Giants Down Cubs SHANTZ SETS BACK CHICAGOANS 3 TO 2 Yanks Cut White Sox Lead to Four GamesMantle Hits Home Run and Double | By Louis Effrat Special to the New York Times | RE0000247242 | 1985-05-14 | B00000656629 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/advertising-unit-names-president-federation-picks-cj-proud-for-top.html | ADVERTISING UNIT NAMES PRESIDENT Federation Picks CJ Proud for Top Post2 Elected to the Hall of Fame Donaldson Retires A Famous Copy Writer | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/algiers-digs-out-in-wake-of-riots.html | ALGIERS DIGS OUT IN WAKE OF RIOTS | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/along-local-fairways-there-are-no-titles-in-parttime-golf-named-to.html | Along Local Fairways There Are No Titles in PartTime Golf Named to Senior Team Straw Hat Necktie and New High for Charity Busy Day for Officials And in New Jersey | By Lincoln A Werdenthe New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/army-confident-missiles-can-provide-full-defense-challenge-looms.html | Army Confident Missiles Can Provide Full Defense Challenge Looms Army Confident Missile Defense Could Reach 100 Effectiveness | By John W Finney Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/barker-beats-boys-in-tennis.html | Barker Beats Boys in Tennis | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/bars-to-disarmament-a-summation-of-difficulties-confronting-stassen.html | Bars to Disarmament A Summation of Difficulties Confronting Stassen and Other London Negotiators European Fears Arise Knowland Proposal | By James Reston Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/basic-aims-held-vital-smith-president-says-world-needs-statement-of.html | BASIC AIMS HELD VITAL Smith President Says World Needs Statement of Principles | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/bixbyjohnson.html | BixbyJohnson | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/blackburnclark.html | BlackburnClark | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/bomb-from-pennsylvania-station-taken-to-fort.html | Bomb From Pennsylvania Station Taken to Fort | The New York Times by Edward Hausner | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/books-of-the-times-a-cottonwoods-burden-liberation-is-no-boon.html | Books of The Times A Cottonwoods Burden Liberation Is No Boon | By Charles Poore | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/brewsters-trial-opens-in-capital-teamster-tells-court-he-has-ended.html | BREWSTERS TRIAL OPENS IN CAPITAL Teamster Tells Court He Has Ended Contempt of Senate by Answering Questions Kennedy Called to Stand | By Joseph A Loftus Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/bright-picture-for-future-of-color-tv-is-painted-by-the-president.html | Bright Picture for Future of Color TV Is Painted by the President of RCA | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/british-ask-voice-in-air-check-say-european-nations-must-be.html | BRITISH ASK VOICE IN AIR CHECK ZONE Say European Nations Must Be Consulted Before Any Region Is Set Aside | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/british-plan-film-on-silent-enemy-laurence-harvey-will-star-in.html | BRITISH PLAN FILM ON SILENT ENEMY Laurence Harvey Will Star in Story Based on Life of Comdr Lionel Crabb Ben Hur Advances | By Thomas M Pryor Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/british-reject-charges.html | British Reject Charges | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bronx-school-bus-hit-by-truck-38-injured-37-pupils-injured-as-their.html | Bronx School Bus Hit By Truck 38 Injured 37 PUPILS INJURED AS THEIR BUS IS HIT | The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/brooks-win-119-as-neal-excels-dodger-player-hits-tworun-homer-and.html | BROOKS WIN 119 AS NEAL EXCELS Dodger Player Hits TwoRun Homer and TwoRun Triple Braves Rally Halted Six Tallies Unearned Labine Lowers Boom Reese Back in Action | By Joseph M Sheehan | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bruno-a-forsterer-newspaper-official.html | BRUNO A FORSTERER NEWSPAPER OFFICIAL | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/building-starts-on-huge-reactor-illinois-power-plant-slated-to-open.html | BUILDING STARTS ON HUGE REACTOR Illinois Power Plant Slated to Open in 60 With Output of a City of 250000 Turbine Driven by Steam Murray Hails Advance | By Richard Jh Johnston Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/business-bulging-2-new-hostelries-philadelphia-sheraton-and.html | BUSINESS BULGING 2 NEW HOSTELRIES Philadelphia Sheraton and Westbury Toronto Being Forced to Expand Promotion Aids All Higher Sales Reported | By Alexander R Hammer | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/california-shuts-out-penn-state-in-ncaa-baseball-harvard-beats-yale.html | California Shuts Out Penn State in NCAA Baseball Harvard Beats Yale BEARS WIN 1 TO 0 TO CAPTURE TITLE Pitchers Triple Produces Run for Californians Harvard on Top 41 | The New York Times by Patrick A Burns | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/cambodia-backs-slavery-ban.html | Cambodia Backs Slavery Ban | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/canyon-ruling-knocks-the-out-of-hells.html | Canyon Ruling Knocks The Out of Hells | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/cape-gold-shares-lower-in-london-interest-in-oils-centered-on-shell.html | CAPE GOLD SHARES LOWER IN LONDON Interest in Oils Centered on Shell Which Fell on Heavy Selling | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/chicken-has-sophisticated-appeal-in-warmweather-recipes-offered.html | Chicken Has Sophisticated Appeal In WarmWeather Recipes Offered | By Jane Nickersonthe New York Times Studio BY GENE MAGGIO | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/clem-takes-shevlin-at-belmont-beating-out-to-win-by-6-lengths.html | Clem Takes Shevlin at Belmont Beating Out to Win by 6 Lengths MCREARY VICTOR ON 35 FAVORITE Clem Wins 7Furlong Event in 122 25Great Grant in 4th Victory in Row Colts Wanderings Halted Decker Accounts for Double | By Joseph C Nichols | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/condition-of-reserve-member-banks-in-94-cities-june-5-1957.html | Condition of Reserve Member Banks in 94 Cities June 5 1957 | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/costellos-stake-in-nevada-sifted-report-found-on-gambler-is-basis.html | COSTELLOS STAKE IN NEVADA SIFTED Report Found on Gambler Is Basis of Investigation Into Role in Las Vegas Casino Chicagoans on List | By Wayne Phillips | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/county-trust-elects-new-officers.html | County Trust Elects New Officers | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/decker-of-peddie-medalist-at-151-leads-mates-to-team-title-in.html | DECKER OF PEDDIE MEDALIST AT 151 Leads Mates to Team Title in Interscholastic Golf Frick Qualifies at 152 | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/demand-deposits-rise-767000000-reserve-also-reports-banks-showed.html | DEMAND DEPOSITS RISE 767000000 Reserve Also Reports Banks Showed 846 Million Drop in Government Accounts | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/depression-of-spirit-said-to-grip-world.html | DEPRESSION OF SPIRIT SAID TO GRIP WORLD | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/dr-waters-honored-anesthesiology-pioneer-gets-western-reserve.html | DR WATERS HONORED Anesthesiology Pioneer Gets Western Reserve Degree | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/edith-zimmerman-becomes-affianced.html | EDITH ZIMMERMAN BECOMES AFFIANCED | Special to The New York TimesBradford Bachrach | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/eisenhower-host-to-40-from-house-republicans-call-breakfast.html | EISENHOWER HOST TO 40 FROM HOUSE Republicans Call Breakfast Pleasant but Imply No Votes Were Changed EISENHOWER T0 40 FROM HOUSE | By Allen Drury Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/eisenhower-schedules-golf-game-with-kishi.html | Eisenhower Schedules Golf Game With Kishi | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/employment-up-in-jersey.html | Employment Up in Jersey | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/evacuees-returned-to-cuba-rebel-area.html | EVACUEES RETURNED TO CUBA REBEL AREA | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/field-of-162-tees-off-today-in-us-open-golf-at-toledo-purse-of.html | Field of 162 Tees Off Today in US Open Golf at Toledo PURSE OF TOURNEY RAISED BY 5000 Tricky Greens Pose Threats in 30000 US Open at Inverness Club Today Greens to Be Trimmed Former Champions Listed | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/french-assembly-accepts-bourges-by-240194-vote-chamber.html | FRENCH ASSEMBLY ACCEPTS BOURGES BY 240194 VOTE Chamber Indifferently Backs Program Like Mollets Algeria Reform Slated More Taxes Are Urged Backing May Be Temporary FRENCH ASSEMBLY ACCEPTS BOURGES Pledges Continued Fight | By Henry Giniger Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/girard-associate-may-be-a-witness.html | GIRARD ASSOCIATE MAY BE A WITNESS | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/gop-set-to-defy-harriman-today-legislature-to-repass-bills-he.html | GOP SET TO DEFY HARRIMAN TODAY Legislature to Repass Bills He VetoedPhone Rate Vote Due in Assembly Other Provisions Inserted New Ground for Veto | By Leo Egan Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hammarskjold-sees-advisers.html | Hammarskjold Sees Advisers | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hawk-missile-for-philadelphia.html | Hawk Missile for Philadelphia | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/heck-warns-of-alien-doctrines-as-city-college-graduates-2845.html | Heck Warns of Alien Doctrines As City College Graduates 2845 | The New York Times by Robert Walker | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/herbert-morgan-astronomer-82-aide-at-naval-observatory-deadrecently.html | HERBERT MORGAN ASTRONOMER 82 Aide at Naval Observatory DeadRecently Worked on Research for Yale | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hogan-declares-watchdog-group-has-ample-power-he-tells-harriman-the.html | HOGAN DECLARES WATCHDOG GROUP HAS AMPLE POWER He Tells Harriman the Unit Can Make Lanzas Talk or Cite Them for Contempt SCORES REPUBLICAN BID Carlino Assails Prosecutors OpinionProds Governor on Immunity Issue Question of Degree Compromise Suggested Watchdog Committee Has Power To Grant Immunity Hogan Says | By Douglas Dales | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/housing-starts-increase-in-may-outlook-for-homebuilders-is-brighter.html | HOUSING STARTS INCREASE IN MAY Outlook for HomeBuilders Is Brighter for 2d Month but Total Is Below 56 | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hungarians-say-party-is-divided-reds-in-budapest-assert-kadar-faces.html | HUNGARIANS SAY PARTY IS DIVIDED Reds in Budapest Assert Kadar Faces Challenge in His Leadership Position of Gomulka | By Elie Abel Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/in-the-nation-a-great-deal-more-off-than-on-johnsons-role-the.html | In The Nation A Great Deal More Off Than On Johnsons Role The Geneva Proposals | By Arthur Krock | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/insurance-concern-to-build-in-boston.html | INSURANCE CONCERN TO BUILD IN BOSTON | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/irish-terrorism-resumed.html | Irish Terrorism Resumed | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/israel-burma-sign-pact-economic-accord-sets-talks-on-joint.html | ISRAEL BURMA SIGN PACT Economic Accord Sets Talks on Joint Manufacturing | Dispatch of The Times London | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/javits-proposes-cultural-visits-says-exchange-with-soviet-and-its.html | JAVITS PROPOSES CULTURAL VISITS Says Exchange With Soviet and Its Satellites Would Ease World Tensions Musical Artists Honor 4 Would Waive Fingerprints | By Clayton Knowlesthe New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/jewish-philanthropies-pick-campaign-leader.html | Jewish Philanthropies Pick Campaign Leader | The New York Times Studio | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/jordan-details-egyptian-plot-accuses-ousted-attache-of-planning.html | JORDAN DETAILS EGYPTIAN PLOT Accuses Ousted Attache of Planning Assassination of Members of Royal Family | By Robert C Doty Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/letters-to-the-times-scope-of-special-session-constitutional.html | Letters to The Times Scope of Special Session Constitutional Limitation Placed on Legislature Noted Validity of Provisions Aid to Our Allies Favored Foreign Aid Program Opposed Misuse of Streets for Parking For Middle East Peace Israels Desire for Direct Talks With Arabs Reiterated Temporary Arrangements Soviet Meat Production | JAMES M LANDISS SIDNEY BROMBERGBESS GORDONHY ORGELEARL BROWDER | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/li-group-bows-to-decision.html | LI Group Bows to Decision | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/lilienthal-hails-new-pioneer-role-publicprivate-cooperation-is.html | LILIENTHAL HAILS NEW PIONEER ROLE PublicPrivate Cooperation Is Expanding Industrial Map He Tells Planners Power for Richer Life Notes Souths Gains | By John N Popham Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/mao-text-shows-reds-liquidated-800000-since-49-but-terror-halted-in.html | MAO TEXT SHOWS REDS LIQUIDATED 800000 SINCE 49 But Terror Halted in 1954 Chinese Told Party Chiefs in Key February Talk EXCERPTS ARE REVEALED Peiping Leader Said Stalin Erred in Purging Foes Hungary Held Lesson Texts Not Published Main Points Listed MAO TEXT SHOWS 800000 FOES DIED Question of Conflicts Theory of Communism Views on Contradictions | By Sydney Gruson Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/marcella-fisher-wed-married-in-cleveland-church-to-glenn-gabell.html | MARCELLA FISHER WED Married in Cleveland Church to Glenn Gabell Anderson | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/maureen-kelly-wed-to-yvesandre-istel.html | MAUREEN KELLY WED TO YVESANDRE ISTEL | Gabor Eder | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/mayflower-towed-into-provincetown-mayflower-gets-tug-tow-to-port.html | Mayflower Towed Into Provincetown MAYFLOWER GETS TUG TOW TO PORT Crew Members Interviewed 10000 on Hand No Indians | By John H Fenton Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/mays-accounts-for-four-tallies-in-43-victory-over-chicagoans-giant.html | Mays Accounts for Four Tallies In 43 Victory Over Chicagoans Giant Star Hits Homer With Two On and Steals Third and Scores on Error Barclay Yields 3 Runs Moryn Hits Double Mays 18th Stolen Base | By Roscoe McGowen | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/mccreadybauman.html | McCreadyBauman | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/meyners-budget-is-cut-by-senate-republicans-force-10-million.html | MEYNERS BUDGET IS CUT BY SENATE Republicans Force 10 Million Reduction at 2 AM After Heated 10Hour Debate | By George Cable Wright Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/miss-ffolliott-is-wed-in-jersey-married-in-south-orange-to-eliot.html | MISS FFOLLIOTT IS WED IN JERSEY Married in South Orange to Eliot Spalding Knight a Graduate of Amherst | Special to The New York TimesBradford Bachrach | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/miss-ragland-married-bride-in-chapel-at-harvard-of-david-edmund.html | MISS RAGLAND MARRIED Bride in Chapel at Harvard of David Edmund Demson | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/miss-townsend-bride-in-chapel-escorted-by-her-uncle-at-marriage-at.html | MISS TOWNSEND BRIDE IN CHAPEL Escorted by Her Uncle at Marriage at Princeton to Henry F Olds Jr | Special to The New York TimesBradford Bachrach | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/mrs-conway-duo-paces-golf-field-she-and-mrs-berlage-card-76-for-a.html | MRS CONWAY DUO PACES GOLF FIELD She and Mrs Berlage Card 76 for a Stroke Lead in BestBall Play at Rye | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/mrs-nelia-white-novelist-was-62-author-of-daughter-of-time-no.html | MRS NELIA WHITE NOVELIST WAS 62 Author of Daughter of Time No Trumpet Before Him and Little More Than Kin Dies | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/mrs-torgerson-winner-on-20th-turns-back-in-kirkland-in-long-island.html | MRS TORGERSON WINNER ON 20TH Turns Back Mrs Kirkland in Long Island Golf Play Mrs Freeman Gains | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/mumford-scores-monstrous-cars-us-expert-in-hague-talk-blames.html | MUMFORD SCORES MONSTROUS CARS US Expert in Hague Talk Blames Insolent Chariots for Urban Congestion Caustic on the Auto | By Walter H Waggoner Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archiv es/nancy-l-pfeiffer-a-riverdale-bride.html | NANCY L PFEIFFER A RIVERDALE BRIDE | Bradford Bachrach | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/nbc-purchases-western-series-buys-the-californians-film-4-tv-movie.html | NBC PURCHASES WESTERN SERIES Buys The Californians Film 4 TV Movie Companies Again Defy the FCC Lawyers Dispute Right | By Val Adams | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-atom-data-revealed.html | New Atom Data Revealed | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-haven-will-spend-85-million-in-midcity-modernizing-project.html | New Haven Will Spend 85 Million In MidCity Modernizing Project | By Richard H Parke Special To the New York Timesthe New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/norstad-says-west-is-able-to-destroy-power-of-soviet-testimony.html | Norstad Says West Is Able To Destroy Power of Soviet Testimony Before Senate Unit Stresses Absolute Capability of Allies Debate Opens on Aid Fund Bill WEST HELD ABLE TO WRECK SOVIET Transcript Is Censored An Absolute Quality | By William S White Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/officers-of-soviet-bloc-attend-naval-review.html | Officers of Soviet Bloc Attend Naval Review | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/officers-on-trial-flee-4-guatemalans-seek-asylum-in-el-salvador.html | OFFICERS ON TRIAL FLEE 4 Guatemalans Seek Asylum in El Salvador Embassy | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/ogden-checks-baldwin-deerfield-player-advances-to-school-tennis.html | OGDEN CHECKS BALDWIN Deerfield Player Advances to School Tennis SemiFinals | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/oil-cartel-rise-seen-possibility-senate-unit-counsel-reports.html | OIL CARTEL RISE SEEN POSSIBILITY Senate Unit Counsel Reports Dangerous Tendency to Combined Operations | By Richard E Mooney Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/petrillo-pleads-for-cut-in-power-afm-convention-rejects-bid-to.html | PETRILLO PLEADS FOR CUT IN POWER AFM Convention Rejects Bid to Rescind Presidents Dictatorial Authority | By Donald Janson Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/plan-for-subway-to-jersey-backed-general-approval-given-to.html | PLAN FOR SUBWAY TO JERSEY BACKED General Approval Given to 400000000 Link With Various Modifications PUBLIC HEARING IS HELD Stichman Wants H Ms Tubes UsedWider Scope Asked by Riegelman Use of Hudson Tubes Urged | By Stanley Levey | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/president-greets-friends-of-valet.html | PRESIDENT GREETS FRIENDS OF VALET | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/queen-decorates-leaders-at-suez-queen-elizabeth-receives-gift-and.html | QUEEN DECORATES LEADERS AT SUEZ Queen Elizabeth Receives Gift and Honors a Soldier | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/raleigh-session-ends-north-carolina-legislature-backs-hodges.html | RALEIGH SESSION ENDS North Carolina Legislature Backs Hodges Program | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rca-hits-back-at-philco-charge-denies-electronics-field-monopoly-an.html | RCA HITS BACK AT PHILCO CHARGE Denies Electronics Field Monopoly and Charges Patent Infringement SEEKS TREBLE DAMAGE Asks Court to Require an AccountingAT T and GE Join in Action RCA Gives History CounterClaim Made RCA HITS BACK AT PHILCO CHARGE | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rights-ceremonies-hail-george-mason.html | RIGHTS CEREMONIES HAIL GEORGE MASON | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/robert-alton-dies-dance-director-51.html | ROBERT ALTON DIES DANCE DIRECTOR 51 | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/school-cant-display-ten-commandments-school-cant-post-commandments.html | School Cant Display Ten Commandments SCHOOL CANT POST COMMANDMENTS | By Warren Weaver Jr Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/senators-falter-in-economy-drive-pass-bill-giving-president-more.html | SENATORS FALTER IN ECONOMY DRIVE Pass Bill Giving President More Than He Requested for Medical Research First Split With House | By John D Morris Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/six-homers-mark-76-bomber-loss-yankees-bow-to-white-sox-despite-4.html | SIX HOMERS MARK 76 BOMBER LOSS Yankees Bow to White Sox Despite 4 FourBaggers Mantle Connects Twice Rain Interrupts Game Berra in Outfield Again | By Louis Effrat Special To the New York Timesthe New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/son-to-mrs-james-c-manny.html | Son to Mrs James C Manny | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/soviet-bloc-scores-slight-gain-in-ilo.html | SOVIET BLOC SCORES SLIGHT GAIN IN ILO | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/sports-of-the-times-open-speculation-no-favorites-needless-sympathy.html | Sports Of The Times Open Speculation No Favorites Needless Sympathy The Losers | By Arthur Daley | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/st-laurent-gives-resignation-hint-canadian-leader-confers-with.html | ST LAURENT GIVES RESIGNATION HINT Canadian Leader Confers With Colleagues on Action in Election Deadlock | By Raymond Daniell Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/stanford-aide-named.html | Stanford Aide Named | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/state-acts-to-bar-far-east-influenza.html | STATE ACTS TO BAR FAR EAST INFLUENZA | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/state-committees-set-few-changes-in-joint-panels-ashberry-chairman.html | STATE COMMITTEES SET Few Changes in Joint Panels Ashberry Chairman | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/stevenson-stirs-south-african-ire.html | STEVENSON STIRS SOUTH AFRICAN IRE | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/susan-case-wed-to-dr-rw-hyde-daughter-of-head-of-bard-college.html | SUSAN CASE WED TO DR RW HYDE Daughter of Head of Bard College Married There to Columbia Medical Alumnus | Special to The New York TimesJay Te Winburn | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/teachers-seeking-lincoln-sq-homes-400unit-coop-sponsored-by-guild.html | TEACHERS SEEKING LINCOLN SQ HOMES 400Unit Coop Sponsored by Guild Slated at Charges of 25 a Month a Room URBAN LEAGUE IN PLEA Urges Wagner to Provide for Lower Rentals Including Some Public Projects Urban League Asks Changes Public Housing Opposed | By Charles Grutzner | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/thais-said-to-ease-policy-on-peiping-bangkoks-prowest-regime-shows.html | THAIS SAID TO EASE POLICY ON PEIPING Bangkoks ProWest Regime Shows Signs of Less Rigid Stand Despite Denials Press Attacks on US Cited Twofold Policy Is Seen THAILAND EASING POLICY ON PEIPING Press Attacks Cited | By Bernard Kalb Special To The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/the-federation-bank-names-vice-president.html | The Federation Bank Names Vice President | Tommy Weber | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tokyo-war-criminals-dwindle.html | Tokyo War Criminals Dwindle | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/town-gets-new-scent-westport-sprays-flower-odor-on-garbage-dump.html | TOWN GETS NEW SCENT Westport Sprays Flower Odor on Garbage Dump | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tva-workers-to-get-rise.html | TVA Workers to Get Rise | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tvtube-boosters-linked-t0-xrays-state-expert-tells-radiation-unit.html | TVTUBE BOOSTERS LINKED T0 XRAYS State Expert Tells Radiation Unit That Close Viewing Might Injure Eyes | By Peter Kihss Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-carrier-plane-struck-by-red-chinese-gunfire-text-of-broadcast-us.html | US Carrier Plane Struck By Red Chinese Gunfire Text of Broadcast US PLANE STRUCK BY REDS GUNFIRE | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-challenged-by-khrushchev-he-tells-finns-that-moscow-would-win-in.html | US CHALLENGED BY KHRUSHCHEV He Tells Finns That Moscow Would Win in Any Duel of Economies and Ideologies 25000000 Rise in Trade Due | By Drew Middleton Special To The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-navys-report.html | US Navys Report | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-rejects-bid-of-soviet-to-hold-talks-on-mideast-says-un-not-big-4.html | US REJECTS BID OF SOVIET TO HOLD TALKS ON MIDEAST Says UN Not Big 4 Parley Is the Place for Moscow to Aid Peace in Area Soviet Objective Noted Action in UN Suggested US REJECTS BID OF SOVIET ON TALK | By Dana Adams Schmidt Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-trade-sought-by-chinese-reds.html | US TRADE SOUGHT BY CHINESE REDS | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/warsaw-ovation-accorded-szell-poles-acclaim-conductor-of-cleveland.html | WARSAW OVATION ACCORDED SZELL Poles Acclaim Conductor of Cleveland Orchestra After First of Two Concerts | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/wilson-reviews-114-menofwar-from-18-countries-in-jamestown-fete.html | Wilson Reviews 114 MenofWar From 18 Countries in Jamestown Fete WILSON REVIEWS 114 MENOFWAR | By Hanson W Baldwin Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/window-cartons-raise-sales-but-packaging-companies-net-is-cut-by.html | WINDOW CARTONS RAISE SALES BUT Packaging Companies Net Is Cut by Higher Cost and Price Competition Incline Is Pinpointed More Care Required | By John J Abele | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/winesburg-ohio-to-be-dramatized-stage-version-of-sherwood-andersons.html | WINESBURG OHIO TO BE DRAMATIZED Stage Version of Sherwood Andersons Sketches Is Planned for February Thirteen Daughters on the Way | By Louis Calta | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/wood-field-and-stream-angler-sees-plenty-of-trout-in-suffolk-but.html | Wood Field and Stream Angler Sees Plenty of Trout in Suffolk but Theyre Too Smart to Be Hooked | By John W Randolph Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/yonkers-talks-broken-off-horsemen-reject-raceways-offfr-strike.html | Yonkers Talks Broken Off HORSEMEN REJECT RACEWAYS OFFFR Strike Threat Sharpened as Owners Track Operators Fail to End Dispute Second Day of Talks 9 AM Close to Deadline | By Gordon S White Jr | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/young-ball-player-dies-16yearold-jersey-pitcher-was-hit-by-batted.html | YOUNG BALL PLAYER DIES 16YearOld Jersey Pitcher Was Hit by Batted Ball | Special to The New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/zembas-72-best-in-retailer-golf-arnold-constable-executive-takes.html | ZEMBAS 72 BEST IN RETAILER GOLF Arnold Constable Executive Takes Rothschild Cup in Tourney at Purchase Snyder Shoots 112 Rogenberg Is Victor | By William J Briordy Special To the New York Times | RE0000247243 | 1985-05-14 | B00000656630 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/24-girls-bow-in-jersey.html | 24 Girls Bow in Jersey | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/57-holly-ball-planned-debutante-fete-to-be-held-dec-28-at-scarsdale.html | 57 HOLLY BALL PLANNED Debutante Fete to Be Held Dec 28 at Scarsdale Golf Club | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/about-new-york-general-slocum-survivors-to-meet-in-queens-marital.html | About New York General Slocum Survivors to Meet in Queens Marital Bliss on 1200 a Year | By Meyer Berger | RE0000247244 | 1985-05-14 | B00000656631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ad-group-plans-recruit-training-foundation-to-attract-youth-to.html | AD GROUP PLANS RECRUIT TRAINING Foundation to Attract Youth to Advertising Outlined at Miami Convention Lower Birth Rate Cited | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/afm-shelves-bid-for-integration-musicians-will-keep-both-white-and.html | AFM SHELVES BID FOR INTEGRATION Musicians Will Keep Both White and Negro Locals Petrillo Opposes Force | By Donald Janson Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/aide-denies-ship-is-allsales-idea-sponsors-term-mayflower-ii-both.html | AIDE DENIES SHIP IS ALLSALES IDEA Sponsors Term Mayflower II Both Goodwill Gesture and Commercial Venture Three Sponsors Listed British Public Contributed London Paper Critical | By John C Devlin | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/all-of-princeton-in-carnival-mood-carib-creole-program-adds-to.html | ALL OF PRINCETON IN CARNIVAL MOOD Carib Creole Program Adds to Alumni WeekEnd Fete Scenic Lighting Used | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/antarcti-reports-due-parley-to-map-programs-for-geophysical-year.html | ANTARCTI REPORTS DUE Parley to Map Programs for Geophysical Year | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ball-beats-gondelman-gains-semifinals-in-tennis-at-englewood-field.html | BALL BEATS GONDELMAN Gains SemiFinals in Tennis at Englewood Field Club | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bank-merger-studied-pennsylvanias-girard-and-ambler-plan-stock-deal.html | BANK MERGER STUDIED Pennsylvanias Girard and Ambler Plan Stock Deal | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bathing-caps-establish-a-fashion-beachead.html | Bathing Caps Establish A Fashion Beachead | Photographed for The New York Times by Francesco Scavullo | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/boat-ignition-aid-is-off-to-fine-start-even-weak-batteries-kick-off.html | Boat Ignition Aid Is Off to Fine Start Even Weak Batteries Kick Off Engines When Its Used | By Clarence E Lovejoy | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/books-of-the-times-for-fun-and-money-executives-tribal-customs.html | Books of The Times For Fun and Money Executives Tribal Customs | By Orville Prescott | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/breed-dorsey-win-school-golf-tests-championship-flight-second.html | BREED DORSEY WIN SCHOOL GOLF TESTS CHAMPIONSHIP FLIGHT SECOND FLIGHT | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/brundage-doubts-us-spending-rise-he-testifies-that-forecasts-are.html | BRUNDAGE DOUBTS US SPENDING RISE He Testifies That Forecasts Are PrematureInquiry Assured on Savings | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bull-is-not-slain-in-portugal-ring-crowd-at-country-fair-sees-beast.html | BULL IS NOT SLAIN IN PORTUGAL RING Crowd at Country Fair Sees Beast Symbolically Killed in Climax of Fight Bull Ring Is Packed | By Benjamin Welles Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |

| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/canada-liberals-silent-on-course-st-lauront-cabinet-ponders.html | CANADA LIBERALS SILENT ON COURSE St Lauront Cabinet Ponders Whetherto Quit Now or Hang OnHowe to Retire Defeated Ministers View | By Raymond Daniell Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/child-to-mrs-john-value-2d.html | Child to Mrs John Value 2d | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/city-aid-is-urged-for-movie-houses-mayors-committee-implies-need-to.html | CITY AID IS URGED FOR MOVIE HOUSES Mayors Committee Implies Need to End 5  Tax to Help Sick Industry Committees Conclusions | By Paul Crowell | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/city-votes-change-in-hudson-bridge-port-agency-gets-goahead-for.html | CITY VOTES CHANGE IN HUDSON BRIDGE Port Agency Gets GoAhead for 183000000 Work on George Washington Span BRIDGE CHANGES APPROVED BY CITY | By Charles G Bennett | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/city-welfare-bill-14-billion-a-year-study-shows-federal-state-and.html | CITY WELFARE BILL 14 BILLION A YEAR Study Shows Federal State and Local Agencies Pay Nearly 80 of Benefits Costs Are Rising | By Emma Harrison | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/civil-rights-foes-set-back-in-house-bills-defenders-beat-off-six.html | CIVIL RIGHTS FOES SET BACK IN HOUSE Bills Defenders Beat Off Six AmendmentsVictory Now Appears Assured Nixon at Conference CIVIL RIGHTS FOES BEATEN IN HOUSE | By Cp Trussell Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/connecticut-units-merged-by-labor.html | CONNECTICUT UNITS MERGED BY LABOR | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/costello-lawyer-in-police-wiretap-device-used-to-get-evidence-on.html | COSTELLO LAWYER IN POLICE WIRETAP Device Used to Get Evidence on Gambler Witness Tells US Tax Case Hearing ExPolice Captain Testifies | By Edward Ranzal | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dartmouth-foundation-names-its-first-dean.html | Dartmouth Foundation Names Its First Dean | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/david-morton-71-educator-is-dead-english-professor-formerly-at.html | DAVID MORTON 71 EDUCATOR IS DEAD English Professor Formerly at Amherst Published Many Books of Poetry Notes for Sonnet Form | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dear-lucas-maroney-arends-tie-for-jersey-medal-with-71s-solinger.html | Dear Lucas Maroney Arends Tie for Jersey Medal With 71s Solinger McBride Pacifico Kaminski Sanok Post 72s as 32 Qualify on Links | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/demaret-leads-us-open-firstround-finishers-hogan-withdraws-storm.html | Demaret Leads US Open FirstRound Finishers Hogan Withdraws STORM DARKNESS CURTAIL TOURNEY Ailing Hogan Is Unable to StartDemaret Gets 68 Ford in Trio at 69 Fifteen Fail to Finish Boros and Venturi at 69 Hogans Start Delayed | By Lincoln A Werden Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/democrats-push-fight-on-aid-bill-denounce-administrations-handling.html | DEMOCRATS PUSH FIGHT ON AID BILL Denounce Administrations Handling of FundSenate Vote is Likely Today Talmadge Is Critical Majority Backs Bill | By William S White Special To the New York Timesthe New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/doby-hits-ditmar-is-put-out-of-game-dropo-slaughter-and-martin-also.html | DOBY HITS DITMAR IS PUT OUT OF GAME Dropo Slaughter and Martin Also Ejected for Fighting Yanks Trip Chicago 43 Time First Inning Ringside Seat for Harridge Comment by Slaughter | By Louis Effrat Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dubinsky-hailed-on-anniversary-warm-tributes-mark-his-25-years-as.html | DUBINSKY HAILED ON ANNIVERSARY Warm Tributes Mark His 25 Years as President of Garment Workers Union | The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/eichlerkranztohr.html | EichlerKranztohr | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/eisenhower-vows-gop-aid-in-south-renews-pledge-to-alcorn-back-on-a.html | EISENHOWER VOWS GOP AID IN SOUTH Renews Pledge to Alcorn Back on a Full Schedule Stone Age Laws Cited EISENHOWER VOWS GOP AID IN SOUTH | By Wh Lawrence Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/elizabeth-takes-birthday-salute-inspects-guards-at-trooping-the.html | ELIZABETH TAKES BIRTHDAY SALUTE Inspects Guards at Trooping the ColorIrish Regiment Honored at Ceremony Origin of Ceremony Escorted By Guards | By Kennett Love Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/excessive-criticism-is-worrying-peiping-chinese-reds-report.html | Excessive Criticism Is Worrying Peiping Chinese Reds Report Excesses In Criticism Unleashed by Mao Question of Contradictions CounterMove Urged Nehrus Reaction Noted | By Sidney Gruson Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/fair-trial-of-gi-stressed-by-kishi-he-defends-japanese-claim-to.html | FAIR TRIAL OF GI STRESSED BY KISHI He Defends Japanese Claim to Rights in Girard Case Wont Press Issue in US Jurisdiction Is Issue Japanese Case Recounted Companion Is Restricted Senators Are Critical | By Robert Trumbull Special To The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/finns-get-stabilization-plan.html | Finns Get Stabilization Plan | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/france-lifts-ban-on-suez-canal-use.html | FRANCE LIFTS BAN ON SUEZ CANAL USE | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/fund-will-study-freedoms-in-us-1o-leading-americans-named-to.html | FUND WILL STUDY FREEDOMS IN US 1O Leading Americans Named to Analyze Conditions of Contemporary Society | By Milton Bracker | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/giants-homers-sink-cubs-74-as-davis-posts-victory-in-relief.html | Giants Homers Sink Cubs 74 As Davis Posts Victory in Relief Schoendienst Jablonski and Lockman Hit for Circuit Barnside Routed in 4th Drive Bounces on Wall Rally Is Quelled | By Roscoe McGowen | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/gop-dark-horse-for-mayor-seen-secret-session-fails-to-pick.html | GOP DARK HORSE FOR MAYOR SEEN Secret Session Fails to Pick CandidateJavits May Open Upstate Office | By Richard Amper | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/guard-to-bolster-air-defense-here-106th-bomber-wing-will-be.html | GUARD TO BOLSTER AIR DEFENSE HERE 106th Bomber Wing Will Be Converted to Jet Fighters at Syracuse Field | By Joseph Durso | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/haitian-minister-quits-finance-post-taken-over-by-foreign-affairs.html | HAITIAN MINISTER QUITS Finance Post Taken Over by Foreign Affairs Chief | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/harvard-confers-14-honor-degrees-barbara-ward-only-woman-cited.html | HARVARD CONFERS 14 HONOR DEGREES Barbara Ward Only Woman Cited Urges West Keep Marshall Plan Spirit | By Russell Porter Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/horsemen-yonkers-fail-to-reach-accord-strike-possible-tonight.html | Horsemen Yonkers Fail to Reach Accord Strike Possible Tonight TRACKS OFFICIALS GET AN INJUNCTION Yonkers Says There Will Be Card TonightHorsemen Told to File Entries Situation Remains Unclarified Monaghans Efforts Fail | By Michael Strauss Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/house-unit-trims-works-bill-by-7-approves-814-millions-for.html | HOUSE UNIT TRIMS WORKS BILL BY 7 Approves 814 Millions for ProgramTaber to Seek Wider Cut on Floor Budget Change Approved | By John D Morris Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/housing-projects-getting-new-life-city-seeks-another-sponsor-at.html | HOUSING PROJECTS GETTING NEW LIFE City Seeks Another Sponsor at Manhattantown Finds One at NYUBellevue ONE PUT IN RECEIVERSHIP Webb Knapp to Take Over the OtherAssurances of No Public Loss Given Warnings Given by Moses | By Charles Grutzner | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/hungary-repairs-revolts-damage-budapest-speeds-rebuilding-while.html | HUNGARY REPAIRS REVOLTS DAMAGE Budapest Speeds Rebuilding While World War II Ruins Romain Untouched Expectations Wrong CleanUp Selective Russians Out of Sight | By Elie Abel Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Copyright No. |
|---|---|---|---|---|---|---|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/hussein-and-saud-ignore-arab-rift-speak-of-unity-instead-in.html | HUSSEIN AND SAUD IGNORE ARAB RIFT Speak of Unity Instead in Communique Ending Talks HUSSEIN AND SAUD IGNORE ARAB RIFT Positive Neutrality Cited | By Robert C Doty Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/in-the-nation-guesswork-for-lawyers-and-their-clients-precedents.html | In The Nation Guesswork for Lawyers and Their Clients Precedents Cast Aside | By Arthur Krock | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/indian-communists-said-to-wage-east-pakistan-subversive-drive.html | Indian Communists Said to Wage East Pakistan Subversive Drive President Mirza Cites Food Scare and Labor Unrest as Caused by Reds Food Problem Stressed | By Henry R Lieberman Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/irving-k-baxter-dies-utica-lawyer-won-2-events-for-us-in-1900.html | IRVING K BAXTER DIES Utica Lawyer Won 2 Events for US in 1900 Olympics | Special To The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/issues-of-britain-in-broad-advance-news-that-war-loan-bonds-may-be.html | ISSUES OF BRITAIN IN BROAD ADVANCE News That War Loan Bonds May Be Had for Security Sterling Is Cited | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ivory-art-hidden-6000-years-is-unearthed-in-israeli-desert.html | Ivory Art Hidden 6000 Years Is Unearthed in Israeli Desert Collection of Carvings Found by French Archaeologist in Village Near Beersheba A Talented Race | By Sanka Knox | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/japanese-banks-ordered-to-cut-june-lending-by-more-than-50-loans.html | Japanese Banks Ordered to Cut June Lending by More Than 50 Loans Show Sharp Rise | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/khrushchev-asks-atom-test-check-urges-inspection-posts-but-rejects.html | KHRUSHCHEV ASKS ATOM TEST CHECK Urges Inspection Posts but Rejects Open Skies Idea Visit to Finland Ends Other Plans Also Rejected Bulganin Discusses Parley KHRUSHCHEV ASKS ATOM TEST CHECK | By Drew Middleton Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/khrushchevs-dare-cited-by-gruenther.html | KHRUSHCHEVS DARE CITED BY GRUENTHER | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/kishi-urges-us-back-his-regime-tokyo-chief-discussing-trip-says-he.html | KISHI URGES US BACK HIS REGIME Tokyo Chief Discussing Trip Says He Will Stress Value of Rule by Conservatives Firm Stand Advocated Welcome by Nixon Planned | By Foster Hailey Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/leadzinc-picture-an-appraisal-of-topheavy-supplies-and-the.html | LeadZinc Picture An Appraisal of TopHeavy Supplies And the SlidingDuty Relief Proposal Uneasiness Noted GLOOM FORESEEN IN LEAD AND ZINC Some Predict Passage | By Jack R Ryan | RE0000247244 | 1985-05-14 | B00000656631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/legal-aide-confirmed-new-yorker-will-be-adviser-to-state-department.html | LEGAL AIDE CONFIRMED New Yorker Will Be Adviser to State Department | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/letters-to-the-times-jobless-pay-bill-backed-benefits-seen-both-for.html | Letters to the Times Jobless Pay Bill Backed Benefits Seen Both for Worker and Employer in Legislation To Stop Nuclear Testings Suggestions for Mao Return of German Assets Release of Property Said to Be in Effect a Cost to Taxpayer Subway Inconvenience Cited | JOSEPH R SHAWRICHARD SCHUCKMANA AITCHESSRICHARD A WILEYTHEODORE ALLEN JOHNSON | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/li-democrats-elect-meyer-is-chosen-chairman-of-nassau-committee.html | LI DEMOCRATS ELECT Meyer Is Chosen Chairman of Nassau Committee | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/lofty-peak-near-belmont-mark-in-winning-mileandsixteenth-test.html | Lofty Peak Near Belmont Mark in Winning MileandSixteenth Test SORRENTINO RIDES TO VICTORY IN 142 Jockey Injured in Morning Spill Wins on Lofty Peak in Soubiran Handicap NYAC President Honored Dream Race a Nightmare | By James Roach | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/long-island-swan-battered-on-land-and-in-the-air-takes-to-the-water.html | Long Island Swan Battered on Land and in the Air Takes to the Water Like a Duck | The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/marshrippel.html | MarshRippel | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mary-j-taylor-engaged-briarcliff-alumna-to-be-wed-to-dr-william-e.html | MARY J TAYLOR ENGAGED Briarcliff Alumna to Be Wed to Dr William E Sherpick | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mayflower-ii-hailed-at-plymouth-rock-throng-lines-shore-as-villiers.html | Mayflower II Hailed at Plymouth Rock Throng Lines Shore as Villiers and Crew Land in LongboatSailor Is Injured When Bark Takes Tow to Harbor PLYMOUTH CROWD HAILS MAYFLOWER Sailors Ribs Cracked Moors 400 Yards Offshore | By John H Fenton Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/meyner-assails-gop-budget-cut-governor-criticizes-senate-for.html | MEYNER ASSAILS GOP BUDGET CUT Governor Criticizes Senate for 10000000 Slash Assembly Acts Monday | By George Cable Wright Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mgmtv-to-film-anthology-series-studios-youre-only-young-once-will.html | MGMTV TO FILM ANTHOLOGY SERIES Studios Youre Only Young Once Will Be Vehicle for Young Contract Players | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/milwaukee-wins-85-leads-league-drysdale-pitch-hits-logan-results-in.html | MILWAUKEE WINS 85 LEADS LEAGUE Drysdale Pitch Hits Logan Results in Brooklyn Fight and Both Are Evicted 6000 Youngsters Present Alston Races to Mound Waves of Braves MILWAUKEE WINS 86 LEADS LEAGUE Old Cut Land Says | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000247244 | 1985-05-14 | B00000656631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/miss-janet-f-knox-is-bride-in-capital.html | MISS JANET F KNOX IS BRIDE IN CAPITAL | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/miss-susan-j-munn-to-marry-on-july-6.html | MISS SUSAN J MUNN TO MARRY ON JULY 6 | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/miss-wilmarth-wed-in-suburbs-bride-of-edward-j-carey-jr-cornell.html | MISS WILMARTH WED IN SUBURBS Bride of Edward J Carey Jr Cornell Medical Student in Oyster Bay Church | Special to The New York TimesBradford Bachrach | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/morristown-fete-held-many-girls-bow-at-4th-annual-debutante.html | MORRISTOWN FETE HELD Many Girls Bow at 4th Annual Debutante Assembly | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/moscow-strains-its-lebanon-tie-beirut-said-to-weigh-recall-of.html | MOSCOW STRAINS ITS LEBANON TIE Beirut Said to Weigh Recall of Soviet Envoy After Tass Publicizes Private Talk In Midst of Election | By Sam Pope Brewer Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mrs-john-f-chandler-railroad-aides-widow-dies-was-leader-in-dar.html | MRS JOHN F CHANDLER Railroad Aides Widow Dies Was Leader in DAR | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mrs-nesbitt-duo-triumphs-at-rye-she-and-miss-wild-card-75-for-153.html | MRS NESBITT DUO TRIUMPHS AT RYE She and Miss Wild Card 75 for 153 in FourBall Test on Apawamis Links THE LEADING SCORES | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mrs-weinsier-victor-mrs-may-also-gains-final-in-long-island-title.html | MRS WEINSIER VICTOR Mrs May Also Gains Final in Long Island Title Golf | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/music-practice-problem-up-to-parentsnot-child-choice-of-instrument.html | Music Practice Problem Up to ParentsNot child Choice of Instrument Books Stimulate Interest | By Dorothy Barclay | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/nehru-to-cut-his-salary-and-get-smaller-house.html | Nehru to Cut His Salary And Get Smaller House | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/nusblattschulman.html | NusblattSchulman | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ogden-gains-net-final-beats-lewin-in-prep-school-testnabers-trips.html | OGDEN GAINS NET FINAL Beats Lewin in Prep School TestNabers Trips Biggs | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/old-no-1000-chugs-its-300-hp-to-place-an-history-last-mile-is-run.html | Old No 1000 Chugs Its 300 HP to Place an History LAST MILE IS RUN BY OLD NO 1000 | By Alfred E Clark Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/president-appointed-for-haynes-satellite.html | President Appointed For Haynes Satellite | Fablan Bachrach | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/purchase-cards-a-76-tops-55-to-59yearold-class-in-new-jersey-senior.html | PURCHASE CARDS A 76 Tops 55 to 59YearOld Class in New Jersey Senior Golf | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/raymond-bill-60-trade-publisher-president-and-chairman-of-company.html | RAYMOND BILL 60 TRADE PUBLISHER President and Chairman of Company Here DiesWas Adviser to US Council | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/refining-up-sharply-for-east-germany.html | REFINING UP SHARPLY FOR EAST GERMANY | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/republic-studios-expanding-plant-company-begins-1500000-building.html | REPUBLIC STUDIOS EXPANDING PLANT Company Begins 1500000 Building Program Including Six New Sound Stages Engel Heads Fox Unit | By Thomas M Pryor Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/safety-code-asked-in-atomic-industry.html | SAFETY CODE ASKED IN ATOMIC INDUSTRY | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/school-cut-denied-president-wont-try-for-3year-program-sources-say.html | SCHOOL CUT DENIED President Wont Try for 3Year Program Sources Say | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/see-in-brooklyn-gets-new-bishop-bishop-bryan-j-mcentegart-is.html | SEE IN BROOKLYN GETS NEW BISHOP Bishop Bryan J McEntegart Is Installed in Brooklyn | By George Duganthe New York Times BY PATRICK A BURNS | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/senate-council-urges-that-us-study-saudi-oil-deal-as-possible.html | Senate Council Urges That US Study Saudi Oil Deal as Possible Monopoly | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/senate-unit-vote-favors-us-entry-into-atom-agency-unanimous.html | SENATE UNIT VOTE FAVORS US ENTRY INTO ATOM AGENCY Unanimous Approval Adds a Method of Withdrawal if Treaty Is Changed Senate Approval Expected Qualification in Measure SENATE UNIT ASKS US ATOM TREATY | By John W Finney Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/session-adjourns-on-passing-2-bills-harriman-vetoed-gop-votes-own.html | SESSION ADJOURNS ON PASSING 2 BILLS HARRIMAN VETOED GOP Votes Own Measures on Jobless Insurance and Compensation Benefits DEBATE PROVES HEATED Governor Sees Worthwhile Gains but Mahoney Terms Meeting Waste of Money Harriman Hails Session Phone Rate Bill Dies SPECIAL SESSION CLOSES IN ALBANY Distortion Is Charged Limit on Sickness Pay Request Not Listed GOP Bill Opposed | By Leo Egan Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/seven-die-in-london-as-bus-hits-crowd.html | SEVEN DIE IN LONDON AS BUS HITS CROWD | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|------|-----|-------|--------|-----------|---------|----------|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sibelius-festival-is-on-annual-week-of-concerts-under-way-in.html | SIBELIUS FESTIVAL IS ON Annual Week of Concerts Under Way in Helsinki | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/soviet-dares-us-on-a-tv-exchange-lets-have-a-formal-offer-says.html | SOVIET DARES US ON A TV EXCHANGE Lets Have a Formal Offer Says Mikoyan Welcoming Competition of Ideas Televison Preferred US Proposal Recalled | By Max Frankel Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sports-of-the-times-out-in-the-open-the-intruders-parttime-worker.html | Sports of The Times Out in the Open The Intruders PartTime Worker Weather Changes | By Arthur Daley | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/standard-oil-president-heads-lehigh-board.html | Standard Oil President Heads Lehigh Board | Special to The New York TimesThe New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/stassen-returns-to-un-arms-talk-his-role-curbed-mission-may-be-his.html | STASSEN RETURNS TO UN ARMS TALK HIS ROLE CURBED Mission May Be His Last for PresidentDulles to Send Holmes to London Parley REPRIMAND IS REPORTED US Reassures Adenauer Negotiator Exceeded Power in Talks With Zorin Origin of Problem Traced Fears Aroused in Bonn Stassen Returns to Arms Parley With Negotiating Power Curbed | By Dana Adams Schmidt Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/state-gives-gm-power-contract-approves-request-for-12000-kilowatts.html | STATE GIVES GM POWER CONTRACT Approves Request for 12000 Kilowatts of St Lawrence Rivers Production 60 Days to Act | By Clayton Knowles Special to the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/subsidy-is-denied-on-hells-canyon-head-of-idaho-power-scores.html | SUBSIDY IS DENIED ON HELLS CANYON Head of Idaho Power Scores Persecution Over Tax WriteOffs for Dams | By William M Blair Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/susan-strasberg-gets-comedy-role-she-will-appear-sept-12-in-time.html | SUSAN STRASBERG GETS COMEDY ROLE She Will Appear Sept 12 in Time Remembered Play from French by Anouilh Wouk Comedy Is Due 2 Players to London | By Sam Zolotow | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/television-false-alarm-warning-of-radiation-in-booster-tubes-by.html | Television False Alarm Warning of Radiation in Booster Tubes by State Aide Is Held Unjustified Playhouse 90 Reweaves an Old Story | By Jack Gould | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/the-theatre-kaleidoscope-revue-opens-offbroadway.html | The Theatre Kaleidoscope Revue Opens OffBroadway | By Louis Calta | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/us-carloadings-68-below-1956-revenue-freight-last-week-was-down.html | US CARLOADINGS 68 BELOW 1956 Revenue Freight Last Week Was Down 53598 Cars for a Total of 733477 | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archiv es/us-gets-setback-in-il0-on-bias-delegates-reject-proposal-for.html | US GETS SETBACK IN IL0 ON BIAS Delegates Reject Proposal for Recommendation Not Pact on Discrimination Employers Back Stand Compromise Up Today | By Ah Raskin Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archiv es/victor-king-is-dead-exmayor-in-jersey.html | VICTOR KING IS DEAD EXMAYOR IN JERSEY | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archiv es/video-film-series-for-kaiser-is-off-aluminum-concern-drops-plan-to.html | VIDEO FILM SERIES FOR KAISER IS OFF Aluminum Concern Drops Plan to Sponsor Feature Pictures on ABC | By Val Adams | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archiv es/west-cuban-city-opposes-batista-pinar-del-rio-acts-contrary-to-its.html | WEST CUBAN CITY OPPOSES BATISTA Pinar del Rio Acts Contrary to its Conforming Past in Supporting Rebels Province Wants Peace Broadcasters Protest | By Herbert L Matthews Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archiv es/wife-follows-exgi-quit-red-china-on-way-to-join-returned-turncoat.html | WIFE FOLLOWS EXGI Quit Red China on Way to Join Returned Turncoat | Special to The New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archiv es/wilson-predicts-cut-in-us-forces-asserts-money-difficulties-will.html | WILSON PREDICTS CUT IN US FORCES Asserts Money Difficulties Will Cause StretchOut in Arms Procurement To Attend Parley | By Jack Raymond Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-14 | https://www.nytimes.com/1957/06/14/archiv es/wood-field-and-stream-maze-of-bays-on-eastern-long-islands-tip.html | Wood Field and Stream Maze of Bays on Eastern Long Islands Tip Confuses Anglers but Not Fish | By John W Randolph Special To the New York Times | RE0000247244 | 1985-05-14 | B00000656631 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/3-americans-killed-in-soviet-air-crash-3-from-us-killed-in-moscow.html | 3 Americans Killed In Soviet Air Crash 3 FROM US KILLED IN MOSCOW CRASH | By the United Press | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/3-soviet-submarines-believed-egyptbound.html | 3 Soviet Submarines Believed EgyptBound | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/350-transit-motormen-stage-ninehour-demonstration-to-mark-1956.html | 350 Transit Motormen Stage NineHour Demonstration to Mark 1956 TieUp | The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/4-sea-unions-get-6-pay-increase-quick-accord-with-shipping.html | 4 SEA UNIONS GET 6 PAY INCREASE Quick Accord With Shipping Operators Reached Here on Wage Package Agreement Sets Pattern Seamens Pay Rises Talk Had Been Held | By Jacques Nevard | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/480000-found-in-recluse-widows-rooms-search-for-will-bares-staten.html | 480000 Found in Recluse Widows Rooms Search for Will Bares Staten Island Cache in Cluttered Home 480000 IS FOUND IN RECLUSES FLAT Police Send 3Car Guard | The New York Times by Neal Boenzi | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/5-bow-in-stamford-girls-presented-at-dance-given-by-their-parents.html | 5 BOW IN STAMFORD Girls Presented at Dance Given by Their Parents | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |

| Date | URL | Title | Attribution | Reg1 | Reg Date | Reg2 |
|---|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/adolph-kleinwaks-photo-executive-72.html | ADOLPH KLEINWAKS PHOTO EXECUTIVE 72 | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ambiguity-in-france-an-analysis-of-nationalist-strivings-contrasted.html | Ambiguity in France An Analysis of Nationalist Strivings Contrasted With Internationalist Aims A Tenuous Political Union Others Intervention Feared | By Harold Callender Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/anna-rosenblad-affianced.html | Anna Rosenblad Affianced | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/anta-to-present-classic-in-athens-prometheus-bound-set-for-july.html | ANTA TO PRESENT CLASSIC IN ATHENS Prometheus Bound Set for July Showing by First US Company to Visit Greece | By Louis Calta | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/argentine-fleet-has-profit.html | Argentine Fleet Has Profit | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/asian-flu-called-mild-world-health-group-declares-quarantining-is.html | ASIAN FLU CALLED MILD World Health Group Declares Quarantining Is Ineffective | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/baffin-island-eskimos-family-in-market-for-electric-icebox.html | Baffin Island Eskimos Family In Market for Electric Icebox Frobisher Bay Couple and Their Child Mark Swift Transition to the Modern in Canadian Arctic Territory Attended the Coronation Opening for Town Growth | By Tania Long Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/barbara-beals-is-bride-married-upstate-to-joseph-m-cooper-jr-yale.html | BARBARA BEALS IS BRIDE Married Upstate to Joseph M Cooper Jr Yale 55 | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/beckerfellner.html | BeckerFellner | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/benjamin-wasserstrom.html | BENJAMIN WASSERSTROM | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/between-two-worlds-an-analysis-of-how-the-finns-in-shadow-of-iron.html | Between Two Worlds An Analysis of How the Finns in Shadow Of Iron Curtain View US Foreign Policy A Basic Lack Is Seen For More Positive US Action | By Drew Middleton Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bold-ruler-favored-in-belmont-today-711-and-601-shots-score-six.html | Bold Ruler Favored in Belmont Today 711 and 601 Shots Score SIX LIKELY TO RUN IN 100000 EVENT Bold Ruler vs Gallant Mar Duel LoomsFillies Pay 14430 and 12160 One Greentree Starter Likely Cohoes Promise Unfulfilled | By James Roach | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bombers-14hit-assault-helps-sturdivant-rout-athletics-101-mantle.html | Bombers 14Hit Assault Helps Sturdivant Rout Athletics 101 Mantle Poles 19th Homer of Year for Yanks in 8th Bauer Extends Streak Single Scores Berra FirstInning Dispute | By Louis Effrat Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/books-of-the-times-as-one-member-to-another-but-the-deficit-must-be.html | Books of The Times As One Member to Another But the Deficit Must Be Paid | By Charles Poore | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/britain-accused-on-cyprus.html | Britain Accused on Cyprus | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/buckjohnson.html | BuckJohnson | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/budapest-links-us-to-rebel-bloc-charges-legation-in-hungary-with.html | BUDAPEST LINKS US TO REBEL BLOC Charges Legation in Hungary With Ties to AntiReds knowland Idea Assailed Questions in Advance Refuge Prelate Ignored | By Elie Abel Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/burgess-derides-fears-over-debt-treasury-aide-says-nation-has-not-a.html | BURGESS DERIDES FEARS OVER DEBT Treasury Aide Says Nation Has Not a Crisis but Only Problems of Prosperity Tax Cut Opposed BURGESS DERIDES FEARS OVER DEBT | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/coast-dockers-win-rise-15000-are-awarded-increase-of-8-and-13-cents.html | COAST DOCKERS WIN RISE 15000 Are Awarded Increase of 8 and 13 Cents an Hour | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/costellos-case-delayed-by-us-his-attorney-is-also-hoffas-whose.html | COSTELLOS CASE DELAYED BY US His Attorney is Also Hoffas Whose Trial Is Put First COSTELLOS CASE DELAYED BY US Hoffa Trial Monday Top Not Linked to Costello Denies Delay for Hoffa | By Edward Ranzal | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/diplomats-of-6-nations-in-algeria-for-survey.html | Diplomats of 6 Nations In Algeria for Survey | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/doctors-hear-sheen-bishop-tells-graduates-they-are-the.html | DOCTORS HEAR SHEEN Bishop Tells Graduates They Are the Tranquilizers | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/doddtowner.html | DoddTowner | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/dodgers-beat-cards-on-gilliams-steal-of-home-giants-lose-yankees.html | Dodgers Beat Cards on Gilliams Steal of Home Giants Lose Yankees Win NEWCOMBE VICTOR IN 10TH INNING 21 Brooks Hurler Goes Route Boyer Homer in 2d Averts Shutout of St Louis Boyer Connects in Second | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/dr-anne-shannon-wed-bride-of-dr-alfred-powell-morgan-jr-in.html | DR ANNE SHANNON WED Bride of Dr Alfred Powell Morgan Jr in Montclair | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ensign-marries-irina-nebolsine-robert-c-ohl-of-navy-weds-skidmore.html | ENSIGN MARRIES IRINA NEBOLSINE Robert C Ohl of Navy Weds Skidmore Student at Her Home in Bridgehampton | Special to The New York TimesTommy Weber | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/envoy-delays-moscow-trip.html | Envoy Delays Moscow Trip | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ew-chapin-weds-miss-ethel-stout-bride-is-escorted-by-father-at.html | EW CHAPIN WEDS MISS ETHEL STOUT Bride Is Escorted by Father at Marriage in St Thomas More Catholic Church | The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/festival-of-arts-begins-in-boston-17day-program-of-creative-works.html | FESTIVAL OF ARTS BEGINS IN BOSTON 17Day Program of Creative Works Opens in Garden With Display and Opera FolkDance Concert | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/food-men-study-costs-in-school-distribution-course-given-to-aides.html | Food Men Study Costs in School Distribution Course Given to Aides of Chain Concerns Eighty Graduated Began on Part Time SCHOOL REDUCES FOOD CHAIN COSTS | By James J Nagle | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/food-news-letter-box-search-for-a-caffeinfree-beverage-juniper.html | Food News Letter Box Search for a CaffeinFree Beverage Juniper Berries Used for Flavor Herbs Come in Bags | By June Owen | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/foreign-affairs-legal-rights-of-americans-abroad-waivers-of.html | Foreign Affairs Legal Rights of Americans Abroad Waivers of Jurisdiction The Napoleonic Code | By Cl Sulzberger | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/foreign-sailors-see-sham-attack-amphibious-assault-put-on-in.html | FOREIGN SAILORS SEE SHAM ATTACK Amphibious Assault Put On in Virginia for Crews of Visiting MenofWar | By Hanson W Baldwin Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fortuna-crosses-into-hong-kong.html | Fortuna Crosses Into Hong Kong | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/frick-gains-title-in-22hole-match-brunswick-golfer-captures-school.html | FRICK GAINS TITLE IN 22HOLE MATCH Brunswick Golfer Captures School Honors by Beating Breed With a Par 5 | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/giant-flag-tears-at-5th-ave-event-big-flag-is-torn-replacement.html | GIANT FLAG TEARS AT 5TH AVE EVENT Big Flag Is Torn Replacement Though Small Is Still Old Glory | The New York Times by Carl T Gossett Jr | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/go-vernor-hails-upstate-growth-at-site-of-new-aluminum-plant-he.html | GO VERNOR HAILS UPSTATE GROWTH At Site of New Aluminum Plant He Predicts Great Gains for Seaway Region | By Clayton Knowles Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/horsemen-yield-to-court-order-halting-yonkers-strike-threat-entries.html | Horsemen Yield to Court Order Halting Yonkers Strike Threat Entries to Be Filed at Least Until Tuesdays Hearing Bobby King Wins Pace | By Michael Strauss Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/house-kills-bid-for-jury-trials-in-rights-cases-rejects-demand-of.html | HOUSE KILLS BID FOR JURY TRIALS IN RIGHTS CASES Rejects Demand of South by 199 to 167 After a 6Day Debate on Key Issues VOTE ON BILL MONDAY Passage of Administrations Measure Likely but Stiff Test Waits in Senate Debate Almost Record HOUSE KILLS BID FOR JURY TRIALS States Rights an Issue | By Cp Trussell Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/hungarian-purge-draws-polish-ire-writers-union-terms-move-blow.html | HUNGARIAN PURGE DRAWS POLISH IRE Writers Union Terms Move Blow Against Essential Rights of Men Disagreement Acknowledged New Curbs Sought | By Sydney Gruson Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/hungary-dooms-white-terrorist-for-crimes-committed-in-1919.html | Hungary Dooms White Terrorist For Crimes Committed in 1919 | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/issues-of-britain-continue-to-gain-some-rise-as-much-as-10s-tobacco.html | ISSUES OF BRITAIN CONTINUE TO GAIN Some Rise as Much as 10s Tobacco Stocks Follow New York Gyrations | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/jacobson-victor-twice-in-jersey-defender-in-state-amateur-golf.html | JACOBSON VICTOR TWICE IN JERSEY Defender in State Amateur Golf Beats Boyd Solinger Dear Also Advances CHAMPIONSHIP FLIGHT | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/james-rill-weds-betsy-laws.html | James Rill Weds Betsy Laws | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/johanna-schenk-married.html | Johanna Schenk Married | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/judith-atkins-is-bride.html | Judith Atkins Is Bride | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/justice-vanderbilt.html | JUSTICE VANDERBILT | Special to The New York TimesSHORT HILLS NJ June 14Chief Justice Arthur Vanderbilt of the New Jersey Supreme Court is in critical condition in Overlook Hospital Summit | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/kishis-foes-open-fire-on-us-trip-socialists-score-tokyo-chief-on.html | KISHIS FOES OPEN FIRE ON US TRIP Socialists Score Tokyo Chief on Arms Economic Fronts as He Maps New Steps US Aid Expected in Buildup | By Robert Trumbull Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/kluszewski-hits-decide-54-game-he-gets-4-in-row-including-2run.html | KLUSZEWSKI HITS DECIDE 54 GAME He Gets 4 in Row Including 2Run Homer for Redlegs Against Giants Here Sauer Scores on Single Grammas Gets Double | By Roscoe McGowen | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/letters-to-the-times-interviewing-khrushchev-fear-that-mischief-was.html | Letters to The Times Interviewing Khrushchev Fear That Mischief Was Done by TV Program Is Rejected Query on Hungary Report on ABomb Proposal Atom Experimenting and Politics Problems of Pedestrians Progressive Signal Timing Deemed Hazard to Those on Foot Rockaway Line Delays | SAMUEL LUBELLMICHAEL KERNANANDREW TAKASLarchmont NY June 6 1957PHILIP PARKER DDS | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/life-insurer-appoints-officer-for-marketing.html | Life Insurer Appoints Officer for Marketing | IngJohn | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/literacy-unit-to-be-organized-monday-in-an-effort-to-train-10.html | Literacy Unit to Be Organized Monday In an Effort to Train 10 Million in US | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/lynne-butcher-wed-to-merrell-clark.html | LYNNE BUTCHER WED TO MERRELL CLARK | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/maxwellsegawa-seamanfisher.html | MaxwellSegawa SeamanFisher | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mayflower-gets-down-to-business-cargo-unloaded-at-plymouth-92.html | MAYFLOWER GETS DOWN TO BUSINESS Cargo Unloaded at Plymouth 92 Treasure Chests and Mail Among Items | By John H Fenton Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mayor-asks-more-powers-for-cities-in-state-charter-new-dimension.html | Mayor Asks More Powers For Cities in State Charter New Dimension Seen POWER FOR CITIES URGED BY WAGNER Tilts with Carlino Delay Is Denied | By Richard Amper | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/measures-face-harrimans-veto-governor-expected-to-sign-7-other.html | MEASURES FACE HARRIMANS VETO Governor Expected to Sign 7 Other Bills Approved at Special Session 3 Bills Face Veto 100 Sick Pay Limit | By Warren Weaver Jr Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/military-reported-wary.html | Military Reported Wary | By Jack Raymond Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-fb-whitney-bride-of-officer-married-in-st-marks-islip-to-lieut.html | MISS FB WHITNEY BRIDE OF OFFICER Married in St Marks Islip to Lieut William Dickson George 3d USAF | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-linda-einfeld-bride-in-home-here.html | MISS LINDA EINFELD BRIDE IN HOME HERE | Paul Schumach | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-nancy-k-king-presented-at-dance.html | MISS NANCY K KING PRESENTED AT DANCE | Special to The New York TimesBradford Bachrach | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-sandra-marshall-peabody-is-wed-in-wilton-ceremony-to-smith-w.html | Miss Sandra Marshall Peabody Is Wed In Wilton Ceremony to Smith W Bagley SchubertGreene | Special to The New York TimesBradford Bachrach | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mitchell-orders-more-union-data-longer-financial-reports-call-for.html | MITCHELL ORDERS MORE UNION DATA Longer Financial Reports Call for Gift Itemizing Malpractice Cited Brewster Asks to Call Six Cross Hearings Postponed McDonald Offer Reported | By Joseph A Loftus Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/moscow-accepts-control-of-a-ban-on-atomic-tests-west-sees-a-gain.html | MOSCOW ACCEPTS CONTROL OF A BAN ON ATOMIC TESTS WEST SEES A GAIN Zorin Urges Immediate Halt in Bomb Trials for 2 or 3 Years West Ponders Check Posts ATOMIC TEST CURB BACKED BY SOVIET Controls Once Rejected Difficulties Feared Informal Talks Urged | By Thomas P Ronan Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-cudone-triumphs-her-73-wins-jersey-honors-mrs-dorment-holes-ace.html | MRS CUDONE TRIUMPHS Her 73 Wins Jersey Honors Mrs Dorment Holes Ace | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-heckels-97-best-she-captures-jersey-senior-golf-test-at-spring.html | MRS HECKELS 97 BEST She Captures Jersey Senior Golf Test at Spring Lake | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-may-takes-final-beats-mrs-weinsier-4-and-2-in-li-match-play.html | MRS MAY TAKES FINAL Beats Mrs Weinsier 4 and 2 in LI Match Play Golf | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-woolworth-wins-posts-79-in-tricounty-golf-mrs-kahn-net-victor.html | MRS WOOLWORTH WINS Posts 79 in TriCounty Golf Mrs Kahn Net Victor | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/museum-aide-is-cited-wr-valentiner-of-raleigh-gets-west-german.html | MUSEUM AIDE IS CITED WR Valentiner of Raleigh Gets West German Award | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/nabers-annexes-brown-helps-lawrenceville-retain-school-tennis.html | NABERS ANNEXES BROWN Helps Lawrenceville Retain School Tennis Honors | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/nehru-reaches-syria-pauses-in-damascus-15-hours-en-route-to-london.html | NEHRU REACHES SYRIA Pauses in Damascus 15 Hours En Route to London Talks | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/netherlands-belgium-ease-china-trade-ban.html | Netherlands Belgium Ease China Trade Ban | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/no-wavering-laid-to-hussein-saud-joint-communique-is-said-to-reveal.html | NO WAVERING LAID TO HUSSEIN SAUD Joint Communique Is Said to Reveal Shift in Tactics Not Heart Toward Nasser Near Diplomatic Break Propaganda Factor | By Robert C Doty Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/painting-by-gauguin-sells-for-255000-gauguin-painting-brings-255000.html | Painting by Gauguin Sells for 255000 GAUGUIN PAINTING BRINGS 255000 Bidding Reaches Heights Manet Brings High Price About 20 Paintings Held Out | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/pakistan-curbs-travel-bars-delegates-from-going-to-reds-peace.html | PAKISTAN CURBS TRAVEL Bars Delegates From Going to Reds Peace Parley | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/pakistans-premier-is-backed-by-party.html | PAKISTANS PREMIER IS BACKED BY PARTY | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/plot-charged-in-cuba-12-held-in-move-to-assassinate-minister-police.html | PLOT CHARGED IN CUBA 12 Held in Move to Assassinate Minister Police Say | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/president-leaves-golfer-in-the-air-misses-hagerty-as-a-partner-aide.html | PRESIDENT LEAVES GOLFER IN THE AIR Misses Hagerty as a Partner Aide Flying in Helicopter on Civil Defense Test 35Mile Round Trip | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/president-names-aide-for-aviation-planning.html | President Names Aide For Aviation Planning | Special to The New York TimesThe New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/prices-advance-for-wheat-rye-former-rises-58-to-1-18-cents-moves.html | PRICES ADVANCE FOR WHEAT RYE Former Rises 58 to 1 18 Cents Moves Mixed in Corn Soybeans Decline Export Business | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/primary-prices-show-no-change-bureau-of-labor-statistics-index.html | PRIMARY PRICES SHOW NO CHANGE Bureau of Labor Statistics Index Remains at 1175 of 194749 Level | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/princeton-alumni-back-graduates-gather-for-annual-precommencement.html | PRINCETON ALUMNI BACK Graduates Gather for Annual PreCommencement Fetes | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/producer-in-deal-with-miss-turner-joseph-kaufman-to-aid-her-in-the.html | PRODUCER IN DEAL WITH MISS TURNER Joseph Kaufman to Aid Her in the Filming of Another Time Another Place Wanted Role for Randall | By Thomas M Pryor Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/red-china-accuses-us-peiping-says-planes-engaged-in-a-planned.html | RED CHINA ACCUSES US Peiping Says Planes Engaged in a Planned Intrusion | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/robert-w-neall-61-aide-of-rug-concern.html | ROBERT W NEALL 61 AIDE OF RUG CONCERN | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/saperstein-out-on-bail-accused-embezzler-of-union-funds-released-in.html | SAPERSTEIN OUT ON BAIL Accused Embezzler of Union Funds Released in Jersey | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/senate-approves-aid-funds-intact-by-vote-of-5725-36-billion-is.html | SENATE APPROVES AID FUNDS INTACT BY VOTE OF 5725 36 Billion Is Granted After 13Hour SessionJohnson and Knowland Hold Line Opposition Fights Hard Longs Plan Is Defeated SENATE APPROVES FOREIGN AID BILL | By William S White Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/siegfried-gabel-broker-79-dies-cotton-insurance-specialist-was.html | SIEGFRIED GABEL BROKER 79 DIES Cotton Insurance Specialist Was Chairman ExHead of Hagedorn  Co | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/soviet-leaders-return-bulganin-khrushchev-term-finnish-visit-a.html | SOVIET LEADERS RETURN Bulganin Khrushchev Term Finnish Visit a Success | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/st-laurent-delays-decision-on-regime.html | ST LAURENT DELAYS DECISION ON REGIME | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/starlings-peck-on-a-6day-week-in-laboratory-on-bird-migration.html | Starlings Peck on a 6day Week In Laboratory on Bird Migration Starling Serves the Purposes of Science by Pecking Its Head Off at Museum | By Murray Schumachthe New York Times BY ERNEST SISTO | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/state-to-tighten-radiation-policy-committee-to-explore-field-with.html | STATE TO TIGHTEN RADIATION POLICY Committee to Explore Field With Stress on Exposure Limits Parley Hears | By Peter Kihss Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/sulphur-fed-to-sheep-result-is-shrinkless-wool-u-of-illinois-aides.html | SULPHUR FED TO SHEEP Result Is Shrinkless Wool U of Illinois Aides Say | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/sunpower-urged-at-un-it-could-run-plants-and-cool-homes-study.html | SUNPOWER URGED AT UN It Could Run Plants and Cool Homes Study Reports | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/tent-theatre-opens-first-in-westchester-offers-king-and-i-at-park-i.html | TENT THEATRE OPENS First in Westchester Offers King and I at Park in Rye | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/the-coffee-break-vexes-red-bosses-soviet-bloc-industry-heads-have.html | THE COFFEE BREAK VEXES RED BOSSES Soviet Bloc Industry Heads Have Personnel Problems Too Czech Tells ILO AmericanStyle Maxims Automation Is Welcomed | By Ah Raskin Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/trinity-to-hail-260th-name-day-chapels-of-historic-church-will-join.html | TRINITY TO HAIL 260TH NAME DAY Chapels of Historic Church Will Join in Its United Parish Eucharist PreVacation Sermons St Vincent Camp Appeal Christ Science Subject Pastor Preaching Farewell Services for Three Faiths New Lutheran Edifice Half Century in Priesthood Ordained 25 Years Ago Named to College Post Religious Activities | By George Dugan | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/twohandled-tennis-anyone-racket-patented-for-the-purpose-made-for.html | TwoHandled Tennis Anyone Racket Patented for the Purpose Made for SwichHitters It Gives Advantage of Two Forehand Strokes VARIETY OF IDEAS IN NEW PATENTS FreeFlowing Filter German Drunkometer New Exposure Meter How Plants Act Musical Pillows SoftBoiled Egg Cutter New Spot for Radio His Own Brand | By Stacy V Jones Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/us-blocked-in-bid-on-antarctic-study.html | US BLOCKED IN BID ON ANTARCTIC STUDY | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/us-said-to-lose-arms-talks-lead-many-in-washington-ascribe-change.html | US SAID TO LOSE ARMS TALKS LEAD Many in Washington Ascribe Change in Initiative to Allied Squabbling Discord Stirs Complaint Summary Given Russians US SAID TO LOSE ARMS TALKS LEAD Response From Soviet | By Russell Baker Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/usoffers-trade-to-qantas-planes-would-permit-flights-across-this.html | USOFFERS TRADE TO QANTAS PLANES Would Permit Flights Across This Country if Given Runs in Southern Hemisphere Flies Around World | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/vast-deposits-of-bauxite-found-on-northern-cape-of-australia-us.html | Vast Deposits of Bauxite Found On Northern Cape of Australia US Financing May Be Sought to Help Develop a Large Aluminum Industry Subsidiary Is Formed | Disptach of The Times London | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/vice-presidential-post-filled-by-as-beck-shoe.html | Vice Presidential Post Filled by AS Beck Shoe | David Workman | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/westchester-season-opening.html | Westchester Season Opening | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/wine-output-pushed-by-moscow-in-effort-to-cut-use-of-vodka-grape.html | Wine Output Pushed By Moscow in Effort To Cut Use of Vodka Grape Area Expands Aged in Oak Barrels | By William J Jorden Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/women-convicts-get-high-school-award.html | WOMEN CONVICTS GET HIGH SCHOOL AWARD | Special to The New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/wood-field-and-stream-guide-tells-strong-yarns-of-weakfish-but-eels.html | Wood Field and Stream Guide Tells Strong Yarns of Weakfish But Eels and Blowfish Respond | By John W Randolph Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/yale-rows-today-against-harvard-elis-favored-in-varsity-and.html | YALE ROWS TODAY AGAINST HARVARD Elis Favored in Varsity and Freshman EventsCrimson Coach Revises Boating Eli Cubs Undefeated Blue Appears Stronger | By Allison Danzig Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-15 | https://www.nytimes.com/1957/06/15/archiv es/yawls-mast-is-mended-in-time-for-newportspain-ocean-race-tang-on.html | Yawls Mast Is Mended in Time For NewportSpain Ocean Race Tang on White Mist Repaired as Craft Is Readied for Start TomorrowThree of Seven Yachts Still Missing Cuban Yacht Awaited In North Sea Races | By John Rendel Special To the New York Times | RE0000247245 | 1985-05-14 | B00000656632 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/120-homes-slated-on-land-reclaimed-in-ingenious-way-once-boggy-area.html | 120 Homes Slated On Land Reclaimed In Ingenious Way ONCE BOGGY AREA NOW A HOME SITE | By Glenn Fowler | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/13-receive-awards-to-study-radiology.html | 13 RECEIVE AWARDS TO STUDY RADIOLOGY | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/2-top-school-jobs-to-be-filled-here-only-theobald-is-mentioned-so.html | 2 TOP SCHOOL JOBS TO BE FILLED HERE Only Theobald Is Mentioned So Far for Chancellorship on Superintendency Action In Fall Is Aim | By Leonard Buder | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/2-us-women-mobbed-indian-villagers-suspected-them-as-kidnappers.html | 2 US WOMEN MOBBED Indian Villagers Suspected Them as Kidnappers | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/2-vessels-collide-off-panama-canal.html | 2 VESSELS COLLIDE OFF PANAMA CANAL | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/3-from-us-survive-moscow-air-crash.html | 3 FROM US SURVIVE MOSCOW AIR CRASH | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/4-connecticut-jurists-fo-fight-ouster-case-will-test-judgeship-laws.html | 4 Connecticut Jurists to Fight Ouster Case Will Test Judgeship Laws Again | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/4-homers-in-duel-cards-3-fourbaggers-overcome-brooklyn-snider.html | 4 HOMERS IN DUEL Cards 3 FourBaggers Overcome Brooklyn Snider Connects Snider Hits Solo Homer Musical Wallops No 13 HOMERS BY CARDS TOP DODGERS 65 Neal and Amoros Walk Hodges on Sidelines Again | By John Drebinger | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/41-parties-baffle-argentine-voter-factions-vie-for-support-in-1958.html | 41 PARTIES BAFFLE ARGENTINE VOTER Factions Vie for Support In 1958 Poll Despite Lack of Platforms | By Edward A Morrow Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/5-named-to-write-history-of-court-professors-to-relate-story-of.html | 5 NAMED TO WRITE HISTORY OF COURT Professors to Relate Story of Supreme US Tribunal Project Honors Holmes | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/6-mark-25-years-as-priests.html | 6 Mark 25 Years as Priests | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/60-engineers-start-school-tomorrow-in-new-university-att-sets-up-own.html | 60 Engineers Start School Tomorrow In New University ATT SETS UP OWN UNIVERSITY Subsequent Steps | By Gene Smith | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/7-boats-to-start-for-spain-today-fleet-will-sail-3000mile-route.html | 7 BOATS TO START FOR SPAIN TODAY Fleet Will Sail 3000Mile Route From NewportTime Allowances Calculated | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/7th-division-veterans-will-install-president.html | 7th Division Veterans Will Install President | Blackstone Studios | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/800-to-open-study-of-housing-today-cole-and-other-us-officials-to.html | 800 TO OPEN STUDY OF HOUSING TODAY Cole and Other US Officials to Address Conference Committees to Report | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/a-bernard-shore-dies-hollywood-makeup-man-62-taught-subject-at-usc.html | A BERNARD SHORE DIES Hollywood MakeUp Man 62 Taught Subject at USC | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/a-nonconformist-professor-at-smith-says-conformity-has-its-good.html | A Nonconformist Professor at Smith Says Conformity Has Its Good Points | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/above-the-trenches-knightserrant-in-box-kites.html | Above the Trenches KnightsErrant in Box Kites | By Lynn Montross | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/advertising-the-agency-as-its-own-client-some-in-the-business.html | Advertising The Agency as Its Own Client Some in the Business Sample Own Wares and Find It Pays Who Is A  C FirstName Basis Selected Media The Sponsor Is Sold | By Carl Spielvogel | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/after-carmen-a-quake.html | After Carmen a Quake | From Opera Cararan | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/air-routes-to-us-assigned-by-mexico.html | AIR ROUTES TO US ASSIGNED BY MEXICO | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/amherst-fills-new-position.html | Amherst Fills New Position | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/anne-l-feyling-engaged.html | Anne L Feyling Engaged | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/anne-salisbury-carr-a-bride.html | Anne Salisbury Carr a Bride | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/annerenee-de-fontnouvelle-wed-married-to-david-b-dawson-in-st.html | AnneRenee de Fontnouvelle Wed Married to David B Dawson in St Thomas Chantry | The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/around-the-garden-down-with-crabgrass-stakes-or-not-the-berries.html | AROUND THE GARDEN Down With Crabgrass Stakes or Not The Berries Timeless Hobby New Book | By Joan Lee Faust | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-3-no-title.html | Article 3  No Title | C Davis Smith | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/at-close-of-season-a-riotous-picture-achievement-and-promise-award.html | AT CLOSE OF SEASON A Riotous Picture Achievement and Promise Award Winners and Others | By Stuart Preston | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/atoms-for-peace-the-challenge-to-us-one-way-to-atomic-disarmament-a.html | Atoms for Peace The Challenge to Us One way to atomic disarmament an AEC member argues is to develop atomic industry Here he presents a program for exporting nuclear knowhow to a world sorely in need of it Atoms for Peace | By Thomas E Murray | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/audrey-zabriskie-white-plains-bride.html | AUDREY ZABRISKIE WHITE PLAINS BRIDE | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/automobiles-dealers-spokesman-advocates-code-of-conduct-to-curb.html | AUTOMOBILES DEALERS Spokesman Advocates Code of Conduct To Curb Unscrupulous Practices | By Joseph C Ingraham | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/aviation-birthday-first-commercial-flight-from-bermuda-made-twenty.html | AVIATION BIRTHDAY First Commercial Flight from Bermuda Made Twenty Years Ago Today NEW JET ENGINE PROPELLER SWITCH | By Richard Witkin | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/banks-study-plans-to-separate-commercial-savings-operations-rises.html | Banks Study Plans to Separate Commercial Savings Operations Rises in Yields Foreseen 2UNIT OPERATION STUDIED BY BANKS Some Reasons Suggested Special Surplus Idea Cut Is Suggested | By Albert L Kraus | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/bantam-first-in-sail-leads-luders16s-third-time-in-rowmoragen.html | BANTAM FIRST IN SAIL Leads Luders16s Third Time in RowMoragen Victor | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/barbara-colby-married-pine-manor-alumna-is-wed-to-alexander.html | BARBARA COLBY MARRIED Pine Manor Alumna Is Wed to Alexander Hutchison 3d | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/barbara-j-tracy-li-bride.html | Barbara J Tracy LI Bride | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/barbara-walker-is-a-future-bride.html | BARBARA WALKER IS A FUTURE BRIDE | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/bard-will-give-diplomas-to-44.html | Bard Will Give Diplomas to 44 | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/barker-schaffer-gain-final.html | Barker Schaffer Gain Final | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/battlefields-are-plush.html | Battlefields Are Plush | By James Kelly | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/bay-state-nuptials-for-carolyn-cline.html | BAY STATE NUPTIALS FOR CAROLYN CLINE | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/belgium-considers-draft-service-cut.html | BELGIUM CONSIDERS DRAFT SERVICE CUT | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/bennislight.html | BennisLight | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/best-soviet-beach-jammed-too-thousands-vacation-in-caucasus-workers.html | Best Soviet Beach Jammed Too Thousands Vacation in Caucasus Workers and Families Relax at Shore Bathing Suit Embonpoint Striking The Prices in Sochi Are Healthy Health Center As Well Most Come to Play | By William J Jorden Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bigger-and-better-chrysanthemum-hobbyists-can-grow-show-winners-in.html | BIGGER AND BETTER Chrysanthemum Hobbyists Can Grow Show Winners In Cloth Houses Reasons for Popularity Size Varies To Simplify Chores Role of Shows | By Mary C Seckman | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bloodshed-in-colorado.html | Bloodshed In Colorado | By Oliver la Fargefrom MASSACRE | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/boating-booming-connecticut-is-developing-state-park-for-pleasure.html | BOATING BOOMING Connecticut Is Developing State Park For Pleasure Craft Enthusiasts Enthusiasm for Sport Other Sites | By Bj Malahan Jr | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bohinfinlay.html | BohinFinlay | Robert L Perry | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bold-ruler-third-gallant-man-in-2266-sets-american-mark-in-1-mile.html | BOLD RULER THIRD Gallant Man in 2266 Sets American Mark in 1 Mile Belmont Lots of Gaps in Rear Seesaw on Tote Board BELMONT IS TAKEN BY GALLANT MAN A Good Sharp Horse Most Happy Fella Most Happy Owner Bold Ruler in Lead | By James Roach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bonnie-mencher-gains-favorite-takes-2-matches-in-cumming-memorial.html | BONNIE MENCHER GAINS Favorite Takes 2 Matches in Cumming Memorial Tennis | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bourges-attends-a-london-reunion-french-premier-joins-200-maquis.html | BOURGES ATTENDS A LONDON REUNION French Premier Joins 200 Maquis Veterans at Fete at Famed Headquarters | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/boy-in-budapest-sends-apology-to-eisenhower-for-his-prank-lad-in.html | Boy in Budapest Sends Apology To Eisenhower for His Prank Lad in Trouble Over Firing Pistol Exaggerated Plight Hoping to Get to US | By Elie Abel Special To the New York Timesradiophoto of the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bridge-news-on-the-international-front-visit-to-south-america.html | BRIDGE NEWS ON THE INTERNATIONAL FRONT Visit to South America Singleton Captured Not by the Book | By Albert H Morehead | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/british-data-due-on-new-aplant-aec-to-receive-detailed-information.html | BRITISH DATA DUE ON NEW APLANT AEC to Receive Detailed Information About Latest Power Project There Less Data to Industries Britain Pays Royalties | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bronze-wing-gains-horse-show-lead.html | BRONZE WING GAINS HORSE SHOW LEAD | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/buchetto-advances-in-public-links-play.html | BUCHETTO ADVANCES IN PUBLIC LINKS PLAY | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bucknell-to-add-buildings.html | Bucknell to Add Buildings | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/busy-season-set-at-east-hampton-auction-fashion-show-art-exhibition.html | BUSY SEASON SET AT EAST HAMPTON Auction Fashion Show Art Exhibition and Annual Fair High on Social Calendar Mrs Montgomery Hostess | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cairo-again-asks-for-gaza-parleys-wants-mixed-armistice-unit-to.html | CAIRO AGAIN ASKS FOR GAZA PARLEYS Wants Mixed Armistice Unit to Resume Inquiries and Judgment on Border | By Osgood Caruthers Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/california-fails-on-water-accord-legislative-sessions-ends-with.html | CALIFORNIA FAILS ON WATER ACCORD Legislative Sessions Ends With North and South Divided on Rights | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/canadaycaffry.html | CanadayCaffry | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/capture-summers-fragrance-in-a-potpourri-oil-of-rose.html | CAPTURE SUMMERS FRAGRANCE IN A POTPOURRI Oil of Rose | By JudithEllen Brown | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/care-and-handling-of-parties.html | Care and Handling of Parties | By Dorothy Barclay | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/caring-for-rugs-regular-cleaning-will-assure-longer-life.html | CARING FOR RUGS Regular Cleaning Will Assure Longer Life Professional Cleaning Spot Removal | By Bernard Gladstone | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/carley-c-paxton-bride-of-officer-married-to-lieut-nicholas-angell.html | CARLEY C PAXTON BRIDE OF OFFICER Married to Lieut Nicholas Angell Army at St Bedes Chapel in Greenwich | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/carter-auto-cuts-hill-climb-mark-jaguar-clocked-in-4522-in-practice.html | CARTER AUTO CUTS HILL CLIMB MARK Jaguar Clocked in 4522 in Practice Run on 52Mile Mount Equinox Course | By Frank M Blunk Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/centennial-year-many-communities-in-fourteen-states-observing-100th.html | CENTENNIAL YEAR Many Communities in Fourteen States Observing 100th Anniversaries HalfCent Coins Ended Parade in Illinois | By Robert Meyer Jr | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/center-chooses-capitalism-jury-princeton-panel-engages-15-to-review.html | CENTER CHOOSES CAPITALISM JURY Princeton Panel Engages 15 to Review Research for a Projected Library | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/chappaqua-school-fund-voted.html | Chappaqua School Fund Voted | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/charles-d-hills-weds-ann-kelly-graduate-of-lafayette-and-former.html | CHARLES D HILLS WEDS ANN KELLY Graduate of Lafayette and Former Rosemont Student Married in Short Hills | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/charlotte-jonack-married-to-ensign.html | CHARLOTTE JONACK MARRIED TO ENSIGN | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/chile-plans-television-paper-reportedly-completes-negotiations-with.html | CHILE PLANS TELEVISION Paper Reportedly Completes Negotiations With RCA | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/chile-to-mine-ore-bed-deposit-believed-to-contain-100000000-tons-of.html | CHILE TO MINE ORE BED Deposit Believed to Contain 100000000 Tons of Iron | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/circuses-delight-soviet-audiences-shows-are-essentially-like-us.html | CIRCUSES DELIGHT SOVIET AUDIENCES Shows Are Essentially Like US Versions Despite Indoor Single Rings | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/city-law-aimed-at-segregation-applied-to-privately-owned-apartment.html | CITY LAW AIMED AT SEGREGATION Applied to Privately Owned Apartment Houses It Will Be Fought in Courts Evils Charged Previous Law Real Estate Opinion | By Charles G Bennett | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/colgates-alumni-honor-retiring-coach-rourke.html | Colgates Alumni Honor Retiring Coach Rourke | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/confessions-of-a-strawhat-impresario.html | Confessions of a Strawhat Impresario | By Charlotte Harmondrawings By Susan Perio | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/connecticut-bids-for-new-business-state-pushing-strong-drive-to.html | CONNECTICUT BIDS FOR NEW BUSINESS State Pushing Strong Drive to Attract More Industry Farmland Is Converted Detailed Data Provided Connecticut Converting Farms In a Strong Drive for Industry | By John P Callahan Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/conservative-victory-new-look-for-canada-but-changes-in-government.html | CONSERVATIVE VICTORY NEW LOOK FOR CANADA But Changes in Government Policy Are Not Expected to Be Great | By Raymond Daniell Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cornelia-s-ladd-is-wed-in-jersey-grace-church-in-plainfield-scene.html | CORNELIA S LADD IS WED IN JERSEY Grace Church in Plainfield Scene of Her Marriage to Robert Henry OGrady | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cornell-group-elects.html | Cornell Group Elects | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/countryclub-cutups.html | CountryClub CutUps | Jacket photograph from Life at Happy Knoll | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/couple-buys-up-brownstones-for-conversion-to-apartments-local.html | Couple Buys Up Brownstones For Conversion to Apartments Local Couple Converts Brownstones | The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/coverup-girls.html | Coverup Girls | By Patricia Petersonphotographs By Tana Hoban | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/crux-of-the-civil-rights-debate-we-have-laws-insuring-the.html | Crux of the Civil Rights Debate We have laws insuring the fundamental liberties the question is how far the Federal Government should be empowered to go in enforcement Civil Rights Debate | By Telford Taylor | RE0000247246 | 1985-05-14 | B00000656633 |

| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cynthia-ann-carter-wed.html | Cynthia Ann Carter Wed | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cynthia-seeley-engaged-to-wed-briarcliff-student-is-fiancee-of.html | CYNTHIA SEELEY ENGAGED TO WED Briarcliff Student Is Fiancee of Louis Clarke Edgar 3d a Student at Princeton | Special to The New York TimesChell Frantzen | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dance-hall-burns-budds-pavilion-in-new-jersey-was-used-as-warehouse.html | DANCE HALL BURNS Budds Pavilion in New Jersey Was Used as Warehouse | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dear-and-mbride-reach-golf-final-each-defeats-2-opponents-in-jersey.html | DEAR AND MBRIDE REACH GOLF FINAL Each Defeats 2 Opponents in Jersey State Amateur Test at West Orange | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/democrats-spurn-seat-in-arms-talk-johnson-rejects-dulles-idea-that.html | DEMOCRATS SPURN SEAT IN ARMS TALK Johnson Rejects Dulles Idea That Advisers Be Sent to London From the Senate Hope of Accord Seen Independent View Stressed DEMOCRATS SPURN SEAT IN ARMS TALK | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/divided-french-center-keeps-cabinets-weak-your-turn.html | DIVIDED FRENCH CENTER KEEPS CABINETS WEAK YOUR TURN | By Henry Giniger Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dodger-tops-internationals-in-yra-regatta-stardust-second-in.html | Dodger Tops Internationals in YRA Regatta STARDUST SECOND IN EIGHTMILE SAIL Dodger Is First International Off LarchmontMag and Flying Cloud Score Green Sloop Scores Nepenthe in First | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dr-kelley-repeats-television-warning.html | DR KELLEY REPEATS TELEVISION WARNING | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dudley-e-skinner-weds-hospital-aide-marries-mrs-elizabeth.html | DUDLEY E SKINNER WEDS Hospital Aide Marries Mrs Elizabeth GranvilleSmith | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dulles-50-years-a-diplomat-hailed-dulles-becomes-50year-diplomat.html | Dulles 50 Years a Diplomat Hailed DULLES BECOMES 50YEAR DIPLOMAT Marks Arrival at The Hague | By Russell Baker Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/eastern-team-wins-church-tennis-cup.html | EASTERN TEAM WINS CHURCH TENNIS CUP | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/education-in-review-question-of-religion-in-the-schools-keeps.html | EDUCATION IN REVIEW Question of Religion in the Schools Keeps Recurring in Different Forms Allens Finding Released Time Code for City Schools | By Gene Currivan | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ensign-is-fiance-of-miss-greene-robert-martin-goodwin-of-the-naval.html | ENSIGN IS FIANCE OF MISS GREENE Robert Martin Goodwin of the Naval Reserve Will Marry New Rochelle Alumna | Bradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ensign-marries-miss-shelby-penn-harold-mooney-jr-usn-weds.html | ENSIGN MARRIES MISS SHELBY PENN Harold Mooney Jr USN Weds Descendant of Penn in Larchmont Church | Special to The New York TimesWilliam Russ | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/esther-g-pierce-wed-to-attorney-former-aide-at-holy-trinity-church.html | ESTHER G PIERCE WED TO ATTORNEY Former Aide at Holy Trinity Church Is Married There to William A Brown Jr | Arthur Avedon | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/eviction-is-faced-by-labor-temple-director-of-workers-edifice.html | EVICTION IS FACED BY LABOR TEMPLE Director of Workers Edifice Resists Presbyterys Plan to Give It to City Mission Course of the Presbytery Defense of the Temple | By George Dugan | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/evil-spirits-in-a-magic-setting.html | Evil Spirits in a Magic Setting | By Abe Whipple | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/experts-approve-antarctic-radio-network-is-expected-to-be-operating.html | EXPERTS APPROVE ANTARCTIC RADIO Network Is Expected to Be Operating Satisfactorily for Geophysical Year Third US Test Planned | By W Granger Blair Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/failure-to-keep-murray-scored-anderson-attacks-tragedy-of.html | FAILURE TO KEEP MURRAY SCORED Anderson Attacks Tragedy of Presidents Bypassing Atomic Commissioner | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/favorite-scores-with-hartack-up-bayou-defeats-pillow-talk-marbella.html | FAVORITE SCORES WITH HARTACK UP Bayou Defeats Pillow Talk Marbella Next in First Race of Distaff Big 3 Bayou Ahead in Stretch Triple Entry Blanks Filed | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/fight-over-natural-gas-renewed-briefs-pro-and-con-are-heard-again.html | FIGHT OVER NATURAL GAS RENEWED Briefs Pro and Con Are Heard Again Hottest Dispute Reversal Sought Prices Would Rise Increase Predicted | By John D Morris Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/floating-garage-holds-1000-autos-converted-liberty-ship-opens-new.html | FLOATING GARAGE HOLDS 1000 AUTOS Converted Liberty Ship Opens New Trade Between Coast and Southern Europe Unloading Is Average Owned by Fiat Subsidiary | By Lawrence E Davies Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/fortuna-turncoat-begins-voyage-home.html | FORTUNA TURNCOAT BEGINS VOYAGE HOME | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/france-changes-algerian-policy-observers-now-welcomed-by-regime.html | FRANCE CHANGES ALGERIAN POLICY Observers Now Welcomed by Regime That Earlier Discouraged Visitors Minister Opposed Visit Other Diplomats Expected | By Thomas F Brady Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/fresh-from-the-field.html | Fresh From The Field | By Jane Nickersonphotographed By Midori | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/gail-ward-married-wed-in-tuxedo-park-church-to-wesley-t-dorsheimer.html | GAIL WARD MARRIED Wed in Tuxedo Park Church to Wesley T Dorsheimer | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/german-socialists-open-drive-today.html | GERMAN SOCIALISTS OPEN DRIVE TODAY | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/girl-dies-in-peconic-bay.html | Girl Dies in Peconic Bay | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gori-gains-in-jersey-eliminates-weinant-6261-in-state-tennis.html | GORI GAINS IN JERSEY Eliminates Weinant 62 61 in State Tennis Tourney | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/goucher-to-expand-five-buildings-are-planned-in-1960-development.html | GOUCHER TO EXPAND Five Buildings Are Planned in 1960 Development | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gunmen-attack-officials.html | Gunmen Attack Officials | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/halfmile-victor-sets-meet-mark-pearman-clocked-in-1517-nyac-beats.html | HALFMILE VICTOR SETS MEET MARK Pearman Clocked in 1517 NYAC Beats Pioneer Club for Team Crown Not Up to Best Fourth Straight Victory School Mark Fails | By Gordon S White Jrthe New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/handcraft-classes-planned.html | Handcraft Classes Planned | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/health-and-business-an-analysis-of-increasing-monetary-aid-that.html | Health and Business An Analysis of Increasing Monetary Aid That Industry Gives to Medical Studies Support Pattern Noted Campaign Costs Cited | By Howard A Rusk Md | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/helene-pringle-to-wed-smith-graduate-is-betrothed-to-henry-schulz.html | HELENE PRINGLE TO WED Smith Graduate Is Betrothed to Henry Schulz ExOfficer | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/here-come-the-british-with-280-bringing-the-wives-here-come-the.html | HERE COME THE BRITISH WITH 280 Bringing the Wives HERE COME THE BRITISH TOURISTS WITH 280 EACH | By John Pudney | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/hoffa-wins-right-to-see-fbi-data-us-judge-holds-teamster-may-view.html | HOFFA WINS RIGHT TO SEE FBI DATA US Judge Holds Teamster May View All Notes of Agents and Informant | By the United Press | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/hollywood-poser-knotty-issue-spotlighted-as-industry-film-council.html | HOLLYWOOD POSER Knotty Issue Spotlighted as Industry Film Council Urges Test of Toll TV | By Thomas M Pryor | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/homegrown-biennials-reward-with-varied-floral-form-and-color-for.html | HOMEGROWN BIENNIALS REWARD WITH VARIED FLORAL FORM AND COLOR For Drainage Delicate Hues An Early Start | By Nancy Ruzicka Smithphotos By J Horace McFarland Josef Muench Paul E Genereux GottschoSchleisner and Walter Singer | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/honeysucklesuseful-beauty-colorful-fruit-from-the-orient-bloom-in.html | HONEYSUCKLESUSEFUL BEAUTY Colorful Fruit From the Orient Bloom in May | By Rr Thomasson | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/hoover-notches-triple-in-rowing-olympic-star-gains-angyal-trophy-in.html | HOOVER NOTCHES TRIPLE IN ROWING Olympic Star Gains Angyal Trophy in NYAC Event Host Team Is Victor | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/hospital-is-dedicated-newark-center-is-hailed-as-workshop-for.html | HOSPITAL IS DEDICATED Newark Center Is Hailed as Workshop for Miracles | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/house-chiefs-join-to-press-aid-bill-speaker-and-minority-floor.html | HOUSE CHIEFS JOIN TO PRESS AID BILL Speaker and Minority Floor Leader Will Work to Balk Major Cuts in Funds Ready to Take Floor Significance of Comments | By John D Morris Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/house-of-future-built-of-plastic-1000000-project-is-result-of-3.html | HOUSE OF FUTURE BUILT OF PLASTIC 1000000 Project Is Result of 3 Years Research Into Modern Living Patterns 4 WINGS HINGE ON AXIS Rooms Are Cantilevered Out From CenterWindow and Floor Areas Are Equal Radiating 4Room Wings Underpinning Eliminated HOUSE OF FUTURE BUILT OF PLASTIC | By Gladwin Hill Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/how-other-us-servicemen-view-the-case-of-girard-fujiyama-of-57.html | HOW OTHER US SERVICEMEN VIEW THE CASE OF GIRARD FUJIYAMA OF 57 | By Robert Trumbull Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/how-television-covers-a-baseball-game.html | HOW TELEVISION COVERS A BASEBALL GAME | Sy Friedman | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/how-to-enjoy-new-york-city-tourists-view-of-new-york.html | HOW TO ENJOY NEW YORK CITY TOURISTS VIEW OF NEW YORK | By Murray Schumach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/iarian-c-ferry-michigan-bride-wed-at-her-grandfathers-home-in.html | IARIAN C FERRY MICHIGAN BRIDE Wed at Her Grandfathers Home in Grosse Pointe to Gray Williams Jr | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/illinois-project-expanding-canal-for-rise-in-barge-traffic-to-gulf.html | Illinois Project Expanding Canal For Rise in Barge Traffic to Gulf 6 Miles Widened in CalSag Connection of Great Lakes Harbor and Waterway Seaway to Spur Traffic 2 Million in Bonds Set | By Richard Jh Johnston Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ilo-sidesteps-perennial-issue-adopts-compromise-on-red-employer.html | ILO SIDESTEPS PERENNIAL ISSUE Adopts Compromise on Red Employer Delegates Again After Rejecting US Bid | By Ah Raskin Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/in-and-out-of-books-portrait-more-thaw-lunch-translation.html | IN AND OUT OF BOOKS Portrait More Thaw Lunch Translation | By Harvey Breit | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/in-athens-is-the-man.html | In Athens Is the Man | By Moses Hadas | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/industrial-use-of-farm-products-called-cure-for-surplus-problem.html | Industrial Use of Farm Products Called Cure for Surplus Problem Calls for More Funds FiveMember Board Proposed | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/inside-china-political-and-economic-unrest-whats-cooking.html | INSIDE CHINA POLITICAL AND ECONOMIC UNREST WHATS COOKING | By Harry Schwartz | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/institute-in-jersey-will-add-building.html | INSTITUTE IN JERSEY WILL ADD BUILDING | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/israeli-tractor-blown-up.html | Israeli Tractor Blown Up | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/it-all-came-from-being-an-author-mr-lord-tells-how-his-books-led.html | IT ALL CAME FROM BEING AN AUTHOR Mr Lord Tells How His Books Led Him To New Facts and to New Friendships From Being an Author | By Walter Lord | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/it-is-moving-day-in-johannesburg-negro-couple-leaves-slum-for-a-new.html | IT IS MOVING DAY IN JOHANNESBURG Negro Couple Leaves Slum for a New Development in South African City End of Slums Seen A Park Laborer New House Austere | By Richard P Hunt Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/italian-senate-chief-named-to-end-long-cabinet-crisis-coalition.html | Italian Senate Chief Named to End Long Cabinet Crisis COALITION URGED IN ITALIAN CRISIS | By Arnaldo Cortesi Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jacquelyn-sue-richner-wed.html | Jacquelyn Sue Richner Wed | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jakarta-sets-up-national-council-sukarno-names-members-of.html | JAKARTA SETS UP NATIONAL COUNCIL Sukarno Names Members of GroupOnefourth Are Reds or Sympathizers | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jane-niles-to-wed-on-aug-24.html | Jane Niles to Wed on Aug 24 | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/janet-gibney-is-bride-married-in-ridgefield-park-to-paul-bill.html | JANET GIBNEY IS BRIDE Married in Ridgefield Park to Paul Bill Higdon Jr | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/japan-is-feeling-an-economic-pinch-surging-economy-of-japan-is.html | JAPAN IS FEELING AN ECONOMIC PINCH Surging Economy of Japan Is Forced to Slow Down to Avoid Trouble Ahead | By Brendan M Jones | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jaquelin-ambler-is-bride-of-ensign.html | JAQUELIN AMBLER IS BRIDE OF ENSIGN | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jared-shlaes-weds-miss-nancy-shiman.html | JARED SHLAES WEDS MISS NANCY SHIMAN | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jean-c-alderman-becomes-engaged-granddaughter-of-exmit-head-fiancee.html | JEAN C ALDERMAN BECOMES ENGAGED Granddaughter of ExMIT Head Fiancee of Robert B Hazen Hamilton Graduate | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jean-k-main-married-she-is-wed-in-maplewood-to-charles-e-burgess-3d.html | JEAN K MAIN MARRIED She Is Wed in Maplewood to Charles E Burgess 3d | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jean-r-warren-wed-in-westbury-wed-in-church-of-the-advent-to.html | JEAN R WARREN WED IN WESTBURY Wed in Church of the Advent to Timothy C Tredwell Senior at Colgate | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jean-shaw-bride-of-john-c-gibson-she-is-attended-by-6-at-her.html | JEAN SHAW BRIDE OF JOHN C GIBSON She Is Attended by 6 at Her Marriage in the Memorial Church at Harvard | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jersey-county-bids-for-jets-ask-caa-aid-to-build-metropolitan-area.html | JERSEY COUNTY BIDS FOR JETS Ask CAA Aid to Build Metropolitan Area Base In the Pine Barrens | By George Cable Wright | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jill-kimball-bride-of-harry-millar-2d.html | JILL KIMBALL BRIDE OF HARRY MILLAR 2D | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/joan-brooks-is-betrothed.html | Joan Brooks Is Betrothed | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/joan-g-houston-is-married-here-barnard-alumna-and-andrew-mcculloch.html | JOAN G HOUSTON IS MARRIED HERE Barnard Alumna and Andrew McCulloch Wed in Church of the Heavenly Rest | TuriLarkin | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/joan-goodson-is-married.html | Joan Goodson Is Married | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/judith-elizabeth-vohr-wed.html | Judith Elizabeth Vohr Wed | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/julie-gaines-is-wed-skidmore-alumna-married-to-clifton-arthur.html | JULIE GAINES IS WED Skidmore Alumna Married to Clifton Arthur Phalen | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/kansas-city-obtains-martin-from-yanks-players-in-yankeesathletics.html | Kansas City Obtains Martin From Yanks Players in YankeesAthletics Deal | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/katharine-cornell-sauerman-is-married-to-thomas-albertson-student.html | Katharine Cornell Sauerman Is Married To Thomas Albertson Student at Williams | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/katharine-l-merk-prospective-bride.html | KATHARINE L MERK PROSPECTIVE BRIDE | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/kay-olmstead-bride-married-in-short-hills-home-to-ensign-gill.html | KAY OLMSTEAD BRIDE Married in Short Hills Home to Ensign Gill Livingston | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/king-saud-now-plays-key-role-in-mideast-modern-wise-men.html | KING SAUD NOW PLAYS KEY ROLE IN MIDEAST MODERN WISE MEN | By Osgood Caruthers | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/kirklandwales.html | KirklandWales | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/lafayette-head-quits-in-dispute-educator-acts-after-special-board.html | LAFAYETTE HEAD QUITS IN DISPUTE Educator Acts After Special Board MeetingDate of Resignation Not Set | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/leaders-get-282s-middlecoff-and-mayer-to-play-off-today-for-golf.html | LEADERS GET 282S Middlecoff and Mayer to Play Off Today for Golf Title | By Lincoln A Werden Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| Date | URL | Title | Byline | Reg Num | Reg Date | Vol |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/leah-kimball-bride-of-ensign-lj-scott.html | LEAH KIMBALL BRIDE OF ENSIGN LJ SCOTT | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/legion-post-to-reelect-its-woman-commander.html | Legion Post to ReElect Its Woman Commander | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/letters-three-rs-by-tv-teachers-view-castle-in-ghana-film-titles.html | Letters THREE RS BY TV TEACHERS VIEW CASTLE IN GHANA FILM TITLES | SHELDON ZULKOWITZROBERT D TUCKGERALD PLANGEHELEN PURIN | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/letters-to-the-editor-the-novel-pritchett.html | Letters To the Editor The Novel Pritchett | ROBERT RAYNOLDS Newtown ConnWILLIAM GOLDFINGER New York CityHERSH L ADELSTEIN Buffalo NY | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/letters-to-the-times-titoism-in-peiping-queried-maos-theory-of.html | Letters to the Times Titoism in Peiping Queried Maos Theory of Contradictions Held No Indication of Rift With Moscow The writer of the following letter is Permanent Representative of China to the United Nations Utilizing Increased Life Span Unifying the Armed Forces Conflict Over Missiles Cited as Example of Waste Within Services The writer of the following letter has been a Teaching Fellow at the Harvard Defense Studies Program | TINGFU F TSIANGWADE GREENELAURENCE W LEVINE | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/liberty-was-the-cement.html | Liberty Was the Cement | By Dumas Malone | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/lingenfelterst-germaine.html | LingenfelterSt Germaine | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/london-letter-report-on-homegrown-plays-and-broadway-importsother.html | LONDON LETTER Report on HomeGrown Plays And Broadway ImportsOther Notes Scofields Playing Years Find | By Wa Darlington | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/louisa-g-brown-will-be-married-connecticut-college-alumna-fiancee.html | LOUISA G BROWN WILL BE MARRIED Connecticut College Alumna Fiancee of James Miner Jr a Teacher in Waterford | Special to The New York TimesRobert L Perry | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/lynn-d-godwin-is-future-bride-fiancee-of-bronson-cutting-la.html | LYNN D GODWIN IS FUTURE BRIDE Fiancee of Bronson Cutting La Follette Son of the Late Senator From Wisconsin | Special to The New York TimesDe Longe | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mackinac-bridge-to-open-on-nov-1-fivemile-span-connecting-michigans.html | MACKINAC BRIDGE TO OPEN ON NOV 1 FiveMile Span Connecting Michigans Peninsula Is Nearing Completion Raising 86 Trusses Why Bridge Is Big | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/macmillan-holds-political-accord-key-to-disarming-letter-in-reply.html | MACMILLAN HOLDS POLITICAL ACCORD KEY TO DISARMING Letter in Reply to Bulganins Puts Blame on Moscow for World Tensions Answer to Bulganin Differences Are Noted MACMILLAN GIVES KEY TO DISARMING Four Questions on Germany | By Kennett Love Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/macy-president-heads-family-service-appeal.html | Macy President Heads Family Service Appeal | Pach Bros | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/madrigal-to-a-moonshooter.html | Madrigal to a Moonshooter | By Billy Rosejacket Photograph For CHARLIE | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mahattan-in-evening-gown.html | Mahattan in Evening Gown | By Meyer Bergerphotographs By Leonard Stern | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/malaya-has-lull-in-reds-activity-guerrilla-force-numbering-fewer.html | MALAYA HAS LULL IN REDS ACTIVITY Guerrilla Force Numbering Fewer Than 2000 Held Merely Biding Its Time Reds Play Waiting Game Drive on Reds to Continue | By Tillman Durdin Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/managua-for-amnesty-congress-parties-urge-law-permitting-exiles.html | MANAGUA FOR AMNESTY Congress Parties Urge Law Permitting Exiles Return | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/many-ships-reach-israel-via-gulf-but-by-agreement-nothing-is-said.html | MANY SHIPS REACH ISRAEL VIA GULF But by Agreement Nothing Is Said An Early Dream Possible Stoppages Trade Prospects Saudi Protest | By Seth S King Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/marcia-a-irving-becomes-engaged-marymount-alumna-will-be-wed-to.html | MARCIA A IRVING BECOMES ENGAGED Marymount Alumna Will Be Wed to Lieut Frederick J Duffy of the Army | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/marillys-wallin-bay-state-bride-wed-to-karl-waterson-jr-in.html | MARILLYS WALLIN BAY STATE BRIDE Wed to Karl Waterson Jr in Edgartown Ceremony She Has 7 Attendants | Special to The New York TimesAyeneff | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-anne-peavy-wed-bride-of-david-newton-hatch-both-attend-oberlin.html | MARY ANNE PEAVY WED Bride of David Newton Hatch Both Attend Oberlin | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-armstrong-bride-in-florida-wed-to-lieut-victor-onet-jr-of-navy.html | MARY ARMSTRONG BRIDE IN FLORIDA Wed to Lieut Victor Onet Jr of Navy in Jacksonville Wears White Pique | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-b-bonbright-married-in-jersey.html | MARY B BONBRIGHT MARRIED IN JERSEY | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-h-biggs-married-bride-in-virginia-of-andrew-smith-amherst.html | MARY H BIGGS MARRIED Bride in Virginia of Andrew Smith Amherst Alumnus | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-jackson-to-be-married.html | Mary Jackson to Be Married | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/mary-s-pierrepont-presented-at-dance.html | MARY S PIERREPONT PRESENTED AT DANCE | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
|---|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/mccormickendler.html | McCormickEndler | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/mckinneybailey.html | McKinneyBailey | Special to The New York TimesBradford Bachrach | | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/mercier-scores-aboard-121-shot-the-crack-captures-third-in-row-in.html | MERCIER SCORES ABOARD 121 SHOT The Crack Captures Third in Row in SprintFavored Irate Finishes Third 23000 Fans Watch Race With Flash Pays 85 | | By Joseph C Nichols Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/military-junta-in-control.html | Military Junta in Control | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/minstrels-musicals-and-jazz.html | Minstrels Musicals and Jazz | | By Arnold Shaw | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-ann-pressman-prospective-bride.html | MISS ANN PRESSMAN PROSPECTIVE BRIDE | | Bradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-bf-burnham-is-wed-in-suburbs-bride-of-john-mcdonald-3d-yale.html | MISS BF BURNHAM IS WED IN SUBURBS Bride of John McDonald 3d Yale Alumnus in Christ Church Oyster Bay | Special to The New York TimesAlfred E Dahlheim | | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-blanchet-is-married-here-wed-to-theodore-reiss-in-st-ignatius.html | MISS BLANCHET IS MARRIED HERE Wed to Theodore Reiss in St Ignatius Loyolas by Head of Georgetown University | | Augusta Berns | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-carol-ravndal-is-married-in-jersey-to-richard-burnette-jr.html | Miss Carol Ravndal Is Married in Jersey To Richard Burnette Jr Emory Alumnus | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-dennin-fiancee-of-philip-f-ruppel.html | MISS DENNIN FIANCEE OF PHILIP F RUPPEL | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-dennis-covel-becomes-fiancee-student-at-smith-engaged-to.html | MISS DENNIS COVEL BECOMES FIANCEE Student at Smith Engaged to Jeremy Acheson Platt Who Is a Fulbright Fellow | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-ea-mitchell-bride-in-cincinnati.html | MISS EA MITCHELL BRIDE IN CINCINNATI | Special to The New York TimesTuriLarkin | | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-eve-altsheler-is-bride.html | Miss Eve Altsheler Is Bride | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-hungerford-wed-bride-in-corning-of-lieut-john-nichol-bair-usaf.html | MISS HUNGERFORD WED Bride in Corning of Lieut John Nichol Bair USAF | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-janice-lee-grimmett-is-married-to-peter-goold-in-new-rochelle.html | Miss Janice Lee Grimmett Is Married To Peter Goold in New Rochelle Church | Special to The New York TimesAlbert | | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archiv es/miss-jean-mclure-married-to-cleric.html | MISS JEAN MCLURE MARRIED TO CLERIC | | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-judith-morse-engaged-to-marry.html | MISS JUDITH MORSE ENGAGED TO MARRY | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-lazarus-bride-of-donald-wineman.html | MISS LAZARUS BRIDE OF DONALD WINEMAN | Special to The New York TimesTuriLarkin | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-mary-handy-married-in-south-bride-in-lynchburg-va-of-joseph.html | MISS MARY HANDY MARRIED IN SOUTH Bride in Lynchburg Va of Joseph Stettinius Son of Late Secretary of State | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-moeser-wed-to-robert-thayer-54-debutante-is-married-to-yale.html | MISS MOESER WED TO ROBERT THAYER 54 Debutante Is Married to Yale Alumnus in Ceremony on St Simons Island Ga | Special to The New York TimesJay Te Winburn | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-neher-bride-of-john-queenan-vassar-graduate-is-wed-to-cornell.html | MISS NEHER BRIDE OF JOHN QUEENAN Vassar Graduate Is Wed to Cornell Medical Student in Greenwich Church | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-susan-f-plaut-bride-of-john-reed.html | MISS SUSAN F PLAUT BRIDE OF JOHN REED | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-wellington-becomes-a-bride-married-to-robert-barron-graduate.html | MISS WELLINGTON BECOMES A BRIDE Married to Robert Barron Graduate of Columbia in Bellport Church | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-williamson-married-in-maine-daughter-of-jurist-is-wed-to-dirck.html | MISS WILLIAMSON MARRIED IN MAINE Daughter of Jurist Is Wed to Dirck Barhydt in St Marks Church Augusta | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/misses-binney-and-sally-putnam-wed-in-double-ceremony-in-south.html | Misses Binney and Sally Putnam Wed in Double Ceremony in South | Special to The New York TimesBurdineBurdine | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mit-crews-triumph-beat-dartmouth-in-varsity-and-freshman-events.html | MIT CREWS TRIUMPH Beat Dartmouth in Varsity and Freshman Events | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/moral-unity-is-the-key.html | Moral Unity Is the Key | By Edwin O Reischauerphotograph By Henri CartierBreason | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mrs-fb-osler-jr-has-child.html | Mrs FB Osler Jr Has Child | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/museum-selection-the-guggenheim-shows-new-acquisitions-modern.html | MUSEUM SELECTION The Guggenheim Shows New Acquisitions Modern Sculpture | By Howard Devree | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/nancy-c-ramsay-is-pelham-bride.html | NANCY C RAMSAY IS PELHAM BRIDE | Special to The New York TimesWendell B Powell | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/nassau-villages-to-vote-tuesday-bayville-with-3-candidates-for.html | NASSAU VILLAGES TO VOTE TUESDAY Bayville With 3 Candidates for Mayor Is Only One Having a Contest | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/native-stratford-director-of-festival-in-connecticut-outlines-plans.html | NATIVE STRATFORD Director of Festival in Connecticut Outlines Plans for Coming Season | By John Houseman | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/navy-plane-is-sunk-strawberry-farmer-rescues-two-officers-in-li.html | NAVY PLANE IS SUNK Strawberry Farmer Rescues Two Officers in LI Sound | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-canaan-cites-retiring-teacher.html | NEW CANAAN CITES RETIRING TEACHER | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-channel-due-in-moriches-inlet-plans-filed-with-the-state-flow.html | NEW CHANNEL DUE IN MORICHES INLET Plans Filed With the State Flow From Ocean Keeps Shellfish Beds Clear | By Byron Porterfield Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-highlights-on-the-local-screen-scene-movie-showcase-to-be-a.html | NEW HIGHLIGHTS ON THE LOCAL SCREEN SCENE Movie Showcase to Be a Part of Seven Arts CenterImportsOther Items | By Ah Weiler | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-jersey-woman-killed-in-ohio-crash.html | NEW JERSEY WOMAN KILLED IN OHIO CRASH | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-ricker-college-president.html | New Ricker College President | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-soprano-on-lp-danger-sign-brazilian-soprano.html | NEW SOPRANO ON LP Danger Sign Brazilian Soprano | By John Briggs | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/news-and-gossip-of-the-rialto-david-ross-adds-a-play-to-list-of.html | NEWS AND GOSSIP OF THE RIALTO David Ross Adds a Play To List of Credits Robbins Dancers | By Lewis Funke | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/news-of-the-world-of-stamps-japan-norway-issue-geophysical-year.html | NEWS OF THE WORLD OF STAMPS Japan Norway Issue Geophysical Year Commemoratives | By Kent B Stiles | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/nh-brinkama-weds-miss-susan-bourne.html | NH BRINKAMA WEDS MISS SUSAN BOURNE | Special to The New York TimesCharles Leon | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/notre-dame-adds-department.html | Notre Dame Adds Department | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/now-its-decker-without-asterisk-apprenticeship-ends-after-rider.html | Now Its Decker Without Asterisk Apprenticeship Ends After Rider Wins 69 Daily Double Floridian 18 Began Career on QuarterHorse Tracks It Happened at Pimlico Learned to Break Fast Weight No Problem | By William Conklinthe New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/o-tempora-o-vanguard.html | O Tempora O Vanguard | By Gilbert Millstein | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/offbeat-pets-of-the-city-going-wild-over-creatures-of-the-wilds.html | Offbeat Pets of the City Going wild over creatures of the wilds seems to be a trend what with New Yorkers sharing their homes with dikdiks and wombats | By Maureen Daly | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/oklahoma-marks-birthday-at-fair-display-notes-fifty-years-of.html | OKLAHOMA MARKS BIRTHDAY AT FAIR Display Notes Fifty Years of StatehoodExhibitors Include Soviet Union Other Bids Inconvenient Balloon Laboratory Shown The Sooners Came First | By Donald Janson Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/on-hailing-his-honor-candid-notes-on-jimmy-walkers-life-story.html | ON HAILING HIS HONOR Candid Notes on Jimmy Walkers Life Story Conflicting Impressions Mayors Aides | By Mel Shavelson and Jack Rose | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/outdoor-motorcycle-show-the-sound-and-fury-of-6500-noisy-engines.html | OUTDOOR MOTORCYCLE SHOW The Sound and Fury of 6500 Noisy Engines Will Liven The Pastoral Scene That is Laconia New Hampshire The Poor 10 Per Cent By Car or Bike | By Joseph Napolitan | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/outdoor-music-series-robin-hood-dell-will-begin-28th-season.html | OUTDOOR MUSIC SERIES Robin Hood Dell Will Begin 28th Season Tomorrow | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/oxfordcambridge-triumphs-in-track-british-athletes-top-penncornell.html | OxfordCambridge Triumphs in Track BRITISH ATHLETES TOP PENNCORNELL Track Series Dates to 1899 | By Michael Strauss Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/parallel-masters-output-of-stravinsky-and-picasso-reflects-similar.html | PARALLEL MASTERS Output of Stravinsky and Picasso Reflects Similar Artistic Trends Restless Change Ebullient Worker Enemy Camp Other Ages | By Howard Taubman | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/parley-on-english-teaching-set.html | Parley on English Teaching Set | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/party-in-moscow-bars-liberalism-editors-of-soviet-academys-history.html | PARTY IN MOSCOW BARS LIBERALISM Editors of Soviet Academys History Organ Replaced to Correct Policy Vigilance Dimmed Restoring of Stalin | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/paula-walter-engaged-to-wed-daughter-of-macys-official-will-be.html | PAULA WALTER ENGAGED TO WED Daughter of Macys Official Will Be Married to John C Hackeling Jr Law Student | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/pedal-boat-built-for-two-bows-at-westhampton-craft-built-in-france.html | Pedal Boat Built for Two Bows at Westhampton Craft Built in France Is Easily Lifted by Two Men | By Clarence E Lovejoy | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/peggy-anne-dudley-fiancee.html | Peggy Anne Dudley Fiancee | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/penual-palermo-wed-skidmore-graduate-married-to-john-h-allan.html | PENUAL PALERMO WED Skidmore Graduate Married to John H Allan Newsman | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/perennial-plenty-a-backyard-nursery-for-seedlings-will-keep-the.html | PERENNIAL PLENTY A BackYard Nursery for Seedlings Will Keep the Borders Full A Protected Site Not Too Deep True Blue | By Ethel G Mullison | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/personality-a-highpressure-man-in-steam-santry-has-built-up-power.html | Personality A HighPressure Man in Steam Santry Has Built Up Power for Half a Century Now Company Big and Growing Ready for Next Round Only 7 Days a Week Collects Yacht Cups | By Robert E Bedingfield | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/perspectives-on-flight.html | Perspectives On Flight | By Ac Spectorsky | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/peter-earl-to-wed-irene-rice.html | Peter Earl to Wed Irene Rice | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/peyton-place-finds-a-home-in-new-england-first-come-first-served.html | PEYTON PLACE FINDS A HOME IN NEW ENGLAND First Come First Served | By Howard Thompson Camden Me | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/poles-stressing-maos-doctrine-revision-of-soviet-marxism-is-viewed.html | POLES STRESSING MAOS DOCTRINE Revision of Soviet Marxism Is Viewed as Backing for Independent Warsaw Views on Contradictions A FourPoint Summary Views on Role of Party | By Sydney Gruson Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/polish-cardinal-urges-us-aid-strong-plea-by-wyszynski-to-a-group-of.html | POLISH CARDINAL URGES US AID Strong Plea by Wyszynski to a Group of Americans Published in Warsaw | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/polo-grounders-top-redlegs-84-rhodes-schoendienst-pace-giants-to-7.html | POLO GROUNDERS TOP REDLEGS 84 Rhodes Schoendienst Pace Giants to 7 Runs in Eighth Gomez Takes No 9 GIANTS 7 IN 8TH BEAT REDLEGS 84 Worthington Fills Bases Tebbetts Is Banished Monzant Faces Test | By Joseph M Sheehan | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/portraits-of-artists-metropolitan-museums-100print-exhibition-show.html | PORTRAITS OF ARTISTS Metropolitan Museums 100Print Exhibition Show Within Show EXHIBITIONS PRINT GUIDE CIRCULATING EXHIBITS TABLE SLIDE VIEWER RACEWAY CONTEST | By Jacob Deschin | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/poznans-slogan-is-still-bread-and-freedom-one-year-after-the-riots.html | Poznans Slogan Is Still Bread and Freedom One year after the riots that put terror to flight in Poland the workers who started it all see no end to their poverty but cherish their right to speak Still Bread and Freedom | By Flora Lewis | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/princeton-gets-portrait-of-adler.html | Princeton Gets Portrait of Adler | Special to The New York TimesElizabeth Menzies | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/princetons-head-hailed-by-alumni-5000-in-the-annual-prade-pay.html | PRINCETONS HEAD HAILED BY ALUMNI 5000 in the Annual Prade Pay Tribute to Dr Dodds Retiring on July 1 | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/princetons-nine-defeats-yale-92-tigers-end-season-as-belz-beats.html | PRINCETONS NINE DEFEATS YALE 92 Tigers End Season as Belz Beats Elis Second Time Losers Drop 6th in Row Sixth Straight Loss Two Runs in Fifth | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/programs-of-the-week-guggenheim-memorial-concerts-goldman-band.html | PROGRAMS OF THE WEEK GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND OTHER EVENTS TODAY | Abresch | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/race-for-mayor-is-on-in-yonkers-republican-incumbent-faces-a-lively.html | RACE FOR MAYOR IS ON IN YONKERS Republican Incumbent Faces a Lively Challenge From Public Relations Aide Former Newspaper Man | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/radio-bouncing-back-from-dead-portables-table-models-for-beach-and.html | RADIO BOUNCING BACK FROM DEAD Portables Table Models for Beach and Bedroom and FM Sets Lift Sales | By Alfred R Zipser | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/raynsfordwood.html | RaynsfordWood | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rc-allard-weds-lucy-a-lindstrom.html | RC ALLARD WEDS LUCY A LINDSTROM | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/records-bach-romanticand-strict-interpretations-change-of-style.html | RECORDS BACH Romanticand Strict Interpretations Change of Style Exhilarating Pianism Contrasting Passions No Naivete | By Edward Downes | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/red-china-press-chafes-slightly-editors-at-unusual-meeting-say-they.html | RED CHINA PRESS CHAFES SLIGHTLY Editors at Unusual Meeting Say They Are More Free but Decry Party Curbs Readability Held Improved IntraOffice Conflicts Cited | By Greg MacGregor Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout US New York Philadelphia Boston Chicago St Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to the New York Times | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rift-on-key-jobs-hinders-thruway-democratic-wrangling-over-5.html | RIFT ON KEY JOBS HINDERS THRUWAY Democratic Wrangling Over 5 Unfilled Posts Impedes LongRange Planning Martin Acting Chairman Five Bankers Decline RIFT ON KEY JOBS STALLS THRUWAY Down the Line | By Joseph C Ingraham | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/robinson-cruiser-first-triumphs-in-palisades-yc-predictedlog.html | ROBINSON CRUISER FIRST Triumphs in Palisades YC PredictedLog Contest | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rockefeller-gives-lincoln-papers-to-brown-letter-with-terms-to-end.html | Rockefeller Gives Lincoln Papers to Brown Letter With Terms to End Civil War Is Included LINCOLN LETTERS A GIFT TO BROWN New Post For Chase | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/roving-doctor-77-off-on-libya-call-medical-missionary-active.html | ROVING DOCTOR 77 OFF ON LIBYA CALL Medical Missionary Active Despite Years Takes New Post in Varied Career Talks About Travels | By Stanley Rowland Jr | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rugged-charmer-portulaca-assures-color-in-harsh-situations-a-sunny.html | RUGGED CHARMER Portulaca Assures Color In Harsh Situations A Sunny Spot | By Elizabeth Turner | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ruth-james-is-bride-exstudent-at-columbia-wed-to-lewis-e-johns-jr.html | RUTH JAMES IS BRIDE ExStudent at Columbia Wed to Lewis E Johns Jr | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sales-tax-urged-for-new-jersey-report-by-executive-group-also-would.html | SALES TAX URGED FOR NEW JERSEY Report by Executive Group Also Would Cut Levies on Industry Aids to Labor | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sally-moore-a-bride-married-to-dr-pierlodovico-mancusiungaro-at.html | SALLY MOORE A BRIDE Married to Dr PierLodovico MancusiUngaro at Home | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sandra-mclellan-wed-married-to-michael-l-piel-in-williamstown-mass.html | SANDRA MCLELLAN WED Married to Michael L Piel in Williamstown Mass | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sara-terry-hills-married-in-miami-bride-of-james-g-bayly-jr-student.html | SARA TERRY HILLS MARRIED IN MIAMI Bride of James G Bayly Jr Student at Georgia Tech Eight Attend Couple | Special to The New York TimesElliotts Peachtree Studio | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/school-for-negroes-admits-first-white.html | SCHOOL FOR NEGROES ADMITS FIRST WHITE | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/science-in-review-radio-signals-from-annapolis-to-cape-horn-reveal.html | SCIENCE IN REVIEW Radio Signals From Annapolis to Cape Horn Reveal Great Depth of the Ionosphere New Concepts Electrons In Space | By William L Laurence | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/scottatkinson.html | ScottAtkinson | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/senate-raises-voice-on-foreign-policies-american-ostrich.html | SENATE RAISES VOICE ON FOREIGN POLICIES AMERICAN OSTRICH | By William S White Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives-of-yanks-has-the-right-slant-on-fielding-little-pitcher.html | Shantz of Yanks Has the Right Slant on Fielding Little Pitcher Proves Big VoteGetter in Informal Poll Baseball Men Praise Defensive Work of Mighty Mouse Others Get Recognition Hes a Fifth Infielder TeamMates Are Thankful | By Louis Effrat Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/shari-barton-wed-to-thurston-teele.html | SHARI BARTON WED TO THURSTON TEELE | Bradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ship-way-in-japan-doubles-capacity-preassembly-plan-reduces-hull.html | SHIP WAY IN JAPAN DOUBLES CAPACITY Preassembly Plan Reduces Hull Construction Time From 5 to 2 Months | By Foster Hailey Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/shopping-scarce-in-city-projects-most-of-350000-tenants-in-public.html | SHOPPING SCARCE IN CITY PROJECTS Most of 350000 Tenants in Public Housing Must Hunt Stores Outside Sites Social Spots Missing Opposition Is Cited Stores to Be Built State Operation Opposed | By Charles Grutzner | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/situation-in-cuba-found-worsening-batista-foes-gain-a-clash-of.html | Situation in Cuba Found Worsening Batista Foes Gain A Clash of Powerful Forces | By Herbert L Matthews Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/skipper-facing-turbulent-ocean-is-calm-on-eve-of-his-departure.html | Skipper Facing Turbulent Ocean Is Calm on Eve of His Departure Blunt White 61 Oldest of Seven Pilots in Race From Newport to Spain Not Worried About 3000Mile Voyage White Doesnt Complain Plenty of Correspondence | By John Rendel Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/slipcovers-for-summer-floors.html | Slipcovers FOR SUMMER FLOORS | By Cynthia Kellogg | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sloop-julie-home-first-storm-next-in-trophy-series-race-at-indian.html | SLOOP JULIE HOME FIRST Storm Next in Trophy Series Race at Indian Harbor | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/socialists-press-assault-on-kishi-opposition-in-tokyo-attacks.html | SOCIALISTS PRESS ASSAULT ON KISHI Opposition in Tokyo Attacks Status of Ties With US as Premiers Trip Nears Return of Okinawa Asked | By Robert Trumbull Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soil-bank-proves-costly-in-wheat-onefifth-of-land-is-retired-at.html | SOIL BANK PROVES COSTLY IN WHEAT Onefifth of Land Is Retired at Outlay of 231 Million Crop Is Cut Only 27 SURPLUS IS DUE TO GROW Side Effect Is Loss to Farm Areas of Normal Spending Linked to Production Bank Got the Poorer Land SOIL BANK PROVES COSTLY IN WHEAT U S Due to Get More Referendum Coming Up | By J H Carmical | RE0000247246 | 1985-05-14 | B00000656633 |

| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soviet-chiefs-impress-the-finns-show-on-the-road.html | SOVIET CHIEFS IMPRESS THE FINNS SHOW ON THE ROAD | By Drew Middleton Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soviet-slaves.html | Soviet Slaves | By Harry Schwartz | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soviet-to-expand-its-atomic-power-powerful-electric-station.html | SOVIET TO EXPAND ITS ATOMIC POWER Powerful Electric Station Announced as First of a Series in Western Area | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sports-of-chips-to-the-green-dispossess-order-with-deep-regret-the.html | Sports of Chips to the Green Dispossess Order With Deep Regret The Big Collapse | By Arthur Daley | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/st-laurent-said-to-fear-fall-vote-liberals-see-further-loss-if.html | ST LAURENT SAID TO FEAR FALL VOTE Liberals See Further Loss if Diefenbaker Forces New Ballot for Clear Mandate Yukon Voted Liberal Delaying Tactics Seen | By Raymond Daniell Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/stassen-often-beaten-but-head-is-unbowed-comments-on-the.html | STASSEN OFTEN BEATEN BUT HEAD IS UNBOWED COMMENTS ON THE DISARMAMENT PLANS | By Arthur Krock | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/state-care-lags-for-chronic-ills-hospital-survey-finds-need-for.html | STATE CARE LAGS FOR CHRONIC ILLS Hospital Survey Finds Need for 32280 Beds but Only 6972 Are Now Available General Care Better | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/stravinsky-at-75-is-still-the-explorer-a-monument-of-modern-music.html | Stravinsky at 75 is Still the Explorer A monument of modern music he continues to test new forms and his next work may differ radically from any he has created so far Stravinsky at 75 Is Still the Explorer | By Robert Craft | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/stresses-nonalignment.html | Stresses NonAlignment | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/suffolk-villages-ballot-tuesday-4-mayors-30-trustees-and-3-police.html | SUFFOLK VILLAGES BALLOT TUESDAY 4 Mayors 30 Trustees and 3 Police Justices Will Be Chosen in 15 Localities | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/summer-wedding-for-sandra-shupp-bryn-mawr-alumna-engaged-to-peter.html | SUMMER WEDDING FOR SANDRA SHUPP Bryn Mawr Alumna Engaged to Peter Williamson of Princeton Class of 57 | Clarence L Myers | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/suzanne-briley-is-future-bride-ohio-girl-stanford-57-the-fiancee-of.html | SUZANNE BRILEY IS FUTURE BRIDE Ohio Girl Stanford 57 the Fiancee of Rene Gimbrere Veteran of Two Armies | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/swezeybrandes.html | SwezeyBrandes | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |

| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sykes-pilots-dixie-to-victory-in-sail.html | SYKES PILOTS DIXIE TO VICTORY IN SAIL | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sylvia-greaves-a-bride-wheaton-graduate-married-to-ensign-dudley-w.html | SYLVIA GREAVES A BRIDE Wheaton Graduate Married to Ensign Dudley W Norton | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tax-bill-defines-sick-pay-benefit-its-chief-purpose-is-to-limit.html | TAX BILL DEFINES SICK PAY BENEFIT Its Chief Purpose Is to Limit Exemptible Sum to 100 Week in State Return | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/team-to-explore-antarctic-range-tractor-trek-in-fall-to-try-for-the.html | TEAM TO EXPLORE ANTARCTIC RANGE Tractor Trek in Fall to Try for the Sentinel Mountains With 20000Foot Peak Search for Mountains Named After Wife | By Walter Sullivan | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/television-that-might-have-been-fouryear-freeze-had-disastrous.html | TELEVISION THAT MIGHT HAVE BEEN FourYear Freeze Had Disastrous Effects Report Shows Ironic Ineffectual Parallel | By Jack Gould | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ten-years-as-a-scriptpicker-solicited-flexible.html | TEN YEARS AS A SCRIPTPICKER Solicited Flexible | By Jp Shanley | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/th-mcoy-marries-miss-lulu-glascock.html | TH MCOY MARRIES MISS LULU GLASCOCK | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/that-big-league-yearing-a-major-ball-club-is-supposed-to-give-a.html | That Big League Yearing A major ball club is supposed to give a town a sense of status but sometimes  That Big League Yearning SPECIAL NOTICE | By William Barry Furlong | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-big-decision-build-or-make-do-easier-markets-pose-tough-choice.html | THE BIG DECISION BUILD OR MAKE DO Easier Markets Pose Tough Choice for Management THE BIG DECISION BUILD OR MAKE DO Market Tells the Story The Jump in Diesels | By Elizabeth M Fowler | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-dance-theatre-contributions-if-any-to-the-season-both-on-and.html | THE DANCE THEATRE Contributions if Any to the Season Both On and Off Broadway Gwen Verdon OffBroadway The Weeks Events | By John Martin | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-honest-guest-hotel-housekeepers-report-stealing-of-souvenirs-is.html | THE HONEST GUEST Hotel Housekeepers Report Stealing Of Souvenirs Is on the Decline Ingenious Thief The Special Touch | By Rita Reif | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-legacy-of-jewish-music-chassidic-influence-tender-style.html | THE LEGACY OF JEWISH MUSIC Chassidic Influence Tender Style | By Robert Sherman | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-merchants-view-business-man-watches-washington-whence-one-day.html | The Merchants View Business Man Watches Washington Whence One Day May Come Tax Cuts Tough Talk Sales Just Steady Homes Cars and Debt Fewer Cash Buyers | By Herbert Koshetz | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-need-to-survive.html | The Need To Survive | By Max White | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-rustic-circuit-summer-playhouses-barns-and-tents-are-being.html | THE RUSTIC CIRCUIT Summer Playhouses Barns and Tents Are Being Heard From Once Again Registered Theatres Thriving Tents Improvements | By Arthur Gelb | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-shape-of-things-being-an-observation-on-the-spate-of-female.html | THE SHAPE OF THINGS Being an Observation on the Spate Of Female Figures in Films Heroic Form Dynamic Dame | By Bosley Crowther | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-trojans-a-london-success-berlioz-lengthy-opera-is-lavishly.html | THE TROJANS A LONDON SUCCESS Berlioz Lengthy Opera Is Lavishly Produced At Covent Garden | By Desmond ShaweTaylor London | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-trojansbackstage-view-temperamental-dogs.html | THE TROJANSBACKSTAGE VIEW Temperamental Dogs | By Blanche Thebom | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-week-in-finance-stocks-break-and-rally-handsomely-money-grows.html | The Week in Finance Stocks Break and Rally Handsomely Money Grows Tighter Than Ever | By John G Forrest | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-world-of-music-carl-ebert-to-revive-a-weill-opera-he-produced.html | THE WORLD OF MUSIC Carl Ebert to Revive a Weill Opera He Produced in PreHitler Berlin | By Ross Parmenterjack Mitchell | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/three-now-seek-to-succeed-beck-hickey-of-new-york-local-latest-in.html | THREE NOW SEEK TO SUCCEED BECK Hickey of New York Local Latest in Teamster Race Fought Hoffa Invasion | By Stanley Leveythe New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/too-much-yeast.html | Too Much Yeast | By Ernestine Gilbreth Carey | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/trade-club-formed-on-coast.html | Trade Club Formed on Coast | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/transatlantic-shuttle-operating-at-its-peak-peak-season-some.html | TRANSATLANTIC SHUTTLE OPERATING AT ITS PEAK Peak Season Some Newcomers Waiting Lists Vanished Lines | By Arthur H Richterthe New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/triumph-over-torment.html | Triumph Over Torment | By Samuel T Williamson | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/troth-announced-of-joan-banghart-u-of-vermont-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF JOAN BANGHART U of Vermont Alumna Will Be Wed to Edwin Buck Jr Graduate of Williams | TuriLarkin | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/troth-announced-of-mary-marvel-holtonarms-alumna-a-55-debutante-is.html | TROTH ANNOUNCED OF MARY MARVEL HoltonArms Alumna a 55 Debutante Is Engaged to Francis B Adams Jr | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/turley-sets-back-athletics-9-to-2-home-runs-by-skowron-and-johnson.html | TURLEY SETS BACK ATHLETICS 9 TO 2 Home Runs by Skowron and Johnson Help Yankees in Victory at Kansas City YANKS TURN BACK ATHLETICS 9 TO 2 Lopez Errs Twice Bauer in Business | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tvradio-newsmusical-trend-rustic-rhythms-gaining-in-popularityother.html | TVRADIO NEWSMUSICAL TREND Rustic Rhythms Gaining In PopularityOther Developments | By Val Adams | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-boys-in-county-dublin.html | Two Boys in County Dublin | By Horace Reynolds | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-famed-boston-stores-are-closed-rh-white-104-years-old-slatterys.html | Two Famed Boston Stores Are Closed RH White 104 Years Old Slatterys 90 | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-jersey-towns-are-going-to-court-in-cash-over-200foot-strip-of.html | Two Jersey Towns Are Going to Court In Cash Over 200Foot Strip of Land | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-make-bows-at-dinner-dance-the-misses-julia-mclane-and-elizabeth.html | TWO MAKE BOWS AT DINNER DANCE The Misses Julia McLane and Elizabeth Wing Introduced at Fete in Millbrook | Special to The New York TimesBradford Bachrach | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-and-russia-ironcurtain-view-what-a-ghastly-idea.html | US AND RUSSIA IRONCURTAIN VIEW WHAT A GHASTLY IDEA | By Max Frankel Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-stands-firm-on-girard-ruling-clamor-upsets-washington-but.html | US STANDS FIRM ON GIRARD RULING Clamor Upsets Washington but Administration Upholds Japanese Right of Trial Pact Terms Seen Upheld Convicted by Japanese Court | By Ew Kenworthy Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-wont-appeal-decision-on-tires-justice-department-decides-against.html | US WONT APPEAL DECISION ON TIRES Justice Department Decides Against Such Action on Upset of FTC Order | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/valley-forge-city-of-tents-boy-scout-jamboree-to-attract-55000.html | VALLEY FORGE CITY OF TENTS Boy Scout Jamboree To Attract 55000 Young Visitors Accessible From Turnpike By Rail and Air Conservation Lessons | By William G Weart | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/vanderbilt-68-dead-jersey-chief-justice-arthur-vanderbilt-chief.html | Vanderbilt 68 Dead Jersey Chief Justice Arthur Vanderbilt Chief Justice Of New Jersey Is Dead at 68 Held Annual Conferences Counsel to Norman Thomas Headed American Bar Group | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/vassar-gets-record-sum.html | Vassar Gets Record Sum | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/vermont-alumni-elect.html | Vermont Alumni Elect | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/virginia-m-everett-is-married-in-south.html | VIRGINIA M EVERETT IS MARRIED IN SOUTH | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/virginians-sing-way-to-crusade-400-on-special-train-from-richmond.html | VIRGINIANS SING WAY TO CRUSADE 400 on Special Train From Richmond Join in Hymns All Night in Chapel Car Car Altered for Organ Sleep Banished by Joy | By McCandlish Phillips | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/washington-on-stairs-blabbermouths-and-disarmament-back-him-or-fire.html | Washington On Stairs Blabbermouths and Disarmament Back Him or Fire Him Moratorium on Talking | By James Reston | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wasonwilliamson.html | WasonWilliamson | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/welcomed-in-copenhagen.html | Welcomed in Copenhagen | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wellesley-alumnae-elect-3.html | Wellesley Alumnae Elect 3 | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wheat-growers-expected-to-accept-market-quotas-although-unhappy.html | WHEAT GROWERS EXPECTED TO ACCEPT MARKET QUOTAS Although Unhappy Over Lower Support Prices They Are Urged to Vote Yes Twothirds Vote Needed Free Market Challenge Added Incentive | By Donald Janson Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/when-is-fence-spiteful-an-analysis-of-laws-and-customs-that-prevent.html | When Is Fence Spiteful An Analysis of Laws and Customs That Prevent Feuds in Suburbia WHEN DOES FENCE BECOME SPITEFUL Motives Are Important The Fence In a Law Case | By Walter H Stern | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/white-house-bars-ready-reservists-from-draft-calls-hershey-tells.html | WHITE HOUSE BARS READY RESERVISTS FROM DRAFT CALLS Hershey Tells the President of a Growing Pool of Available Manpower LOW QUOTAS ARE CITED Increase in Enlistments in Army Units and Guard Said to Be a Factor | By Richard E Mooney Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/william-angliss-exporter-is-dead-australian-meat-packer-was.html | WILLIAM ANGLISS EXPORTER IS DEAD Australian Meat Packer Was Knighted in 1939Set Up Philanthropic Fund | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/williams-names-library-aide.html | Williams Names Library Aide | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wilson-declares-missile-program-wont-be-curbed-secretary-asserts.html | WILSON DECLARES MISSILE PROGRAM WONT BE CURBED Secretary Asserts Weapon Will Be Produced Despite an Atom Test Ban REPORTS DEFENSE TALK He Says at Quantico That US Has Strongest Armed Force in Its History | By Jack Raymond Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/winter-sifting.html | Winter Sifting | By Jonathan N Leonard | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wolffumla.html | WolffUmla | Special to The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wood-field-and-stream-big-striped-bass-provide-good-fights-for.html | Wood Field and Stream Big Striped Bass Provide Good Fights for Anglers Off Montauk Point | By John W Randolph Special To the New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/world-bank-pins-faith-on-growth-foresees-a-continuing-drive-for.html | WORLD BANK PINS FAITH ON GROWTH Foresees a Continuing Drive for Industrialization WORLD BANK PINS FAITH ON GROWTH 40000000 a Year Conservative Banker | By Paul Heffernan | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/yale-crews-take-3-harvard-races-score-sweep-for-third-year-in-a.html | YALE CREWS TAKE 3 HARVARD RACES Score Sweep for Third Year in a RowEli Varsity Is Winner by 7 Lengths YALE CREWS TAKE 3 HARVARD RACES Cornell Is Undefeated Elis Are Unconcerned | By Allison Danzig Special To The New York Times | RE0000247246 | 1985-05-14 | B00000656633 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/18-lebanese-die-in-election-fight-backers-of-rival-candidates-clash.html | 18 LEBANESE DIE IN ELECTION FIGHT Backers of Rival Candidates Clash in NorthBallots Cast in Mountain Area 235000 Eligible to vote | By Sam Pope Brewer Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/2-us-women-injured-in-india.html | 2 US Women Injured in India | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/50-reported-dead-in-haiti-violence-army-quells-disturbances-that.html | 50 REPORTED DEAD IN HAITI VIOLENCE Army Quells Disturbances That Arise From Rumors of Fignole Execution Tenebre System in Action 50 REPORTED DEAD IN HAITI VIOLENCE Fignole Tells of Ouster | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/about-new-york-broker-by-day-turns-batmaker-by-night-to-bring-joy.html | About New York Broker by Day Turns Batmaker by Night to Bring Joy to Unfortunate Boys | By Meyer Bergerthe New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/alexandra-white-bows-introduced-at-dinner-dance-at-home-in-far.html | ALEXANDRA WHITE BOWS Introduced at Dinner Dance at Home in Far Hills NJ | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/all-dumping-permits-canceled-by-mayor-wagner-revokes-dumping.html | All Dumping Permits Canceled by Mayor WAGNER REVOKES DUMPING PERMITS Rules Held Disregarded Members of Committee Permits Cost 100 a Year | By Charles G Bennett | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/aries-home-first-in-yra-regatta-barton-international-scores-after.html | ARIES HOME FIRST IN YRA REGATTA Barton International Scores After Lack of Wind Delays Start More Than Hour Wind Picks Up Bird Cage First Marker | By Gordon S White Jr Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/banjo-strums-a-vassar-serenade-as-husbands-join-in-32-reunion-a.html | Banjo Strums a Vassar Serenade As Husbands Join in 32 Reunion A Masculine Note Is Struck Amid Memories of the Bright Colege Years at Vassar | By Milton Bracker Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/betsy-j-shocket-married.html | Betsy J Shocket Married | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/bonn-socialists-open-campaign-they-begin-vote-drive-with-vow-to.html | BONN SOCIALISTS OPEN CAMPAIGN They Begin Vote Drive With Vow to Reverse Policies of Adenauer Regime | By Ms Handler Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/books-of-the-times-two-approaches-to-doomsday-quest-for-the-true.html | Books of The Times Two Approaches to Doomsday Quest for the True Adversary | By Orville Prescott | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/boschen-craft-scores.html | Boschen Craft Scores | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/bowdoin-seeks-funds-campaign-opens-for-15-million-in-tenyear.html | BOWDOIN SEEKS FUNDS Campaign Opens for 15 Million in TenYear Program | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/bridal-consultant-aids-in-nursery-decoration-background-gathered.html | Bridal Consultant Aids In Nursery Decoration Background Gathered Storage at Fault How to Make Bed | By Agnes Ash | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/brookville-tops-piping-rock-105-young-stars-in-polo-victory-meadow.html | BROOKVILLE TOPS PIPING ROCK 105 Young Stars in Polo Victory Meadow Brook Defeats Aiken in Overtime | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/buchetto-advances-in-public-links-play.html | BUCHETTO ADVANCES IN PUBLIC LINKS PLAY | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/canada-studies-vote-of-services-3to1-ballot-for-the-liberals.html | CANADA STUDIES VOTE OF SERVICES 3to1 Ballot for the Liberals Revives Speculation on St Laurents Course | By Raymond Daniell Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/carters-jaguar-sets-record-in-mount-equinox-hillclimb-lloyds-record.html | Carters Jaguar Sets Record In Mount Equinox HillClimb Lloyds Record Falls Meyer Places Third | By Frank M Blunk Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/charter-drafted-for-union-status-of-city-workers-little-wagner-act.html | CHARTER DRAFTED FOR UNION STATUS OF CITY WORKERS Little Wagner Act Proposed by Felix to Confer Rights as in Private Industry READY FOR USE AT ONCE 110000 of 200000 on Rolls Affected at FirstAction on Police Awaits Hearing Effecting Order Prepared CHARTER DRAFTED FOR CITY WORKERS Protection of Minorities | By Stanley Levey | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/chemical-corn-elevates-officers.html | Chemical Corn Elevates Officers | The New York Times Studio | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/civil-rights-backers-push-for-house-passage-today-bill-facing.html | Civil Rights Backers Push For House Passage Today Bill Facing Uphill Senate Battle Despite KnowlandNixon BackingDemocrats Spur Fight on Tight Money HOUSE SET TO PASS RIGHTS BILL TODAY | By Allen Drury Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/conflict-growing-in-intensity.html | Conflict Growing in Intensity | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/congress-urged-to-spur-housing-official-of-conference-asks-slum.html | CONGRESS URGED TO SPUR HOUSING Official of Conference Asks Slum Visits in a Plea for 200000 Units a Year PRESIDENT HAILS GROUP Local Authorities Failure to Take Up Slack Called No Sign of Drop in Need Message by President Government Criticized | By Charles Grutzner Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/country-style-stripes-checks-in-sturdy-cottons.html | Country Style Stripes Checks In Sturdy Cottons | Photographed by Maurlce R Pascal For the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/criollo-captures-lead-as-newporttospain-race-starts-cuban-yawl.html | Criollo Captures Lead as NewporttoSpain Race Starts CUBAN YAWL FIRST IN FLEET OF SEVEN Vidanas Criollo Has HalfMile Advantage as Yachts Start From Newport Race Committee Guests BowtoBow Start A Guessing Game | By John Rendel Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/debt-returned-to-good-standing.html | Debt Returned to Good Standing | The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/diagnostic-center-dedicated.html | Diagnostic Center Dedicated | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/economic-white-paper-an-appraisal-of-the-research-bureaus-annual.html | Economic White Paper An Appraisal of the Research Bureaus Annual Report That Appears Again Today For the Board Scientist First Major Implications | By Edward H Collins | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/finnish-cabinet-pay-cut-20-reduction-is-made-as-example-to-country.html | FINNISH CABINET PAY CUT 20 Reduction Is Made as Example to Country | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/flaming-shirt-saves-fisherman-adrift-5-days-without-provisions.html | Flaming Shirt Saves Fisherman Adrift 5 Days Without Provisions | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/food-news-salient-tips-on-sailings-what-is-provided-public-rooms.html | Food News Salient Tips On Sailings What is Provided Public Rooms Closed | By June Owen | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/foreign-affairs-conferring-on-the-atomic-danger-radiation-rise.html | Foreign Affairs Conferring on the Atomic Danger Radiation Rise Noted Scientists Disagree | By Cl Sulzberger | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/french-parade-algerian-captives-to-celebrate-victory-over-rebels.html | French Parade Algerian Captives To Celebrate Victory Over Rebels FRENCH DISPLAY ALGERIA CAPTIVES Captives Held Harmless | By Homer Bigart Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/french-ship-uses-suez-first-one-to-traverse-canal-since-invasion-of.html | FRENCH SHIP USES SUEZ First One to Traverse Canal Since Invasion of Egypt | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/friedmanbreitman.html | FriedmanBreitman | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/gail-price-in-debut-at-huntington-home.html | GAIL PRICE IN DEBUT AT HUNTINGTON HOME | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/gaitskell-urges-west-to-accept-soviet-test-plan-laborite-chief.html | GAITSKELL URGES WEST TO ACCEPT SOVIET TEST PLAN Laborite Chief Would Agree to Halt Nuclear Blasts Under Control System FAVORS TRIAL OF OFFER Says a First Step Is Vital to Start Operation of Protective Program Absolute Power Discounted GAITSKELL BACKS SOVIET TEST PLAN Disarmament Delay Opposed | By Thomas P Ronan Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/girl-captures-2-police-invades-jersey-station-with-12gauge-shotgun.html | GIRL CAPTURES 2 POLICE Invades Jersey Station With 12Gauge Shotgun | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/gop-is-seeking-new-power-label-aides-feel-thepartnership-slogan-has.html | GOP IS SEEKING NEW POWER LABEL Aides Feel thePartnership Slogan Has Been Linked by Foes to GiveAway Hearings on Appointment Seaton Sought Delay | By William M Blair Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/governor-seeks-thruway-chief-he-wants-a-business-man-or.html | GOVERNOR SEEKS THRUWAY CHIEF He Wants a Business Man or AdministratorAppleby Declines the Position Wants Upstate Man for Job Prosecutors Views Cited | By Douglas Dales | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/griswold-urges-alumni-support-elected-alumni-fellows-of-yale.html | GRISWOLD URGES ALUMNI SUPPORT Elected Alumni Fellows of Yale | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/guatemala-asks-denial-of-asylum-demands-ei-salvador-return-army.html | GUATEMALA ASKS DENIAL OF ASYLUM Demands EI Salvador Return Army Officers Who Took Refuge in Embassy Trial on Since 1954 Denial Is Expected | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/harriet-wise-is-bride-married-in-chattanooga-to-dr-thomas-neuton.html | HARRIET WISE IS BRIDE Married in Chattanooga to Dr Thomas Neuton Stern | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |

| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/helen-hayes-eyes-role-in-new-play-actress-is-enthusiastic-over-part.html | HELEN HAYES EYES ROLE IN NEW PLAY Actress Is Enthusiastic Over Part of the Duchess in Time Remembered Olivier to Direct Wife Choreographer Named | By Sam Zolotow | RE0000247247 | 1985-05-14 | B00000656634 |
|---|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/hungarians-free-high-aide-of-nagy-tildy-reported-questioned-in.html | HUNGARIANS FREE HIGH AIDE OF NAGY Tildy Reported Questioned in Preparation of Case Against ExPremier Mindszenty Aide Held Question of Nagy Trial | By Elie Abel Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/hurrycain-leads-onedesign-class-harris-craft-beats-electra-on.html | HURRYCAIN LEADS ONEDESIGN CLASS Harris Craft Beats Electra on Manhasset BaySirius Victor at Huntington | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/insurance-asked-for-arms-makers-defense-department-seeks-to.html | INSURANCE ASKED FOR ARMS MAKERS Defense Department Seeks to Indemnify Contractors in Output and Tests Insurance Hard to Get Immediate Funds Sought | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/israeli-slain-at-border-witnesses-say-shot-came-from-syrian-trench.html | ISRAELI SLAIN AT BORDER Witnesses Say Shot Came From Syrian Trench | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/jamaica-awaits-british-capital-as-london-plans-tax-overhaul-change.html | Jamaica Awaits British Capital As London Plans Tax Overhaul Change Would Put Investors in the Same Position as Citizens in US JAMAICA AWAITS BRITISH CAPITAL Base For Latin America | By Brendan M Jones | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/janet-lou-caplan-a-bride.html | Janet Lou Caplan a Bride | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/kelley-shows-way-in-senior-road-race-road-race-finishers.html | KELLEY SHOWS WAY IN SENIOR ROAD RACE ROAD RACE FINISHERS | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/kishi-off-for-us-says-he-will-stress-a-solid-partnership-brief.html | Kishi Off for US Says He Will Stress A Solid Partnership Brief Stopover in Honolulu Kishi Leaves Tokyo on US Trip To Seek a Closer Partnership | By Foster Hailey Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/lady-rothenstein-dead-artistic-and-literary-figure-in-britain-was.html | LADY ROTHENSTEIN DEAD Artistic and Literary Figure in Britain Was Noted Beauty | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/lake-police-lend-ear-and-an-oar-central-park-rowboat-patrol-settles.html | LAKE POLICE LEND EAR AND AN OAR Central Park Rowboat Patrol Settles Tiffs Aids Drifters and Assures Safety Punting Not Permitted Lost Oars a Problem | By Murray Schumachthe New York Times BY JOHN ORRIS | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/lard-futures-decline-trading-reflects-profit-taking-and-drop-in-hog.html | LARD FUTURES DECLINE Trading Reflects Profit Taking and Drop in Hog Prices | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/latin-defaults-on-bonds-ending-bolivia-to-resume-payments.html | LATIN DEFAULTS ON BONDS ENDING Bolivia to Resume Payments SoonProtective Body Big Factor in Settlements LATIN DEFAULTS ON BONDS ENDING Concept Strengthened Unfinished Business | By Paul Heffernan | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/letters-to-the-times-housing-bill-opposed-antidiscrimination.html | Letters to The Times Housing Bill Opposed AntiDiscrimination Measure Feared as Increasing Government Power Smear Campaign on Bomb Tests To Improve Rockaway Line Rehabilitation of Transit System to Provide Shuttle Asked Citys Bus Drivers Praised | ALLAN C BROWNFELDHORACE PETTIT MDJ EDWARD LYNCHGWEN RUSSELL | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/linda-brailove-married-bride-of-jonathan-j-prinz-at-ceremony-in.html | LINDA BRAILOVE MARRIED Bride of Jonathan J Prinz at Ceremony in Newark | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/lurie-upset-in-tennis-bows-to-malavas-in-jersey-title-testgori.html | LURIE UPSET IN TENNIS Bows to Malavas in Jersey Title TestGori Gains | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/man-in-the-white-cap-richard-mayer-driver-in-tank-corps.html | Man in the White Cap Richard Mayer Driver in Tank Corps | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/marcia-odlen-married-alumna-of-temple-u-is-bride-of-walter-alan.html | MARCIA ODLEN MARRIED Alumna of Temple U Is Bride of Walter Alan Veit | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/market-rallies-in-netherlands-royal-dutch-philips-aku-and-unilever.html | MARKET RALLIES IN NETHERLANDS Royal Dutch Philips AKU and Unilever Send Index to High for Year | By Paul Catz Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/master-william-wins-show-title-gains-ox-ridge-open-jumper.html | MASTER WILLIAM WINS SHOW TITLE Gains Ox Ridge Open Jumper HonorsChappaqua First in Hunter Competition | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/mayer-beats-middlecoff-by-7-strokes-in-playoff-for-us-open-golf.html | Mayer Beats Middlecoff by 7 Strokes in PlayOff for US Open Golf Title FLORIDA PROS 72 DETHRONES RIVAL Mayer Triumphs in PlayOff as Middlecoffs Bid for Third Open Title Fails Tension at First Tee Mayer Adds to Lead | By Lincoln A Werden Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/mbride-is-victor-on-links-4-and-2-takes-third-jersey-amateur-crown.html | MBRIDE IS VICTOR ON LINKS 4 AND 2 Takes Third Jersey Amateur Crown by Defeating Dear With Excellent Putting Dear Sinks 10Footer McBride Matches Par | By William J Briordy Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archiv es/military-pay-plan-gets-new-support.html | MILITARY PAY PLAN GETS NEW SUPPORT | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-ellen-menke-greenwich-bride-senior-at-simmons-married-to-f.html | MISS ELLEN MENKE GREENWICH BRIDE Senior at Simmons Married to F William Kaufmann 3d 57 Graduate of Harvard | Special to The New York TimesJay Te Winburn | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-greenburg-wed-bride-in-allentown-of-michael-ira-paul-senior-at.html | MISS GREENBURG WED Bride in Allentown of Michael Ira Paul Senior at Lehigh | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-klempner-a-bride-wheelock-alumna-wed-in-bay-state-to-donald-j.html | MISS KLEMPNER A BRIDE Wheelock Alumna Wed in Bay State to Donald J Kayton | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-mencher-triumphs.html | Miss Mencher Triumphs | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-sturman-wed-to-richard-bright.html | MISS STURMAN WED TO RICHARD BRIGHT | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/mp-callaway-retired-banker-guaranty-trust-executive-191942-dieswas.html | MP CALLAWAY RETIRED BANKER Guaranty Trust Executive 191942 DiesWas Head of Fiduciary Department | Special to The New York TimesHarris  Ewing 1940 | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/muellers-homer-decides-43-game-dons-3run-pinch-blast-in-eighth.html | MUELLERS HOMER DECIDES 43 GAME Dons 3Run Pinch Blast in Eighth Enables Giants to Turn Back Cincinnati The Wrong Prescription Hoak Hit By Pitch | By Rosooe McGowen | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/music-fete-at-caramoor-annual-katonah-event-opens-with-concert.html | Music Fete at Caramoor Annual Katonah Event Opens With Concert Featuring Quartet and Guitarist | By John Briggs Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/nancy-l-burtons-nuptials.html | Nancy L Burtons Nuptials | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/new-school-voted-for-somers.html | New School Voted for Somers | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/nicholson-file-co-opens-dutch-plant.html | NICHOLSON FILE CO OPENS DUTCH PLANT | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/norwalk-man-drowns.html | Norwalk Man Drowns | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pamela-d-alexander-bardnard-alumna-is-married-here-to-richard-j.html | Pamela D Alexander Barnard Alumna Is Married Here to Richard J Schlenger | Irwin Raveson | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/paris-exporters-eye-us-market-act-to-increase-sales-25-in-yearcars.html | PARIS EXPORTERS EYE US MARKET Act to Increase Sales 25 in YearCars Are Among Items to Be Pushed | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/patrica-f-love-engaged-to-wed-fiancee-of-john-connelly-3d-student.html | PATRICA F LOVE ENGAGED TO WED Fiancee of John Connelly 3d Student at U of Virginia Marriage in September | TuriLarkin | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/petulengro-king-of-british-gypsies.html | PETULENGRO KING OF BRITISH GYPSIES | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/phyllis-a-levin-is-wed-in-boston-attended-by-7-at-marriage-to.html | PHYLLIS A LEVIN IS WED IN BOSTON Attended by 7 at Marriage to Richard Wasserstrom Both Enrolled at Michigan | Special to The New York TimesPaul R Shafer | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/piperbrenman.html | PiperBrenman | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/polish-concessions-reported.html | Polish Concessions Reported | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/power-transfer-pondered-in-cuba-people-speculate-on-methods-of.html | POWER TRANSFER PONDERED IN CUBA People Speculate on Methods of Effecting Shift in Rule of Nation Without Bloodshed Distrusted by Opposition Many Ifs and Buts US Persuasion Urged Batista Scores Attitude | By Herbert L Matthews Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pravda-is-noncommittal.html | Pravda Is Noncommittal | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/princetons-head-urges-tolerance-dr-dodds-at-baccalaureate-ties.html | PRINCETONS HEAD URGES TOLERANCE Dr Dodds at Baccalaureate Ties Freedom to Conviction and Respect for Dissent Toleration Stressed | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pugsleyeaston.html | PugsleyEaston | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/random-notes-from-washington-praise-by-the-dawns-early-light.html | Random Notes From Washington Praise by the Dawns Early Light President Awakens the Senate Majority Leader With Apples of Gold GOP Has Edge in Backing Aid GOP Backs Aid Bill Conversions Are Few Filibuster Hearings Clue to Rehearing Spelling Bee Aloft Haircut Under Pressure | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/raritan-arsenal-gets-a-new-chief-today.html | Raritan Arsenal Gets A New Chief Today | Special to The New York TimesUS Army | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/razing-of-lidice-marked-on-site-czechs-commemorate-1942.html | RAZING OF LIDICE MARKED ON SITE Czechs Commemorate 1942 Annihilation of Village by Nazi Forces | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/red-chinas-army-combats-tension-general-concedes-existence-of.html | RED CHINAS ARMY COMBATS TENSION General Concedes Existence of Political Factions and Urges Corrective Action Drafted Men Misunderstood Army Demands Stressed | By Greg MacGregor Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/russians-rebuff-polish-requests-appear-cool-to-transit-bill-and-ore.html | RUSSIANS REBUFF POLISH REQUESTS Appear Cool to Transit Bill and Ore and Grain Bids RUSSIANS REBUFF POLISH REQUESTS No Indication of Favor | By Sydney Gruson Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sandra-l-mkean-becomes-fiancee-former-rollins-student-will-be-bride.html | SANDRA L MKEAN BECOMES FIANCEE Former Rollins Student Will Be Bride of Paul C Ogden an Alumnus of Yale | Special to The New York TimesIngJohn | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/schaffer-upsets-barker.html | Schaffer Upsets Barker | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/schoendienst-among-the-missing-and-polo-grounds-fans-see-red-second.html | Schoendienst Among the Missing And Polo Grounds Fans See Red Second Baseman Traded to Braves Proves He Earned Place in Hearts of Rooters Deal Cost Us Pennant One Says Pennant Seen Lost Some Fans Approve | By Howard M Tucknerthe New York Times BY PATRICK A BURNS | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sheila-w-white-will-be-married-alumna-of-vassar-engaged-to-jahn.html | SHEILA W WHITE WILL BE MARRIED Alumna of Vassar Engaged to Jahn Maxwell Lummis Jr an Aids of IBM Here | Special to The New York TimesIngJohn | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sports-inquiry-to-start-today-house-group-to-begin-study-with.html | SPORTS INQUIRY TO START TODAY House Group to Begin Study With BaseballBills Are Offered for Controls Partial Regulation Keating Opposes Controls | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sports-of-the-times-out-of-the-rough-sentimental-favorite-inner.html | Sports Of The Times Out of the Rough Sentimental Favorite Inner Drive The PlayOff | By Arthur Daley | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/st-louis-topples-brooklyn-76-84-boyers-homer-decides-first.html | ST LOUIS TOPPLES BROOKLYN 76 84 Boyers Homer Decides First TestCards in 2d Place 1 Games Behind Braves Brooks Drop to Fifth Boyer Hits Homer Reese Aiston Ejected | By John Drebinger | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/steel-recovery-forecast-in-fall-high-production-expected-in-4th.html | STEEL RECOVERY FORECAST IN FALL High Production Expected in 4th QuarterSeptember Breakthrough Seen SUMMER DIP DISCOUNTED Leg in Orders Mill Closings for Vacations Favor a Sharp Upturn later Shutdowns Growing Third Quarter Push Due | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/stocks-in-zurich-make-a-recovery-downward-trend-reversed-but-prices.html | STOCKS IN ZURICH MAKE A RECOVERY Downward Trend Reversed but Prices Still Are Far Under Fortnight Ago Factors in Reversal STOCKS IN ZURICH MAKE A RECOVERY | By George H Morison Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/stravinsky-at-75-to-be-feted-today-commemorative-concert-on-coast.html | STRAVINSKY AT 75 TO BE FETED TODAY Commemorative Concert on Coast Will Offer World Premiere of Agon Ballet Climax of Festival Lives Secluded Life | By Gladwin Hill Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/student-marries-miss-klinghoffer-peter-fishbein-of-harvard-law.html | STUDENT MARRIES MISS KLINGHOFFER Peter Fishbein of Harvard Law School and Alumna of Wellesley Are Wed | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/third-in-row-for-mist.html | Third in Row For Mist | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/trend-is-higher-in-grain-market-wheat-moves-mixed-despite-crop.html | TREND IS HIGHER IN GRAIN MARKET Wheat Moves Mixed Despite Crop ReportCorn Oats Gain During Week | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/trend-is-lacking-in-london-stocks-market-dulloil-shares-and-south.html | TREND IS LACKING IN LONDON STOCKS Market DullOil Shares and South African Gold Issues Lose Some Momentum INDEX FALLS 01 POINT Exports for Last Month Set MarkImports Also Up Steel Output at Peak Expansion Noted | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/truman-to-guide-tour-of-library-cbs-will-take-a-trip-to.html | TRUMAN TO GUIDE TOUR OF LIBRARY CBS Will Take a Trip to Independence June 30 for Special Feature on TV Leaves for Tito Interview Sullivan as Substitute | By Val Adams | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/tv-documerntary-on-bias-segregation-and-the-south-by-fund-for-the.html | TV Documerntary on Bias Segregation and the South by Fund for the Republic Presented on Channel 7 | By Jack Shanley | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-chamber-sees-stable-business-for-rest-of-year-panel-predicts.html | US CHAMBER SEES STABLE BUSINESS FOR REST OF YEAR Panel Predicts Continuance of Price Rises but Curb on Expansion in 58 Profit Squeeze Noted US CHAMBER SEES STABLE BUSINESS | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-seeks-million-in-gas-lobby-tax-deductions-by-oil-companies-for.html | US SEEKS MILLION IN GAS LOBBY TAX Deductions by Oil Companies for Payments to Industry Unit Are Disallowed Studied by Senators | By John D Morris Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/usc-movie-unit-marks-29th-year-cinema-department-winner-of-oscar-in.html | USC MOVIE UNIT MARKS 29TH YEAR Cinema Department Winner of Oscar in 1956 Boasts Alumni in Several Fields Several Noted Graduates | By Thomas M Pryor Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/vanderbilt-rites-to-be-tomorrow-service-for-new-jersey-chief.html | VANDERBILT RITES TO BE TOMORROW Service for New Jersey Chief Justice to Be Held in Christ Church at Short Hills | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/wagner-pledges-aid-to-cashmore-if-democrats-name-klein-for-brooklyn.html | WAGNER PLEDGES AID TO CASHMORE If Democrats Name Klein for Brooklyn President Mayor Plans to Oppose Him MAYOR PLEDGES AID TO CASHMORE | By Paul Crowell | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/warning-by-compton-to-bar-atomic-war-he-says-mens-hearts-must.html | WARNING BY COMPTON To Bar Atomic War He Says Mens Hearts Must Change | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/water-shortage-faced-by-punjab-pakistans-grain-area-bese-by-lack-of.html | WATER SHORTAGE FACED BY PUNJAB Pakistans Grain Area Bese by Lack of Facilities for Irrigating Its Crops Plan for Rivers Offered | By Henry R Lieberman Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/wide-program-to-aid-working-women-urged-on-nations-of-the.html | Wide Program to Aid Working Women Urged on Nations of the Hemisphere PieceWork Standards On Protective Laws | Special to The New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/yankees-beat-athletics-with-three-runs-in-tenth-inning-howards.html | Yankees Beat Athletics With Three Runs in Tenth Inning HOWARDS SINGLE CAPS 86 VICTORY Grim Victor for Yankees in ReliefMartin Connects for Athletics Homer Athletics Open Scoring Grim Yields Homers Simpson Poses Problem | By Louis Effrat Special To the New York Times | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/years-high-of-926-sends-city-millions-to-shore-for-relief-926-heat.html | Years High of 926 Sends City Millions To Shore for Relief 926 HEAT SENDS CROWDS TO SHORE | The New York Times by Allyn Baum | RE0000247247 | 1985-05-14 | B00000656634 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/2-teamsters-locals-buy-150000-home.html | 2 TEAMSTERS LOCALS BUY 150000 HOME | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/3-obriens-join-high-court-bar.html | 3 OBriens Join High Court Bar | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/4footed-foreign-aid-helps-both-sides-mexicans-get-better-beef-us.html | 4Footed Foreign Aid Helps Both Sides Mexicans Get Better Beef US Ranchers Get Better Prices Helped Mexico Helped US | By Albert L Kraus | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/9-get-new-trial-three-grounds-cited-as-tribunal-upsets-coast.html | 9 GET NEW TRIAL Three Grounds Cited as Tribunal Upsets Coast Convictions Release of 14 Backed Three Grounds Stressed HIGH COURT FREES FIVE IN SMITH ACT New Trials for Nine 9 Face New Trial | By Edwin L Dale Jr Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/airport-aid-discussed-us-reported-willing-to-lend-funds-to-ceylon.html | AIRPORT AID DISCUSSED US Reported Willing to Lend Funds to Ceylon | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/alfreda-bingham-wed-bride-of-dudley-shapere-a-harvard-teaching.html | ALFREDA BINGHAM WED Bride of Dudley Shapere a Harvard Teaching Fellow | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/american-cable-radio-elects-a-new-director.html | American Cable Radio Elects a New Director | Karsh | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/article-4-no-title-the-passing-baseball-scene-inflammatory-candles.html | Article 4  No Title The Passing Baseball Scene Inflammatory Candles The Second Shoe Numbers Game | BY Arthur Daley | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/asianarab-bloc-at-un-urges-inquiry-into-algeria-massacre-350-rebels.html | AsianArab Bloc at UN Urges Inquiry Into Algeria Massacre 350 Rebels Reported Killed | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/atom-foe-starts-fast-new-yorker-picketing-aec-at-las-vegas.html | ATOM FOE STARTS FAST New Yorker Picketing AEC at Las Vegas Headquarters Frequency Inquiry Is Asked | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/bombing-in-argentina-eight-blasts-shake-capital-general-strike.html | BOMBING IN ARGENTINA Eight Blasts Shake Capital General Strike Postponed | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/books-of-the-times-civil-war-in-panorama-battlefields-come-to-life.html | Books Of The Times Civil War in Panorama Battlefields Come to Life | By Charles Poorematthew B Brady | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cairo-embassy-closing.html | Cairo Embassy Closing | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cbs-preparing-for-junior-miss-network-to-present-musical-version-on.html | CBS PREPARING FOR JUNIOR MISS Network to Present Musical Version on TV of Comedy That Had Long Run | By Val Adams | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/ceylonese-to-omit-parley.html | Ceylonese to Omit Parley | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/chemists-death-believed-suicide-with-house-units-inquiry-near.html | Chemists Death Believed Suicide With House Units Inquiry Near Dosage of Chemical is Fatal to Coast Scientist Who Scored Plan for TV Resented Being Televised | By Lawrence E Davies Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/citizens-union-bids-state-adopt-sweeping-constitution-changes.html | Citizens Union Bids State Adopt Sweeping Constitution Changes Proposals Include Overhaul of Executive Branch End of Elective Controller and Motor Vehicle Bureau Shift Widest Changes Since 1926 Other Changed Proposed | By Richard Amper | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/city-realty-tax-dropping-to-399-from-top-of-402-basic-rate-to-be.html | CITY REALTY TAX DROPPING TO 399 FROM TOP OF 402 Basic Rate to Be Set Today by CouncilReduction Is the First in 12 Years General Fund Explained Reduction Expected CITY REALTY TAX TO DROP TO 399 | By Paul Crowell | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/clark-becoming-no-1-dissenter-opposes-majority-in-5-key-cases-term.html | Clark Becoming No 1 Dissenter Opposes Majority in 5 Key Cases Term Ends Next Week Joined by Burton | Special to The New York TimesThe New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/communists-suffer-defeat-in-sardinia.html | COMMUNISTS SUFFER DEFEAT IN SARDINIA | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/crooked-finger-points-to-success-injury-helps-labine-excel-for.html | Crooked Finger Points to Success Injury Helps Labine Excel for Dodgers as Relief Hurler Drastic Action Threatened Stamina is Important An Interesting Fellow | By John Drebinger Special To the New York Timesthe New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dance-in-central-park-second-program-of-season-offered.html | Dance In Central Park Second Program of Season Offered | By John Martin | RE0000247248 | 1985-05-14 | B00000656635 |

| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/darien-votes-new-high-schoo.html | Darien Votes New High Schoo | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
|---|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/decimal-outsprints-jovial-jove-in-toboggan-at-belmont-seinfelds.html | Decimal Outsprints Jovial Jove In Toboggan at Belmont SEINFELDS RACER SCORES BY LENGTH Decimal 3to1 Shot Leads From Start to Win 64th Running of Handicap Earnings Now 90125 Brief Report a Good One Jockey Standings | By Joseph C Nichols | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/democrats-split-on-queens-slate-county-leader-resigns-after-crisona.html | DEMOCRATS SPLIT ON QUEENS SLATE County Leader Resigns After Crisona Is Designated for Borough Presidency Cashmore Redesignated Loss of Districts Republican Nominated State Senator Named 16thCentury Panels Shown | By Leo Egan | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dispute-enlivens-sports-hearing-celler-and-keating-clash-on.html | DISPUTE ENLIVENS SPORTS HEARING Celler and Keating Clash on Objectivity Issue as House Unit Starts Inquiry WARNING NOTE SOUNDED US Aide Urges Antitrust Exemptions Only if Curbs Would Kill Activity Two On None Out Harris Is Witness | By Allen Drury Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dodgers-beat-redlegs-at-cincinnati-alston-fined-75-suspended-three.html | Dodgers Beat Redlegs at Cincinnati Alston Fined 75 Suspended Three Days MDEVITT FANS 11 IN 7TO2 VICTORY Dodger Hurler Posts 7Hitter Against Redlegs in First Start in Major Leagues Cimoli Blasts Homer Third Strike the Cause | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/draugusto-boyd-panama-exhead-president-in-193940-dead-at-77surgeon.html | DRAUGUSTO BOYD PANAMA EXHEAD President in 193940 Dead at 77Surgeon Had Been Ambassador to US Attended School Here | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dulles-promises-bonn-aid-on-unity-sends-message-to-adenauer-on.html | DULLES PROMISES BONN AID ON UNITY Sends Message to Adenauer on Fourth Anniversary of East German Uprising Dulles Reaffirms Stand Soviet Drops Voice on Unity | By Ms Handler Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/eastland-studies-decisions.html | Eastland Studies Decisions | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/equality-in-pay-urged-new-drive-for-women-urged-in-american.html | EQUALITY IN PAY URGED New Drive for Women Urged in American Republics | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/esme-percy-dies-british-actor-69-producer-of-many-of-shaws-plays.html | ESME PERCY DIES BRITISH ACTOR 69 Producer of Many of Shaws Plays Appeared Here in The Ladys Not for Burning Career Spanned 50 Years | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |

| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/exhibit-of-us-disarmament-goals-is-opened-here.html | Exhibit of US Disarmament Goals Is Opened Here | The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
|---|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/fignole-accuses-army.html | Fignole Accuses Army | By Michael James | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/fireman-held-in-arson-volunteer-accused-of-setting-4-fires-in.html | FIREMAN HELD IN ARSON Volunteer Accused of Setting 4 Fires in Floral Park | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/first-lady-gets-tests-she-is-not-ill-but-is-receiving-full-physical.html | FIRST LADY GETS TESTS She Is Not Ill but Is Receiving Full Physical CheckUp | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/flu-wanes-in-calcutta-city-toll-reaches-100karachi-reports-rise-in.html | FLU WANES IN CALCUTTA City Toll Reaches 100Karachi Reports Rise in Cases | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/food-dessert-souffle-fruit-dish-prepared-on-range-top-a-cool.html | Food Dessert Souffle Fruit Dish Prepared on Range Top A Cool Expedient for Summertime | By June Owen | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/france-reimposes-quotas-on-imports-france-restores-curbs-on-imports.html | France Reimposes Quotas on Imports FRANCE RESTORES CURBS ON IMPORTS Measure Draws Opposition Common Market Stressed | By Henry Giniger Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/fund-plan-scored-as-blunderbuss-business-spokesman-hits-bills-on.html | FUND PLAN SCORED AS BLUNDERBUSS Business Spokesman Hits Bills on Disclosure of Employe Programs | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/goldbeckbyrne-triumph-on-links-capture-best-ball-by-one.html | GOLDBECKBYRNE TRIUMPH ON LINKS Capture ProAmateur Best Ball by One Stroke With 65 at Pines Ridge Swedish proamateur-best-ball-by-one.html | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/gomulka-departs-for-east-germany.html | GOMULKA DEPARTS FOR EAST GERMANY | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/greek-leader-to-visit-egypt.html | Greek Leader to Visit Egypt | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/haiti-junta-jails-many-opponents-an-uneasy-calm-prevails-in-the.html | HAITI JUNTA JAILS MANY OPPONENTS An Uneasy Calm Prevails in the CapitalStrikes by Business Outlawed | By Paul P Kennedy Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/hanlon-sets-back-gori-beats-topseeded-star-36-64-62-in-jersey.html | HANLON SETS BACK GORI Beats TopSeeded Star 36 64 62 in Jersey Tennis | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/harvard-nine-defeats-yale-third-time-cantabs-repetto-gains-73.html | Harvard Nine Defeats Yale Third Time CANTABS REPETTO GAINS 73 FACTORY Harvard Hurler Gives 4 Hits in Posting Third Triumph of Season Over Yale | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/heads-literacy-drive-insurance-executive-named-by-national.html | HEADS LITERACY DRIVE Insurance Executive Named by National Commission | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/henry-c-meyer-jr-an-engineer-was-86.html | HENRY C MEYER JR AN ENGINEER WAS 86 | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/high-court-curbs-union-picketing-bars-its-use-for-organizing.html | HIGH COURT CURBS UNION PICKETING Bars Its Use for Organizing Purposes in 53 Decision on Wisconsin Case | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/home-furniture-in-widening-field-most-manufacturers-find-big-market.html | HOME FURNITURE IN WIDENING FIELD Most Manufacturers Find Big Market in Business Publisher Says OUTPUT IS INCREASING Chicago Furnishings Display Leaders Foresee Strong Industry Competition Price Level Holding | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/horror-stories-will-be-filmed-kaufman-obtains-rights-to-grand.html | HORROR STORIES WILL BE FILMED Kaufman Obtains Rights to Grand Guignol Tales for Screen and Stage Use Tom Thumb on Way Of Local Origin Husband Sues Ina Ray Hutton | By Thomas M Pryor Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/ilo-group-votes-ban-on-slave-labor-ilo-group-votes-on-slave-treaty.html | ILO Group Votes Ban on Slave Labor ILO GROUP VOTES ON SLAVE TREATY Complaints Said to Grow | By Ah Raskin Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/in-the-nation-a-simple-remedy-for-the-brickerites-concern-the.html | In The Nation A Simple Remedy for the Brickerites Concern The Committee Text The Rule XXXVII Proposal | By Arthur Krock | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/india-begins-drive-to-insure-masses.html | INDIA BEGINS DRIVE TO INSURE MASSES | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/indian-red-state-levies-new-taxes-impost-on-agriculture-helps-to.html | INDIAN RED STATE LEVIES NEW TAXES Impost on Agriculture Helps to Give Regime in Kerala Small Budget Surplus | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/indonesians-confer-seek-to-end-dispute-between-government-provinces.html | INDONESIANS CONFER Seek to End Dispute Between Government Provinces | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/iraqi-king-calls-prowest-leader-faisal-asks-senator-jawdat-to-form.html | IRAQI KING CALLS PROWEST LEADER Faisal Asks Senator Jawdat to Form New Government Replacing asSaids | The New York Times Studio | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/japanese-premier-arrives-by-plane-in-san-francisco.html | Japanese Premier Arrives by Plane in San Francisco | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/jobless-bill-backed-governor-is-urged-to-sign-it-to-avoid-double.html | JOBLESS BILL BACKED Governor Is Urged to Sign It to Avoid Double Pay | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/john-v-guelfi-is-dead-manager-of-gimbels-store-in-valley-stream-was.html | JOHN V GUELFI IS DEAD Manager of Gimbels Store in Valley Stream Was 46 | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/js-service-wins-dismissal-as-risk-by-acheson-in-1951-is-reversed.html | JS SERVICE WINS Dismissal as Risk by Acheson in 1951 Is Reversed Two Courses Seen JS SERVICE WINS OUSTER REVERSAL Cleared Six Times Peters Called Risk | By Ew Kenworthy Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/judiciary-seen-as-setting-limit-on-other-branches-supreme-court.html | Judiciary Seen as Setting Limit on Other Branches Supreme Court Declares Rights of Individuals Must Be Protected JUDICIARY IS SEEN AS SETTING LIMITS Criticism by Warren Cardozo View Recalled | By James Reston Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/judy-frank-mrs-cudone-tie-for-metropolitan-golf-medal-cards-of-79.html | Judy Frank Mrs Cudone Tie for Metropolitan Golf Medal CARDS OF 79 LEAD CLEN HEAD FIELD Judy Frank Defender Mrs Cudone Pace 32 Qualifiers Ten in PlayOff at 90 Driving Putting Sharp Mrs Cudone Trapped Heat Expands Scores | By Howard M Tuckner Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/lag-laid-to-city-on-parking-sites-carlino-offers-to-states-mayors.html | LAG LAID TO CITY ON PARKING SITES Carlino Offers to States Mayors Key Example but Gives General Warning Comparisons Offered Alertness Is Advised | By Douglas Dales Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/lebanese-regime-expands-its-lead-gain-in-secondround-voting-assures.html | LEBANESE REGIME EXPANDS ITS LEAD Gain in SecondRound Voting Assures a MajorityTwo Election Aides Resign Foreign Policy Is Issue | By Sam Pope Brewer Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/letters-to-the-times-to-outlaw-housing-bias-legislation-held.html | Letters to The Times To Outlaw Housing Bias Legislation Held Soundest Approach to Community Education Nazi History Recalled Jobs for TeenAgers Urged Desire of Youth for Employment in Summer Months Stressed Road Hazards in Iberia | STANLEY M ISAACSCHASLAV M NIKITOVITCHSTEPHEN MURRAYGEORGE D WATROUS Jr | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/liberals-cabinet-in-ottawa-quits-st-laurent-clears-the-way-for.html | LIBERALS CABINET IN OTTAWA QUITS St Laurent Clears the Way for Conservatives Regime Diefenbaker Called Minority Aid Needed LIBERALS CABINET IN OTTAWA QUITS Statement by St Laurent | By Raymond Daniell Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/lord-ismay-honored-invested-by-queen-elizabeth-as-a-knight-of-the.html | LORD ISMAY HONORED Invested by Queen Elizabeth as a Knight of the Garter | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/losses-by-nasser-cited-in-capital-diplomats-see-the-pendulum.html | LOSSES BY NASSER CITED IN CAPITAL Diplomats See the Pendulum Swinging Against Him in Mideast Politics Nasser and Soviet Bloc Husseins AntiRed Stand | By Dana Adams Schmidt Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/louis-f-rothschild-of-investment-firm.html | LOUIS F ROTHSCHILD OF INVESTMENT FIRM | KaidenKazanjian | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mansfield-urges-world-test-ban-suggests-new-summit-talks-democrats.html | MANSFIELD URGES WORLD TEST BAN Suggests New Summit Talks Democrats in Senate Denounce Arms Policy Review Arranged All or Nothing Scored | By John W Finney Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/many-volunteers-run-a-soviet-city-hundreds-take-part-in-job-of.html | MANY VOLUNTEERS RUN A SOVIET CITY Hundreds Take Part in Job of Administration of Sochi as a Public Service Meets Every 3 Months | By William J Jorden Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/martinez-victor-in-gavilan-bout-referee-gives-jersey-boxer-seven-of.html | MARTINEZ VICTOR IN GAVILAN BOUT Referee Gives Jersey Boxer Seven of Ten Rounds at Roosevelt Stadium Gavilan Stuns Rival 7200 Fans at Bout Braves Recall Covington | By Frank M Blunk Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mary-rose-is-married-bride-in-scarsdale-of-ralph-tucker-jr-yale.html | MARY ROSE IS MARRIED Bride in Scarsdale of Ralph Tucker Jr Yale Graduate Child to Mrs SF Pryor 3d | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mary-savage-motto-engaged-to-marry-readbrown.html | MARY SAVAGE MOTTO ENGAGED TO MARRY ReadBrown | Special to The New York TimesBradford Bachrach | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/measuring-bigness-a-review-of-data-on-concentration-and-how-much-is.html | Measuring Bigness A Review of Data on Concentration And How Much Is Officially Enough Rise of the Corporation Trust Creates Antitrust When the US Intervenes REVIEW OF DATA ON BIG BUSINESS How Many Have How Much Island Apparel Plant to Build | By Richard Rutter | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/meyners-budget-is-cut-10000000-assembly-completes-action-in.html | MEYNERS BUDGET IS CUT 10000000 Assembly Completes Action in JerseyTeacher Pay Rise Sent to Governor Vote Is 51 to 2 100 Bills Are Passed | By George Cable Wrightspecial To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-appleby-is-victor-beats-jean-larkin-61-61-in-jersey-tennis.html | MISS APPLEBY IS VICTOR Beats Jean Larkin 61 61 in Jersey Tennis Tourney | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-henderson-is-future-bride-fiancee-of-richard-sanders-alumnus.html | MISS HENDERSON IS FUTURE BRIDE Fiancee of Richard Sanders Alumnus of Harvard School of Business Administration | Bradford Bachrach | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-joan-b-garver-bows-at-oyster-bay.html | MISS JOAN B GARVER BOWS AT OYSTER BAY | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-joan-enders-bronxville-bride-57-alumna-of-smith-has-6.html | MISS JOAN ENDERS BRONXVILLE BRIDE 57 Alumna of Smith Has 6 Attendants at Wedding to George Bennett Todd HaysHeard | Special to The New York TimesCharles Leon | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-joan-harjes-is-married-here-wears-organdy-at-wedding-to-ensign.html | MISS JOAN HARJES IS MARRIED HERE Wears Organdy at Wedding to Ensign Michael Jasperson in Holy Trinity Church ButlerCampbell FarrellSteffen | The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-thea-d-fuchs-alumna-of-vassar-wed-to-ensign-richard-berenson.html | Miss Thea D Fuchs Alumna of Vassar Wed to Ensign Richard Berenson USN | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/monarchist-bloc-leans-to-franco-approves-some-but-not-all-of.html | MONARCHIST BLOC LEANS TO FRANCO Approves Some but Not All of Spanish Regimes Acts DieHards Still Aloof Don Juan Solidly Backed | By Benjamin Welles Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mortgage-money-seen-less-tight-but-credit-situation-still-is.html | MORTGAGE MONEY SEEN LESS TIGHT But Credit Situation Still Is Disturbing Savings League Head Says No Quick Solution Seen Misleading Booklets Alleged | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/nasser-writes-his-own-ticket-handpicks-slate-for-election-to-new.html | NASSER WRITES HIS OWN TICKET HandPicks Slate for Election to New Parliament Nasser Writes His Own Ticket For Election to a Parliament | By Osgood Caruthers Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/nehru-sees-test-peril-in-denmark-he-says-fallout-endangers-underfed.html | NEHRU SEES TEST PERIL In Denmark He Says FallOut Endangers Underfed Most | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/new-party-aims-at-thailand-rule-organizers-hope-to-topple.html | NEW PARTY AIMS AT THAILAND RULE Organizers Hope to Topple Authoritarian Group in Power Since 1947 Balance of Power Sought | By Bernard Kalb Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/new-president-chosen-by-ethicon-directors.html | New President Chosen By Ethicon Directors | Tarza Studio | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/office-chapel-opened-insurance-concern-dedicates-room-for-employes.html | OFFICE CHAPEL OPENED Insurance Concern Dedicates Room for Employes | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/okinawa-mayor-scored-naha-assembly-by-24-to-6-votes-lack-of.html | OKINAWA MAYOR SCORED Naha Assembly by 24 to 6 Votes Lack of Confidence | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/overhaul-urged-in-housing-plans-us-programs-lagging-conference.html | OVERHAUL URGED IN HOUSING PLANS US Programs Lagging Conference ToldCole Charges Politics Claims Accomplishments Many Changes Proposed Congress Leaders Speak Claims Needs Unmet Childrens Group Names Aide | By Charles Grutzner Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/pioneer-ingurged-to-aid-resources-vannevar-bush-tells-parley.html | PIONEER INGURGED TO AID RESOURCES Vannevar Bush Tells Parley Scientists Must ActCites Water Shortage Threat Surface Only Scratched Fusion Process Studied | By Donald Janson Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/power-failures-plague-hot-city-generating-troubles-force-cut-in-use.html | POWER FAILURES PLAGUE HOT CITY Generating Troubles Force Cut in Use of Electricity Normalcy Due Today Voltage Is Curbed Trouble Starts Early Thousands Without Power Respirator Uses Battery | By Wayne Phillipsthe New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/princeton-holds-class-day-ritual-academic-and-athletic-prizes.html | PRINCETON HOLDS CLASS DAY RITUAL Academic and Athletic Prizes Presented673 Will Get Degrees This Morning Nina Yonneff to Be Bride Tufts Presents Dental Award | Special To The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/record-93-heat-taxes-citys-power-supply-big-demand-made-by-air.html | Record 93 Heat Taxes Citys Power Supply Big Demand Made by Air Conditioners 2 Areas Cut Off MERCURY HITS 93 RECORD FOR DATE Entire East Bakes Yonkers Bans Sprinkling | By Bill Beckerthe New York Timesthe New York Times BY PATRICK A BURNS BY NEAL BOENZI | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/red-china-to-cut-its-force-in-tibet-peipings-tentative-decision.html | RED CHINA TO CUT ITS FORCE IN TIBET Peipings Tentative Decision Held Result of Difficulty of Controlling Region No Sign of Eased Control | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/reds-said-to-cause-british-union-rifts.html | REDS SAID TO CAUSE BRITISH UNION RIFTS | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/reply-beamed-to-russia-voice-of-america-broadcasts-text-to-html | REPLY BEAMED TO RUSSIA Voice of America Broadcasts Text to Leningrad Mother | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/reservoir-plan-fought-harriman-opposes-allegany-project-in-present.html | RESERVOIR PLAN FOUGHT Harriman Opposes Allegany Project in Present Form Mine Death Rise Noted | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/retrial-of-9-reds-poses-problems-coast-prosecutor-awaits-washington.html | RETRIAL OF 9 REDS POSES PROBLEMS Coast Prosecutor Awaits Washington OrdersCase 5 Years Old He Notes Defense Parleys Planned Attitude of State Bar | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/rights-bill-foes-gain-new-delay-final-action-by-house-set-for-today.html | RIGHTS BILL FOES GAIN NEW DELAY Final Action by House Set for Today With Passage of Full Program Likely House to Meet Early Knowland Ready to Act RIGHTS BILL FOES GAIN NEW DELAY Foes Suffer 2 Losses | By Cp Trussell Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/robin-hood-dell-opens-its-season-wallenstein-conducts-first-concert.html | ROBIN HOOD DELL OPENS ITS SEASON Wallenstein Conducts First Concert of 28th Summer Series in Philadelphia | By Joan Briggs Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/role-of-rosalie-for-mimi-benzell-former-met-opera-star-to-be-in.html | ROLE OF ROSALIE FOR MIMI BENZELL Former Met Opera Star to Be in Revival of Musical at Theatre in Park Anent Newport Theatre Separate Tables Cast Degas Statuette Vanishes Ava Gardner Flies South | By Arthur Gelb | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/russian-quitting-high-post-in-un-dobrynin-is-due-to-succeed.html | RUSSIAN QUITTING HIGH POST IN UN Dobrynin Is Due to Succeed Tchernychev as Top Aide of Hammarskjold | By Kathleen Teltsch Special To the New York Timesthe New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/savings-groups-battle-seizure-hearings-begin-in-chicago-on-suit.html | SAVINGS GROUPS BATTLE SEIZURE Hearings Begin in Chicago on Suit Developing Out of Hodges Scandal Irregularities Alleged | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/scarcella-clancy-win-card-65-in-li-amateurpro-golf-at-pine-hollow.html | SCARCELLA CLANCY WIN Card 65 in LI AmateurPro Golf at Pine Hollow Hockey League Head Quits | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/singapore-faces-difficult-future-selfrule-set-for-malaya-in-august.html | SINGAPORE FACES DIFFICULT FUTURE SelfRule Set for Malaya in August May Limit Citys Trade and Services Communism Is Factor Indonesias Case Parallel | By Tillmwn Durdin Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/slum-clearance-inquiry-here-by-sensate-is-pushed-by-javits.html | Slum Clearance Inquiry Here By Sensate Is Pushed by Javits | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/stocks-are-firm-on-london-board-tobacco-stocks-recuperate-from-last.html | STOCKS ARE FIRM ON LONDON BOARD Tobacco Stocks Recuperate From Last Weeks Fall Industrials Firm LIVESTOCK IN CHICAGO | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/student-is-fiance-of-miss-lardner-david-scott-foster-jr-a-senior-at.html | STUDENT IS FIANCE OF MISS LARDNER David Scott Foster Jr a Senior at Princeton Will Marry Hollins Student | Special to The New York TimesMaster Studio | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archiv es/supreme-court-decision-and-concurring-and-dissenting-opinions-in.html | Supreme Court Decision and Concurring and Dissenting Opinions in Watkins Case Frankfurters Concurrence Asks Unambiguous Clarity Dissenting Opinion of Clark Cites Long History Questions Latitude Doubts Practicality Greater Burden Seen Background Is Listed Chairmans Words Quoted Explanation Is Cited Sees Reasons as Ample Refers to Admissions Denies Thompson Analogy | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/teacher-to-be-curator-miss-kelley-70-to-stay-in-her-new-canaan.html | TEACHER TO BE CURATOR Miss Kelley 70 to Stay in Her New Canaan School | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/text-of-high-courts-decision-on-smith-act-conviction-of-west-coast.html | Text of High Courts Decision on Smith Act Conviction of West Coast Communists Convicted Communist Leaders Freed by Court Ruling Inadequacy of Evidence Is Cited by Justices in Majority Opinion on 14 Red Leaders Evidence Diluted Must Look Elsewhere Instructions Are Cited IV Collateral Estoppel Differ With Petitioner Judgment Reversed Concurring Dissenting Opinions Justice Clarks Dissent No Acquittals Favored Artillery of Words Confusing RULING ON BAR STANDS Supreme Court Says Lawyer Should Be Admitted | Special to The New York TimesThe New York Times by George Tames | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/union-aide-victor-contempt-case-ruling-given-by-warren-clark.html | UNION AIDE VICTOR Contempt Case Ruling Given by Warren Clark Dissents Could Affect Other Cases Another Conviction Reversed WATKINS CLEARED BY SUPREME COURT Others May be Affected Barred Some Answers Questioned Scope of Inquiry The Sweezy Case | By Luther A Huston Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/us-set-to-agree-to-atom-test-ban-sought-by-soviet-stassen-tells-un.html | US SET TO AGREE TO ATOM TEST BAN SOUGHT BY SOVIET Stassen Tells UN Group Washington Is Prepared to Alter Its Position LLOYD ATTENDS SESSION Says Talks Have Become ImportantHolmes Due at London Talks Today US for Limiting Output US SET TO AGREE TO BOMB TEST BAN Flexibility Indicated | By Drew Middleton Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/use-of-fbi-files-limited-by-judge-palmieri-in-case-charging-fraud.html | USE OF FBI FILES LIMITED BY JUDGE Palmieri in Case Charging Fraud on ECA Denies PreTrial Disclosure Subpoenas FBI Data | By Edward Randal | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/wheat-is-helped-by-late-flurry-rumor-of-rust-in-some-areas-causes.html | WHEAT IS HELPED BY LATE FLURRY Rumor of Rust in Some Areas Causes BuyingOther Grains Also Advance | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/women-of-29-lands-visit-un.html | Women of 29 Lands Visit UN | Special to The New York Times | RE0000247248 | 1985-05-14 | B00000656635 |
| 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/wood-field-and-stream-new-fish-hog-stories-6-empty-garbage-cans-and.html | Wood Field and Stream New Fish Hog Stories 6 Empty Garbage Cans and 2 Autos Full of Tuna | By John W Randolph Special To the New York Times | RE0000247248 | 1985-05-14 | B00000656635 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/2-firemen-felled-by-heat-at-city-hall-at-a-ceremony-honoring-24-for.html | 2 Firemen Felled by Heat at City Hall At a Ceremony Honoring 24 for Heroism | The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/3-soviet-submarines-for-cairo-vex-israel-submarines-sold-egypt-vex.html | 3 Soviet Submarines For Cairo Vex Israel SUBMARINES SOLD EGYPT VEX ISRAEL | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/70000000-raised-by-southern-bell-debentures-sold-at-cost-of-4912.html | 70000000 RAISED BY SOUTHERN BELL Debentures Sold at Cost of 4912 Other Utility Issues Reach Market | SPECIAL TO THE NEW YORK TIMES | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/9-feared-dead-in-swiss-crash.html | 9 Feared Dead in Swiss Crash | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/about-new-york-old-colony-club-building-at-madison-avenue-and-30th.html | About New York Old Colony Club Building at Madison Avenue and 30th Street to Become Arts Center | By Meyer Berger | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/american-oil-officer-elevated-to-president.html | American Oil Officer Elevated to President | Fabian Bachrach | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/auto-insurance-increase-refused-by-connecticut.html | Auto Insurance Increase Refused by Connecticut | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/barbara-leon-married-wed-in-great-neck-to-jerry-f-hough-graduate.html | BARBARA LEON MARRIED Wed in Great Neck to Jerry F Hough Graduate Student | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/batistas-regime-to-revise-tactics-aims-to-smother-terrorism-and.html | BATISTAS REGIME TO REVISE TACTICS Aims to Smother Terrorism and Revolt With Wave of Spending for Elections Opposition Groups Placated Labor Chiefs Deny Opposition | By R Hart Phillips Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/belgian-cites-nato-rift-foreign-minister-reveals-discord-over-draft.html | BELGIAN CITES NATO RIFT Foreign Minister Reveals Discord Over Draft Cut | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bill-to-extend-sale-of-drugs-is-opposed.html | BILL TO EXTEND SALE OF DRUGS IS OPPOSED | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/blind-to-open-li-shop-old-water-mill-store-taken-over-by-industrial.html | BLIND TO OPEN LI SHOP Old Water Mill Store Taken Over by Industrial Home | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bloyegainsburg.html | BloyeGainsburg | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bonn-also-to-ease-peiping-trade-bars.html | BONN ALSO TO EASE PEIPING TRADE BARS | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/books-of-the-times-whales-more-interesting-victorianism-in-america.html | Books of The Times Whales More Interesting Victorianism in America | By Orville Prescott | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bourges-red-foes-give-him-a-victory.html | BOURGES RED FOES GIVE HIM A VICTORY | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/brenda-j-mintz-becomes-a-bride-vassar-alumna-is-married-to-david-a.html | BRENDA J MINTZ BECOMES A BRIDE Vassar Alumna Is Married to David A Oestreich in Ceremony at St Regis | Alfred Salzman | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/britain-roasting-in-piping-hot-80s-temperatures-exhaust-men-and.html | BRITAIN ROASTING IN PIPING HOT 80S Temperatures Exhaust Men and Fish but Diehards Still Dress for Ascot Races | By Drew Middleton Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/britains-price-plan-suffers-a-setback.html | BRITAINS PRICE PLAN SUFFERS A SETBACK | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bureaucracy-beats-nah-hiss-by-a-head-in-mile-feature-at-belmont.html | Bureaucracy Beats Nah Hiss by a Head in Mile Feature at Belmont ATKINSON MOUNT ALWAYS IN FRONT Bureaucracy Wins at 1880 Georgian Prinz EvenMoney Choice Is 4th Two for Martin Third Brother at 124 | By Joseph C Nichols | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/cairo-reports-arrival.html | Cairo Reports Arrival | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/captain-shot-but-holdup-fails-as-2-board-ship-at-jersey-pier-struck.html | Captain Shot but HoldUp Fails As 2 Board Ship at Jersey Pier Struck by Two Bullets | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/catherine-k-knott-honored-at-a-dance.html | CATHERINE K KNOTT HONORED AT A DANCE | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/cbs-is-building-new-tv-facilities-begins-work-on-additions-to.html | CBS IS BUILDING NEW TV FACILITIES Begins Work on Additions to Hollywood Plant2 Studios Rehearsal Halls Planned | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/charlene-v-gesell-alumna-of-barnard-betrothed-to-bob-p-white.html | Charlene V Gesell Alumna of Barnard Betrothed to Bob P White ExOfficer | Bradford Bachrach | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/civicminded-jurist-served-in-the-district.html | CivicMinded Jurist Served in the District | Joseph Charles McGarraghySpecial to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/civil-rights-plan-passed-by-house-vote-is-286126-after-south-fails.html | CIVIL RIGHTS PLAN PASSED BY HOUSE Vote Is 286126 After South Fails Fourth Time to Get Jury Trial Guarantee Administration Fought Plan Would Block Eastland CIVIL RIGHTS BILL PASSED BY HOUSE Filibuster Is Expected | By Cp Trussell Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/clerk-jailed-in-ticket-fixing.html | Clerk Jailed in Ticket Fixing | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/corliss-lamont-sues-to-obtain-passport.html | CORLISS LAMONT SUES TO OBTAIN PASSPORT | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |

| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/council-shelves-housing-bias-bill-extension-of-discrimination-ban.html | COUNCIL SHELVES HOUSING BIAS BILL Extension of Discrimination Ban Put Off Indefinitely COUNCIL SHELVES HOUSING BIAS BILL No Party Discipline | By Charles G Bennnett | RE0000247249 | 1985-05-14 | B00000658013 |
|---|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/court-congestion-is-at-57year-low-calendar-backlog-15000-in-1950-in.html | COURT CONGESTION IS AT 57YEAR LOW Calendar Backlog 15000 in 1950 in New York County Is Now 3000 Peck Says JURY TRIAL DELAYS CUT Waiting Period in Such Cases Now 19 Months Presiding Justice Notes in Report Delays Are Reduced Proposals by Peck | By Russell Porter | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/cranis-defeats-schein-sunderland-and-suntag-gain-in-jersey-title.html | CRANIS DEFEATS SCHEIN Sunderland and Suntag Gain in Jersey Title Tennis Also | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/crone-sets-back-milwaukee-54-exbrave-yields-3-hits-in-6-innings-of.html | CRONE SETS BACK MILWAUKEE 54 ExBrave Yields 3 Hits in 6 Innings of ReliefGiants Win With 3Run Sixth Braves Late Bid Fails Milwaukee Adds 3 Runs Haney in Hospital | By Roscoe McGowen Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/danes-to-take-rockets-government-to-accept-offer-of-weapons-from-us.html | DANES TO TAKE ROCKETS Government to Accept Offer of Weapons From US | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/deborah-biddle-a-bride-she-is-wed-to-john-burgess-in-cathedral-in.html | DEBORAH BIDDLE A BRIDE She is Wed to John Burgess in Cathedral in Garden City | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/diane-potter-wed-in-ceremony-here-exstudent-at-bryn-mawr-bride-of.html | DIANE POTTER WED IN CEREMONY HERE ExStudent at Bryn Mawr Bride of Peter Saunders at St James Church | The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/diefenbaker-active-selecting-cabinet.html | DIEFENBAKER ACTIVE SELECTING CABINET | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/dodds-is-honored-in-princeton-coup-retiring-head-of-university-gets.html | DODDS IS HONORED IN PRINCETON COUP Retiring Head of University Gets LLD After Citing 10 Others at Exercises | By Farnsworth Fowle Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/dr-lt-fairhall-physicist-was-68-former-scientist-director-of.html | DR LT FAIRHALL PHYSICIST WAS 68 Former Scientist Director of National Health Institutes DiesTaught at Yale | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/editing-minimizes-conflict.html | Editing Minimizes Conflict | By Harrison E Salisbury | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/election-truce-in-beirut-shaken-resignations-of-observers-appointed.html | ELECTION TRUCE IN BEIRUT SHAKEN Resignations of Observers Appointed as Neutrals Becloud Vote Picture | By Sam Pope Brewer | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/electricity-use-sets-city-mark-con-edison-reports-peak-of-3401000.html | ELECTRICITY USE SETS CITY MARK Con Edison Reports Peak of 3401000 Kilowatts Topping Winter Mark of 31 Day Use 23 of Capacity Residential Needs Increase What Oversupply Does | By Peter Kihss | RE0000247249 | 1985-05-14 | B00000658013 |

| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/elizabeth-heekin-will-be-married-bryn-mawr-alumna-fiancee-of-alan.html | ELIZABETH HEEKIN WILL BE MARRIED Bryn Mawr Alumna Fiancee of Alan Brian Harris Who Is a U of P Graduate | Coppedge | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/evidence-found-of-life-on-mars-experts-say-vegetation-may.html | EVIDENCE FOUND OF LIFE ON MARS Experts Say Vegetation May ExistFindings Follow Planets Close Approach Corroboration Made Close Comparison Seen | By Gladwin Hill Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/fanfani-seeking-cabinet-in-italy-christian-democratic-leader-will.html | FANFANI SEEKING CABINET IN ITALY Christian Democratic Leader Will Try for Coalition Suffered Defeat in 1954 Gronchi Has Influenza | By Arnaldo Cortesi Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/fitz-gerald-gets-parole-post-lanza-inquiry-resumes-today-fitzgerald.html | Fitz Gerald Gets Parole Post Lanza Inquiry Resumes Today FITZGERALD GETS STATE PAROLE JOB Decision Due on Recording 3 Harriman Men on Board | The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/flu-epidemic-linked-to-new-virus-type.html | FLU EPIDEMIC LINKED TO NEW VIRUS TYPE | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/food-home-bakery-tender-typically-american-pastries-are-found-in.html | Food Home Bakery Tender Typically American Pastries Are Found in Small First Ave Shop | By June Owen | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/foreign-affairs-changing-patterns-in-the-middle-east-two-important.html | Foreign Affairs Changing Patterns in the Middle East Two Important Factors Iraqs Recovery | By Cl Sulzberger | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/furnishings-prices-found-to-be-steady.html | FURNISHINGS PRICES FOUND TO BE STEADY | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ghana-chief-in-britain-nkrumah-hails-his-countrys-freedom-as-world.html | GHANA CHIEF IN BRITAIN Nkrumah Hails His Countrys Freedom as World Example | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/gomulka-arrives-in-east-germany-polish-red-leader-calls-for-amity.html | GOMULKA ARRIVES IN EAST GERMANY Polish Red Leader Calls for Amity in World Despite Ideological Differences Remarks Inaudible to Crowd Germans Seek More Coal | By Ms Handler Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/gray-with-holds-writeoff-data-refuses-to-show-senators-flemming.html | GRAY WITH HOLDS WRITEOFF DATA Refuses to Show Senators Flemming Memorandum on Idaho Power Plea Effects of Benefit Disputed | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/haitis-police-hunt-political-figures.html | HAITIS POLICE HUNT POLITICAL FIGURES | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/harriman-plans-to-veto-3.html | Harriman Will Veto 3 Welfare Measures HARRIMAN PLANS TO VETO 3 BILLS | By Warren Weaver Jr Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/hearing-on-subversives-opens.html | Hearing on Subversives Opens | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/heres-a-howdedo-a-suggestion-for-gilbert-and-sullivan-poppies-that.html | Heres a Howdedo A Suggestion for Gilbert and Sullivan Poppies That Bloom in Peiping Tra La | By Wallace Caroll Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/high-court-decision-put-a-strong-stress-on-academic-liberty-supreme.html | High Court Decision Put a Strong Stress On Academic Liberty Supreme Court Criticized RULING STRESSED ACADEMIC LIBERTY Frankfurter Notes Denial Spirit of University The Right of Privacy Most Precious Liberty | By James Reston Special to the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/high-court-delay-scored-in-report-study-of-loyalty-programs-assails.html | HIGH COURT DELAY SCORED IN REPORT Study of Loyalty Programs Assails Confusion Caused by Jencks Case Ruling | By Jay Walz Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/house-again-bars-flood-loss-funds-rejects-all-moves-to-back-senate.html | HOUSE AGAIN BARS FLOOD LOSS FUNDS Rejects All Moves to Back Senate and Provide Start for New Insurance Unit Compromise Rejected | By John D Morris Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/humphrey-backs-economic-policy-as-inflation-bar-administration-has.html | HUMPHREY BACKS ECONOMIC POLICY AS INFLATION BAR Administration Has Brought Unequaled Prosperity to Nation He Declares TIGHT MONEY DEFENDED Secretary at Senate Inquiry Warns Opponents Seek to Create Artificial Dollars Byrd Heads Committee HUMPHREY BACKS ECONOMIC RECORD Treasury Crisis Denied | By Edwin L Dale Jr Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ila-admits-visit-by-bridges-aides-bradley-confirms-welcome-to.html | ILA ADMITS VISIT BY BRIDGES AIDES Bradley Confirms Welcome to Western Dockers but Denies It Was Official Both Unions Expelled | By Jacques Nevard | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/inquiry-reform-seen-inevitable-congress-mulls-implications-of.html | INQUIRY REFORM SEEN INEVITABLE Congress Mulls Implications of Watkins CaseArthur Miller Asks Reversal 2 Immediate Effects Refused to Name Associates Reform Seen Inevitable Must Have Specific Aim Dennis Hails Decision | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/italy-cuts-quantitative-limits-on-imports-from-dollar-areas.html | Italy Cuts Quantitative Limits On Imports From Dollar Areas | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/jane-l-tower-engaged-smith-alumna-will-be-wed-to-dr-charles-f-frey.html | JANE L TOWER ENGAGED Smith Alumna Will Be Wed to Dr Charles F Frey July 20 | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/japanese-americans-assist-family-of-victim.html | Japanese Americans Assist Family of Victim | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/jean-e-tomlinson-becomes-engaged.html | JEAN E TOMLINSON BECOMES ENGAGED | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/judge-forbids-us-to-give-up-girard-to-japans-court-federal-ruling.html | JUDGE FORBIDS US TO GIVE UP GIRARD TO JAPANS COURT Federal Ruling Says Handing of GI to Tokyo for Trial Would Violate Rights NOTES HE WAS ON DUTY Government Speeds Appeal on Upset of Its Procedure Over Killing of Woman | By Ew Kenworthy Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/judy-frank-and-mrs-cudone-gain-in-metropolitan-golf-defended-downs.html | Judy Frank and Mrs Cudone Gain in Metropolitan Golf DEFENDED DOWNS MRS BUCHSBAUM Miss Frank Wins by 7 and 6 in OpeningRound Match Mrs Trepner Beaten Mrs Untermeyer Bows Mrs May Victor 4 and 3 | By Maureen Orcutt Special to The New York Timesthe New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/kittredgenyce.html | KittredgeNyce | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/la-guardia-field-to-be-made-over-port-authority-to-build-big-new.html | LA GUARDIA FIELD TO BE MADE OVER Port Authority to Build Big New Passenger Terminal at La Guardia | By Joseph C Ingraham | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/lake-diversion-urged-chicago-mayor-asks-senate-to-adopt-water.html | LAKE DIVERSION URGED Chicago Mayor Asks Senate to Adopt Water Proposal | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/letters-to-the-times-school-aid-queried-assistance-as-precursor-of.html | Letters to The Times School Aid Queried Assistance as Precursor of Federal Supervision Feared Stand of NCCJ For AngloAmerican Amity Exchanges Between Peoptes Believed Productive of Understanding David Morton as Athlete | EDNA S STEEVESSAAL D LESSERComd EDWARD WHITEHEADRICHARD S ZEISLER | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/lodge-seeks-talk-on-hungary-issue-would-consult-24-countries-un.html | LODGE SEEKS TALK ON HUNGARY ISSUE Would Consult 24 Countries UN Unit Will Indict Soviet Oppression | By Kathleen Teltsch Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/london-market-shows-no-trend-industrial-section-remains-firm-and.html | LONDON MARKET SHOWS NO TREND Industrial Section Remains Firm and Oil Shares Are Active Higher | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/lord-inverclyde-dies-in-scotland-guards-officer-who-served-in-both.html | LORD INVERCLYDE DIES IN SCOTLAND Guards Officer Who Served in Both Wars Was One of Richest Men in Britain Official in Gibraltar | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/malayan-red-executed-comrades-said-to-have-tried-leader-who-wanted.html | MALAYAN RED EXECUTED Comrades Said to Have Tried Leader Who Wanted to Quit | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/marilyn-bell-to-become-bride.html | Marilyn Bell to Become Bride | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mayors-discuss-water-pollution-plan-at-conference-to-seek-state-aid.html | MAYORS DISCUSS WATER POLLUTION Plan at Conference to Seek State Aid to Build Plants for Treating Sewage Wide Benefits Cited Warning On Highways | By Douglas Dales Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/meyner-must-fill-high-court-posts-choice-of-two-appointees-may.html | MEYNER MUST FILL HIGH COURT POSTS Choice of Two Appointees May Affect His Chances for Reelection in Fall Pressure Is Exerted Other Areas Heard | By George Cable Wright Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/military-warns-of-soviet-might-3-leaders-in-plea-for-aid-fund-tell.html | MILITARY WARNS OF SOVIET MIGHT 3 Leaders in Plea for Aid Fund Tell House Unit of Danger to US Testify On Aid Plan | By Jack Raymond Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/miss-fisher-advances-beats-miss-holton-62-60-in-jersey-title-tennis.html | MISS FISHER ADVANCES Beats Miss Holton 62 60 in Jersey Title Tennis | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mitchum-to-make-three-new-films-actor-will-do-independent.html | MITCHUM TO MAKE THREE NEW FILMS Actor Will Do Independent Productions in Agreement With United Artists | By Thomas M Pryor Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/motor-car-sports-carter-victory-in-mount-equinox-climb-aided-by.html | Motor Car Sports Carter Victory in Mount Equinox Climb Aided by Daring on Open Stretches Climb Leaders Listed New Timer Works Fine | By Frank M Blunkalix Lafontant | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mrs-wynanda-bulkley-rewed.html | Mrs Wynanda Bulkley Rewed | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/nehru-arrives-in-finland.html | Nehru Arrives in Finland | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/new-charter-rejected-darien-insists-homerule-clause-be-included.html | NEW CHARTER REJECTED Darien Insists HomeRule Clause Be Included | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/newcombe-gets-homer-double-in-7to0-victory-over-cincinnati-dodgers.html | Newcombe Gets Homer Double In 7to0 Victory Over Cincinnati Dodgers Rout Jeffcoat With 2 Early 3Run Clusters and Collect 13 Hits | By John Drebinger Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obraskyaaron.html | OBraskyAaron | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/patrice-munsel-to-have-tv-show-met-star-signed-by-abc-for-musical.html | PATRICE MUNSEL TO HAVE TV SHOW Met Star Signed by ABC for Musical Variety Series Beginning on Oct 18 Quiz Debut July 4 | By Val Adams | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/pembrooktoisa-first-their-66-captures-bestball-golf-honors-at.html | PEMBROOKTOISA FIRST Their 66 Captures BestBall Golf Honors at Braidburn | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/plan-for-subway-fought-in-jersey-selfsupporting-loop-with-this-city.html | PLAN FOR SUBWAY FOUGHT IN JERSEY SelfSupporting Loop With This City Not a Subsidized One Is Demanded There | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/polio-vaccine-delayed-6000000-centimeters-being-retested-for.html | POLIO VACCINE DELAYED 6000000 Centimeters Being Retested for Potency | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/portraits-of-penn-and-wife-bring-2800-sale-to-a-us-buyer-highlights.html | Portraits of Penn and Wife Bring 2800 Sale to a US Buyer Highlights 2Day London Auction | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/president-looks-ahead-to-farming-in-earnest.html | President Looks Ahead To Farming in Earnest | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/princeton-nine-picks-seaman.html | Princeton Nine Picks Seaman | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/problems-of-cities-called-worldwide.html | PROBLEMS OF CITIES CALLED WORLDWIDE | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ridgewood-votes-school-bond.html | Ridgewood Votes School Bond | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/riegerlloyd.html | RiegerLloyd | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/saroyan-comedy-due-in-september-cave-dwellers-his-first-play-here.html | SAROYAN COMEDY DUE IN SEPTEMBER Cave Dwellers His First Play Here Since 43 to Be Capalbo and Chase Entry School Opens Tonight Den of Thieves on Way | By Sam Zolotow | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/senate-ratifies-peaceatom-pact-votes-plan-for-global-agency-as.html | SENATE RATIFIES PEACEATOM PACT Votes Plan for Global Agency as Proposed by President SENATE RATIFIES PEACEATOM PACT Argument by Bricker | By John W Finney Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/shantz-of-yankees-checks-tigers-giants-down-braves-dodgers-trip.html | Shantz of Yankees Checks Tigers Giants Down Braves Dodgers Trip Redlegs RICHARDSONS HIT SINKS DETROIT 21 Single Scores Carey in Fifth for YanksShantz Posts 7th Straight Victory Shantz Yields 7 Hits Mantle Receives Trophy | By Joseph M Sheehan | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sherburne-reidy-bride-of-officer-married-to-ensign-thomas-bate.html | SHERBURNE REIDY BRIDE OF OFFICER Married to Ensign Thomas Bate Worthen at Home of Parents in Brookline | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sl-szpinalski-polish-pianist-55-student-of-paderewski-is-deadnoted.html | SL SZPINALSKI POLISH PIANIST 55 Student of Paderewski Is DeadNoted Teacher and Performer Played Here | Special to The New York TimesJames Abresch | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/son-to-mrs-nr-bronson-2d.html | Son to Mrs NR Bronson 2d | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/soviet-rules-out-a-key-mao-tenet-moscow-ideologists-contend-concept.html | SOVIET RULES OUT A KEY MAO TENET Moscow Ideologists Contend Concept of Rivalry in Ideas No Longer Applies There Contradictions at Issue Counter to Stalins Ideas | By Harry Schwartz | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sports-of-the-times-they-like-their-boss-surprise-package-slight.html | Sports Of The Times They Like Their Boss Surprise Package Slight Disagreement Missing Evidence | BY Arthur Daley | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/stalins-memory-lives-in-georgia-his-names-seems-untarnished-in-the.html | STALINS MEMORY LIVES IN GEORGIA His Names Seems Untarnished in the Land of His Birth Beria Remains Disliked | By William J Borden Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/suffolk-appeal-slated-county-is-permitted-to-fight-dismissal-of-2.html | SUFFOLK APPEAL SLATED County Is Permitted to Fight Dismissal of 2 Indictments | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/susan-dawson-is-bride-married-to-carl-b-cordes-at-ceremony-in-blue.html | SUSAN DAWSON IS BRIDE Married to Carl B Cordes at Ceremony in Blue Hill Me | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/teacherpeddler-accused-of-theft-doortodoor-seller-of-pens-is.html | TEACHERPEDDLER ACCUSED OF THEFT DoortoDoor Seller of Pens Is Charged With Forgery Also in Radio Parts Fraud Has Banked 26000 | By Jack Roth | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/text-of-humphreys-statement-defending-the-administrations-economic.html | Text of Humphreys Statement Defending the Administrations Economic Record Farmers Excluded Reduction Absorbed Threat of Price Rises Renewed Confidence Seen I Where We Were in 1953 A The Direction in Which We Had Been Going B The Conditions Which We Faced Upon Taking Office in 1953 II The Goals Which Our Administration Set for Itself What This Administration Has Accomplished Security Costs Cut Increase in Interest Rate Cause of Difficulties Credit Situation Strong Demand Cited More Workers Released Secretary Cites Unequaled Prosperity Says Tight Money Policy Keeps Inflation Down Problem Changed Defines Inflationists Tells of Tax Cuts Aid for Small Business Replies to Critics Fight On Inflation Big Rise in Loans Housing An Adverse Effect Supply of Credit Available Small Business States and Municipalities Some Feel Pinch The Interest Burden on the Taxpayer The Price of Manufactured Goods Public Utility Rates Farmers Costs The Cost of a Home Senators Are Told of Economic Gains Prevented From Expanding Achievements Recalled | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/timken-plans-plant-will-build-multimilliondollar-facility-in.html | TIMKEN PLANS PLANT Will Build MultimillionDollar Facility in Australia | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/to-buy-air-conditioner-start-by-measuring-room-decisions-decisions.html | To Buy Air Conditioner Start by Measuring Room Decisions Decisions Installation Charge | By Phyllis Ehrlich | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/tokyo-sees-no-effect.html | Tokyo Sees No Effect | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/tom-clarke-editor-in-england-was-73.html | TOM CLARKE EDITOR IN ENGLAND WAS 73 | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/track-meets-between-united-states-and-russia-canceled-immigration.html | Track Meets Between United States and Russia Canceled IMMIGRATION LAW OBSTACLE TO PLAN Russians Unwilling to Have Fingerprints Taken of Team Entering US Earlier Visit Canceled Talks Held at Olympics | By Gordon S White Jr | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/transit-expects-no-drop-in-riders-budget-of-263897990-is-allowing.html | TRANSIT EXPECTS NO DROP IN RIDERS Budget of 263897990 Is Allowing Also for Slight Increase in Revenue DECLINE ON SINCE 1948 New York Does Better Than Other CitiesSurplus Put at 2 Million for 195758 | By Stanley Levey | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/two-homers-by-phillies-defeat-cubs-in-chicago-contest-7-to-6.html | Two Homers by Phillies Defeat Cubs in Chicago Contest 7 to 6 Anderson Clouts 4Run Drive and Repulski Connects With 2 Men On | SPECIAL TO THE NEW YORK TIMES | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/unionist-accused-in-100000-loan-senators-say-he-eased-pay-demand-of.html | UNIONIST ACCUSED IN 100000 LOAN Senators Say He Eased Pay Demand of Bakery Unit UNIONIST ACCUSED IN 100000 LOAN Rules Cover Procedure Strike Permission Withdrawn | By Joseph A Loftus Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-plans-exhibit-in-58-moscow-show.html | US PLANS EXHIBIT IN 58 MOSCOW SHOW | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-prices-belay-visiting-sailors-british-and-italian-warships.html | US PRICES BELAY VISITING SAILORS British and Italian Warships Arrive Here for a Visit With Total of 3500 in Crews | The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/usia-staff-to-be-cut-40-slash-set-in-netherlands-amsterdam-office.html | USIA STAFF TO BE CUT 40 Slash Set in Netherlands Amsterdam Office to Close | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/vanderbilt-rites-attended-by-700-service-for-jerseys-chief-justice.html | VANDERBILT RITES ATTENDED BY 700 Service for Jerseys Chief Justice Held in Short Hills Meyner Leads Mourners | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/walter-deplores-decision-on-reds-says-congress-must-assent.html | WALTER DEPLORES DECISION ON REDS Says Congress Must Assent Authority Over High Court Coast Inquiry Opens Walter Sees Harder Task Request Is Refused | By Lawrence E Davies Special To the New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/wedgwood-nowell-79-stage-and-film-actor-director-and-producer-found.html | WEDGWOOD NOWELL 79 Stage and Film Actor Director and Producer Found Dead | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/weeks-notes-loss-of-voter-support-he-says-at-chicago-budget-hurts.html | WEEKS NOTES LOSS OF VOTER SUPPORT He Says at Chicago Budget Hurts Eisenhower in Party but Challenges Critics Quotations from Letters | By Richard Jh Johnston Special To the New York Timesthe New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/william-mlintock-dies-marine-engineer-was-father-of-maritime.html | WILLIAM MLINTOCK DIES Marine Engineer Was Father of Maritime Academy Head | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/woman-leads-lisbon-concert.html | Woman Leads Lisbon Concert | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/wood-field-and-stream-theres-room-for-expansion-in-our-states-trout.html | Wood Field and Stream Theres Room for Expansion in Our States Trout Fishing Season | By John W Randolph | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/young-gop-scored-on-ads-in-program.html | YOUNG GOP SCORED ON ADS IN PROGRAM | Special to The New York Times | RE0000247249 | 1985-05-14 | B00000658013 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/10th-music-series-opens-at-library-lanny-ross-sings-to-begin-annual.html | 10TH MUSIC SERIES OPENS AT LIBRARY Lanny Ross Sings to Begin Annual Summer Concerts in Bryant Park | The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/11-indians-to-study-in-soviet.html | 11 Indians to Study in Soviet | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/5-moroccans-killed-in-spanish-clashes.html | 5 MOROCCANS KILLED IN SPANISH CLASHES | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/55000-tv-prizes-awarded-by-fund-see-it-now-and-climax-receive-top.html | 55000 TV PRIZES AWARDED BY FUND See It Now and Climax Receive Top Honors in Sherwood Competition Detective Drama Cited | By Val Adams | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/admiral-vee-defeats-third-brother-in-belmont-feature-kingmaker.html | Admiral Vee Defeats Third Brother in Belmont Feature KINGMAKER THIRD IN 28350 EVENT Admiral Vee Takes Edgemere Handicap at Belmont and Returns 2860 for 2 Kingmaker Loses Lead Outer Space in Front Martin Wins 3d in Row | By James Roach | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/adolph-w-sommerfield-is-dead-at-90-last-surviving-cofounder-of-nam.html | Adolph W Sommerfield Is Dead at 90 Last Surviving CoFounder of NAM | Maurey Garber | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/air-force-to-spur-tests-of-missiles-5000mile-range-weapons-due-for.html | AIR FORCE TO SPUR TESTS OF MISSILES 5000Mile Range Weapons Due for Fall Launchings Ships to Be Trackers No Nuclear Warheads | By Jack Raymond Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/air-reduction-co-begins-laboratory.html | AIR REDUCTION CO BEGINS LABORATORY | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/allied-stores-appoints-a-new-vice-president.html | Allied Stores Appoints A New Vice President | Conway Studios | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/along-local-fairways-golf-group-spreads-goodwill-abroad-another.html | Along Local Fairways Golf Group Spreads Goodwill Abroad Another Title for McBride No Time for Shorts Five Caddies for College The Hands Do It A Bit Too Rough | By Lincoln A Werden | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/anne-dunlaevys-debut-she-is-presented-to-society-at-locust-valley.html | ANNE DUNLAEVYS DEBUT She is Presented to Society at Locust Valley Fete | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/arabs-in-israel-still-a-problem-despite-gains-many-feel.html | ARABS IN ISRAEL STILL A PROBLEM Despite Gains Many Feel InsecureSome Expect a Second Conflict 8 Arabs in Parliament | By Seth S King Special To the New York Timesparis Match | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/arbitration-of-yonkers-dispute-looms-after-injunction-hearing-judge.html | Arbitration of Yonkers Dispute Looms After Injunction Hearing Judge Dawson Volunteers to Confer With Horsemen and Track Owners in Effort to Settle Differences on Purses Purse Rise Is Sought Sherman Act Cited | By William R Conklin | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bank-loans-rise-in-all-districts-reserve-reports-total-at.html | BANK LOANS RISE IN ALL DISTRICTS Reserve Reports Total at 344000000Tax Borrowing a Factor | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/berlin-reds-told-of-polish-rights-premier-says-warsaw-maps-own-way.html | BERLIN REDS TOLD OF POLISH RIGHTS Premier Says Warsaw Maps Own Way to Socialism On Sovereign Basis Pole Stresses Independence | By Ms Handler Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/big-effecf-of-mild-upset-regretted-by-president.html | Big Effecf of Mild Upset Regretted by President | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bishop-is-victor-in-hochster-golf-bostonian-gets-149-to-beat-loock.html | BISHOP IS VICTOR IN HOCHSTER GOLF Bostonian Gets 149 to Beat Loock by ShotRoy and Kohlmann Next at 151 Third Place Is Shared Bishops Playing Limited | By William J Briordy Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bonn-army-arsenal-burns.html | Bonn Army Arsenal Burns | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/books-of-the-times-slavery-rebellion-and-bondage-corsica-to-the.html | Books of The Times Slavery Rebellion and Bondage Corsica to the Caribbean | By Charles Poorefrom Painting By Richard Evans | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/boudin-has-passport.html | Boudin Has Passport | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bourges-to-risk-fate-on-tax-vote-french-premier-to-demand.html | BOURGES TO RISK FATE ON TAX VOTE French Premier to Demand ConfidenceGasoline Price Up Rationing Off Tax on Inventories | By Henry Giniger Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/breeze-due-to-cool-city-today-mercury-up-to-891-yesterday-breezes.html | Breeze Due to Cool City Today Mercury Up to 891 Yesterday BREEZES TO COOL CITY FOR A WHILE Romance at Automat | By Wayne Phillipsthe New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/britain-lauds-policy-on-ghana.html | Britain Lauds Policy on Ghana | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/buhl-subdues-polo-grounders-with-fourhit-pitching-6-to-0-gomez-of.html | Buhl Subdues Polo Grounders With FourHit Pitching 6 to 0 Gomez of Giants Chased in Braves 4Run 5thAaron Covington Hit Homers Gomez Fills Bases Mays Costs Aaron Homer | By Roscoe McGowen Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/buying-selective-on-london-board-oil-shares-continue-strong-issues.html | BUYING SELECTIVE ON LONDON BOARD Oil Shares Continue Strong Issues of Britain Wipe Out Early Declines | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cardinal-returns-to-warsaw.html | Cardinal Returns to Warsaw | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/care-parcels-reach-peru.html | CARE Parcels Reach Peru | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/career-officer-named-ambassador-to-austria.html | Career Officer Named Ambassador to Austria | The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/carmen-lampe-gains-misses-appleby-wright-also-reach-tennis.html | CARMEN LAMPE GAINS Misses Appleby Wright Also Reach Tennis SemiFinals | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/caroline-menuez-becomes-a-bride-st-georges-church-hero-is-scene-of.html | CAROLINE MENUEZ BECOMES A BRIDE St Georges Church Hero Is Scene of Her Marriage to John Paul Barach | Bradford Bachrach | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cecile-erickson-bows-makes-debut-at-grandparents-home-in-garrison.html | CECILE ERICKSON BOWS Makes Debut at Grandparents Home in Garrison NY | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ceylon-pact-detailed-britain-to-keep-some-rights-in-air-and-naval.html | CEYLON PACT DETAILED Britain to Keep Some Rights in Air and Naval Bases | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/charles-anderson-retired-captain-73.html | CHARLES ANDERSON RETIRED CAPTAIN 73 | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/child-entrusts-mail-to-a-breeze-and-wings-of-sentiment-carry-it-a.html | Child Entrusts Mail to a Breeze And Wings of Sentiment Carry It A Little Girls Airmail Letter Finds a Dear Somebody Who Cares | By Emma Harrisonthe New York Times BY EDWARD HAUSNER | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/chile-is-increasing-crude-oil-output.html | CHILE IS INCREASING CRUDE OIL OUTPUT | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/city-acts-to-spur-housing-project-webb-knapp-offer-to-buy.html | CITY ACTS TO SPUR HOUSING PROJECT Webb  Knapp Offer to Buy Manhattantown Weighed CITY ACTS TO SPUR HOUSING PROJECT Changes in Other Projects | By Charles Grutzner | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/col-ej-kotrich-attorney-was-50-scheduled-law-officer-in-nickerson.html | COL EJ KOTRICH ATTORNEY WAS 50 Scheduled Law Officer in Nickerson CourtMartial Next Tuesday Dead | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/compulsion-gets-2-new-producers-levin-drama-is-shifted-from.html | COMPULSION GETS 2 NEW PRODUCERS Levin Drama Is Shifted From QuinteroMannConnell to MyerbergGruenberg Team Package Tour Accord | By Louis Calta | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/condition-of-reserve-member-banks-in-94-cities-june-12-1957.html | Condition of Reserve Member Banks in 94 Cities June 12 1957 | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/constance-seymour-married.html | Constance Seymour Married | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dartmouth-tree-farm-27000acre-grant-will-grow-forest-products-as.html | DARTMOUTH TREE FARM 27000Acre Grant Will Grow Forest Products as Crop | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/de-koning-curbed-on-builders-pact-li-contractors-group-and.html | DE KONING CURBED ON BUILDERS PACT LI Contractors Group and Engineers Local Must End Illegal Hiring Deal | By Stanley Levey | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dust-thwarted-56-study-of-mars-experts-however-still-hope-to.html | DUST THWARTED 56 STUDY OF MARS Experts However Still Hope to Salvage Some Key Data on Planets Mysteries New Questions Raised | By Gladwin Hill Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/eden-host-to-macmillan.html | Eden Host to Macmillan | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/eisenhower-lauds-civil-rights-plan-seeks-to-reassure-the-south.html | EISENHOWER LAUDS CIVIL RIGHTS PLAN Seeks to Reassure the South Senators Maneuver on Measures Course Senate Opens Consideration Committee Holds Bill EISENHOWER LAUDS CIVIL RIGHTS PLAN Couderts Name Omitted | By William S White Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/eisenhower-takes-kishi-out-for-golf-japaneseus-ties-tested-over-18.html | Eisenhower Takes Kishi Out for Golf JapaneseUS Ties Tested Over 18 Holes as President Employs a LittleUsed Diplomatic Technique on Premier EISENHOWER HOST TO KISHI AT GOLF Kishi Drives Off Into Rough | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/former-us-carrier-to-pay-port-a-visit.html | FORMER US CARRIER TO PAY PORT A VISIT | The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/french-consul-general-arrives-to-assume-post.html | French Consul General Arrives to Assume Post | The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/french-strike-cancels-sailing-of-liner-liberte-from-le-havre.html | French Strike Cancels Sailing Of Liner Liberte From Le Havre Walkout of Marine Engineers May Strand Thousands of American Tourists Waiting Here for Passage New York Sailing Canceled | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |

| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/frick-sees-peril-in-baseball-bill-he-urges-congress-to-keep-sport.html | FRICK SEES PERIL IN BASEBALL BILL He Urges Congress to Keep Sport Free of Trust Laws Warns of Chaos FRICK SEES PERIL IN BASEBALL BILL San Francisco Waiting | By Allen Drury Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
|---|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/frost-honored-in-ireland.html | Frost Honored in Ireland | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ftc-aide-hits-insurance-body-examiner-says-state-agency-fails-to.html | FTC AIDE HITS INSURANCE BODY Examiner Says State Agency Fails to Regulate Health Policy Advertising 1945 Law Cited Decision Not Final Opinion Inconclusive | By Jay Walz Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/georgia-applies-khrushchev-idea-soviet-state-sets-up-council-for.html | GEORGIA APPLIES KHRUSHCHEV IDEA Soviet State Sets Up Council for Industry Management Ordered by Party Chief Georgian Unit Set Up Some Regions May Vary More Efficiency Seen | By William J Jorden Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/girard-case-plea-is-pushed-by-us-appeal-direct-to-supreme-court.html | GIRARD CASE PLEA IS PUSHED BY US Appeal Direct to Supreme Court Before Session Ends on Monday Is Expected Government Presses Appeal | By Ew Kenworthy Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/governor-mayor-attack-gop-bill-score-republican-formula-to-raise.html | GOVERNOR MAYOR ATTACK GOP BILL Score Republican Formula to Raise Jobless Benefits 1700 at Liberal Fete Sees Other Industries Hurt | By Clayton Knowles | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/hoffa-asks-delay-at-start-of-trial-lawyer-for-teamsters-aide-takes.html | HOFFA ASKS DELAY AT START OF TRIAL Lawyer for Teamsters Aide Takes Adjournment Plea to US Appeals Court Wiretap Plea Denied Jury to Get Beck Records | By Luther A Huston Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/house-approves-7-projects-cut-economizing-bars-addition-to-public.html | HOUSE APPROVES 7 PROJECTS CUT Economizing Bars Addition to Public Works Action Senecas Lose on Dam 285 Projects Included Military Projects Approved | By John D Morris Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/humphrey-admits-rise-in-us-debt-in-last-4-years-also-accepts-byrds.html | HUMPHREY ADMITS RISE IN US DEBT IN LAST 4 YEARS Also Accepts Byrds Figures Showing 9 Billion Increase in Projected Spending Investigation Is On Truman Budgets Recalled HUMPHREY ADMITS RISE IN US DEBT | By Edwin L Dale Jr Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/in-the-nation-the-new-court-the-laws-and-the-constitution-possible.html | In The Nation The New Court the Laws and the Constitution Possible Practical Results | By Arthur Krock | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/insurance-fraud-may-be-2000000-jersey-official-cites-sum-at-hearing.html | INSURANCE FRAUD MAY BE 2000000 Jersey Official Cites Sum at Hearing Into States Moves in Cooney Case Company Solvent FRAUD IN JERSEY PUT AT 2000000 | By George Cable Wright Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/jersey-nuptials-for-miss-barwise-she-is-married-in-plainfield.html | JERSEY NUPTIALS FOR MISS BARWISE She Is Married in Plainfield Church to Paul Geary Jr Bride Escorted by Father | Special to The New York TimesTurlLarkin | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/jule-cunningham-fiancee-of-ensign-mcgrathhiss-griffithhiss.html | JULE CUNNINGHAM FIANCEE OF ENSIGN McGrathHiss GriffithHiss | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/krupp-gets-soviet-bid-to-build-4000000-plant-making-synthetic.html | KRUPP GETS SOVIET BID To Build 4000000 Plant Making Synthetic Fibers | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/letters-to-the-times-linking-wages-to-prices-unions-role-in.html | Letters to The Times Linking Wages to Prices Unions Role in Injecting Inflation Into Economy Examined Effects of DDT on Insects Judge Arthur Vanderbilt Tribute Paid to New Jersey Jurist for Battles for Court Reform Invasion of Private Right | DUDLEY W JOHNSONROBERT CUSHMAN MURPHYEDWARD S GREENBAUMALBERT S BARD | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/levitt-calls-the-post-of-controller-vital-to-good-state-government.html | Levitt Calls the Post of Controller Vital to Good State Government Assails Proposal to Eliminate His Position and Backs Constitutional Convention in Speed to Conference of Mayors Backs Constitutional Convention Favors Local Powers | By Douglas Dales Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/li-school-unit-gets-austerity-budget.html | LI SCHOOL UNIT GETS AUSTERITY BUDGET | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/makarios-charges-torture-on-cyprus.html | MAKARIOS CHARGES TORTURE ON CYPRUS | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/malaya-prepares-fete-of-freedom-capital-plans-celebration-on-aug-31.html | MALAYA PREPARES FETE OF FREEDOM Capital Plans Celebration on Aug 31 When the Country Becomes SelfGoverning Woman Chauffeur Invited Private Capital Welcome | By Tillman Durdin Special To the New York TimespanAsia | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mao-text-viewed-as-a-bid-to-west-london-sees-desire-for-close-ties.html | MAO TEXT VIEWED AS A BID TO WEST London Sees Desire for Close Ties in Peipings Stress on Domestic Tolerance MAO TEXT VIEWED AS A BID TO WEST | By Drew Middleton Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mayermoyer.html | MayerMoyer | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mayor-reaffirms-bias-bill-support-but-says-housing-measure-may-need.html | MAYOR REAFFIRMS BIAS BILL SUPPORT But Says Housing Measure May Need Modification Favors Full Discussion BROWN ASSAILS SHARKEY Harlem Councilman Accuses Majority Leader of Trying to Undermine Proposal Change in 500 Fines Seen Bills Future Tied to Politics | The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/miss-bulkley-feted-debutante-honored-at-dance-in-southport-home.html | MISS BULKLEY FETED Debutante Honored at Dance in Southport Home | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mrs-max-johl-dead-widow-of-noted-philatelist-was-authority-on-dolls.html | MRS MAX JOHL DEAD Widow of Noted Philatelist Was Authority on Dolls | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mrs-robert-patterson-replies-to-russian-housewifes-letter-stresses.html | Mrs Robert Patterson Replies To Russian Housewifes Letter Stresses in Broadcast That Americans Want Peace but With Freedom for All | Avedon | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mrs-torgerson-beaten-in-upset-loses-to-carol-beinbrink-in.html | MRS TORGERSON BEATEN IN UPSET Loses to Carol Beinbrink in Metropolitan Golf 1 Up Mrs May Also Bows | By Maureen Orcutt Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/negro-nurses-protest-curbs-in-south-africa.html | Negro Nurses Protest Curbs in South Africa | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/new-surgical-dressings-plant.html | New Surgical Dressings Plant | The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/official-is-promoted-by-royal-mcbee-corp.html | Official is Promoted By Royal McBee Corp | Harris  Ewing | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/oriental-flu-tests-on-90-volunteers-are-inoculated-with-a-new.html | ORIENTAL FLU TESTS ON 90 Volunteers Are Inoculated With a New Vaccine | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/oswald-hoepfner-building-sculptor.html | OSWALD HOEPFNER BUILDING SCULPTOR | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/panmuniom-talk-asked-un-command-to-protest-korea-truce-violations.html | PANMUNIOM TALK ASKED UN Command to Protest Korea Truce Violations | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/phone-official-cited-thompson-made-an-honorary-commander-in-british.html | PHONE OFFICIAL CITED Thompson Made an Honorary Commander in British Order | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/plant-is-dedicated-by-eberhard-faber.html | PLANT IS DEDICATED BY EBERHARD FABER | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/poles-transfer-un-delegate.html | Poles Transfer UN Delegate | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/policing-unit-urged-on-slave-labor-ban.html | POLICING UNIT URGED ON SLAVE LABOR BAN | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/polio-kills-li-girl-6-child-had-received-2-salk-shots2-others.html | POLIO KILLS LI GIRL 6 Child Had Received 2 Salk Shots2 Others Felled | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/president-backs-gray-in-tax-fight-says-aide-was-right-in-not.html | PRESIDENT BACKS GRAY IN TAX FIGHT Says Aide Was Right in Not Revealing Seaton Opposed Idaho Powers WriteOff Attacked by Democrats President Not Consulted Official Opinion | By William M Blair Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/president-declines-to-give-court-view.html | PRESIDENT DECLINES TO GIVE COURT VIEW | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/president-favors-nuclear-test-ban-on-certain-terms-but-he-fails-to.html | PRESIDENT FAVORS NUCLEAR TEST BAN ON CERTAIN TERMS But He Fails to Make Clear Conditions He Would Link to Temporary Accord HALT IN OUTPUT FACTOR Stassen to Disclose US Plan TodayJohnson Agrees to Send Senators to Talk Request Expected Soon PRESIDENT HINTS ATOM TEST BAN How Questioning Went | By Russell Baker Special To the New York Timesthe New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/president-is-cut-off-giving-vacation-plan.html | President Is Cut Off Giving Vacation Plan | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/proegypt-coup-in-syria-feared-junta-said-to-aim-to-link-nations.html | ProEgypt Coup in Syria Feared Junta Said to Aim to Link Nations PROEGYPT COUP IN SYRIA FEARED A Stalemate of Power | By Sam Pope Brewer Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/radio-man-balks-at-red-questions-suspended-by-coast-station-after.html | RADIO MAN BALKS AT RED QUESTIONS Suspended by Coast Station After He Takes Refuge in High Court Rulings Refers to Red Statement Rayburn to Stop TV | By Lawrence E Davies Special To the new York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/railroads-fight-pricefixing-suit-nonscheduled-airlines-ask-us-judge.html | RAILROADS FIGHT PRICEFIXING SUIT Nonscheduled Airlines Ask US Judge to Award Them 45 Million in Damages | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/rates-too-low-bankers-assert-money-is-reported-tighter-than-ever-in.html | RATES TOO LOW BANKERS ASSERT Money Is Reported Tighter Than Ever in This State as Demand for Credit Rises DEPOSITS LURED AWAY Group Says Loan Charges of Federal Reserve and Members Should Go Up Optimistic on Business Political Factor Cited RATES TOO LOW BANKERS ASSERT | By Albert L Kraus Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/reds-dump-falsely-branded-nylon-hose-at-ridiculous-prices-into-west.html | Reds Dump Falsely Branded Nylon Hose At Ridiculous Prices Into West Europe | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/reichfellows.html | ReichFellows | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/retirements-in-navy-an-analysis-of-the-services-inability-to-retain.html | Retirements in Navy An Analysis of the Services Inability To Retain Some of Its Trained Officers Naval Pay Criticized Disagreed With Policies | By Hanson W Baldwin | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sallie-e-bourne-wed-in-bay-state-attired-in-ivory-peau-de-soie-at.html | SALLIE E BOURNE WED IN BAY STATE Attired in Ivory Peau de Soie at Marriage in Salem to Carter Henry Harrison | Special to The New York TimesBradford BachrachIrwin Dribben | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/schools-ask-credit-cut-40-engineering-colleges-call-for-military.html | SCHOOLS ASK CREDIT CUT 40 Engineering Colleges Call for Military Course Shift | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/shanleyusher.html | ShanleyUsher | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/soviet-gestures-on-amity-studied-state-department-is-wary-of-new.html | SOVIET GESTURES ON AMITY STUDIED State Department Is Wary of New Moscow Efforts to Lessen Tensions Defers Its Decision Soviet Aims Questioned 13 Russians Now in US | By Dana Adams Schmidt Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/soviet-to-launch-first-moon-in-58-scientists-tell-of-project.html | SOVIET TO LAUNCH FIRST MOON IN 58 Scientists Tell of Project Suggest Satellites Will Excel Those of US Place Not Disclosed | By Max Frankel Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/span-approaches-approved-by-city-narrows-and-throgs-neck-routes-are.html | SPAN APPROACHES APPROVED BY CITY Narrows and Throgs Neck Routes Are Advanced by Planning Commission MOSES PLAN REBUFFED Fourth Ave Curve Is Deleted in BrooklynAlternate Ideas to Be Studied Argue Against Curve Final Action Taken | By Charles G Bennett | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sports-of-the-times-faster-higher-farther-close-call-nyet-he-said.html | Sports of The Times Faster Higher Farther Close Call Nyet He Said Same High Standard | BY Arthur Daley | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/stella-filming-to-be-slow-task-holden-signed-as-costar-to-start.html | STELLA FILMING TO BE SLOW TASK Holden Signed as CoStar to Start Work in August and Sophia Loren in October Brynner Hayworth Hurt Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sturdivant-gains-6th-victory-102-berra-hits-3run-homer-and.html | STURDIVANT GAINS 6TH VICTORY 102 Berra Hits 3Run Homer and McDougald Connects for 2 Tallies Against Tigers Sturdivant Goes Route Seasons High for Stadium | By Joseph M Sheehan | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/submarines-shift-to-cairo-is-assayed.html | SUBMARINES SHIFT TO CAIRO IS ASSAYED | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/text-printed-in-soviet.html | Text Printed in Soviet | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/the-cornerstone-of-good-marriage-may-be-found-in-the-kitchen.html | The Cornerstone of Good Marriage May Be Found in the Kitchen Beginners Favorite Recipes Noted by Cooking Teachers Want to Cook Ahead Mousses Interesting | By Jane Nickersonthe New York Times Studio BY GENE MAGGIO | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/the-theatre-moliere-school-for-wives-is-staged-offbroadway.html | The Theatre Moliere School for Wives Is Staged OffBroadway | By Arthur Gelb | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/tokyo-hints-resistance.html | Tokyo Hints Resistance | By Foster Hailey Special To The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/tom-jenkins-84-taught-athletics-exheavyweight-champion-wrestler.html | TOM JENKINS 84 TAUGHT ATHLETICS ExHeavyweight Champion Wrestler DiesAide at West Point 37 Years | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/two-homers-trip-brooklyn-by-43-redlegs-thurman-and-hoak.html | TWO HOMERS TRIP BROOKLYN BY 43 Redlegs Thurman and Hoak ConnectLabine Suffers Loss in Relief Role Valo Smacks Homer Crowe Robbed of Hit | By John Drebinger Special To The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/uaw-fills-new-board-names-ontario-magistrate-7th-member-of-ethics.html | UAW FILLS NEW BOARD Names Ontario Magistrate 7th Member of Ethics Panel | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/union-head-tells-of-womans-role-testifies-prostitute-helped-to.html | UNION HEAD TELLS OF WOMANS ROLE Testifies Prostitute Helped to Organize Bakers Expense Issue Raised UNION HEAD TELLS OF WOMANS ROLE | By Joseph A Loftus Special To The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/us-to-present-plan-today.html | US to Present Plan Today | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/vice-president-elected-by-fidelity-union-trust.html | Vice President Elected By Fidelity Union Trust | Fabian Bachrach | RE0000247250 | 1985-05-14 | B00000658014 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/vincent-in-semifinals-beats-cranis-in-jersey-title-tennisboys.html | VINCENT IN SEMIFINALS Beats Cranis in Jersey Title TennisBoys Defaults | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/watchdog-group-balked-by-lanza-seeks-court-rule-committee-asks.html | WATCHDOG GROUP BALKED BY LANZA SEEKS COURT RULE Committee Asks Hogan to Take Action on Its Power to Grant Immunity FOUR SILENT AT HEARING Parole Violator Wife Brother and Restaurant Man Face Misdemeanor Charges Horan Warns Witnesses WATCHDOG GROUP BALKED BY LANZA Votes Are Unanimous | By Leo Eganthe New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/westchester-quest-for-campus-shifted.html | WESTCHESTER QUEST FOR CAMPUS SHIFTED | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/wire-union-chief-installed.html | Wire Union Chief Installed | Special to The New York Times | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/wood-field-and-stream-reports-of-prowess-indicate-that-some-anglers.html | Wood Field and Stream Reports of Prowess Indicate That Some Anglers Are Crazy With the Heat | By John W Randolph | RE0000247250 | 1985-05-14 | B00000658014 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/2-governors-dedicate-41-million-power-plant.html | 2 Governors Dedicate 41 Million Power Plant | Special to The New York TimesThe New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/2000-cripples-sail-on-a-happy-ship.html | 2000 CRIPPLES SAIL ON A HAPPY SHIP | The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/2000-drivers-to-test-more-durable-plates.html | 2000 Drivers to Test More Durable Plates | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/22947-pace-goes-to-newport-judy-dagsworthy-lady-2-lengths-behind.html | 22947 PACE GOES TO NEWPORT JUDY Dagsworthy Lady 2 Lengths Behind Victor at Yonkers Adios Harry Winner Favorite Loses Lead Adios Harry Neck Victor | By William R Conklin Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/3-feared-drowned-missing-after-boat-crash-in-lake-hopatcong.html | 3 FEARED DROWNED Missing After Boat Crash in Lake Hopatcong | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/69-drop-shown-by-carloadings-us-revenue-freight-last-week-was-55303.html | 69 DROP SHOWN BY CARLOADINGS US Revenue Freight Last Week Was 55303 Cars Below 1956 Level | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/about-new-york-city-spray-army-is-waging-relentless-war-on-moth.html | About New York City Spray Army Is Waging Relentless War on Moth CaterpillarsQuiz Girls Woes | By Meyer Berger | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/agnes-g-stevenson-officers-financee.html | AGNES G STEVENSON OFFICERS FINANCEE | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/air-center-urged-for-eastern-li-daily-passenger-flights-out-of.html | AIR CENTER URGED FOR EASTERN LI Daily Passenger Flights Out of MacArthur Field Are Backed a State Survey | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/air-force-signals-cutback-in-orders.html | AIR FORCE SIGNALS CUTBACK IN ORDERS | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/airport-awaits-pheasant-takeoffs.html | Airport Awaits Pheasant TakeOffs | The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/allen-house-upheld-rentfree-residence-for-state-commissioner-called.html | ALLEN HOUSE UPHELD RentFree Residence for State Commissioner Called Legal | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bankers-are-warned-that-delay-may-be-fatal-to-revision-of-code.html | Bankers Are Warned That Delay May Be Fatal to Revision of Code Thousands of Bills BANKER CITES LAG ON REVISING CODE Installment Curbs Lauded | By Albert L Kraus Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/baruch-hails-help-of-abilities-inc.html | BARUCH HAILS HELP OF ABILITIES INC | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bestselling-un-author-keith-co-shann-story-pieced-together-a-new.html | BestSelling UN Author Keith CO Shann Story Pieced Together A New York Yankee Fan | Special to The New York TimesGeorge Rowen | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bid-is-accepted-for-navy-project-paul-tishman-gets-contract-at.html | BID IS ACCEPTED FOR NAVY PROJECT Paul Tishman Gets Contract at 14318808 to Build Hospital at Portsmouth | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bomb-hurled-in-peiping-party-aide-in-medical-college-target-of.html | BOMB HURLED IN PEIPING Party Aide in Medical College Target of Grenade Attack | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bonduranthodgkins.html | BonDurantHodgkins | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/books-of-the-times-an-impressionable-witness-mischief-led-by-witch.html | Books of The Times An Impressionable Witness Mischief Led by Witch God | By Orville Prescott | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/britain-endorses-report.html | Britain Endorses Report | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/british-beauty-counselor-prefers-the-figgers-here-she-is-good-ad.html | British Beauty Counselor Prefers the Figgers Here She Is Good Ad Queen Her Client Took Six Months | By Nan Robertson | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/cameda-captures-two-hunter-blues-the-class-winners.html | CAMEDA CAPTURES TWO HUNTER BLUES THE CLASS WINNERS | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/celler-legislation-would-end-discounts-to-big-tv-advertisers.html | Celler Legislation Would End Discounts to Big TV Advertisers | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/committee-aide-cites-unanimity-in-findings-on-hungarian-issue.html | Committee Aide Cites Unanimity In Findings on Hungarian Issue | By Kathleen McLaughlin Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/computer-proves-dud-at-checkers-a-mere-man-shows-hes-still-king-in.html | COMPUTER PROVES DUD AT CHECKERS A Mere Man Shows Hes Still King in Game With Brain That Will Track Moons Available to Others An Expert at Checkers | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/congress-role-undecided.html | Congress Role Undecided | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/court-hints-boxing-decree-will-order-norris-group-to-sell-garden.html | Court Hints Boxing Decree Will Order Norris Group to Sell Garden Stock DEFENSE OPPOSES DRASTIC ACTION But Judge Ryan Indicates He is Ready to Order End of IBCGarden Link Divorcement Is Favored Court Upholds Defendants | By Michiael Strauss | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/court-sets-aside-treaty-restraint-on-niagara-plant-holds-senates.html | COURT SETS ASIDE TREATY RESTRAINT ON NIAGARA PLANT Holds Senates Reservation Did Not Bar FPC From Granting Power Permit BENCH IS SPLIT 2 TO 1 Ruling Is Viewed as Blow at Brickers Plan to Expand Senate Power on Pacts Relates to Bricker Plan COURT SETS ASIDE CURBS IN TREATY Moses Hails Decision | By Luther A Huston Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/economy-facing-peril-byrd-says-senator-ending-questioning-of.html | ECONOMY FACING PERIL BYRD SAYS Senator Ending Questioning of Humphrey Declares US Is on Thin Ice Points Raised by Byrd Concedes Added Pressure | By Edwin L Dale Jr Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/exbanking-chief-at-jersey-inquiry-gaffney-testifies-he-ignored-own.html | EXBANKING CHIEF AT JERSEY INQUIRY Gaffney Testifies He Ignored Own Suspicions of Cooneys Spending 3 Years Ago SOUGHT NEW YORK DATA Insurance Fraud Suspect Was Not Questioned Despite Evidence Official Says Inquiry Urged in 1954 Threat by Wyoming Examiner | By George Cable Wright Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/excerpts-from-the-u-n-special-committees-report-on-the-hungarin.html | Excerpts From the U N Special Committees Report on the Hungarin Uprising Excerpts From Report A Brief History of the Hungarian Uprising Meetings and Demonstrations The First Shots The Armed Uprising The Uprising as Seen by the U S S R and by the Government of Janos Kadar The Abduction of Mr Nagy Soviet Military Occupation Soviet Military Intervention 24 October3 November 1956 Movements of Soviet Forces and Areas of Fighting The Withdrawal of Soviet Troops from Budapest The Logistic Deployment of New Soviet Forces Conclusions Second Soviet Military Intervention The Political Circumstances of the Soviet Military Intervention The Question of the Presence and the Utilization of Soviet termed Force in Hungary in bight of Hungarys International Commitments Student Demonstrations and the Origins of Armed Conflict in Budapest Soviet Intervention Under the Present Regime Soviet Intervention in Budapest Political Rights After the Revolution Deportations Conclusions | Special to The New York TimesThe New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/fanfani-abandons-coalition-attempt.html | FANFANI ABANDONS COALITION ATTEMPT | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/first-investment-is-made-by-ifc-agency-to-aid-private-capital.html | FIRST INVESTMENT IS MADE BY IFC Agency to Aid Private Capital Development Helps Stake Electrical Plant in Brazil LENDS 2000000 AT 6 Notes of Siemens Subsidiary Are Convertible Into Stock Plan Is to Resell Them 6 Interest Plus Options Loan Was a Must | The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/food-chain-designates-chief.html | Food Chain Designates Chief | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/french-bred-lagides-wins-for-first-time-in-ten-american-starts-next.html | French Bred Lagides Wins for First Time in Ten American Starts NEXT DAY SECOND IN BELMONT TEST Lagides Boland Up Defeats Choice Pays 650 for 2 Gay Life Runs Third Bayou Heads Oaks List Score for New Owners | By Joseph C Nichols | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/frick-calls-exploratory-parley-on-expanded-baseball-leagues.html | Frick Calls Exploratory Parley on Expanded Baseball Leagues Commissioner Tells House Unit Heads of Minor Will Meet on July 10 Teams Profit Figures Given Dodgers Earned Most | By Allen Drury Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/gas-blast-razes-house-atom-power-experts-home-in-hartsdale-is.html | GAS BLAST RAZES HOUSE Atom Power Experts Home in Hartsdale is Destroyed | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/german-reds-sign-pact-with-poland-declaration-of-friendship-ends.html | GERMAN REDS SIGN PACT WITH POLAND Declaration of Friendship Ends 2Day Parley but Suspicions Remain Poles Seek More Machines | By Ms Handler Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/girard-case-taken-to-supreme-court-girard-case-sent-to-highest.html | Girard Case Taken To Supreme Court GIRARD CASE SENT TO HIGHEST COURT Government Asks Speed | By Ew Kenworthy Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/gm-will-market-small-cars-in-us-models-made-in-britain-and-west.html | GM WILL MARKET SMALL CARS IN US Models Made in Britain and West Geranany to Be Sold Here at About 1800 SmallCar Sales Spurt Specifications of Vauxhall | By Joseph C Ingraham | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/gold-cup-is-won-by-zarathustra-61-shot-beats-cambremer-at.html | GOLD CUP IS WON BY ZARATHUSTRA 61 Shot Beats Cambremer at AscotQueens Pall Mall Triumphs in New Stakes Second victory for Queen Ill Wind for Women | By Kennett Love Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/haitian-candidate-cautions-the-junta.html | HAITIAN CANDIDATE CAUTIONS THE JUNTA | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/harris-triple-and-antoneli-fly-win-for-polo-grounders-4-to-3.html | Harris Triple and Antoneli Fly Win for Polo Grounders 4 to 3 Sacrifice to Braves Bruton Helps Giant Pitcher Gain His Fourth Triumph Logan Singles in 12th Bruton Scores Crandall Rodgers Makes Error | By Roscoe McGowen Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/hoffa-fails-in-bid-to-postpone-trial.html | HOFFA FAILS IN BID TO POSTPONE TRIAL | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/house-unit-votes-extra-mail-fund-allows-133000000-to-bar-service.html | HOUSE UNIT VOTES EXTRA MAIL FUND Allows 133000000 to Bar Service CutsPresident Sought 149500000 Service Cut in April HOUSE UNIT VOTES EXTRA MAIL FUND | By Cp Trussell Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/hungarians-report-kindness-in-soviet.html | HUNGARIANS REPORT KINDNESS IN SOVIET | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/idaho-power-turns-down-fast-writeoffs-on-2-dams-utility-acts-to.html | Idaho Power Turns Down Fast WriteOffs on 2 Dams Utility Acts to Eliminate Further Beclouding of Hells Canyon Issues IDAHO POWER CO REJECTS TAX AID | By William M Blair Special to the New York Timesthe New York Times | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/ilobars-check-on-slave-labor-kills-move-for-permanent-inspectionus.html | ILOBARS CHECK ON SLAVE LABOR Kills Move for Permanent InspectionUS Unionist Hits Reds on Hungary Proposals Called Too Later | By Ah Raskin Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/in-the-nation-a-new-judicial-limit-on-senate-treaty-power-a.html | In The Nation A New Judicial Limit on Senate Treaty Power A Reluctant Majority | By Arthur Krock | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/italy-will-protest-on-power-bid-again.html | ITALY WILL PROTEST ON POWER BID AGAIN | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/kishi-tells-congress-japan-stands-with-free-world-congress-hears.html | Kishi Tells Congress Japan Stands With Free World CONGRESS HEARS ADDRESS BY KISHI On the Side of Liberty Chinese Market Closed Off | By Russell Baker Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/letters-to-the-times-housing-bill-upheld-legislative-action.html | Letters to The Times Housing Bill Upheld Legislative Action Approved as an Educational Tool Stand on Housing Bill To Send Handicapped to Camp Labor Backing for Batista Testing of Nuclear Bombs Cost of Trip to Aquarium | ALFRED J MARROWBYRon George ClarkIda M Garvin Eusebio Mujal Barniol MRS EDWIN L GARVINNoel Meadowjules Z Willing | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/li-fetes-honor-two-debutantes-the-misses-elise-and-anne-blasden.html | LI FETES HONOR TWO DEBUTANTES The Misses Elise and Anne Blasden Cousins Bow at dances Given by Families | Special to The New York TimesJay Te Winburn | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/linda-lowry-wed-in-locust-valley-bride-of-john-e-meyer-3d-yale-57.html | LINDA LOWRY WED IN LOCUST VALLEY Bride of John E Meyer 3d Yale 57 in St Johns of Lattingtown Ceremony | Special to The New York TimesThe New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/loan-was-repaid-bakers-aide-says-cross-denies-illinois-strike-was.html | LOAN WAS REPAID BAKERS AIDE SAYS Cross Denies Illinois Strike Was Called Off as Result of Note for 40000 Paid for 63500 Home 56000 From Dinner | By John D Morris Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/london-prepares-premiers-agenda-macmillan-consults-aides-on.html | LONDON PREPARES PREMIERS AGENDA Macmillan Consults Aides on Commonwealth Parley Mideast a Big Issue Implications of Changes | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/lucille-davis-married-bride-of-robert-schechter-graduate-of-rutgers.html | LUCILLE DAVIS MARRIED Bride of Robert Schechter Graduate of Rutgers | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/lucy-iforkner-is-married-here-wed-to-richard-d-spizzirri-harvard.html | LUCY IFORKNER IS MARRIED HERE Wed to Richard D Spizzirri Harvard Law Student in Central Presbyterian | Ira L Hill | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/manhasset-dinner-dance.html | Manhasset Dinner Dance | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/mary-hammesfahr-prospective-bride.html | MARY HAMMESFAHR PROSPECTIVE BRIDE | Special to The New York TimesRobert L Hill | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mayflower-hits-financial-squall-sponsors-quarrel-in-london-over.html | MAYFLOWER HITS FINANCIAL SQUALL Sponsors Quarrel in London Over Trust FundOne of Them drops Support Legal Counsel at Hand Vessel Coming Here July 1 | By Thomas P Ronan Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/members-of-the-united-nations-factfinding-committee-on-hungry.html | Members of the United Nations FactFinding Committee on Hungry | The New York TimesThe New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mexican-oil-field-opened.html | Mexican Oil Field Opened | Special To The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/millerklein.html | MillerKlein | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mooremontgomery.html | MooreMontgomery | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/morano-duo-first-on-74-capture-jersey-fatherson-golf-title-by-four.html | MORANO DUO FIRST ON 74 Capture Jersey FatherSon Golf Title by Four Shots | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/moses-backs-sale-of-slum-project-offer-by-webb-knapp-for.html | MOSES BACKS SALE OF SLUM PROJECT Offer by Webb  Knapp for Manhattantown Will Go to Estimate Board Today DETAILS OF DEAL LISTED Morningside Gardens Unit Is FinishedFirst Tenants to Move In Monday Law Explained Case in Court | By Charles Grutzner | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-dorment-cards-85-montclair-golfer-takes-gross-prize-in-jersey.html | MRS DORMENT CARDS 85 Montclair Golfer Takes Gross Prize in Jersey Tourney | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-kirkland-turns-back-mrs-mason-in-metropolitan-golf-upset-judy.html | MRS KIRKLAND Turns Back Mrs Mason in Metropolitan Golf Upset JUDY FRANK GAINS LINKS SEMIFINALS Mrs Kirkland Also Scores Along With Mrs Cudone and Mrs WoolWorth Miss De Cozen Beaten Mrs Kirkland Sinks Putt | By Maureen Orcutt Special To the New York Timesthe New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-van-vliet-has-daughter.html | Mrs van Vliet Has Daughter | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/music-hall-cited-as-model-cinema-its-role-as-institution-in-city.html | MUSIC HALL CITED AS MODEL CINEMA Its Role as Institution in City Called Key for Increasing Motion Picture Business Music Hall Called Model | By Thomas M Pryor Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/navy-to-close-atlantic-city-base-by-1960-jet-age-dooms-12000000-air.html | Navy to Close Atlantic City Base by 1960 Jet Age Dooms 12000000 Air Station | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-canada-regime-to-take-over-today.html | NEW CANADA REGIME TO TAKE OVER TODAY | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-talks-asked-further-move-by-un-to-redress-wrongs-pressed-in.html | NEW TALKS ASKED Further Move by UN to Redress Wrongs Pressed in Capital US Calls for Swift UN Action On Role of Russians in Hungary | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-yorkers-gain-final-misses-lampe-wright-score-in-jersey-state.html | NEW YORKERS GAIN FINAL Misses Lampe Wright Score in Jersey State Title Tennis | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/newport-ball-gowns-pert-1957-formality-and-1895-grandeur.html | Newport Ball Gowns Pert 1957 Formality And 1895 Grandeur | Sketches br AT Hannett | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/next-un-move-weighed-us-britain-and-france-to-ask-early-meeting-of.html | NEXT UN MOVE WEIGHED US Britain and France to Ask Early Meeting of Sponsors | Special to The New York TimesUNITED NATIONS NY June 20Western nations moved today to consider further steps to be taken as a result of the report on Soviet repression in Hungary by A Special Committee of the General Assembly | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/noel-coward-due-here-in-a-comedy-to-appear-on-broadway-12-weeks-in.html | NOEL COWARD DUE HERE IN A COMEDY To Appear on Broadway 12 Weeks in Nude With Violin His Hit From London Jamaica Role Open Minotaur Casting | By Sam Zolotow | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/oils-are-active-on-london-board-store-shares-also-gain-in-the.html | OILS ARE ACTIVE ON LONDON BOARD Store Shares Also Gain in the Otherwise Narrow Industrial Section | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/paris-deputies-scan-bill-to-widen-taxes.html | PARIS DEPUTIES SCAN BILL TO WIDEN TAXES | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/parkway-opens-today-for-sunken-meadow.html | Parkway Opens Today For Sunken Meadow | The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/paul-kelly-team-wins-he-and-mrs-kirkland-first-in-wykagyl-golf-with.html | PAUL KELLY TEAM WINS He and Mrs Kirkland First in Wykagyl Golf With a 72 | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/post-grand-slam-downs-brooks-61-redlegs-score-five-runs-in-fourth.html | POST GRAND SLAM DOWNS BROOKS 61 Redlegs Score Five Runs in Fourth to Top Dodgers in Finale of Series Snider Poles Homer Robinson Adds Triple | By John Dresinger Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/pravda-emphasizes-unity-of-red-states.html | PRAVDA EMPHASIZES UNITY OF RED STATES | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/president-finds-gop-shuns-bias-counsels-young-republicans-partys.html | PRESIDENT FINDS GOP SHUNS BIAS Counsels Young Republicans Partys Interest Is Above Religion or Color You Got Me Optimism Is Urged Mrs Eisenhower Fine | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/radio-officers-join-strike-at-le-havre.html | RADIO OFFICERS JOIN STRIKE AT LE HAVRE | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/record-sale-indicated-on-report-on-hungary.html | Record Sale Indicated On Report on Hungary | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/ribicoff-vetoes-farm-tax-relief-governor-asserts-bill-would-pose.html | RIBICOFF VETOES FARM TAX RELIEF Governor Asserts Bill Would Pose Threat to Financial Program of Connecticut | By Richard H Parke Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/rockeymckernan.html | RockeyMcKernan | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/rossell-forbes-excity-aide-dies-head-of-purchasing-under-la-guardia.html | ROSSELL FORBES EXCITY AIDE DIES Head of Purchasing Under La Guardia Served Budget Bureau and Hoover Unit Moneysaving Idea Man Aided Rule of La Guardia | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sales-official-promoted-by-the-am-byers-co.html | Sales Official Promoted By the AM Byers Co | Trinity Court Studio | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/school-bond-issue-passed.html | School Bond Issue Passed | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/schools-status-raised.html | Schools Status Raised | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/scientists-may-end-fallout-in-bombs-fallout-in-bomb-may-be-removed.html | Scientists May End FallOut in Bombs FALLOUT IN BOMB MAY BE REMOVED Presented by 4 Experts | By John W Finney Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/senate-45-to-39-sends-rights-bill-straight-to-floor-approves-detour.html | SENATE 45 TO 39 SENDS RIGHTS BILL STRAIGHT TO FLOOR Approves Detour of Judiciary Committee After Nixons Refusal to Make Ruling GOP Heavily in Favor Knowland Directs Move SENATE APPROVES BYPASS ON RIGHTS Russell Warns of Precedent | By William S White Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sheila-wohlreich-is-married.html | Sheila Wohlreich Is Married | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/shirley-bowring-becomes-engaged-chapin-alumna-future-bride-of-pfc.html | SHIRLEY BOWRING BECOMES ENGAGED Chapin Alumna Future Bride of Pfc Sidney Brinckerhoff Army Princeton Graduate | Gabor Eder | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/social-executive-heads-child-welfare-league.html | Social Executive Heads Child Welfare League | Charles Leon | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/sponsor-to-leave-ed-sullivan-show-negotiations-in-progress-on.html | SPONSOR TO LEAVE ED SULLIVAN SHOW Negotiations in Progress on Replacement for Lincoln Mercury Will Continue Ted Cott Leaves Du Mont | By Val Adams | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/sports-of-the-times-historic-occasion-high-tribute-prize-possession.html | Sports Of The Times Historic Occasion High Tribute Prize Possession Ace in the Hole | BY Arthur Daley | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/store-sales-off-2-in-the-nation-volume-increased-in-only-3.html | STORE SALES OFF 2 IN THE NATION Volume Increased in Only 3 Districts With Dallas Gain of 16 Best Sales in This Area Static | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/subsidies-are-urged-for-suburbs-trains.html | SUBSIDIES ARE URGED FOR SUBURBS TRAINS | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/sun-power-held-ideal-for-satellite-batteries.html | Sun Power Held Ideal for Satellite Batteries | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/sunderland-net-victor-ball-and-roberts-also-reach-new-jersey.html | SUNDERLAND NET VICTOR Ball and Roberts Also Reach New Jersey SemiFinals | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/swiss-offer-to-be-hosts.html | Swiss Offer to Be Hosts | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/synthetic-rubber-canopy-for-boats-called-tops-auto-makers-plan-to.html | Synthetic Rubber Canopy for Boats Called Tops Auto Makers Plan to Use Hypalon for Convertibles Three Colors Available Influence Is Spreading | By Clarence E Lovejoy | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/team-profitsharing-proposed-to-keep-national-league-here-new-plan.html | Team ProfitSharing Proposed To Keep National League Here NEW PLAN ON CLUB TO SHARE PROFITS To Acquire a Franchise | By Philip Benjaminthe New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/text-of-kishis-address-ties-with-us-stressed-major-role-seen-for.html | Text of Kishis Address Ties With US Stressed Major Role Seen for Japan | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/text-of-majority-ruling-on-niagara-power-and-excerpts-from-minority.html | Text of Majority Ruling on Niagara Power and Excerpts From Minority Opinion The Majority Opinion Application Denied Canadian View Shared Reservation Defined 1857 Treaty Cited Dulles View Noted Dissenting Opinion Differs With Majority Domestic Limit Doubted Senates Power Asserted CONCLUSION | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/transport-news-and-notes-ceylon-to-take-over-trincomalee-harbor-for.html | Transport News and Notes Ceylon to Take Over Trincomalee Harbor for ShippingAir Fares Attacked Air Fare Rise Urged Airline Permit Issued China Service Slated Surcharges Suspended | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/treasury-to-sell-3-billion-of-bills-bids-on-the-tax-anticipation-is.html | TREASURY TO SELL 3 BILLION OF BILLS Bids on the Tax Anticipation Issue Are Due Wednesday Term Is 264 Days Balance to Be 7 Billion Should Reduce Interest | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/tunisian-favors-free-africa-bloc-bourguiba-wants-community.html | TUNISIAN FAVORS FREE AFRICA BLOC Bourguiba Wants Community Including France and Independent Algeria State Held Inevitable Desert Riches Emphasized | By Harold Callender Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/turkus-is-made-arbitrator-of-the-waterfront-industry-statement-by.html | Turkus Is Made Arbitrator Of the Waterfront Industry Statement by Turkus Turkus Is Chosen as Arbitrator For ILA and Port Employers | By Jacques Nevardthe New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/un-korea-force-to-get-new-arms-to-offset-reds-communist-buildup.html | UN KOREA FORCE TO GET NEW ARMS TO OFFSET REDS Communist BuildUp Scored Jets Capable of Nuclear Attack to Be Sent by US New Planes to Go at Once Willful Violations Assailed UN KOREA FORCE TO GET NEW ARMS Reds Have New Airfields | By Jack Raymond Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/un-report-indicts-soviet-for-crushing-hungarians-us-urges-swift.html | UN REPORT INDICTS SOVIET FOR CRUSHING HUNGARIANS US URGES SWIFT ACTION EVIDENCE IS CITED Panel Defends Nagy Finds Kadar Lacks Popular Mandate Set Up in January UN HUNGARY UNIT INDICTS RUSSIANS Three Broad Findings Barriers Regretted | By Kathleen Teltsch Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/us-eases-trade-for-soviet-bloc-removes-need-of-separate-export.html | US EASES TRADE FOR SOVIET BLOC Removes Need of Separate Export License for Each Nonstrategic Item | By Richard E Mooney Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/us-offers-soviet-big-cut-in-troops-un-unit-told-washington-favors.html | US OFFERS SOVIET BIG CUT IN TROOPS UN Unit Told Washington Favors Reducing Forces of Each Below 2500000 Soviet Figures Rejected US OFFERS SOVIET BIG CUT IN FORCES Stassen Calls for Study | By Drew Middleton Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/walter-ignores-rayburn-tv-ban-he-fails-to-halt-televising-of-coast.html | WALTER IGNORES RAYBURN TV BAN He Fails to Halt Televising of Coast InquiryDamage Suit Is Filed on Suicide Walter Doubts Rule Quote Called Inaccurate | By Lawrence E Davies Special To the New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/wheat-farmers-vote-for-curbs-referendum-reveals-heavy-support-for.html | WHEAT FARMERS VOTE FOR CURBS Referendum Reveals Heavy Support for Continuation of Controls in 1958 | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/white-plains-boys-to-have-12foot-tv.html | WHITE PLAINS BOYS TO HAVE 12FOOT TV | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/wood-field-and-stream-fishing-this-weekend-is-expected-to-satisfy.html | Wood Field and Stream Fishing This WeekEnd Is Expected to Satisfy Demanding Trout Anglers | By John W Randolph | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/wt-rice-is-elected-president-of-atlantic-coast-line-railroad-head.html | WT Rice Is Elected President Of Atlantic Coast Line Railroad Head of the Fredericksburg  Potomac Will Assume New Position Aug 1 COAST LINE NAMES RICE AS PRESIDENT | Foster Studio | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/wysyski-leads-300000-in-warsaw-in-largest-religious-march-since-30s.html | Wysyski Leads 300000 in Warsaw In Largest Religious March Since 30s | By Sydney Gruson Special To the New York Timeswarsaw June 20This Capital Was the Scene Today of An Extraordinary Display of Romancatholic Devotion and of Theyharmony Now Existing Between the Church and PolandS Rulingcommunists | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/yanks-beat-tigers-dodgers-bow-to-reldgs-gaints-topple-braves-in.html | Yanks Beat Tigers Dodgers Bow to Reldgs Gaints Topple Braves in 12th TURLEY IS VICTOR WITH 6HITTER 31 Hurler Fans 8 Gets 2 Hits Bombers 1 Games From Lead Win 7th in Row Yanks Collect 9 Hits Lary Removed in Seventh | BY Joseph M Sheehan | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-21 | https://www.nytimes.com/1957/06/21/archiv es/yonkers-girl-wins-of-marbles.html | Yonkers Girl Wins of Marbles | Special to The New York Times | RE0000247251 | 1985-05-14 | B00000658015 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archiv es/24-lands-to-study-hungary-session-to-act-wednesday-on-move-for.html | 24 LANDS TO STUDY HUNGARY SESSION To Act Wednesday on Move for Midsummer Meeting of UN Assembly 24 LANDS TO STUDY HUNGARY SESSION | By Kathleen Teltsch Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archiv es/aging-film-stars-chided-on-roles-survey-in-catholic-monthly-objects.html | AGING FILM STARS CHIDED ON ROLES Survey in Catholic Monthly Objects to Romantic Parts Opposite Young Players Result No Surprise Top Stars Are Listed | By Thomas M Pryor Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archiv es/algerians-in-protest-tell-u-n-french-are-mistreating-political.html | ALGERIANS IN PROTEST Tell U N French Are Mistreating Political Prisoners | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archiv es/all-truman-gifts-will-go-to-nation-former-president-hopes-to-start.html | ALL TRUMAN GIFTS WILL GO TO NATION Former President Hopes to Start a Precedent Backs Bill on Records Backs Microfilming Bill | By E W Kenworthy Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archiv es/angela-pedorella-wed-bride-in-newport-r-i-of-anthony-j-regine.html | ANGELA PEDORELLA WED Bride in Newport R I of Anthony J Regine | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |

| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/antihist-amine-used-as-a-tranquilizer.html | ANTIHIST AMINE USED AS A TRANQUILIZER | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
|---|---|---|---|---|---|---|
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/army-to-drop-division-in-withdrawal-move.html | Army to Drop Division In Withdrawal Move | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/article-2-no-title.html | Article 2  No Title | Bradford Bachrach | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/austria-protests-to-hungary.html | Austria Protests to Hungary | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/ball-duo-gains-in-tennis.html | Ball Duo Gains in Tennis | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bernard-klonis-watercolorist-instructor-at-art-students-league.html | BERNARD KLONIS WATERCOLORIST Instructor at Art Students League DiesExhibited at Metropolitan Museum | Peter A Juley | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/betsey-g-appleton-pennsylvania-bride.html | BETSEY G APPLETON PENNSYLVANIA BRIDE | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bombers-2-in-4th-gain-42-triumph-51947-top-crowd-of-major-season.html | BOMBERS 2 IN 4TH GAIN 42 TRIUMPH 51947 Top Crowd of Major Season See Yanks Subdue Chicago for8th in Row Bombers Break Deadlock Grim Replaces Kucks No Refunds on Fines | By Joseph M Sheehan | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bonn-weighs-tie-to-poland.html | Bonn Weighs Tie to Poland | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/books-of-the-times-wickedness-beyond-exculpation-inquisition-in.html | Books of The Times Wickedness Beyond Exculpation Inquisition in Nomenclature | By Charles Poorepainting By J Russell | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/child-to-mrs-j-f-weintz-jr.html | Child to Mrs J F Weintz Jr | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/city-balks-sale-of-housing-site-bars-manhattantown-terms-involving.html | CITY BALKS SALE OF HOUSING SITE Bars Manhattantown Terms Involving Fees for Two CITY BALKS SALE OF HOUSING SITE Long Session Is Held Loss to City Barred Moses Not at Meeting | By Charles Grutzner | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/claire-meguire-married.html | Claire Meguire Married | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/claude-farrere-novelist-81-dies-writer-of-sea-stories-who-won-prix.html | CLAUDE FARRERE NOVELIST 81 DIES Writer of Sea Stories Who Won Prix Goncourt Was French Academy Member A Popular Stylist | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/connecticut-scores-insurance-rate-rise.html | CONNECTICUT SCORES INSURANCE RATE RISE | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/conservatives-take-the-reins-in-canada-new-regime-gets-reins-in.html | Conservatives Take The Reins in Canada NEW REGIME GETS REINS IN CANADA To Implement Pledges Full List of Ministers | By Raymond Daniell Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/cornell-is-choice-in-regatta-today-navy-and-princeton-among-threats.html | CORNELL IS CHOICE IN REGATTA TODAY Navy and Princeton Among Threats in IRA Event on Onondaga Lake Ithacans Are strong Sanford Is Pleased | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/crippled-cargo-plane-lands-in-jamaica-bay-all-9-safe-crippled-plans.html | Crippled Cargo Plane Lands in Jamaica Bay All 9 Safe Crippled Plans Lands in Bay 9 Safe | The New York Times by Meyer Liebowitzthe New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/cuban-civic-units-oppose-carnival-santiagans-resist-proposal-to.html | CUBAN CIVIC UNITS OPPOSE CARNIVAL Santiagans Resist Proposal to Hold Annual Fete Stress Political Strife Lull Is Broken | By R Hart Phillips Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/david-e-burt-weds-elizabeth-borden.html | DAVID E BURT WEDS ELIZABETH BORDEN | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/deadeye-police-in-pistol-test-prove-value-of-fbi-training-criminals.html | DeadEye Police in Pistol Test Prove Value of FBI Training Criminals Beware The Police Here May Adopt FBI Pistol Tactics | By Michael Jamesthe New York Times BY ALLYN BAUM | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/death-term-causes-cypriotes-to-strike.html | DEATH TERM CAUSES CYPRIOTES TO STRIKE | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/divers-seek-3-in-crash-lake-hopatcong-searched-for-victims-of-boat.html | DIVERS SEEK 3 IN CRASH Lake Hopatcong Searched for Victims of Boat Collision | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/dr-h-c-newton-dies-exchairman-of-classical-languages-at-city.html | DR H C NEWTON DIES ExChairman of Classical Languages at City College | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/elisabeth-m-lee-wed-in-mount-kisco-to-magne-johnsrud-by-bishop.html | Elisabeth M Lee Wed in Mount Kisco To Magne Johnsrud by Bishop Donegan | Special to New York TimesIngJohn | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/exile-orchestra-plays-in-vienna-hungarian-philharmonic-is-acclaimed.html | EXILE ORCHESTRA PLAYS IN VIENNA Hungarian Philharmonic Is Acclaimed in Concert of Bartok Kodaly Works | By Elie Abel Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/fanfani-drops-task-of-forming-cabinet.html | FANFANI DROPS TASK OF FORMING CABINET | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/food-dinner-for-eight-chicken-is-the-main-dish-in-a-menu-that-costs.html | Food Dinner for Eight Chicken Is the Main Dish in a Menu That Costs Hostess a Total of | By June Owen | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/foreign-affairs-how-many-divisions-has-the-pope-two-interesting.html | Foreign Affairs How Many Divisions Has the Pope Two Interesting Statements A Cool Reception | By C L Sulzberger | RE0000247252 | 1985-05-14 | B00000658016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/frances-cabinet-faces-new-crisis-bourges-asks-a-confidence-voteno.html | FRANCES CABINET FACES NEW CRISIS Bourges Asks a Confidence VoteNo Majority Seen FRANCES CABINET FACES NEW CRISIS Compromise Offered | By Henry Giniger Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/french-shipping-strike-reported-petering-out.html | French Shipping Strike Reported Petering Out | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/french-warships-arrive-for-visit-four-vessels-open-to-public-today.html | FRENCH WARSHIPS ARRIVE FOR VISIT Four Vessels Open to Public Today and TomorrowSeamen to Be Feted | The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/garden-makes-offer-to-refrain-from-promotion-of-title-fights.html | Garden Makes Offer to Refrain From Promotion of Title Fights Refused As Evidence | By Joseph C Nichols | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/germ-incubation-vest-patented-to-detect-biological-warfare-filter-a.html | Germ Incubation Vest Patented To Detect Biological Warfare Filter Aids Identification Putting Pressure on Fish Chicken Act Wide Variety of Ideas Covered By Patents Issued During Week Matching Heels Perch With a Sleeve | By Stacy V Jones Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/girard-bias-order-delayed-by-board.html | GIRARD BIAS ORDER DELAYED BY BOARD | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/head-of-merchandising-is-named-by-adam-ha.html | Head of Merchandising Is Named by Adam Ha | Meljay | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/heat-big-problem-in-atomic-power-difficulty-is-to-find-material.html | HEAT BIG PROBLEM IN ATOMIC POWER Difficulty Is to Find Material That Can Contain High Reactor Temperatures | By Gene Smith | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/heckscherstevens.html | HeckscherStevens | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/homers-in-tenth-down-cubs1210-blows-by-oconnell-thomson-triumph-for.html | HOMERS IN TENTH DOWN CUBS1210 Blows by OConnell Thomson Triumph for Giants After Rodgers Clout in Ninth Hillman Losing Pitcher Two Runs in Third Ridzik Castleman Sold | By Roscoe McGowen Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/hooper-boys-doctor-criticized-on-big-fee-doctor-rebuked-over-1500.html | Hooper Boys Doctor Criticized on Big Fee DOCTOR REBUKED OVER 1500 FEE Doctor Presents His Side Complaint Is Awaited | By McCandlish Philips | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/house-broadens-overseas-deals-in-farm-surplus-votes-3447-for-13.html | HOUSE BROADENS OVERSEAS DEALS IN FARM SURPLUS Votes 3447 for 13 Billion Expansion of PlanBlocks Curb on Sale to Poland Pact Signed June 7 House Widens Surplus Crop Aid Blocks Curb on Deal With Poland | By the United Press | RE0000247252 | 1985-05-14 | B00000658016 |

| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/howemangrum.html | HoweMangrum | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/humphrey-disputed-on-economy-by-kerr-economic-record-disputed-by.html | Humphrey Disputed On Economy by Kerr ECONOMIC RECORD DISPUTED BY KERR | By Edwin L Dale Jr Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/john-p-john-sets-his-cap-for-suburbia-a-bit-of-potato-chip-twine-is.html | John P John Sets His Cap For Suburbia A Bit of Potato Chip Twine Is Fine Too Like Sister Kate | By Nan Robertson | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/jordans-king-flying-to-iraq.html | Jordans King Flying to Iraq | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/judges-plan-fight-on-ribicoff-ouster.html | JUDGES PLAN FIGHT ON RIBICOFF OUSTER | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/kaiser-weighing-tv-show-for-fall-a-b-c-network-trying-to-find.html | KAISER WEIGHING TV SHOW FOR FALL A B C Network Trying to Find Suitable Program for Aluminum Concern | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/klauckball-advance-beat-kelleytribuno-3-and-1-on-mount-hope-links.html | KLAUCKBALL ADVANCE Beat KelleyTribuno 3 and 1 on Mount Hope Links | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/korea-reds-calm-at-unrearming-panmunjom-delegates-seem-to-have.html | KOREA REDS CALM AT UNREARMING Panmunjom Delegates Seem to Have Expected MoveRenew Troop Ouster Bid KOREA REDS CALM AT UN REARMING | By Foster Hailey Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/lawrenceflanders.html | LawrenceFlanders | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/letters-to-the-times-curbing-powers-of-congress-statute-punishing.html | Letters to The Times Curbing Powers of Congress Statute Punishing Refusal to Testify Believed Unconstitutional Reports on Medical Discoveries Opposition to Housing Bill Fifth Avenue Traffic Plan for OneWay Artery Favored as Improving Village Area Return to Lost Liberties Urged | FREDERICK C ENGELMANNLUDWIK GROSS M DALLAN C BROWNFELDJOHN M LAWRENCEJOSEPHINE POWELL BEATY | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/lirr-formula-praised-as-cure-tax-relief-and-a-free-hand-on-fares.html | LIRR FORMULA PRAISED AS CURE Tax Relief and a Free Hand on Fares Commended by Goodfellow to ICC Inquiry is Recessed | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/macgregormckenzie.html | MacGregorMcKenzie | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/merger-to-form-protestant-body-two-large-denominations-will-become.html | MERGER TO FORM PROTESTANT BODY Two Large Denominations Will Become on Tuesday United Church of Christ Feast of St John the Baptist Christian Science Subject Young Israel Convention Lutheran Synod Session Episcopal Girls to Meet Queens Baptist Cornerstone Vicar General Retained | By Glorge Dugan | RE0000247252 | 1985-05-14 | B00000658016 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mgill-to-return-grant-decides-to-give-up-1200000-from-federal.html | MGILL TO RETURN GRANT Decides to Give Up 1200000 From Federal Government | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/miss-frank-gains-glen-head-final-she-beats-mrs-kirkland-in.html | MISS FRANK GAINS GLEN HEAD FINAL She Beats Mrs Kirkland in Metropolitan GolfMrs Cudone Also Triumphs | By Maureen Orcutt Special To the New York Timesthe New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/miss-mclenahan-is-married-here-bride-of-douglas-scranton-hesley.html | MISS MCLENAHAN IS MARRIED HERE Bride of Douglas Scranton Hesley Anderson in Chapel of St Bartholomews | The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/miss-sarah-h-nason-becomes-affianced.html | MISS SARAH H NASON BECOMES AFFIANCED | Special to The New York TimesEric Stahlberg | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/montclair-golfer-wins-mrs-smiths-99-shows-way-in-jersey-senior.html | MONTCLAIR GOLFER WINS Mrs Smiths 99 Shows Way in Jersey Senior Event | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mooney-recounts-bank-law-rescue-state-official-tells-meeting.html | MOONEY RECOUNTS BANK LAW RESCUE State Official Tells Meeting Changes Nearly Foundered on Misunderstanding Technical Corrections Association Warned | By Albert L Kraus Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mrs-cralle-cards-80-montclair-golfer-triumphs-in-oneday-tourney-in.html | MRS CRALLE CARDS 80 Montclair Golfer Triumphs in OneDay Tourney in Jersey | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mt-kisco-school-opens-in-time-for-graduation.html | Mt Kisco School Opens In Time for Graduation | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/nancy-crocker-is-wed-bride-in-fitchburg-mass-of-donald-mcd-stewart.html | NANCY CROCKER IS WED Bride in Fitchburg Mass of Donald McD Stewart | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/nancy-klee-married-to-paul-s-kempner.html | NANCY KLEE MARRIED To PAUL S KEMPNER | Bradford Bacharch | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/nancy-l-carter-bride-in-canada-she-is-attended-by-9-at-her-marriage.html | NANCY L CARTER BRIDE IN CANADA She Is Attended by 9 at Her Marriage in Toronto to Hugh Godfrey Watts | Special to The New York TimesViolet Keene | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/nehru-defers-assaying-report.html | Nehru Defers Assaying Report | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/newark-rents-to-rise-adoption-of-new-control-rule-allows-15-to-20.html | NEWARK RENTS TO RISE Adoption of New Control Rule Allows 15 to 20 Increases | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/ohio-state-junior-is-victor-in-0509-davis-beats-culbreath-by-4-feet.html | OHIO STATE JUNIOR IS VICTOR IN 0509 Davis Beats Culbreath by 4 Feet at DaytonAmerican SixMile Record Falls Crowd Roars Approval Connolly Wins Crown | By Michael Strauss Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/on-nearby-tennis-courts-mens-state-championships-to-be-held-at.html | On NearBy Tennis Courts Mens State Championships to Be Held At North Shore Club Next Week Althea Gibson Favored Tourneys Coming Up | By Allison Danzig | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/paint-company-after-75-years-still-aims-at-ladoityourselfer-in.html | Paint Company After 75 Years Still Aims at LadyDoItYourselfer IN 1882 THEY BET ON DOITHERSELF Brightening the Tub | By Alexander R Hammer | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/parallel-shown-in-merger-deal-bachmann-uxbridge-takes-part-in.html | PARALLEL SHOWN IN MERGER DEAL Bachmann Uxbridge Takes Part in Transaction That Recalls One It spurned Gains For Hard Rubber PARALLEL SHOWN IN MERGER DEAL Operated at Loss Company on Lookout | By John S Tompkins | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/peiping-organ-publishes-letters-of-critics-scoring-red-perfidy.html | Peiping Organ Publishes Letters Of Critics Scoring Red Perfidy ATTACKS ON REDS PRINTED IN CHINA | By Greg MacGregor Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/petrel-will-give-time-to-49-yachts-coast-guard-academy-yawl-at.html | PETREL WILL GIVE TIME TO 49 YACHTS Coast Guard Academy Yawl at Scratch for 468Mile Race Starting Today Fun Doubtful Starter Finisterre an Entry | By John Rendel Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/pets-awaiting-adoption-get-a-picturewindow-shelter.html | Pets Awaiting Adoption Get a PictureWindow Shelter | The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/phone-code-enjoined-truck-drivers-call-system-is-banned-on-utility.html | PHONE CODE ENJOINED Truck Drivers Call System Is Banned on Utility Complaint | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/political-cinderella-ellen-fairclough-an-eloquent-pleader-skill-got.html | Political Cinderella Ellen Fairclough An Eloquent Pleader Skill Got Her a Start | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/president-defers-bid-to-senators-for-arms-mission-dulles-calls-trip.html | PRESIDENT DEFERS BID TO SENATORS FOR ARMS MISSION Dulles Calls Trip to London Premature but Suggests Consultations in U S Dulles Backs Johnson View PRESIDENT DEFERS BID TO SENATORS Dulles Expresses Optimism | By W H Lawrence Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/primary-prices-dip-02-in-weeks-index-at-1173-of-4749-levelmeat.html | PRIMARY PRICES DIP 02 IN WEEKS Index at 1173 of 4749 LevelMeat Products Show 40  Decline | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/producing-team-to-change-temp0-feuer-and-martin-noted-for-musicals.html | PRODUCING TEAM TO CHANGE TEMP0 Feuer and Martin Noted for Musicals Plan La Plume F Hugh Herbert Play Wilder Play in Zurich | By Louis Calta | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/rayburn-silent-on-walter.html | Rayburn Silent on Walter | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |

| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/reds-in-germany-affirm-tito-line-sign-statement-with-poles.html | REDS IN GERMANY AFFIRM TITO LINE Sign Statement With Poles Stressing Right to Map Own Socialist Ways Theory Expounded by Tito | By M S Handler Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
|---|---|---|---|---|---|---|
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/reds-reply-to-the-un-at-panmunjorn-clumsy-pretexts-scored-atom.html | Reds Reply to the UN at Panmunjorn Clumsy Pretexts Scored Atom Warfare Base Barred Efforts for Peace Stressed | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/rigid-code-is-aim-of-garment-union-rules-laid-down-by-main-labor.html | RIGID CODE IS AIM OF GARMENT UNION Rules Laid Down by Main Labor Body Held Not Strict Enough by Dubinsky More Rigid Codes Sought A Case in Point | By Stanley Levey | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/rise-in-arab-aid-urged-u-n-relief-head-in-urgent-plea-for-palestine.html | RISE IN ARAB AID URGED U N Relief Head in Urgent Plea for Palestine Refugees | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/selwyn-lloyd-granted-divorce.html | Selwyn Lloyd Granted Divorce | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/senate-approves-publicbuilt-dam-at-hells-canyon-vote-is-45-to-38.html | SENATE APPROVES PUBLICBUILT DAM AT HELLS CANYON VOTE IS 45 TO 38 Galleries Hail Victory for Federal Power in Major Test Sustained Applause SENATE APPROVES PUBLICBUILT DAM Attacked as Subsidies Kefauver is Skeptical | By William M Blair Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/ship-inspectors-set-for-over-time-bill-authorizing-quarantine.html | SHIP INSPECTORS SET FOR OVER TIME Bill Authorizing Quarantine Service in OffDuty Hours Signed by President | By Richard E Mooney Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/slave-labor-ban-adopted-by-ilo-employer-delegate-of-us-abstainslays.html | SLAVE LABOR BAN ADOPTED BY ILO Employer Delegate of US AbstainsLays Hypocrisy to the Communist Bloc Ratification Held Unlikely Debate Is Bitter | By A H Raskin Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/son-to-the-james-hales-3d.html | Son to the James Hales 3d | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/steinkraus-scores-in-horse-show-test.html | STEINKRAUS SCORES IN HORSE SHOW TEST | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/strike-fund-outlined-communication-workers-agree-on-expense.html | STRIKE FUND OUTLINED Communication Workers Agree on Expense Payments | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/sunken-meadow-park-gleans-on-sound-south-shore-sand-shown-as-new.html | Sunken Meadow Park Gleans on Sound South Shore Sand Shown as New Facility | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/tax-executives-group-elects-new-president.html | Tax Executives Group Elects New President | Fabian Bachrach | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/test-asked-by-senator-by-jack-raymond.html | Test Asked by Senator By JACK RAYMOND | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/the-misses-bliss-smith-and-pierrepont-are-presented-at-fetes-on.html | The Misses Bliss Smith and Pierrepont Are Presented at Fetes on Long Island | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/the-plight-of-franc-an-appraisal-of-her-need-for-peace-in-algeria.html | The Plight of Franc An Appraisal of Her Need for Peace In Algeria to Ease Ills in Economy An Expanding Output Planning Hinges on War Federal Plan Discussed Truth in British Slur | By Harold Callender Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/thompson-racer-paces-field-of-5-writer-closes-fast-to-beat-thinking.html | THOMPSON RACER PACES FIELD OF 5 Writer Closes Fast to Beat Thinking Cap at Belmont Bettyson Pays 9160 Alibhai Lashes Fourth Extra Pound No Obstacle Belmont Park Entries | By James Roach | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/thope-kingsbury-becomes-a-bride-her-father-escorts-her-at-marriage.html | THOPE KINGSBURY BECOMES A BRIDE Her Father Escorts Her at Marriage in Montclair to Kent Ransom Costikyan Jr | Special to The New York TimesJay Te Winburn | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/titanium-process-uses-leaner-ores-armour-research-scientists-start.html | TITANIUM PROCESS USES LEANER ORES Armour Research Scientists Start With Cold Concentrate in Making Salt of Metal | By William M Freeman | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/tokyo-welcomes-decision.html | Tokyo Welcomes Decision | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/trading-subdued-in-london-stocks-reaction-to-wall-street-citedmost.html | TRADING SUBDUED IN LONDON STOCKS Reaction to Wall Street CitedMost Issues of Britain End Lower | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/u-s-agrees-to-withdraw-combat-troops-in-japan-studies-500-million.html | U S AGREES TO WITHDRAW COMBAT TROOPS IN JAPAN STUDIES 500 MILLION IN AID 3DAY TALKS END Eisenhower Promises Kishi More Cuts in Forces Later More TokyoPeiping Trade US TO WITHDRAW TROOPS IN JAPAN General Pullout Foreseen Air Force and Navy Bases | By Russell Baker Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/u-s-denies-red-charge-rejects-hungavian-allegation-of-spying-by.html | U S DENIES RED CHARGE Rejects Hungavian Allegation of Spying by Attache | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/un-spurred-effort.html | UN Spurred Effort | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/us-supreme-court-agrees-to-review-girard-case-july-8-case-has-moved.html | US Supreme Court Agrees to Review Girard Case July 8 Case Has Moved Swiftly SUPREME COURT TO ACT ON GIRARD | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/vassar-selling-cattle-rising-costs-force-college-to-dispose-of.html | VASSAR SELLING CATTLE Rising Costs Force College to Dispose of Dairy Herd | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/vi-komarewsky-fuel-researcher-62.html | VI KOMAREWSkY FUEL RESEARCHER 62 | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/vileno-first-on-links-cards-3underpar-69-to-take-prize-in-jersey.html | VILENO FIRST ON LINKS Cards 3UnderPar 69 to Take Prize in Jersey Pro Event | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/violations-in-tenement-cost-owner-107600.html | Violations in Tenement Cost Owner 107600 | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/von-mcdaniel-of-cards-tames-brooks-with-two-safeties-20-rookie-is.html | Von McDaniel of Cards Tames Brooks With Two Safeties 20 Rookie Is Victor in Duel With Dodgers McDevitt Under St Louis Lights Walks and Error Costly Dodgers Hits Tainted | By John Drebinger Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/vote-for-props-lifts-all-grains-farm-referendum-favoring-continued.html | VOTE FOR PROPS LIFTS ALL GRAINS Farm Referendum Favoring Continued HighSupports Brings Active Session | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/walter-leaves-inquiry-to-gop-witnesses-charge-lack-of-quorum-as-he.html | WALTER LEAVES INQUIRY TO GOP Witnesses Charge Lack of Quorum as He Flies East With TV in Dispute Television an Issue | By Lawrence E Davies Special To the New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/wins-u-s-marble-title-12yearold-west-virginian-tops-playoff-in.html | WINS U S MARBLE TITLE 12YearOld West Virginian Tops Playoff in Jersey | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/wood-field-and-stream-solution-of-deer-management-problem-sought-in.html | Wood Field and Stream Solution of Deer Management Problem Sought in West Virginia Action | By John W Randolph | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/yonkers-schools-get-master-plan-better-ties-with-the-public-urged.html | YONKERS SCHOOLS GET MASTER PLAN Better Ties With the Public Urged in State Report to Obtain Improvements SHORTCOMINGS ASSAYED But Survey Sees No Reason Why City Cannot Achieve a Good Sound System 100 Specialists Take Part Handicaps Are Cited | By Leonard Buder | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/young-gop-hails-optimistic-nixon-vice-president-gets-biggest.html | YOUNG GOP HAILS OPTIMISTIC NIXON Vice President Gets Biggest Welcome of Delegates He Sees a 58 Victory Promises Shellacking YOUNG GOP HAILS OPTIMISTIC NIXON | Special to The New York Times | RE0000247252 | 1985-05-14 | B00000658016 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/2-britons-in-cairo-given-jail-terms-sentenced-to-5-and-10-years-on.html | 2 BRITONS IN CAIRO GIVEN JAIL TERMS Sentenced to 5 and 10 Years on Charges of Spying 2 Others Set Free | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/2-freed-priests-relate-hardship-maltreatment-in-communist-jails.html | 2 FREED PRIESTS RELATE HARDSHIP Maltreatment in Communist Jails Charged by Jesuits Arriving in Hong Kong | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/2-soviet-warships-plan-suez-passage.html | 2 SOVIET WARSHIPS PLAN SUEZ PASSAGE | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/602-stocks-made-highs-in-5-months-more-than-half-set-at-least-4.html | 602 STOCKS MADE HIGHS IN 5 MONTHS More Than Half Set at Least 4 PeaksData Compiled in QuickProfit Study | By Burton Crane | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/93d-seabees-to-hold-reunion.html | 93d Seabees to Hold Reunion | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/a-feast-of-flowers.html | A Feast of Flowers | By Jane Nickerson | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/a-legend-exploded.html | A Legend Exploded | By Hal Lehrman | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/administration-aides-seek-to-end-federal-slum-role-treasury-and.html | Administration Aides Seek To End Federal Slum Role Treasury and Budget Bureau See Chance to Cut SpendingHousing Agency Fighting to Preserve Program | By Edwin L Dale Jr Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/adult-education-expert-plans-ethiopian-center.html | Adult Education Expert Plans Ethiopian Center | Pach Bros | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/advertising-ici-on-parle-brooklynese-too-the-promotional-copy-of-a.html | Advertising Ici on Parle Brooklynese Too The Promotional Copy of A S Is Lively in Any Language | By Carl Spielvogel | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/again-they-yell-we-want-minnie-minnie-guggenheimer-indefatigable.html | Again They Yell We Want Minnie Minnie Guggenheimer Indefatigable impresarie of the Stadium concerts is equally famous for her adlib remarks to audiences and for her civic energy | By Harold C Schonberg | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/albert-l-green-64-lawyer-in-chicago.html | ALBERT L GREEN 64 LAWYER IN CHICAGO | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/alice-v-bonbright-married-in-church.html | ALICE V BONBRIGHT MARRIED IN CHURCH | Charles Leon | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/along-the-route-a-revelation-of-spanish-character.html | Along the Route a Revelation of Spanish Character | By Francis Sweeney | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/american-women-reply-to-russian-their-responses-to-letter-from.html | AMERICAN WOMEN REPLY TO RUSSIAN Their Responses to Letter From Leningrad Define a Free Understanding | By Milton Bracker | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/anne-lake-bride-of-ps-prescott-new-canaan-congregational-church.html | ANNE LAKE BRIDE OF PS PRESCOTT New Canaan Congregational Church Scene of Wedding Father Escorts Her | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/anne-s-morgan-is-wed-married-in-worcester-mass-to-rev-david.html | ANNE S MORGAN IS WED Married in Worcester Mass to Rev David Jefferson | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/anne-t-mueller-a-bride-in-jersey-wollooley-alumna-married-to-ray-p.html | ANNE T MUELLER A BRIDE IN JERSEY Wollooley Alumna Married to Ray P Footo Jr of Army In Englewood Church | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/another-child-prodigy-stirs-chess-world-bobby-fischer-at-14-hailed.html | Another Child Prodigy Stirs Chess World Bobby Fischer at 14 Hailed as Genius in Leap to Fame | By Gay Talese | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/around-the-garden-bloom-in-the-tree-tops.html | AROUND THE GARDEN Bloom in the Tree Tops | By Joan Lee Faust | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Carl T Gossett Jr | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-4-no-title.html | Article 4  No Title | By Cynthia Kellogg | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-5-no-title.html | Article 5  No Title | By Patricia Peterson | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-6-no-title.html | Article 6  No Title | By Robert Havighurst | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/as-traina-weds-miss-devereux-church-in-towson-md-scene-of-their.html | AS TRAINA WEDS MISS DEVEREUX Church in Towson Md Scene of Their MarriageBride Is Escorted by Father | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/asian-flu-epidemic-an-analysis-of-the-diseases-and-steps-scientists.html | Asian Flu Epidemic An Analysis of the Diseases and Steps Scientists Are Taking for a Vaccine | By Howard A Rusk Md | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/australia-heads-out-from-under-drive-building-up-to-create-broad.html | AUSTRALIA HEADS OUT FROM UNDER Drive Building Up to Create Broad Range of Exports to WorldWide Markets | By Brendan Mjones | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/authors-queries.html | Authors Queries | MICHAEL SCHWARTZ | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/automobiles-taxes-motorists-group-urges-amendment-to-stop-highway.html | AUTOMOBILES TAXES Motorists Group Urges Amendment To Stop Highway Fund Diversion | By Joseph Cingraham | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/aviation-la-guardia-scheduled-improvements-not-expected-to-be-of.html | AVIATION LA GUARDIA Scheduled Improvements Not Expected To Be of Much Help Before 1960 | By Edward Hudson | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/barbara-a-fassett-pennsylvaniabride.html | BARBARA A FASSETT PENNSYLVANIABRIDE | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/barbara-rivers-becomes-a-bride-married-to-stephen-d-hibbs-son-of.html | BARBARA RIVERS BECOMES A BRIDE Married to Stephen D Hibbs Son of Magazine Editor in Andover NH Unitarian | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bard-on-neversay-die-troupe-to-tour-the-parks.html | BARD ON NeverSay Die Troupe To Tour the Parks | By Murray Schumach | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/benefactor.html | BENEFACTOR | INVENTOR | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bennington-ceremony-commencement-is-combined-with-25th-anniversary.html | BENNINGTON CEREMONY Commencement Is Combined With 25th Anniversary | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/berra-hits-homer-blow-in-13th-wins-9th-in-row-for-yanks-and-gains.html | BERRA HITS HOMER Blow in 13th Wins 9th in Row for Yanks and Gains League Lead | By Joseph M Sheehan | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/borrowers-push-bond-call-issue-resistance-stiffens-against.html | BORROWERS PUSH BOND CALL ISSUE Resistance Stiffens Against Redemption Privileges | By Paul Heffernan | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bowles-praises-youth-of-nation-honored-at-bard-college-he-cites.html | BOWLES PRAISES YOUTH OF NATION Honored at Bard College He Cites Their Ability to Bring World Peace | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/boy-saves-2-girls-caught-in-current-of-little-hell-gate-boy-rescues.html | Boy Saves 2 Girls Caught in Current Of Little Hell Gate BOY RESCUES TWO FROM DROWNING | The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brazil-reds-lose-voice-in-congress-deputy-decries-bureaucracy-in.html | BRAZIL REDS LOSE VOICE IN CONGRESS Deputy Decries Bureaucracy in Party Which Is Shaken by Spate of Defections | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brazilians-score-un-over-murals-irked-at-failure-to-display-2-works.html | BRAZILIANS SCORE UN OVER MURALS Irked at Failure to Display 2 Works Rio Presented Delay Laid to Funds Lag | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bridge-summer-rules-take-over-outdoor-play-forces-some-changes-in.html | BRIDGE SUMMER RULES TAKE OVER Outdoor Play Forces Some Changes In the Code | By Albert Hmorehead | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/british-screen-scene-televised-feature-results-in-lawsuit-new.html | BRITISH SCREEN SCENE Televised Feature Results in Lawsuit New ProjectsBright Inventory | By Stephen Watts | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/british-to-sift-abuses-lawyers-form-unit-to-study-worldwide-legal.html | BRITISH TO SIFT ABUSES Lawyers Form Unit to Study WorldWide Legal Breaches | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/briton-on-visit-buys-two-ideas-mp-sold-on-short-cars-and-us.html | BRITON ON VISIT BUYS TWO IDEAS MP Sold on Short Cars and US Baseball Pay Plan for English Football Stars | By Edith Evans Asbury | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/broadleaved-gems-rhododendrons-with-yellow-flowers-meet-demand-for.html | BROADLEAVED GEMS Rhododendrons With Yellow Flowers Meet Demand for the Unusual | By Alan Wgoldman | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brooks-score-64-two-runs-in-9th-beat-cardshodges-gets-homer-with-2.html | BROOKS SCORE 64 Two Runs in 9th Beat CardsHodges Gets Homer With 2 On | By John Drebinger Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brownburford.html | BrownBurford | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/busy-days-ahead-in-southampton-members-of-long-island-community.html | BUSY DAYS AHEAD IN SOUTHAMPTON Members of Long Island Community Outline Plans for Fall Social Schedule | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/camp-drum-set-to-open-season-guardsmen-and-reserves-in.html | CAMP DRUM SET TO OPEN SEASON Guardsmen and Reserves in Maneuvers85000 to Train in Summer | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/canada-to-study-arctic.html | Canada to Study Arctic | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cancer-link-doubted-proof-is-said-to-be-lacking-that-smoking-is.html | CANCER LINK DOUBTED Proof Is Said to Be Lacking That Smoking Is Cause | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/carol-bentley-is-married.html | Carol Bentley Is Married | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/carol-byrne-is-bride-wed-in-new-rochelle-to-pfo-harry-herrfeldt-jr.html | CAROL BYRNE IS BRIDE Wed in New Rochelle to Pfo Harry Herrfeldt Jr Marine | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/carroll-fordham-prep-senior-has-flying-feet-17yearold-runner-makes.html | Carroll Fordham Prep Senior Has Flying Feet 17YearOld Runner Makes His Mark in 880 Events | The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ch-king-jr-weds-helen-windisch-yale-57-alumnus-marries-exvassar.html | CH KING JR WEDS HELEN WINDISCH Yale 57 Alumnus Marries ExVassar StudentBride Is Attended by Fourteen | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ch-venture-triumphs-dachshund-is-best-of-breed-in-show-at-old.html | CH VENTURE TRIUMPHS Dachshund Is Best of Breed in Show at Old Westbury | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/channel-tunnel-at-last-an-old-scheme-taken-up-more-seriously-this.html | CHANNEL TUNNEL AT LAST An Old Scheme Taken Up More Seriously This Time by the Suez Canal Company | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/charity-groups-in-state-on-rise-up-382-from-august-to-may-paid.html | CHARITY GROUPS IN STATE ON RISE Up 382 From August to May Paid FundRaisers Add Slightly to Expense | By Warren Weaver Jr Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/chenerys-filly-outraces-bayou-willamette-returns-4930-at-belmont.html | CHENERYS FILLY OUTRACES BAYOU Willamette Returns 4930 at Belmont and Gives Choquette a Triple | By James Roach | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/chiang-kaishek-speaks-his-mind-in-a-new-book-he-sums-up-thirty.html | CHIANG KAISHEK SPEAKS HIS MIND In a New Book He Sums Up Thirty Years Of Dealing With the Chinese Communists | By C Martin Wilbur | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/civil-defense-cut-ends-joint-plans-agencies-given-no-funds-for.html | CIVIL DEFENSE CUT ENDS JOINT PLANS Agencies Given No Funds for Cooperative Projects Training to Terminate | By Bess Furman Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/civil-rights-survives-gettysburgnow-for-appomattox-narrow-victory.html | CIVIL RIGHTS SURVIVES GETTYSBURGNOW FOR APPOMATTOX Narrow Victory | By William S White | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/college-elects-widow-of-publisher-to-board.html | College Elects Widow Of Publisher to Board | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/colombia-decrees-wide-pay-increases.html | COLOMBIA DECREES WIDE PAY INCREASES | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/color-or-class-are-issues-evaded-in-island-in-the-sun.html | COLOR OR CLASS Are Issues Evaded in Island in the Sun | By Bosley Crowther | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/concern-here-produces-canvas-sails-for-modern-tankers-device-is.html | Concern Here Produces Canvas Sails for Modern Tankers Device Is Used to Rid Vessels of Gases Wire Rope Made | By Joseph J Ryan | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/conformity-inc-conformity-inc.html | Conformity Inc Conformity Inc | By David Dempsey | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/congress-now-uncertain-of-investigative-powers-watkins-decision.html | CONGRESS NOW UNCERTAIN OF INVESTIGATIVE POWERS Watkins Decision Seems to Call for Clear Definition of the Aims of Inquiries | By Cabell Phillips Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/connecticut-cuts-liquor-sale-time-ribicoff-signs-bill-moving.html | CONNECTICUT CUTS LIQUOR SALE TIME Ribicoff Signs Bill Moving Closing Hour to 9 PM Home Rule Law Hailed | Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cost-engineers-to-meet.html | Cost Engineers to Meet | Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/courses-and-showsother-notes-about-orchids.html | COURSES AND SHOWSOTHER NOTES About Orchids | Herman Ganther | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cuban-rebels-post-notices-in-santiago.html | CUBAN REBELS POST NOTICES IN SANTIAGO | Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cubs-get-16-hits-in-124-triumph-game-with-giants-called-at-end-of.html | CUBS GET 16 HITS IN 124 TRIUMPH Game With Giants Called at End of Sixth Because of RainGomez Is Loser | By Roscoe McGowen Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dalton-triumphs-in-skeet-shooting.html | DALTON TRIUMPHS IN SKEET SHOOTING | Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/danceoutdoors-thoughts-on-the-inaugural-programs-of-new-central.html | DANCEOUTDOORS Thoughts on the Inaugural Programs Of New Central Park Theatre | By John Martin | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/divers-fish-trove-from-1820-wreck-tin-ingots-salvaged-in-hulk-of.html | DIVERS FISH TROVE FROM 1820 WRECK Tin Ingots Salvaged in Hulk of Sailing Ship and Legal Battle Rises on Rights | Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/doctor-cancels-1500-bill-for-hoopers-at-medical-groups-urging.html | Doctor Cancels 1500 Bill for Hoopers at Medical Groups Urging DOCTOR CANCELS BILL TO HOOPERS | By McCandlish Phillips | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/donald-mbride-actor-63-dead-stage-screen-and-television-performer.html | DONALD MBRIDE ACTOR 63 DEAD Stage Screen and Television Performer Was Noted for Many Character Roles | Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/doomed-spa-hotel-a-boxing-landmark.html | DOOMED SPA HOTEL A BOXING LANDMARK | Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dorotheanoonan-bride-in-suburbs-daughter-of-jurist-married-in.html | DOROTHEANOONAN BRIDE IN SUBURBS Daughter of Jurist Married in Mamaroneck to John G Baka U of P Graduate | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dorothy-j-wyatt-becomes-engaged-student-at-sweet-briar-will-be-wed.html | DOROTHY J WYATT BECOMES ENGAGED Student at Sweet Briar Will Be Wed to Frederick W Shields Jr of Virginia | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/education-in-review-new-concepts-and-new-methods-are-being-applied.html | EDUCATION IN REVIEW New Concepts and New Methods Are Being Applied to the Problems of Teaching | By Gene Currivan | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/egypt-is-accused-by-jordan-envoy-he-attributes-present-crisis-to.html | EGYPT IS ACCUSED BY JORDAN ENVOY He Attributes Present Crisis to Cairos Overconfidence in Coercing Arab States | By Sam Pope Brewer Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ellen-farnsworth-camp-director-dies-had-bible-literature-and-drama.html | Ellen Farnsworth Camp Director Dies Had Bible Literature and Drama Classes | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/engineer-tieup-off-for-5-french-ships.html | ENGINEER TIEUP OFF FOR 5 FRENCH SHIPS | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ensign-marries-miss-davidson-james-gordon-mcculloh-of-the-navy-weds.html | ENSIGN MARRIES MISS DAVIDSON James Gordon McCulloh of the Navy Weds Rye Girl Cousin Escorts Bride | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ensign-marries-virginia-teller-lee-gwynne-mestres-of-the-navy-weds.html | ENSIGN MARRIES VIRGINIA TELLER Lee Gwynne Mestres of the Navy Weds Morristown Girl Father Escorts Bride | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/eugene-f-bangs-is-dead-engineer-40-helped-develop-airborne.html | EUGENE F BANGS IS DEAD Engineer 40 Helped Develop Airborne Magnetometer | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/f100s-to-land-near-seoul.html | F100s to Land Near Seoul | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/famous-in-song-iowas-little-brown-church-is-popular-wedding-site.html | FAMOUS IN SONG Iowas Little Brown Church Is Popular Wedding Site for Couples From Afar | By Ward Allan Howe | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/fc-porter-to-wed-miss-jean-b-jones.html | FC PORTER TO WED MISS JEAN B JONES | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/fighting-all-the-way.html | Fighting All the Way | By Frank G Slaughter | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/flaxfrieder.html | FlaxFrieder | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/francis-shepard-engineer-is-dead-early-rail-electrification-expert.html | FRANCIS SHEPARD ENGINEER IS DEAD Early Rail Electrification Expert Was Associate of Westinghouse in 1903 | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/french-telecasts-threequarters-of-nation-are-covered-by-shows.html | FRENCH TELECASTS ThreeQuarters of Nation Are Covered By Shows Beamed From Paris | By Gene Moskowitz | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/front-page-1-no-title-reaction-to-stassen-proposal-for-first-step.html | Front Page 1  No Title Reaction to Stassen Proposal for First Step in Disarming Almost Entirely Negative | By Drew Middleton Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gail-robertson-is-wed-in-jersey-wears-taffeta-at-marriage-in-west.html | GAIL ROBERTSON IS WED IN JERSEY Wears Taffeta at Marriage in West Orange Church to Eric Wetherill Stroh | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gallery-activity-final-events-of-season-in-group-shows.html | GALLERY ACTIVITY Final Events of Season In Group Shows | By Howard Devree | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gas-turbines-come-of-age-in-electric-power-ge-westinghouse-report.html | Gas Turbines Come of Age in Electric Power GE Westinghouse Report Utilities Rise Orders | By Gene Smith | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gertrude-s-bryan-prospective-bride.html | GERTRUDE S BRYAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/glut-of-hyacinth-clogs-the-congo-chemicals-used-to-combat-growth.html | GLUT OF HYACINTH CLOGS THE CONGO Chemicals Used to Combat Growth Over Wide Area Shipping Impeded | By John Hillaby Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/golden-eagle-wins-in-class-a-sailing.html | GOLDEN EAGLE WINS IN CLASS A SAILING | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/goldmancedarbaum.html | GoldmanCedarbaum | Bradford Bachrach | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/governors-open-line-in-parkway-harriman-and-meyner-hail-benefits-to.html | GOVERNORS OPEN LINE IN PARKWAY Harriman and Meyner Hail Benefits to Come From Palisades Highway | By Joseph C Ingraham | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/grades-too-steep-for-rail-finances-money-rates-are-near-point-of-no.html | GRADES TOO STEEP FOR RAIL FINANCES Money Rates Are Near Point of No Return in Purchase of New Equipment GOVERNMENT AID IS EYED The Pennsylvania Ponders an Appeal for an Agency to Buy Rolling Stock | By Robert Ebedingfield | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/haiti-junta-faces-a-complex-task-leaders-of-weekold-regime-state.html | HAITI JUNTA FACES A COMPLEX TASK Leaders of WeekOld Regime State Intention of Keeping Power Until Vote Is Held | By Paul P Kennedy Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/haitis-woes-poverty-and-political-violence-graft-and-corruption.html | HAITIS WOES POVERTY AND POLITICAL VIOLENCE Graft and Corruption | By Paul P Kennedy Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/harlem-changed-by-public-housing-137-acres-are-being-razed-east-of.html | HARLEM CHANGED BY PUBLIC HOUSING 137 Acres Are Being Razed East of Madison Avenue in Attack on Slums AREA HAS 12 PROJECTS Superblock Developments to Provide Homes for 13500 Families When Finished | By Thomas W Ennis | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/harrison-mcclintock-fetes.html | Harrison McClintock Fetes | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/he-speaks-to-our-time.html | He Speaks To Our Time | By Thomas H Johnson | RE0000247253 | 1985-05-14 | B00000658017 |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/heat-wave-brings-big-business-to-air-conditioning-industry-dealers.html | Heat Wave Brings Big Business To Air Conditioning Industry Dealers Sold Out | By Alfred R Zipser | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/heat-wave-points-up-rising-power-demands-new-york-projection.html | HEAT WAVE POINTS UP RISING POWER DEMANDS New York Projection | By William M Blair Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hide-prices-rise-shoe-output-high-new-narrow-style-expected-to.html | HIDE PRICES RISE SHOE OUTPUT HIGH New Narrow Style Expected to Raise Sales Volume | By George Auerbach | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/high-court-decisions-reflect-new-division-eisenhower-appointees-and.html | HIGH COURT DECISIONS REFLECT NEW DIVISION Eisenhower Appointees and Two Named by Roosevelt Have Joined In Majority on Civil Liberties TRUMAN MEN ARE DISSENTERS | By Arthur Krock | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/high-court-has-made-a-new-historic-turn-tilt.html | HIGH COURT HAS MADE A NEW HISTORIC TURN TILT | By Luther A Huston Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hollywood-giant-kingsized-pride-and-passion-is-top-effort-of.html | HOLLYWOOD GIANT KingSized Pride and Passion Is Top Effort of Stanley Kramers Career | By Thomas M Pryor | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/homeowners-eye-sullivan-county-thruway-opens-interior-area-to.html | HOMEOWNERS EYE SULLIVAN COUNTY Thruway Opens Interior Area to YearAround Living by Cutting Travel to City POPULATION IS AT 48000 Rise Since 1950 Is Reflected in Realty Developments With More Being Slated | By John P Callahan | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hopskipjump-cruising-is-rule-on-pennsylvanias-rivers-trailer-is.html | HopSkipJump Cruising Is Rule on Pennsylvanias Rivers Trailer Is Required to Bypass Rapids Shallows Dams | By Clarence E Lovejoy | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/horse-show-crown-to-silver-science-the-class-winners.html | HORSE SHOW CROWN TO SILVER SCIENCE THE CLASS WINNERS | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/how-fishermen-get-hooked.html | How Fishermen Get Hooked | By John W Randolph | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hugh-obrian-law-order-and-high-ratings-vacation.html | HUGH OBRIAN LAW ORDER AND HIGH RATINGS Vacation | By Richard F Shepard | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hurrycain-wins-sail-on-manhasset-bay.html | HURRYCAIN WINS SAIL ON MANHASSET BAY | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/if-statues-could-speak.html | If Statues Could Speak | By Jonathan N Leonard | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/illinoisan-on-colgate-board.html | Illinoisan on Colgate Board | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/impressions-of-the-presidentand-the-man-one-who-has-observed-him.html | Impressions of the Presidentand the Man One who has observed him both as general and as chief executive offers his view of what manner of man Dwight D Eisenhower is and why | By Arthur Krock | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/in-and-out-of-books-index.html | IN AND OUT OF BOOKS Index | By Harvey Breit | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/in-blouses-everythings-lovely-this-years-output-is-rated-13-above.html | In Blouses Everythings Lovely This Years Output Is Rated 13 Above the 1956 Level | By John S Tompkins | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/in-praise-of-les-fleurs-du-mal.html | In Praise of Les Fleurs du Mal | By Paul Engle | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/indonesians-ballot-in-province-voting.html | INDONESIANS BALLOT IN PROVINCE VOTING | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/industries-urged-to-expand-on-li-expansion-is-possible-with-long-is.html | INDUSTRIES URGED TO EXPAND ON LI Expansion Is Possible With Long Island SplitLevel | By Walter H Stern | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/iris-frumkin-engaged-teacher-here-will-be-wed-to-jules-jay-herman.html | IRIS FRUMKIN ENGAGED Teacher Here Will Be Wed to Jules Jay Herman | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/israel-is-back-to-normal-tourist-trade-revives-but-prices-go-up-on.html | ISRAEL IS BACK TO NORMAL Tourist Trade Revives But Prices Go Up On Many Items | By Mary Qualley King | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/jane-t-hotchkiss-is-wed-to-ec-goss.html | JANE T HOTCHKISS IS WED TO EC GOSS | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/japans-premier-here-for-4-days-various-ceremonies-slated-for-kishi.html | JAPANS PREMIER HERE FOR 4 DAYS Various Ceremonies Slated for Kishi Before He Goes on to Los Angeles | By Robert Alden | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/jeanne-poletti-wed-in-jersey.html | Jeanne Poletti Wed in Jersey | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-a-johnston-becomes-a-bride-married-in-dutch-reformed-church-in.html | JOAN A JOHNSTON BECOMES A BRIDE Married in Dutch Reformed Church in Tappan NY to John D Burrington | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-c-kunz-is-married-bride-of-francis-j-mcdermott-in-baltimore.html | JOAN C KUNZ IS MARRIED Bride of Francis J McDermott in Baltimore Ceremony | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-carson-married-wed-in-washington-church-to-thomas-matthews-jr.html | JOAN CARSON MARRIED Wed in Washington Church to Thomas Matthews Jr | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-f-cummings-is-wed.html | Joan F Cummings Is Wed | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/judy-frank-takes-metropolitan-golf-miss-frank-takes-final-by-7-and.html | Judy Frank Takes Metropolitan Golf MISS FRANK TAKES FINAL BY 7 AND 6 | By Lincoln A Werden Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/julie-ferguson-alumna-of-wellesley-is-married-here-to-stephen.html | Julie Ferguson Alumna of Wellesley Is Married Here to Stephen Hamblett | Bradford Bachrach | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/katharine-adams-is-married-upstate.html | KATHARINE ADAMS IS MARRIED UPSTATE | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/katharine-becker-married-in-albany.html | KATHARINE BECKER MARRIED IN ALBANY | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/key-state-issues-await-governors-highways-and-schools-top-their.html | KEY STATE ISSUES AWAIT GOVERNORS Highways and Schools Top Their Conference Agenda Politics Secondary | By Leo Egan Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/kohartgiardino.html | KohartGiardino | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/krishna-menon-disturbed.html | Krishna Menon Disturbed | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/lent-golf-duo-leads-hunnewell-helps-card-subpar-61-in-white-plains.html | LENT GOLF DUO LEADS Hunnewell Helps Card SubPar 61 in White Plains Event | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/lets-two-taxes-die-building-agency-aided.html | Lets Two Taxes Die Building Agency Aided | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/letters-deir-yasin-attack.html | Letters DEIR YASIN ATTACK | CR TREYANS | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/letters-to-the-editor-automation.html | Letters to the Editor Automation | RALPH HEYMANN | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/letters-to-the-times-for-a-monitored-test-ban-moratorium-on-nuclear.html | Letters to The Times For a Monitored Test Ban Moratorium on Nuclear Explosions Held Step Toward Disarmament | NORMAN THOMAS New York June 19 1957 | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/li-fete-honors-miss-warriner-debutante-attired-in-white-organza-at.html | LI FETE HONORS MISS WARRINER Debutante Attired in White Organza at Dinner Dance in Westbury Home | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/light-breeze-hampers-yachts-at-start-of-race-from-annapolis-to.html | Light Breeze Hampers Yachts at Start of Race From Annapolis to Newport 48 CRAFT SET SAIL IN 468MILE TEST Two Recalls in Class C Mark Start of Yacht RaceTide and Wind Slow Fleet | By John Rendel Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/lively-invalid-radio-shows-fresh-vitality-as-sales-of-sets-reach.html | LIVELY INVALID Radio Shows Fresh Vitality as Sales Of Sets Reach PostWar Peak | By Jp Shanley | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/local-nuptials-for-miss-kudner-married-at-the-colony-club-to-wyatt.html | LOCAL NUPTIALS FOR MISS KUDNER Married at the Colony Club to Wyatt A Armfield Jr Alumnus of Davidson | The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/london-halls-acquittal.html | London Halls Acquittal | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/long-island-art-show-july-11.html | Long Island Art Show July 11 | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/machine-tool-team-of-us-aiding-india.html | MACHINE TOOL TEAM OF US AIDING INDIA | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/magazine-to-suspend-episcopal-church-news-will-publish-last-issue.html | MAGAZINE TO SUSPEND Episcopal Church News Will Publish Last Issue Aug 18 | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mail-pouch-chamber-music-audience-growing-manager-says.html | MAIL POUCH Chamber Music Audience Growing Manager Says | HENRY COLBERT | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/malaya-ready-for-independence-singapore-also-set-to-be-a-state.html | MALAYA READY FOR INDEPENDENCE Singapore Also Set To Be a State | By Tillman Durdin Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/malaya-to-shun-asian-alliances-new-nation-will-steer-clear-of.html | MALAYA TO SHUN ASIAN ALLIANCES New Nation Will Steer Clear of ProWest Treaty Group but Receive Its Protection | By Tillman Durdin Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/manila-retains-exchange-curbs-garcia-vetoes-bill-to-ease-import.html | MANILA RETAINS EXCHANGE CURBS Garcia Vetoes Bill to Ease Import Controls Saying It Would Hurt Economy | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/margaret-blood-becomes-fiancee-virginia-girl-53-debutante-engaged.html | MARGARET BLOOD BECOMES FIANCEE Virginia Girl 53 Debutante Engaged to Albert Collins Jr an Air Force Veteran | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/margaret-taube-bride-in-bedford-attired-in-white-taffeta-at.html | MARGARET TAUBE BRIDE IN BEDFORD Attired in White Taffeta at Marriage to Thomas Barth Harrington Dartmouth 54 | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/martha-e-strauss-is-wed-in-suburbs.html | MARTHA E STRAUSS IS WED IN SUBURBS | Special to the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/martha-gilbert-is-married-here-alumna-of-vassar-brido-in-church.html | MARTHA GILBERT IS MARRIED HERE Alumna of Vassar Brido in Church Around the Corner of Alexander W Loder Jr | Pat Liveright | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/marthatyndall-62-exhealth-official.html | MARTHATYNDALL 62 EXHEALTH OFFICIAL | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mary-brooks-griswold-is-married-daughter-of-yales-president-wed-to.html | Mary Brooks Griswold Is Married Daughter of Yales President Wed to James B Baker | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mary-byrd-married-to-charles-platt-3d.html | MARY BYRD MARRIED TO CHARLES PLATT 3D | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mary-schrider-bride-wed-in-greenwich-church-to-albert-leon-lemay.html | MARY SCHRIDER BRIDE Wed in Greenwich Church to Albert Leon Lemay | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/memories-of-first-show-boat-launching-first-launching-memories-of.html | MEMORIES OF FIRST SHOW BOAT LAUNCHING FIRST LAUNCHING Memories of Show Boat Production of 1927 | By Oscar Hammerstein 2d | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/methodor-madness-veteran-broadway-director-analyzes-an-ageold.html | METHODOR MADNESS Veteran Broadway Director Analyzes an AgeOld Dispute regarding Stanislavskys Theories on Acting | By Robert Lewis | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-carol-connor-bride-in-maryland.html | MISS CAROL CONNOR BRIDE IN MARYLAND | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-cl-megill-is-married-here-bride-of-jonathan-r-hix-union.html | MISS CL MEGILL IS MARRIED HERE Bride of Jonathan R Hix Union College Graduate at Fifth Ave Presbyterian | Bradford Bachrach | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-deirdre-blomfieldbrown-is-wed-to-ensign-e-myron-bull-jr-usnr.html | Miss Deirdre BlomfieldBrown Is Wed To Ensign E Myron Bull Jr USNR | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-dorr-is-wed-to-peter-c-wiese-1955-debutante-married-to.html | MISS DORR IS WED TO PETER C WIESE 1955 Debutante Married to Graduate of Princeton at Ceremony in Virginia | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-erlen-defeats-favored-venomous-in-23350-regret-at-monmouth.html | Miss Erlen Defeats Favored Venomous in 23350 Regret at Monmouth Park BOULMETIS VICTOR WITH 20TO1 SHOT Miss Erlen Captures Sprint by Leading From Start Jimminetty Is Third | By Joseph C Nichols Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-farrington-will-be-married-vassar-student-betrothed-to-davis.html | MISS FARRINGTON WILL BE MARRIED Vassar Student Betrothed to Davis Barr Clayson Who Attends Brown | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-gulbenkian-triumphs.html | Miss Gulbenkian Triumphs | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-havender-is-wed-bride-in-yonkers-church-of-robert-e-tobin.html | MISS HAVENDER IS WED Bride In Yonkers Church of Robert E Tobin | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-judith-jaffe-prospective-bride.html | MISS JUDITH JAFFE PROSPECTIVE BRIDE | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-kirby-mcaw-bride-in-suburbs-she-is-married-to-louis-wade-in.html | MISS KIRBY MCAW BRIDE IN SUBURBS She Is Married to Louis Wade in Christs Church Rye Wears Antique Satin | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-lampe-retains-jersey-tennis-crown.html | Miss Lampe Retains Jersey Tennis Crown | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-laura-miller-married-to-officer.html | MISS LAURA MILLER MARRIED TO OFFICER | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-lela-ottley-a-bride-on-li-married-in-locust-valley-to-randall.html | Miss Lela Ottley a Bride on LI Married in Locust Valley to Randall Winslow Hackett | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-martha-faro-wed-in-los-angeles-to-george-cortelyou-weintz-of.html | Miss Martha Faro Wed in Los Angeles To George Cortelyou Weintz of the Army | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-mary-butler-princeton-bride-she-is-attended-by-6-at-her.html | MISS MARY BUTLER PRINCETON BRIDE She Is Attended by 6 at Her Marriage in Trinity Church to Donald R Nickerson | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-mary-rodman-bride-in-tarrytown.html | MISS MARY RODMAN BRIDE IN TARRYTOWN | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-mmurray-wed-to-edward-huling.html | MISS MMURRAY WED TO EDWARD HULING | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-natalie-starr-bride-in-greenwich.html | MISS NATALIE STARR BRIDE IN GREENWICH | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-sandra-cowen-engaged-to-marry.html | MISS SANDRA COWEN ENGAGED TO MARRY | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-sarah-millis-long-island-bride.html | MISS SARAH MILLIS LONG ISLAND BRIDE | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-schuhmacher-wed-bride-of-lieut-wg-godfrey-at-st-annes-in.html | MISS SCHUHMACHER WED Bride of Lieut WG Godfrey at St Annes in Houston | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-susan-hanes-to-bow-at-dance-debutante-will-be-honored.html | MISS SUSAN HANES TO BOW AT DANCE Debutante Will Be Honored Wednesday at Fete Aboard Boat250 Are Invited | Jay Te Winburn | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/moscow-declares-report-on-hungary-ry-un-is-illegal-soviet-assails.html | Moscow Declares Report on Hungary Ry UN Is Illegal SOVIET ASSAILS HUNGARY REPORT | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/moscows-parties-keep-envoys-busy-khrushchev-dicta-dominate.html | MOSCOWS PARTIES KEEP ENVOYS BUSY Khrushchev Dicta Dominate Diplomacy by Reception at Round of Gay Function | By Max Frankel Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nadja-burns-is-wed-bride-at-church-in-summit-of-john-hovey-gould.html | NADJA BURNS IS WED Bride at Church in Summit of John Hovey Gould | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nancyann-morrell-is-married.html | Nancyann Morrell Is Married | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-cannan-rejects-budget-for-police-town-meeting-asks-more-men.html | New Cannan Rejects Budget for Police Town Meeting Asks More Men Higher Pay | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-dean-is-named-for-georgetown-u.html | New Dean Is Named For Georgetown U | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-screen-announced-brighter-wider-viewing-with-lenticular-unit.html | NEW SCREEN ANNOUNCED Brighter Wider Viewing With Lenticular Unit | By Jacob Deschin | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-yorkers-gain-final-ball-and-vincent-win-matches-in-jersey-state.html | NEW YORKERS GAIN FINAL Ball and Vincent Win Matches in Jersey State Tennis | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives-of-the-world-of-stamps-letter-writers-assail-us-flag-issue.html | NEWS OF THE WORLD OF STAMPS Letter Writers Assail US Flag Issue Design Meeting | By Kent B Stiles | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/news-of-tv-and-radio-electronic-education-offered-for-the.html | NEWS OF TV AND RADIO Electronic Education Offered for the Earlytorise SetOther Items | By Val Adams | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nicaraguan-amnesty-voted.html | Nicaraguan Amnesty Voted | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nimmis-family-knew-best.html | Nimmis Family Knew Best | By Santha Rama Rau | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nixon-cites-pilgrims-in-stressing-worth-of-liberty-nixon-cites.html | Nixon Cites Pilgrims in Stressing Worth of Liberty NIXON CITES COSTS AS FREEDOM NEED | By John H Fenton Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/norgauer-takes-final-turns-back-adler-in-compton-tennis-at.html | NORGAUER TAKES FINAL Turns Back Adler in Compton Tennis at Scarsdale | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/northpowell.html | NorthPowell | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ny-to-north-pole800-a-cruise-to-the-arctic-is-one-way-to-beat.html | NY TO NORTH POLE800 A Cruise to the Arctic Is One Way to Beat Summer Heat | By Hilda J Knowles | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/of-people-and-pictures-film-version-of-turgenevs-month-in-the.html | OF PEOPLE AND PICTURES Film Version of Turgenevs Month in The Country PlannedOther Items | By Ah Weiler | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/oklahoma-opens-2d-pike-on-friday-88mile-will-rogers-route-to-cross.html | OKLAHOMA OPENS 2D PIKE ON FRIDAY 88Mile Will Rogers Route to Cross Prairie and Link With Turner Toll Road | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/old-arms-deadlock-is-yielding-at-london-western-allies-and-soviet.html | OLD ARMS DEADLOCK IS YIELDING AT LONDON Western Allies and Soviet Are Now Negotiating on New Lines After Eleven Years of Failures STRAIN ON NATO ALLIANCE | By Thomas J Hamilton | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/on-a-college-shopping-trip-new-england-visitors-can-look-for.html | ON A COLLEGE SHOPPING TRIP New England Visitors Can Look for Schools For the Youngsters | By John Fenton | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/opera-by-rousseau-le-devin-du-village-is-heard-in-angels-recorded.html | OPERA BY ROUSSEAU Le Devin du village is Heard In Angels Recorded Version | By John Briggs | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/orchid-challenge-growing-the-native-species-at-home-is-tricky-but.html | ORCHID CHALLENGE Growing the Native Species at Home Is Tricky but Intriguing Work | By JudithEllen Brown | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/other-books-of-the-week.html | Other Books of the Week | From The Boythians | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ottawa-cabinet-faces-tax-issue-reduction-pledge-and-grain-surplus.html | OTTAWA CABINET FACES TAX ISSUE Reduction Pledge and Grain Surplus Head Problems Acting Ministers Named | By Raymond Daniell Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/oxfordcambridge-track-team-vanquishes-yaleharvard-squad-english.html | OxfordCambridge Track Team Vanquishes YaleHarvard Squad ENGLISH TRIUMPH IN TRACK MEET 96 | By Gordon S White Jr Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/paris-aide-endorses-hard-algeria-policy.html | PARIS AIDE ENDORSES HARD ALGERIA POLICY | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/passengers-shifted-12-stranded-in-cristobal-crash-continue-on.html | PASSENGERS SHIFTED 12 Stranded in Cristobal Crash Continue on Satsuma Maru | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/passionate-art-that-leads-to-a-tragic-moment-of-truth.html | Passionate Art That Leads to a Tragic Moment of Truth | By Herbert L Matthews | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/pearman-breaks-aau-440-record-captures-event-in-0464-at.html | PEARMAN BREAKS AAU 440 RECORD Captures Event in 0464 at DaytonLincoln Takes MileBowden Third | By Michael Strauss Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/penn-runnerup-cornell-retains-crew-titleithacan-jv-navy-plebes-win.html | PENN RUNNERUP Cornell Retains Crew TitleIthacan JV Navy Plebes Win | By Allison Danzig Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/penn-state-alumni-elect.html | Penn State Alumni Elect | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/personality-50-simon-2643997-his-sons-trust-fund-symbolizes-career.html | Personality 50  Simon  2643997 His sons Trust Fund Symbolizes Career of an Enterprise | By Richard Rutter | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/phyllis-mayer-married-beaver-alumna-wed-in-geneva-to-ernest-h.html | PHYLLIS MAYER MARRIED Beaver Alumna Wed in Geneva to Ernest H Wiener Jr | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/physician-weds-sheila-m-flynn-capt-jj-de-cosse-of-army-marries.html | PHYSICIAN WEDS SHEILA M FLYNN Capt JJ De Cosse of Army Marries Daughter of Late Bronx Democratic Chief | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/poles-dont-curb-exodus-to-israel-exit-permits-still-issued-to-1500.html | POLES DONT CURB EXODUS TO ISRAEL Exit Permits Still Issued to 1500 Each Month Despite New Passport Rules | By Sydney Gruson Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/popular-portugal-volume-of-airborne-visitors-taxes-hotel-facilities.html | POPULAR PORTUGAL Volume of Airborne Visitors Taxes Hotel Facilities in Lisbon | By Henry Tosti Russell | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/preserved-foods-survive-the-heat-dehydrating-canning-and-freezing.html | PRESERVED FOODS SURVIVE THE HEAT Dehydrating Canning and Freezing Keep Varieties in Abundant Supply | By James J Nagle | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/princess-turia-85-annexes-new-castle-delaware-stake-to-princess.html | Princess Turia 85 Annexes New Castle DELAWARE STAKE TO PRINCESS TURIA | By William R Conklin Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/princeton-crew-to-leave-today-lightweights-victors-in-16-regattas.html | PRINCETON CREW TO LEAVE TODAY Lightweights Victors in 16 Regattas in Row to Defend Thames Cup at Henley | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/prized-in-summer-the-crape-myrtles-billowing-bloom-is-a.html | PRIZED IN SUMMER The Crape Myrtles Billowing Bloom Is a Southeastern Trademark | By Louisa Venable Kyle | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/protests-halt-antibias-housing-city-weighs-effects-on-property.html | PROTESTS HALT ANTIBIAS HOUSING City Weighs Effects On Property Value | By Charles G Bennett | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rain-insurance-for-holidayers-automatic-payment.html | RAIN INSURANCE FOR HOLIDAYERS Automatic Payment | By Marvin Schwartz | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/randolph-coats-65-dies-portrait-artist-in-indiana-won-honors-for-my.html | RANDOLPH COATS 65 DIES Portrait Artist in Indiana Won Honors for My Mother | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/raney-will-leave-post-at-columbia.html | RANEY WILL LEAVE POST AT COLUMBIA | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/reactions-prince-and-showgirl-and-tax-appraised.html | REACTIONS Prince and Showgirl And Tax Appraised | ROSEMARY SOMMER | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/records-jazz-doityourself-recording-offers-rhythm-section.html | RECORDS JAZZ DoItYourself Recording Offers Rhythm Section Accompaniment | By John S Wilson | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/reporting-from-dixie.html | Reporting From Dixie | By Bell I Wiley | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/riddles-cruiser-is-huckins-victor-jerseyite-unfamiliar-with-li.html | RIDDLES CRUISER IS HUCKINS VICTOR Jerseyite Unfamiliar With LI Sound Wins Predicted Log RunKeller Next | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rights-bill-doom-conceded-by-ives-he-cites-power-of-filibuster-as.html | RIGHTS BILL DOOM CONCEDED BY IVES He Cites Power of Filibuster as Ellender Gives Notice Senate Faces its Use | By John D Morris Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rock-n-roll-cuts-swath-in-egypt-bert-some-critics-of-the-west-see.html | ROCK N ROLL CUTS SWATH IN EGYPT Bert Some Critics of the West See Phrenetic Rhythm as a Symbol of US Policy | By Osgood Caruthers Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/russian-submarines-boost-nassers-ego-new-arms-strengthen-him-at.html | RUSSIAN SUBMARINES BOOST NASSERS EGO New Arms Strengthen Him at Home And Throughout the Arab world | By Osgood Caruthers Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rx-for-health-exercise-if-summer-prompts-us-to-get-out-and-use-our.html | Rx for Health Exercise If summer prompts us to get out and use our legs Dr White approves of exercise he says is the best preventive medicine | By Paul Dudley White | RE0000247253 | 1985-05-14 | B00000658017 |

| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/san-juan-patron-is-honored-here-mass-and-fiesta-for-st-john-the.html | SAN JUAN PATRON IS HONORED HERE Mass and Fiesta for St John the Baptist Attended by 25000 on Randalls Island | By Mildred Murphy | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sarah-stokes-is-married.html | Sarah Stokes Is Married | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/schoenbergs-moses-and-aaron-in-zurich-american-works.html | SCHOENBERGs MOSES AND AARON IN ZURICH American Works | By Peter Gradenwitz | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/science-in-review-construction-of-a-clean-hbomb-presents-formidable.html | SCIENCE IN REVIEW Construction of a Clean HBomb Presents Formidable Problems for the Experts | By William Llaurence | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/scientist-to-hunt-germ-in-jungles-seeks-carriers-of-a-highly-fatal.html | SCIENTIST TO HUNT GERM IN JUNGLES Seeks Carriers of a Highly Fatal Kind of Yellow Fever in Central America | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/security-report-urges-revamping-of-u-s-program-special-commission.html | SECURITY REPORT URGES REVAMPING OF U S PROGRAM Special Commission Backs an Independent Central Office to Direct Plan STIFF PENALTIES ASKED Experts Would Hear Risk CasesConfrontation of Accusers Proposed | By Jay Walz Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/seven-on-big-red-crew-make-victory-in-ira-a-4year-habit-six-oarsmen.html | Seven on Big Red Crew Make Victory in IRA a 4Year Habit Six Oarsmen and Coxswain Have Been on Cornell Regatta Winners Since 54 When They Rowed in Freshman Boat | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sheila-gilbert-married-bride-in-stamford-of-robert-e-cunninghame.html | SHEILA GILBERT MARRIED Bride in Stamford of Robert E Cunninghame Graham | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sheila-sonne-bows-debutante-is-honored-with-dance-at-tuxedo-park.html | SHEILA SONNE BOWS Debutante Is Honored With Dance at Tuxedo Park | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/shirlianne-hilker-a-bride.html | Shirlianne Hilker a Bride | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/site-for-refinery-sets-off-sparks-rhode-island-bay-area-navy-and.html | SITE FOR REFINERY SETS OFF SPARKS Rhode Island Bay Area Navy and Summer Colony Among Groups in Heated Debate | By Hanson W Baldwin | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/situation-wanted-stadium-concerts-need-more-sylvan-setting.html | SITUATION WANTED Stadium Concerts Need More Sylvan Setting | By Howard Taubman | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/skipper-76-returns-to-helm-for-a-trip.html | SKIPPER 76 RETURNS TO HELM FOR A TRIP | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/smith-act-convictions-will-be-hard-to-obtain-supreme-court-points.html | SMITH ACT CONVICTIONS WILL BE HARD TO OBTAIN Supreme Court Points Way for Communist Leaders to Avoid Challenging the Law | By Ew Kenworthy Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/son-to-mrs-james-congdon.html | Son to Mrs James Congdon | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/son-to-mrs-wt-fleming-jr.html | Son to Mrs WT Fleming Jr | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/southern-califoilnia-girds-for-the-summer-lake-formed-by-dam.html | SOUTHERN CALIFOILNIA GIRDS FOR THE SUMMER Lake formed by Dam | By Gladwin Hill | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/soviet-keeps-ban-on-envoys-tours-shuns-us-suggestion-that-both-ease.html | SOVIET KEEPS BAN ON ENVOYS TOURS Shuns US Suggestion That Both Ease Travel Curbs | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/soviet-planning-moon-this-year-satellites-will-circle-earth-at.html | SOVIET PLANNING MOON THIS YEAR Satellites Will Circle Earth at 18000 mphMay Be 18 Inches in Diameter | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/soviet-rebuffed-by-ilo-on-tests-un-labor-agency-rejects-moscows.html | SOVIET REBUFFED BY ILO ON TESTS UN Labor Agency Rejects Moscows Bomb Proposal in Favor of Wests | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/specialists-scan-mental-hospital-report-to-gov-ribicoff-near-on.html | SPECIALISTS SCAN MENTAL HOSPITAL Report to Gov Ribicoff Near on Clash of Newtown Head With State Commissioner | By Richard H Parke Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sports-of-the-times-a-not-so-secret-ballot.html | Sports of The Times A Not So Secret Ballot | By Arthur Daley | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/springs-and-streams-of-the-eastern-ozarks-ast-output.html | SPRINGS AND STREAMS OF THE EASTERN OZARKS ast Output | By Don Janson | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/stalingrad-fete-for-youth-opens-street-dancing-marks-start-of.html | STALINGRAD FETE FOR YOUTH OPENS Street Dancing Marks Start of Festival to Choose Delegation to Moscow | By William J Jorden Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/stardust-defeats-dodger-in-international-class-sailing-on-sound.html | Stardust Defeats Dodger in International Class Sailing on Sound WILLCOX IN FRONT AT EVERY MARKER Beats John in Dodger Off GreenwichLimrick Is First Among Luders16 | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/stucco-repairs-patch-small-cracks-now-or-big-ones-later.html | STUCCO REPAIRS Patch Small Cracks Now Or Big Ones Later | By Bernard Gladstone | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/student-marries-margaret-p-cox-milton-p-devane-of-yale-law-school.html | STUDENT MARRIES MARGARET P COX Milton P DeVane of Yale Law School Weds Hartford Girl in Connecticut Capital | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/such-interesting-relatives-interesting-relatives.html | Such Interesting Relatives Interesting Relatives | By Elizabeth Janeway | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/summary-of-recommendations-on-federal-security-central-security.html | Summary of Recommendations on Federal Security Central Security Office | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/summer-job-hunt-pushed-by-youths-vacations-for-many-students-are.html | SUMMER JOB HUNT PUSHED BY YOUTHS Vacations for Many Students Are Times for Work If They Can Find it | By Leonard Buder | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/susan-h-emerson-new-england-bride.html | SUSAN H EMERSON NEW ENGLAND BRIDE | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/talk-with-padraic-colum.html | Talk With Padraic Colum | By Lewis Nichols | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/teacher-pensions-called-too-low-6800-get-less-than-1600-a-year.html | TEACHER PENSIONS CALLED TOO LOW 6800 Get Less Than 1600 a Year Official of Group SaysHardships Cited | By Morris Kaplan | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/teaching-and-its-growth.html | Teaching and Its Growth | By Benjamin Fine | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/teaching-the-word.html | Teaching The Word | By Paul Ramsey | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tense-moment-president-stands-behind-the-drive-to-win-some-initial.html | TENSE MOMENT President Stands Behind the Drive To Win Some Initial Agreement | By Dana Adams Schmidt Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/thailand-may-get-big-oil-refineries.html | THAILAND MAY GET BIG OIL REFINERIES | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/thais-map-start-on-gigantic-dam-electric-power-for-industry-is-the.html | THAIS MAP START ON GIGANTIC DAM Electric Power for Industry Is the Chief GoalProject Awaits World Bank Loan | By Bernard Kalb Special To The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/that-strange-planet-earth-at-once-familiar-and-terrifying-it.html | That Strange Planet Earth At once familiar and terrifying it challenges our human curiosity with its secrets | By Jacquetta Hawkes | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-contemporary-homea-piece-of-landscape-enclosed-for-shelter.html | The Contemporary HomeA Piece of Landscape Enclosed for Shelter Picture Windows Replace Walls In 25 AwardWinning Houses | By Glenn Fowler | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-issue-is-peace.html | The Issue Is Peace | By Dana Adams Schmidt | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-merchants-view-a-survey-of-the-effect-of-tight-money-on-the.html | The Merchants View A Survey of the Effect of Tight Money On the Economy and on Apparel Sales | By Herbert Koshetz | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-poetic-miracle-that-is-baudelaire.html | The Poetic Miracle That Is Baudelaire | By Jean Cocteau | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-week-in-finance-stocks-react-sharply-as-tight-money-holds-the.html | The Week in Finance Stocks React Sharply as Tight Money Holds the Center of the Business Stage | By John G Forrest | RE0000247253 | 1985-05-14 | B00000658017 |

| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-world-of-music-ravinia-expands-chicago-festival-lengthens-to.html | THE WORLD OF MUSIC RAVINIA EXPANDS Chicago Festival Lengthens to Nine Weeks and Refurbishes a Theatre | By Ross Parmenter | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/third-area-votes-in-lebanon-today-bekaa-valley-will-elect-10-to.html | THIRD AREA VOTES IN LEBANON TODAY Bekaa Valley Will Elect 10 to ParliamentTroops and Police on Guard | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/three-top-road-racfs-set-for-watkins-glen-first-postwar-race.html | THREE TOP ROAD RACFS SET FOR WATKINS GLEN First Postwar Race | BY Judy Brown | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/through-france-by-train-with-car.html | THROUGH FRANCE BY TRAIN WITH CAR | International News Photos | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tide-what-and-why-of-fertilizers-for-healthy-growth.html | TIDE WHAT AND WHY OF FERTILIZERS For Healthy Growth | By Harold Wallis Steck | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tightmoney-argument-aired-again-in-senate-question-is-whether-high.html | TIGHTMONEY ARGUMENT AIRED AGAIN IN SENATE Question Is Whether High Interest Rates Are Bad for the Country | By Edwin Ldale Jr Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tokyo-is-restrained-in-reaction-on-kishi.html | TOKYO IS RESTRAINED IN REACTION ON KISHI | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/torre-and-glick-reach-river-vale-links-final.html | Torre and Glick Reach River Vale Links Final | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/transistor-rival-devised-by-navy-solion-an-electrochemical.html | TRANSISTOR RIVAL DEVISED BY NAVY Solion an Electrochemical Development Seen as Aid in Control of Missiles | By John W Finney Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/two-trustees-elected-at-princeton.html | Two Trustees Elected at Princeton | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/un-moves-to-restore-korean-arms-balance-air-distances-short.html | UN MOVES TO RESTORE KOREAN ARMS BALANCE Air Distances Short | By Foster Hailey Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/university-spurs-global-programs-michigan-state-staff-plays-role-in.html | UNIVERSITY SPURS GLOBAL PROGRAMS Michigan State Staff Plays Role in 7 Foreign Lands Under ICA Contracts | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-is-expected-to-step-up-recall-of-forces-abroad-decision-to-pull.html | US IS EXPECTED TO STEP UP RECALL OF FORCES ABROAD Decision to Pull Combat Units Out of Japan Is Seen as Initiating New Policy MOVE RECEIVED CALMLY Review of Army Dispositions Linked to Economy Drive May Have Global Impact | By Russell Baker Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-paris-school-drive-950000-campaign-aims-to-expand-crowded.html | US PARIS SCHOOL DRIVE 950000 Campaign Aims to Expand Crowded Facilities | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/used-houses-slated-to-hold-price-level-used-home-prices-to-remain.html | Used Houses Slated To Hold Price Level USED HOME PRICES TO REMAIN STABLE | By Maurice Foley | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/victoria-v-worden-is-wed-to-officer.html | VICTORIA V WORDEN IS WED TO OFFICER | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/virginias-first-church-restoration-at-smithfield-has-many-ties-with.html | VIRGINIAS FIRST CHURCH Restoration at Smithfield Has Many Ties With Colonial Days | By Milton Bracker | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/voices-of-france-edith-piaf-and-germaine-montero-outstanding-on-new.html | VOICES OF FRANCE Edith Piaf and Germaine Montero Outstanding on New Records | By Nona Balakian | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/vote-call-stirs-argentine-fight-some-parties-said-to-want.html | VOTE CALL STIRS ARGENTINE FIGHT Some Parties Said to Want Constituent Assembly Plan Canceled by Aramburu | By Edward A Morrow Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/voting-on-today-in-east-germany-l2-million-are-eligible-for-local.html | VOTING ON TODAY IN EAST GERMANY l2 Million Are Eligible for Local Election Ballot No AntiRed Candidates | By Harry Gilroy Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/washington-statue-unveiled.html | Washington Statue Unveiled | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/washington-the-strong-central-role-of-simple-fairness.html | Washington The Strong Central Role of Simple Fairness | By James Reston | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/weather-of-late-has-been-costly-drought-country-gets-rain-at-last.html | WEATHER OF LATE HAS BEEN COSTLY Drought Country Gets Rain at Last but It Doesnt Know When to Stop EFFECTS WIDELY FELT Tennessee Mines Sell Less Coal Pennsylvania More for Climatic Reasons | By William M Freeman | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/west-point-asks-views-of-alumni-12000-graduates-since-1900-get.html | WEST POINT ASKS VIEWS OF ALUMNI 12000 Graduates Since 1900 Get Questionnaires on Suggested Changes | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/what-dateline-peiping-means-in-the-capital-of-asian-communism-one.html | What Dateline Peiping Means In the capital of Asian communism one Western correspondent found the official interviews frustrating the courtesy impeccable the chance to see for himself invaluable | By Richard Hughes | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/wistaria-running-top-and-roots-may-stimulate-bloom.html | WISTARIA running Top and Roots May stimulate Bloom | By Olive E Allen | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/wood-field-and-stream-relearning-an-old-lesson-bass-cant-bite-when.html | Wood Field and Stream Relearning an Old Lesson Bass Cant Bite When Plugs Out of Water | By John W Randolph | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/workers-assail-critic-of-peiping-papers-in-red-china-print-defense.html | WORKERS ASSAIL CRITIC OF PEIPING Papers in Red China Print Defense of Party but Criticism Is Backed | By Greg MacGregor Special to the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/wright-sees-nato-gain-admiral-voices-confidence-in-future-of.html | WRIGHT SEES NATO GAIN Admiral Voices Confidence in Future of Alliance | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/yale-music-prize-awarded.html | Yale Music Prize Awarded | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/yale-will-build-new-laboratory-medical-school-plans-a-unit-for-the.html | YALE WILL BUILD NEW LABORATORY Medical School Plans a Unit for the Biochemistry and Anatomy Departments | Special to The New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/young-gop-hits-eisenhower-stand-on-4-of-5-issues-delegates-platform.html | YOUNG GOP HITS EISENHOWER STAND ON 4 OF 5 ISSUES Delegates Platform Backs His View on RightsIves Sees Senate Bill Lost | By Richard E Mooney Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/youths-who-dont-make-headlines-they-are-the-juvenile-nondelinquents.html | Youths Who Dont Make Headlines They are the juvenile nondelinquents and they are in the vast majority | By Gertrude Samuels | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/zoli-will-remain-at-helm-in-italy-accepts-gronchis-appeal-to.html | ZOLI WILL REMAIN AT HELM IN ITALY Accepts Gronchis Appeal to Withdraw Resignation Early Vote Foreseen | By Paul Hofmann Special To the New York Times | RE0000247253 | 1985-05-14 | B00000658017 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/9day-ship-strike-ended-in-france-4-transatlantic-liners-due-to.html | 9DAY SHIP STRIKE ENDED IN FRANCE 4 TransAtlantic Liners Due to Resume Service Quickly as Engineers Return | By W Granger Blair Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/a-bit-of-hedging-likely-in-steel-users-expect-prices-to-be-raised-6.html | A BIT OF HEDGING LIKELY IN STEEL Users Expect Prices to Be Raised 6 a Ton July 1 Some Try to Beat Gun PREVACATION SALES DUE Plants Slated to Shut Down Must Have Materials When They Reopen Upturn Expected in August | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/a-lightplane-first-watchmaker-lands-on-coast-after-hop-from.html | A LIGHTPLANE FIRST Watchmaker Lands on Coast After Hop From Honolulu | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/about-new-york-broker-93-today-recalls-a-quieter-and-more.html | About New York Broker 93 Today Recalls a Quieter and More Neighborly City of His Early Years | By Meyer Bergerthe New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/air-force-denies-report-units-have-no-new-weapons.html | Air Force Denies Report Units Have No New Weapons | By Foster Hailey Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/alcorn-accuses-six-of-damrights-deal.html | ALCORN ACCUSES SIX OF DAMRIGHTS DEAL | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/algiers-casbah-closed-to-aliens-3-us-reporters-kept-out-of-moslem.html | ALGIERS CASBAH CLOSED TO ALIENS 3 US Reporters Kept Out of Moslem Quarter Called Perilous for Strollers | By Homer Bigart Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/archibald-j-cloud-educator-on-coast.html | ARCHIBALD J CLOUD EDUCATOR ON COAST | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/arlene-fogelson-jersey-bride.html | Arlene Fogelson Jersey Bride | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/army-is-supervising-an-aircraft-plant.html | ARMY IS SUPERVISING AN AIRCRAFT PLANT | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/atom-test-given-military-stress-70-top-officials-will-watch-balloon.html | ATOM TEST GIVEN MILITARY STRESS 70 Top Officials Will Watch Balloon Explosion Slated Again This Morning | By Gladwin Hill Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bengurion-backs-nationality-act-said-to-reject-americans-plea-for.html | BENGURION BACKS NATIONALITY ACT Said to Reject Americans Plea for Altering Israeli Citizenship Regulations Israeli Concept Described Arabs Also Consulted | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/books-of-the-times-a-vocal-swarm-of-kinfolk-a-table-set-for-the.html | Books of The Times A Vocal Swarm of Kinfolk A Table Set for the Exotic | By Orville Prescott | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/british-study-shift-of-base-on-cyprus-to-kenya-or-aden-british-may.html | British Study Shift Of Base on Cyprus To Kenya or Aden BRITISH MAY SHIFT BIG CYPRUS BASE | By Kennett Love Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/brookville-in-front-beats-meadow-brook-poloists-on-nordens-goal-109.html | BROOKVILLE IN FRONT Beats Meadow Brook Poloists on Nordens Goal 109 | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bureaucrats-go-to-school-to-unlearn-cliches-longwinded-habits-of.html | Bureaucrats Go to School to Unlearn Cliches LongWinded Habits of LetterWriters a Target of Program US BUREAUCRATS TOLD TO BE BRIEF Prose Called Inhuman | By Jay Walz Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/business-at-peak-in-the-southeast-areas-firstquarter-world-trade.html | BUSINESS AT PEAK IN THE SOUTHEAST Areas FirstQuarter World Trade Wholesale Retail Volume Show Gains 916 Employed | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cardinals-stave-off-dodgers-rally-in-ninth-inning-to-triumph-at-st.html | Cardinals Stave Off Dodgers Rally in Ninth Inning to Triumph at St Louis JACKSON DEFEATS BROOKLYN 4 TO 3 But Card Hurler Needs Help From Wilhelm to Subdue DodgersMoon Excels Dodgers Stage Rally Musial Hits Single | By John Drebinger Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/ceylonese-retorts-to-pravda.html | Ceylonese Retorts to Pravda | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/charles-king-89-auto-maker-dies-engineer-and-manufacturer-built.html | CHARLES KING 89 AUTO MAKER DIES Engineer and Manufacturer Built Detroits First Car Also Painter Architect Pictures in National Gallery Formed Company in 1910 | Special to The New York TimesThe New York Times | RE0000247254 | 1985-05-14 | B00000658018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/chicagoans-sorearmed-hurler-gives-pains-to-bomber-batters-donovans.html | Chicagoans SoreArmed Hurler Gives Pains to Bomber Batters Donovans Victory Regarded as Bright Spot for White SoxMantle Cheered for SlideRule 10Foot Single Donovan Reports for Duty | By Gordon S White Jr | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/church-backs-pacifism-brethren-denomination-also-urges-racial.html | CHURCH BACKS PACIFISM Brethren Denomination Also Urges Racial Integration | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cleaning-out-clothes-closet-easier-when-castoffs-get-a-new-home.html | Cleaning Out Clothes Closet Easier When CastOffs Get a New Home | By Jane Cianfarra | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/congress-finds-president-takes-a-stronger-role-he-appears-to-be.html | CONGRESS FINDS PRESIDENT TAKES A STRONGER ROLE He Appears to Be Gaining in Control of GOP After Losses Early in Year BACKLOG OF BILLS HEAVY Chances of Passage of Plan on Civil Rights Is Brighter Than in Many Years | By William S White Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cry-of-wild-birds-echoes-in-city-bay-start-of-the-nesting-season.html | CRY OF WILD BIRDS ECHOES IN CITY BAY Start of the Nesting Season Attracts Hundreds of Birds to Sanctuary in Jamaica Bay | By Murray Schumachthe New York Times BY EDWARD HAUSNER | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cuban-scouts-idea-of-us-intervention.html | CUBAN SCOUTS IDEA OF US INTERVENTION | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/deficit-up-again-in-dutch-budget-minister-urges-parliament-to-raise.html | DEFICIT UP AGAIN IN DUTCH BUDGET Minister Urges Parliament to Raise Taxes and Avoid Unnecessary Outlays | By Paul Catz Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dissident-war-lord-turned-to-reds-in-1949.html | Dissident War Lord Turned to Reds in 1949 | Lung Yun | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/downsucci-triumph-in-golf.html | DownsUcci Triumph in Golf | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dr-elson-hails-religious-spirit-presidents-pastor-says-the-nations.html | DR ELSON HAILS RELIGIOUS SPIRIT Presidents Pastor Says the Nations Material Gains Have Given New Values | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dredging-chore-outdoes-seaway-engineers-transform-canadian-lake.html | DREDGING CHORE OUTDOES SEAWAY Engineers Transform Canadian Lake Into an Open Pit Asbestos Mine | By Jack R Ryan | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/east-germans-vote-heavy-turnout-is-indicated-by-communist-regime.html | EAST GERMANS VOTE Heavy Turnout Is Indicated by Communist Regime | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/ellen-perkell-a-bride-alumna-of-adelphi-is-married-to-norman.html | ELLEN PERKELL A BRIDE Alumna of Adelphi Is Married to Norman Perlmutter | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/fa-higgins-dead-exlegislator-85-state-assemblyman-0911-was-paper.html | FA HIGGINS DEAD EXLEGISLATOR 85 State Assemblyman 0911 Was Paper Company Aide Held Court Post Here | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/fair-lady-furor-on-coast.html | Fair Lady Furor on Coast | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/farley-proposed-for-senate-in-58-prendergast-lists-him-first-for.html | FARLEY PROPOSED FOR SENATE IN 58 Prendergast Lists Him First for Democratic Choice Then Murray or Wagner Reactions in Party Circles Watchdog Group Criticized | By Richard Amper | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/farmington-94-winner-holds-blind-brook-scoreless-in-last-half-of.html | FARMINGTON 94 WINNER Holds Blind Brook Scoreless in Last Half of Polo Match | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/florence-sloan-engaged-to-wed-stephens-college-graduate-and-william.html | FLORENCE SLOAN ENGAGED TO WED Stephens College Graduate and William Schoyer Will Be Married in September | Hal Harrison | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/flu-vaccine-produced-it-is-believed-to-immunize-against-asian.html | FLU VACCINE PRODUCED It Is Believed to Immunize Against Asian Disease | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/food-salty-words-for-boat-cooks-mrs-marron-a-champion-fisher-gives.html | Food Salty Words for Boat Cooks Mrs Marron a Champion Fisher Gives Benefit of Experience She Finds Improvisations With CannedGoods Work Well Keep It to Minimum Black Bean Soup Fish Choice | By June Owen | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/foreign-affairs-democracys-crisis-in-italy-and-france-reliance-on.html | Foreign Affairs Democracys Crisis in Italy and France Reliance on Factions PostWar Political Stresses | By CI Sulzberger | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/foreign-sailors-see-city-on-foot-thin-purses-restrict-young-french.html | FOREIGN SAILORS SEE CITY ON FOOT Thin Purses Restrict Young French Sailors on Shore Leave Here to a Quiet WeekEnd | By Michael Jamesthe New York Times BY ALLYN BAUM | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/france-to-revise-its-price-system-agricultural-items-may-be-pegged.html | FRANCE TO REVISE ITS PRICE SYSTEM Agricultural Items May Be Pegged AnnuallyNew Index Being Considered | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/france-warned-to-keep-lacoste-student-leader-in-algeria-says.html | FRANCE WARNED TO KEEP LACOSTE Student Leader in Algeria Says Officials Removal Would Stir Violence | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/frederic-a-brown-long-a-mariner-66.html | FREDERIC A BROWN LONG A MARINER 66 | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/goal-by-bostwick-wins-aiken-poloists-top-piping-rock-on-overtime.html | GOAL BY BOSTWICK WINS Aiken Poloists Top Piping Rock on Overtime Tally 109 | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/governors-open-meeting-today-49th-annual-parley-being-held-in.html | GOVERNORS OPEN MEETING TODAY 49th Annual Parley Being Held in Williamsburg President to Speak | By Allen Drury Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/grains-soybeans-score-advances-wheat-gains-by-4-to-5-58-cents-in.html | GRAINS SOYBEANS SCORE ADVANCES Wheat Gains by 4 to 5 58 Cents in WeekCorn Climbs 38 to 2 58 | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/hanks-averages-88366-mph-to-take-300mile-trenton-race-indianapolis.html | Hanks Averages 88366 MPH To Take 300Mile Trenton Race Indianapolis Victor Triumphs in Mercury on New Mile Course as Engine Trouble Drops Moody to ThirdMantz Second Margin Over Half Lap Winner to Retire | By Frank M Blunk Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/harriman-signs-sick-pay-tax-curb-state-gain-of-4500000-a-year-seen7.html | HARRIMAN SIGNS SICK PAY TAX CURB State Gain of 4500000 a Year Seen7 Special Session Bills Approved | By Warren Weaver Jr Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/harvard-professor-named.html | Harvard Professor Named | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/henri-j-houpert-dead-founder-of-a-company-that-made-auto-pistons.html | HENRI J HOUPERT DEAD Founder of a Company That Made Auto Pistons Was 77 | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/high-court-views-upset-law-group-antired-curbs-and-opening-of-files.html | HIGH COURT VIEWS UPSET LAW GROUP AntiRed Curbs and Opening of Files Decried at Parley of State Legal Chiefs | By Lawrence E Davies Special to the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/hoad-is-favored-at-wimbledon-despite-mediocre-1957-record.html | Hoad Is Favored at Wimbledon Despite Mediocre 1957 Record Titleholder Impressive in Practice for Tennis Tournament Starting Today Miss Gibson Heads Womens List Cooper Has Chance Too Old or Too Green Miss Bloomer a Threat | By Fred Tupper Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/industrials-firm-on-london-board-demand-for-johannesburg.html | INDUSTRIALS FIRM ON LONDON BOARD Demand for Johannesburg Consolidated Investment Attracts Attention INDEX IS UP 23 IN WEEK Leading Oils EaseBritish Government Issues Show Some Price Declines Index Up 23 | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/iraqi-aid-to-jordan-seen-development-needs-outlined.html | Iraqi Aid to Jordan Seen Development Needs Outlined | By Sam Pope Brewer Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/japanese-premier-opens-game-at-yankee-stadium-japans-premier-opens.html | Japanese Premier Opens Game at Yankee Stadium JAPANS PREMIER OPENS BALL GAME Greeted by Crowd Cherry Trees Planted | By Robert Aldenthe New York Times BY JOHN ORRIS | RE0000247254 | 1985-05-14 | B00000658018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/japanese-rocket-succeeds-in-test.html | JAPANESE ROCKET SUCCEEDS IN TEST | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/joelle-wolfson-is-married-here-bryn-mawr-alumna-wed-to-charles.html | JOELLE WOLFSON IS MARRIED HERE Bryn Mawr Alumna Wed to Charles Blankfort Brown Graduate at Pierre | Irwin Dribben | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/kleinfinkle.html | KleinFinkle | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/lake-yields-two-bodies-navy-frog-man-finds-victims-of-hopatcong.html | LAKE YIELDS TWO BODIES Navy Frog Man Finds Victims of Hopatcong Boat Crash | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/landontibbetts-take-final.html | LandonTibbetts Take Final | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/lard-futures-up-prices-climbed-53-to-63-cents-last-week-in-chicago.html | LARD FUTURES UP Prices Climbed 53 to 63 Cents Last Week in Chicago | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/letters-to-the-times-aiding-problem-children-present-setup-of-600.html | Letters to The Times Aiding Problem Children Present SetUp of 600 Schools Should Be Changed It Is Felt To Exchange Opinions With Chinese Preservation of Trees Urged AmericanCanadian Amity Improved Trade Balance Hoped Fox Under New Government Limitation on Legislature Negro Orphans in Germany | WILLIAM B NICHOLSPo FEI HUANGPHYLLIS KRASILOVSKYHARRY SEDGWICKFRANKLIN FELDMANMARIE GUNTHER | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/marie-kirkland-is-future-bride-former-sorbonne-student-engaged-to.html | MARIE KIRKLAND IS FUTURE BRIDE Former Sorbonne Student Engaged to Jerome Joseph Graham Jr Princeton 56 | Special to The New York TimesBradford Bachrach | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/markets-in-grand-rapids-and-chicago-reveal-trend.html | Markets in Grand Rapids And Chicago Reveal Trend | By Cynthia Kellogg | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/max-adelson-head-of-food-concern-74.html | MAX ADELSON HEAD OF FOOD CONCERN 74 | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-freedman-a-bride-married-at-dallas-home-to-henry-h-harteveldt.html | MISS FREEDMAN A BRIDE Married at Dallas Home to Henry H Harteveldt Jr | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-herman-wed-to-law-graduate-bride-of-milton-loewenthal-in.html | MISS HERMAN WED TO LAW GRADUATE Bride of Milton Loewenthal in Garden Ceremony at Her Home in Lawrence | Special to The New York TimesHarcourtHarris | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-jean-moore-becomes-fiancee-graduate-of-barnard-will-be-married.html | MISS JEAN MOORE BECOMES FIANCEE Graduate of Barnard Will Be Married in October to Drury Walls Cooper 3d | Robert Osonitsch | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-linda-m-weis-married-in-chicago.html | MISS LINDA M WEIS MARRIED IN CHICAGO | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |

| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-schnitzer-bride-of-jeffrey-albert-harvard-law-student-in-south.html | Miss Schnitzer Bride of Jeffrey Albert Harvard Law Student in South Orange | Special to The New York TimesHarcourtHarris | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/moore-triumphs-in-sailing-event-lure-first-in-resolute-class-on.html | MOORE TRIUMPHS IN SAILING EVENT Lure First in Resolute Class on Manhasset BaySykes Lightning Is Victor | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mossfolkman.html | MossFolkman | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mrs-carlisle-is-rewed-she-is-married-at-vassar-to-dr-robert-h.html | MRS CARLISLE IS REWED She is Married at Vassar to Dr Robert H Morris | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/naacp-reports-curbs-on-whites-charges-souths-extremists-extend.html | NAACP REPORTS CURBS ON WHITES Charges Souths Extremists Extend IntimidationSees Racial Gains in 1956 Continuing Gains Seen Said to Lose Patience | By Damon Stetson Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/navy-bomber-forced-down.html | Navy Bomber Forced Down | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-cairo-drive-aims-at-refugees-report-of-jordanianisraeli-talks.html | NEW CAIRO DRIVE AIMS AT REFUGEES Report of JordanianIsraeli Talks Viewed as Effort to Stir Up Unrest | By Osgood Caruthers Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-terms-for-talks.html | New Terms for Talks | By Thomas F Brady Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-yorkers-triumph-75-51-barclays-7hitter-taking-finale-hurler.html | New Yorkers Triumph 75 51 Barclays 7Hitter Taking Finale Hurler Fans 8 Cubs Drives in Run With Double for Third VictoryAntonelli Captures Opener for Giants Drabowsky Is Victim | By Roscoe McGowen Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/no-pell-calf-this-year-family-declines-traditional-tribute-from-new.html | NO PELL CALF THIS YEAR Family Declines Traditional Tribute From New Rochelle | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/peiping-general-criticizes-soviet-on-seized-plants-asks-if-moscow.html | PEIPING GENERAL CRITICIZES SOVIET ON SEIZED PLANTS Asks if Moscow Plans to Pay for Equipment Removed From Manchuria KOREAN WAR COST CITED Lung Calls it Unfair for China to Bear Entire Expense Citing US Example Burden of Soviet Loans PEIPING GENERAL CRITICIZES SOVIET | By Greg MacGregor Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/petrel-is-leader-in-annapolisnewport-sail-thirtyline-wind-aids.html | Petrel Is Leader in AnnapolistoNewport Sail THIRTYLINE WIND AIDS RACE FLEET Yawl Petrel Is First Around Chesapeake Bay Lightship Three Yachts Out Report From Lightship Caribbee Fares Well | By John Rendel Special to the New York Timesthe New York Times | RE0000247254 | 1985-05-14 | B00000658018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/rail-rate-drive-to-start-today-port-city-and-state-as-well-as.html | RAIL RATE DRIVE TO START TODAY Port City and State as Well as Business to Urge ICC Equalize Charges Here Officials to Press Case Mayor Sees Serious Handicap | By George Horne | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/random-notes-from-washington-high-court-uses-lofty-language.html | Random Notes From Washington High Court Uses Lofty Language Mischief Is a ManySided Thing | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/red-china-urged-to-combat-critics-pravda-reprints-editorial-from.html | RED CHINA URGED TO COMBAT CRITICS Pravda Reprints Editorial From Peiping Assailing Attacks on Party Czechs Cite Soviet Example RED CHINA URGED TO COMBAT CRITICS | By Max Frankel Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/reds-in-hungary-face-party-rifts-first-test-of-kadars-control-of.html | REDS IN HUNGARY FACE PARTY RIFTS First Test of Kadars Control of Factions Expected at Communist Parley Party Divisions Acknowledged Picasso Appeals to Kadar | By Elie Abel Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/rosalie-to-bow-in-park-tonight-theatre-under-the-stars-to-revive.html | ROSALIE TO BOW IN PARK TONIGHT Theatre Under the Stars to Revive the 1928 Musical as Its Second Attraction | By Arthur Gelb | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/saclants-five-years-a-study-of-nato-command-responsible-for-a-vast.html | SACLANTs Five Years A Study of NATO Command Responsible for a Vast Area of the North Atlantic Many Problems Remain Standardization Advanced British Command System | By Hanson W Baldwin | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sarah-d-lowrie-suffragette-dies-at-87-leader-in-several.html | Sarah D Lowrie Suffragette Dies at 87 Leader in Several Philadelphia Civic Units | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/security-marks-nickerson-trial-courtmartial-room-sealed-for.html | SECURITY MARKS NICKERSON TRIAL CourtMartial Room Sealed for Tomorrow When Case of Missile Officer Opens | By Russell Porter Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/seidlitzrafkin.html | SeidlitzRafkin | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/senators-charge-red-party-hoax-convention-report-deleted-all-data.html | SENATORS CHARGE RED PARTY HOAX Convention Report Deleted All Data on Soviet Ties Security Unit Says | By Cp Trussell Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sh-fischer-weds-louise-schoenfeld.html | SH FISCHER WEDS LOUISE SCHOENFELD | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/shifting-world-conditions-alter-washington-outlook-executive-branch.html | Shifting World Conditions Alter Washington Outlook Executive Branch Appears to Be Swinging to Modern GOP While Liberals Take the Initiative in Congress SHIFT IN EMPHASIS NOTED IN CAPITAL | By James Reston Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sikh-wedding-in-ottawa-indonesian-envoys-daughter-bride-of-indian.html | SIKH WEDDING IN OTTAWA Indonesian Envoys Daughter Bride of Indian Youth | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/soviet-may-revise-history-roles-may-be-recalled.html | Soviet May Revise History Roles May Be Recalled | By Harry Schwartz | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/stalingrad-dams-to-change-region-hydroelectric-development-to.html | STALINGRAD DAMS TO CHANGE REGION Hydroelectric Development to Attract Industry and Increase Power Supply | By William J Jorden Special to the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/stardust-paces-internationals-in-yra-regatta-at-riverside-willcox.html | Stardust Paces Internationals In YRA Regatta at Riverside Willcox Triumphs With Sloop Second Day in RowEnigma Old Crow Shannon Also Score WeekEnd Doubles | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/steinkraus-gains-two-top-awards-takes-horse-show-jumper-laurels-on.html | STEINKRAUS GAINS TWO TOP AWARDS Takes Horse Show Jumper Laurels on First Boy and Reserve on Night Owl | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/suffolk-inquiry-to-resume.html | Suffolk Inquiry to Resume | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/swiss-bond-rate-in-upward-trend-4-interest-on-new-lien-is.html | SWISS BOND RATE IN UPWARD TREND 4 Interest on New Lien is Contrasted to 254 at the End of 1954 Industrials Lower | By George H Morison Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/theatre-the-moor-in-connecticut-shakespeare-festival-opens-with.html | Theatre The Moor in Connecticut Shakespeare Festival Opens With Othello | By Brooks Atkinson Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/torre-wins-golf-final-sets-back-glick-6-and-5-for-public-links.html | TORRE WINS GOLF FINAL Sets Back Glick 6 and 5 for Public Links Title | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/truman-proposes-a-panel-on-a-presidents-disability-truman-favors.html | Truman Proposes a Panel On a Presidents Disability TRUMAN FAVORS DISABILITY PANEL Fears Easily Aroused Survey Put Off Call to Congress Urged | By Harry S Truman | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/tv-revievw-new-nightbeat-minus-wallace-doing-well.html | TV Revievw New NightBeat Minus Wallace Doing Well | By Jack Gould | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/un-groups-report-upheld.html | UN Groups Report Upheld | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/universal-signs-foreign-actress-film-studio-to-star-lieselotte.html | UNIVERSAL SIGNS FOREIGN ACTRESS Film Studio to Star Lieselotte Pulver in Production of Also Time to Love | By Thomas M Pryor Special to the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/university-women-meet.html | University Women Meet | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/us-affirms-right-of-free-passage-in-gulf-of-aqaba-minimizes.html | US AFFIRMS RIGHT OF FREE PASSAGE IN GULF OF AQABA Minimizes Egyptian Demand for 72Hour Notice Before Ships Enter Waterway Egyptian Ruling Discounted Firmer Stand Indicated US AFFIRMS RIGHT IN GULF OF AQABA Text of Statement | By Dana Adams Schmidt Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/us-college-queen-chosen.html | US College Queen Chosen | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/us-school-help-splits-governors-stratton-2-others-call-aid.html | US SCHOOL HELP SPLITS GOVERNORS Stratton 2 Others Call Aid UnnecessaryHarriman and Knight Favor It Warns of Party Fight | By Leo Egan Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/vincent-tennis-victor-defeats-ball-in-jersey-state-finalmiss.html | VINCENT TENNIS VICTOR Defeats Ball in Jersey State FinalMiss Mencher Wins | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/visitorswin-43-after-9to2-rout-white-sox-end-yankee-streak-at-ten.html | VISITORSWIN 43 AFTER 9TO2 ROUT White Sox End Yankee Streak at Ten Cut Bombers Lead in League to Game Donovan Loses ShutOut LaPalme Takes Over Cant Win Them All | By Louis Effratthe New York Timesthe New York Times BY ERNEST SISTO | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/wage-inflation-an-appraisal-of-the-latest-paper-in-the-conference.html | Wage Inflation An Appraisal of the Latest Paper In the Conference Boards Series | By Edward H Collins | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/weather-rockets-to-rise-20-miles-navy-to-explore-currents-in.html | WEATHER ROCKETS TO RISE 20 MILES Navy to Explore Currents in Stratosphere With 40 Firings From Island To Be Tracked by Radar | By John W Finney Special To the New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/wiretapping-fights-face-british-regime.html | WIRETAPPING FIGHTS FACE BRITISH REGIME | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/yale-provost-to-retire-after-20-years-in-post.html | Yale Provost to Retire After 20 Years in Post | Special to The New York Times | RE0000247254 | 1985-05-14 | B00000658018 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/15000-job-finds-no-takers-on-l-i-so-3-autos-that-go-with-the.html | 15000 JOB FINDS NO TAKERS ON L I So 3 Autos That Go With the Psychiatric Post Are Used Elsewhere by Suffolk | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/2-boxing-promoters-told-to-end-links-to-madison-square-garden-court.html | 2 Boxing Promoters Told to End Links to Madison Square Garden Court Also Orders Norris and Wirtz to Dissolve I B C in New York Illinois Boxing Promoters Told to End Tie to Madison Square Garden Principals in Court | By Joseph C Nicholsthe New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/3-dead-in-attack-on-guatemala-post.html | 3 DEAD IN ATTACK ON GUATEMALA POST | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
|---|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/3-players-back-reserve-clause-feel-most-find-it-satisfactory-10year.html | 3 Players Back Reserve Clause Feel Most Find It Satisfactory 10Year Limit Suggested | By Joseph A Loftus Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/advanced-study-unit-elects-fiscal-officer.html | Advanced Study Unit Elects Fiscal Officer | Special to The New York TimesBlackstone Studios | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/airconditioned-church-to-be-dedicated-on-thursday.html | AirConditioned Church to Be Dedicated on Thursday | The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/anonkrosney-win-on-61-at-wykagyl.html | ANONKROSNEY WIN ON 61 AT WYKAGYL | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/anta-will-stage-events-in-berlin-to-make-theatre-plans-for-congress.html | ANTA WILL STAGE EVENTS IN BERLIN To Make Theatre Plans for Congress Hall Being Built by U S and Germany | By Louis Calta | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/atom-test-rips-blockhouse-14-miles-from-site-of-blast-fireball-time.html | Atom Test Rips Blockhouse 14 Miles From Site of Blast Fireball Time Halved Held By Balloon ATOM TEST BLAST RIPS BLOCK HOUSE Weapon Use Indicated | By Gladwin Hill Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/ayala-beats-richardson-of-us-in-upset-at-wimbledon-chilean-triumphs.html | Ayala Beats Richardson of US in Upset at Wimbledon CHILEAN TRIUMPHS IN FOURSET MATCH Richardson Rusty in Defeat Rose Fraser Win as Rain Cuts Wimbledon Card No Trace of Injury Scores With Forehand | By Fred Tupper Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/barbara-balch-engaged-to-wed-alumna-of-mount-holyoke-is-fiancee-of.html | BARBARA BALCH ENGAGED TO WED Alumna of Mount Holyoke Is Fiancee of Timothy Colt Graduate of Hamilton | Special to The New York TimesFrey | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/batista-stresses-peaceful-motives.html | BATISTA STRESSES PEACEFUL MOTIVES | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bongardmcewen.html | BongardMcEwen | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bonn-sets-goal-for-army.html | Bonn Sets Goal for Army | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/books-of-the-times-challenge-to-comformity-a-terse-word-for-the.html | Books of The Times Challenge to Comformity A Terse Word for the Intellectuals | By Charles Poore | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bourges-upheld-in-assembly-test-on-french-taxes-premier-gets.html | BOURGES UPHELD IN ASSEMBLY TEST ON FRENCH TAXES Premier Gets Confidence Vote of 251 to 210 on Move for 428570000 Levy Right and Left Opposed Some Remedies Offered BOURGES UPHELD ON FRENCH TAXES Inventories to Be Taxed | By Henry Giniger Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/brush-hour-begins-on-l-i-r-r.html | Brush Hour Begins on L I R R | Special to The New York TimesThe New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/canada-proposes-parley-on-trade-diefenbaker-in-london-asks-close.html | CANADA PROPOSES PARLEY ON TRADE Diefenbaker in London Asks Close Commonwealth Ties Welcomes US Capital Stresses Economic Aspects Pakistani Critical of Nehru New Zealand Seeks Stronger Ties | By Thomas P Ronan Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/candidate-urges-early-haiti-vote-duvalier-backs-election-plea-by.html | CANDIDATE URGES EARLY HAITI VOTE Duvalier Backs Election Plea by OthersGovernment Lacks Payroll Funds | By Paul P Kennedy Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/carrier-enters-shipyard.html | Carrier Enters Shipyard | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/clem-beats-cohoes-by-length-and-a-half-in-withers-stakes-rand-racer.html | Clem Beats Cohoes by Length and a Half in Withers Stakes RAND RACER 12 WINS AT BELMONT Clem Piloted by McCreary Captures 82d Running of Mile Test in 136 45 Irate Is Early Leader First Run at Morris Park | By Frank Mblunkthe New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/coast-musicians-meet-los-angeles-local-debates-parent-union.html | COAST MUSICIANS MEET Los Angeles Local Debates Parent Union Relations | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/college-is-called-no-marriage-bar.html | COLLEGE IS CALLED NO MARRIAGE BAR | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/congress-to-rule-power-from-atom-democratic-bill-provides-veto-on.html | CONGRESS TO RULE POWER FROM ATOM Democratic Bill Provides Veto on Federal Program Signing Is Scheduled Funds Faced Blockade Basis of Government Aid | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/czech-reds-bar-maos-doctrine-party-leader-warns-there-can-be-no.html | CZECH REDS BAR MAOS DOCTRINE Party Leader Warns There Can Be No Compromise With Capitalistic Ideology | By Elie Abel Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/democrats-rebuff-dulles.html | Democrats Rebuff Dulles | By William S White Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/dodgers-beat-cards-as-2-snider-homers-help-erskine-win-first-1957.html | Dodgers Beat Cards as 2 Snider Homers Help Erskine Win First 1957 Start FURILLO ALSO AIDS IN 10TO3 VICTORY Carl Hits Double and Homer Roebuck Checks Cards After 6Run Dodger 7th Old Erskine Mastery Bases Full of Brooks | By John Drebinger Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/donna-vwebster-becomes-fiancee-bennett-alumna-will-be-wed-in.html | DONNA VWEBSTER BECOMES FIANCEE Bennett Alumna Will Be Wed in September to J Squier Reimer Former Officer | Arthur Avedon | RE0000247255 | 1985-05-14 | B00000658019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/down-town-areas-of-cities-studied-building-owners-managers-urged-to.html | DOWN TOWN AREAS OF CITIES STUDIED Building Owners Managers Urged to Aid Transport Traffic and Parking SHIFT TO SUBURBS EYED Outside Areas Growth Does Not Doom Central Trading Association Is Told Comment by Turley | By Walter H Stern | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/downpour-halts-stadium-concert-opening-program-is-stopped-after.html | DOWNPOUR HALTS STADIUM CONCERT Opening Program Is Stopped After First SelectionTo Be Performed Tonight Voice of the Stadium Brailowsky to Play | By Howard Taubman | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/economic-impact-of-suez-crisis-brief.html | ECONOMIC IMPACT OF SUEZ CRISIS BRIEF | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/eisenhower-asks-states-to-take-wider-tax-role-urges-shift-in.html | EISENHOWER ASKS STATES TO TAKE WIDER TAX ROLE URGES SHIFT IN FUNCTIONS HOPES FOR SAVING President Backs a Task Force to Check Drive for Centralization Save a Tidy Sum Says the States Lag EISENHOWER ASKS WIDER STATE ROLE No Objection by Leader | By Leo Egan Special to the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/farms-to-get-immigrants-difference-in-ability-cited.html | Farms to Get Immigrants Difference in Ability Cited | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/final-phase-nearing-in-albany-disposal-of-seized-property-state.html | Final Phase Nearing In Albany Disposal Of Seized Property State Turns Over Wartime Enemy Assets to the US | The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/flagmakers-win-in-pay-quandary-untangling-of-knot-in-union-contract.html | FLAGMAKERS WIN IN PAY QUANDARY Untangling of Knot in Union Contract Saves Jobs of 11 Women in Big Port Plant Gathering of Storm Clouds Salvaging of a Craft | By Jacques Nevard | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/food-news-cookbooks-outdoor-cookery-and-frozen-foods-are-among.html | Food News Cookbooks Outdoor Cookery and Frozen Foods Are Among Topics of Four Volumes | By June Owen | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/france-building-copter-carrier-10000ton-ship-described-by-fleet.html | FRANCE BUILDING COPTER CARRIER 10000Ton Ship Described by Fleet Admiral Nomy at Close of U S Tour Work Is Under Way Planned for 12 Copters | By Wayne Phillips | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/free-speech-no-protection-for-obscenity-court-rules-guard-case.html | Free Speech No Protection For Obscenity Court Rules Guard Case Remains Broad Language Cited HIGH COURT BACKS BAN ON OBSCENITY Savors of BookBurning Appeal Is Dismissed | By Luther A Houston Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/french-striving-to-woo-berbers-algerian-regime-is-spending-vast.html | FRENCH STRIVING TO WOO BERBERS Algerian Regime Is Spending Vast Sums for Schools Roads and Utilities Moslems Are Threatened | By Homer Bigart Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/german-reds-hail-election.html | German Reds Hail Election | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/governors-decry-u-s-aid-to-states-but-they-agree-there-is-not-much.html | GOVERNORS DECRY U S AID TO STATES But They Agree There Is Not Much They Can Do to Stop Road and School Plans Proceed on Facts | By Allen Drury Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/grillburke-duo-score-their-63-best-in-amateurpro-golf-at-cold.html | GRILLBURKE DUO SCORE Their 63 Best in AmateurPro Golf at Cold Spring Harbor | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/guajira-indians-of-colombia-gather-annual-salt-crop.html | Guajira Indians of Colombia Gather Annual Salt Crop | Hamilton Wright | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/health-teaching-urged-ama-officials-says-youths-should-know.html | HEALTH TEACHING URGED AMA Officials Says Youths Should Know Products | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/high-court-scored-in-senate-and-house.html | HIGH COURT SCORED IN SENATE AND HOUSE | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/high-officer-elevated-by-gm-acceptance.html | High Officer Elevated By GM Acceptance | Fabian Bachrach | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/hogan-named-by-tammany-for-5th-term-as-prosecutor-wagner-gerosa-and.html | Hogan Named by Tammany For 5th Term as Prosecutor Wagner Gerosa and Stark Are Formally DesignatedEndorsements Denied to 2 Incumbents in Municipal Court TAMMANY SELECTS HOGAN FIFTH TIME Di Pirro Denied Renomination | By Richard Amper | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/house-votes-rise-in-postal-budget-adds-133-million-to-avert-cut-in.html | HOUSE VOTES RISE IN POSTAL BUDGET Adds 133 Million to Avert Cut in ServicePresident Against Higher Mail Pay | By Cp Trussell Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/ilo-ban-sought-on-hungarians-credentials-group-requests-both.html | ILO BAN SOUGHT ON HUNGARIANS Credentials Group Requests Both Employer and Labor Delegates Be Barred Some Favor Avoiding Issue U S Opposes Majority | By Ah Raskin Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/in-the-nation-the-first-amendment-at-terms-end-todays-dissent-more.html | In The Nation The First Amendment at Terms End Todays Dissent More Consistency and a Deviation | By Arthur Krock | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/inflation-traced-to-market-place-nourse-calls-business-and-labors.html | INFLATION TRACED TO MARKET PLACE Nourse Calls Business and Labors Tricky Gadgets Real Source of Rises Other Experts Disagree Price Policy Scored | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/iraq-and-jordan-reject-meddling-statement-issued-by-hussein-and.html | IRAQ AND JORDAN REJECT MEDDLING Statement Issued by Hussein and Faisal Believed Aimed at Egyptian Intervention Hussein Leaves for Home Ministers Confer Elson Departs for Mideast | By Sam Pope Brewer Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/israeli-asks-aid-for-immigrants-finance-minister-tell-dulles.html | ISRAELI ASKS AID FOR IMMIGRANTS Finance Minister Tell Dulles of Problems Caused by Increased Influx Cost Put at 175000000 | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/israeli-nurse-is-slain-hit-by-stray-syrian-bullet-arab-killed-in.html | ISRAELI NURSE IS SLAIN Hit by Stray Syrian Bullet Arab Killed in Negev Area | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jersey-court-backs-election-of-berry.html | JERSEY COURT BACKS ELECTION OF BERRY | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jews-seen-aided-by-collectivity-closer-ties-to-religion-will-be.html | JEWS SEEN AIDED BY COLLECTIVITY Closer Ties to Religion Will Be Boon to Communites Rabbinical Head Says Purpose of Synagogue | By Irving Spiegel Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jn-marden-to-wed-miss-lorenne-cote.html | JN MARDEN TO WED MISS LORENNE COTE | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/judge-dawson-fails-to-resolve-yonkers-dispute-with-owners-horsemen.html | Judge Dawson Fails to Resolve Yonkers Dispute With Owners Horsemen and Track Operators Unable to Settle Differences Over Purses Temporary Ban Is Continued Owners Seek 45 Per Cent Progress Is Made | By Michael Strauss | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/kerwin-finishes-dibiase-in-fifth-referee-halts-st-nicks-bout-with.html | KERWIN FINISHES DIBIASE IN FIFTH Referee Halts St Nicks Bout With Astorian Groggy and Bleeding at Both Eyes | By Howard Mtuckner | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/law-group-head-hits-high-court-new-hampshires-attorney-general.html | LAW GROUP HEAD HITS HIGH COURT New Hampshires Attorney General Assails Decisions Curbing Investigations LAW GROUP HEAD HITS HIGH COURT Urges Four Moves | By Lawrence Edavies Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/letters-to-the-times-court-ruling-commended-upholding-of-individual.html | Letters to The Times Court Ruling Commended Upholding of Individual Rights and Preservation of Nation Seen Cut in U S I A Protested Destruction of Old Buildings Summer Jobs for Youth Groups Said to Be Leading Drive to Provide Employment Placement Facilities Asked Setting Real Estate Rates British Sailors Praised | HAROLD SMITHPAUL F SANDERSWILLIAM C MURPHYJ DONALD KINGSLEYRabbi ESRIEL MAGNUS OPPENHEIMD W LAWRENCEFRANCIS SCHWARZENBERGER | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/long-island-fete-aids-runy-on-fund-pink-and-white-ball-set-for.html | LONG ISLAND FETE AIDS RUNY ON FUND Pink and White Ball Set for Friday at Westhampton Bath and Tennis Club | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mansonwalker.html | MansonWalker | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/maos-policy-seen-as-trap-for-foes.html | MAOS POLICY SEEN AS TRAP FOR FOES | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mayor-welcomes-japans-premier-city-hall-discussion-turns-on.html | MAYOR WELCOMES JAPANS PREMIER City Hall Discussion Turns on TaxesKishi Gives His World Views at Dinner On Side of Free World Strikes Enigmatic Note | By Robert Aldenthe New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/melish-removal-upheld-on-appeal-election-of-rector-replacing.html | MELISH REMOVAL UPHELD ON APPEAL Election of Rector Replacing Episcopal Supply Priest in Brooklyn Held Valid A REFEREE IS REVERSED Question of Vestry Quorum InvolvedClergyman Says He Will Seek Review Melish to Seek Stay Views of Other Justices | By James P McCaffrey | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/meyerson-gets-harvard-chair.html | Meyerson Gets Harvard Chair | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mikoyan-sent-to-placate-poles-after-new-khrushchev-tirade-mikoyan.html | Mikoyan Sent to Placate Poles After New Khrushchev Tirade MIKOYAN SENT OUT TO MOLLIFY POLES | By Sydney Gruson Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/miss-molly-rulonmiller-is-bride-of-gordon-b-fowler-in-riverdale.html | Miss Molly RulonMiller Is Bride Of Gordon B Fowler in Riverdale | Bradford Bachrach | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/miss-troccole-scores-topseeded-player-defeats-mrs-barker-in-state.html | MISS TROCCOLE SCORES TopSeeded Player Defeats Mrs Barker in State Tennis | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/monopoly-in-gas-charged-in-suit-2-stockholders-of-northern-illinois.html | MONOPOLY IN GAS CHARGED IN SUIT 2 Stockholders of Northern Illinois Gas File Action in U S Court in Chicago | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/municipal-forum-here-names-new-president.html | Municipal Forum Here Names New President | The New York Times Studio | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/music-series-extended-3-concerts-added-to-robin-hood-dell-summer.html | MUSIC SERIES EXTENDED 3 Concerts Added to Robin Hood Dell Summer Slate | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/naacp-aide-prods-congress-on-rights.html | NAACP AIDE PRODS CONGRESS ON RIGHTS | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/new-chairman-chosen-by-social-work-school.html | New Chairman Chosen By Social Work School | Fabian Bachrach | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/new-president-named-by-bronx-realty-board.html | New President Named By Bronx Realty Board | Fabian Bachrach | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/offshore-decision-delayed-by-court.html | OFFSHORE DECISION DELAYED BY COURT | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/oil-company-joins-rise-standard-of-indiana-reviews-markets-for.html | OIL COMPANY JOINS RISE Standard of Indiana Reviews Markets for Change | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/percy-shaw-author-and-newspaper-man.html | PERCY SHAW AUTHOR AND NEWSPAPER MAN | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/personality-link-in-arthritis-seen-pattern-of-the-illness-cited-at.html | PERSONALITY LINK IN ARTHRITIS SEEN Pattern of the Illness Cited at Congress in Toronto on Rheumatic Diseases Status Tests Indicated Moral Attitudes Marked | By Robert K Plumb Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/peruvian-rail-men-strike.html | Peruvian Rail Men Strike | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/pope-on-special-diet-he-has-suffered-discomfort-during-romes-heat.html | POPE ON SPECIAL DIET He Has Suffered Discomfort During Romes Heat Wave | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/queens-boy-13-builds-robot-that-has-a-flair-for-figures.html | Queens Boy 13 Builds Robot That Has a Flair for Figures | By Harold Mschmeck Jrthe New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/rally-in-wheat-bolsters-grains-rises-58-to-1-78-centscorn-oats-and.html | RALLY IN WHEAT BOLSTERS GRAINS Rises 58 to 1 78 CentsCorn Oats and Rye Advance Soybeans Are Mixed | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/realistic-view-of-varied-cultures-stressed-in-childrens-tv-series.html | Realistic View of Varied Cultures Stressed in Childrens TV Series | By Dorothy Barclay | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/red-vote-up-in-jakarta-but-moslem-party-holds-lead-in-election-for.html | RED VOTE UP IN JAKARTA But Moslem Party Holds Lead in Election for Legislature | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/reform-leader-urges-rabbis-cooperate-to-advance-unity-of-jews-in.html | Reform Leader Urges Rabbis Cooperate To Advance Unity of Jews in the US | By Kalman Seigel Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/refugee-accord-called-arab-aim-israeli-spokesman-declares-displaced.html | REFUGEE ACCORD CALLED ARAB AIM Israeli Spokesman Declares Displaced Persons Source of Political Instability Arab States Accused | By Seth S King Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sam-canzona-87-dies-chicagos-last-organ-grinder-with-a-dancing.html | SAM CANZONA 87 DIES Chicagos Last Organ Grinder With a Dancing Monkey | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/saudis-send-un-reminder.html | Saudis Send UN Reminder | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/schererwener.html | SchererWener | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/school-in-dispute-begun-in-jerusalem.html | SCHOOL IN DISPUTE BEGUN IN JERUSALEM | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/security-vs-freedom-an-analysis-of-the-controversy-stirred-by.html | Security vs Freedom An Analysis of the Controversy Stirred By Recommendation to Curb Information Same Fate Met Numerous Cases | By James Reston Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/senate-unit-aids-plant-at-niagara-approves-compromise-bill-on-state.html | SENATE UNIT AIDS PLANT AT NIAGARA Approves Compromise Bill on State PlanAllots Half of Power to Preference List Not Party of Treaty Morhouse Urges Approval | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/shopper-in-china-has-a-long-wait-time-in-queue-often-futile-2.html | SHOPPER IN CHINA HAS A LONG WAIT Time in Queue Often Futile 2 Communist Reporters Learn in a Survey Neglect Is Indicated Excuses Assailed | By Greg MacGregor Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/silence-bobby-richardson-at-work-but-his-playing-wins-praise-both.html | Silence Bobby Richardson at Work But His Playing Wins Praise Both Loud and Sustained Second Baseman Is Yankees New and Noiseless Model Another Silent Bob Year of Decision A Hit With Rizzuco | By Louis Effrat | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/smog-heavy-in-san-francisco.html | Smog Heavy in San Francisco | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sports-of-the-times-a-touch-of-symbolism-purple-prose-feat-of-magic.html | Sports of The Times A Touch of Symbolism Purple Prose Feat of Magic Without Defeat | BY Arthur Daley | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/stocks-in-london-in-broad-decline-government-issues-store-oil.html | STOCKS IN LONDON IN BROAD DECLINE Government Issues Store Oil Shares Bear Most of the Price Break | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/strong-textures-and-colors-dominate-new-accessories-round-table-of.html | Strong Textures and Colors Dominate New Accessories Round Table of Gloves Shows Summer Trend | By Edith Beesondemitasse From Bonniers the New York Times Studio BY GENE MAGGIO | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/susan-olswang-wed-to-josef-n-strumer.html | SUSAN OLSWANG WED TO JOSEF N STRUMER | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sweeneykatz.html | SweeneyKatz | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/teachers-tips-on-vacation-play-are-gobbled-up-by-li-parents-pupils.html | Teachers Tips on Vacation Play Are Gobbled Up by LI Parents Pupils Offer Ideas | By Byron Porterfield Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/thailands-king-opens-assembly-new-legislature-includes-faction.html | THAILANDS KING OPENS ASSEMBLY New Legislature Includes Faction Pledged to Toppling of Premier 160 Elected Directly New Party Registered | By Bernard Kalb Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/three-teams-post-70s-to-tie-in-fatherandson-title-golf-robertses.html | Three Teams Post 70s to Tie In FatherandSon Title Golf Robertses Moseleys Sees Finish Even in Garden City TournamentKnowles Duo Takes Gross Prize With 76 | By Lincoln A Werden Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/todd-seeking-end-of-negatives-tax-producer-to-get-hearing-on.html | TODD SEEKING END OF NEGATIVES TAX Producer to Get Hearing on Petition to Los Angeles County Supervisors Tax Day March 4 | By Thomas M Pryor Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/treasurer-is-elected-by-american-hotels.html | Treasurer Is Elected By American Hotels | Paul Veres | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/treasury-bill-rate-declines-to-3231.html | TREASURY BILL RATE DECLINES TO 3231 | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/tv-end-of-a-7year-rur-robert-montgomery-presents-his-final-monday.html | TV End of a 7Year Rur Robert Montgomery Presents His Final Monday Evening Dramatic Production | By Jack Gould | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/u-n-raises-ghana-flag-standard-of-81st-member-put-before.html | U N RAISES GHANA FLAG Standard of 81st Member Put Before Headquarters | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/unions-in-state-agree-on-merger-meany-is-the-mediator-as-a-f-l-and.html | UNIONS IN STATE AGREE ON MERGER Meany Is the Mediator as A F L and C I O Units Here Reach Full Accord The Negotiating Groups | By Ralph Katz | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/us-hand-denied-in-tax-aid-stand-had-no-talks-with-officials-on.html | US HAND DENIED IN TAX AID STAND Had No Talks With Officials on Rejecting Fast WriteOff Idaho Power Head Says Ebasco Role Faces Study Building Schedule at Issue | By William Mblair Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/us-offers-soviet-radiotv-accord-asks-agreement-in-principle-on.html | US OFFERS SOVIET RADIOTV ACCORD Asks Agreement in Principle on Uncensored Exchange of Regular Broadcasts USOFFERS SOVIET RADIOTV ACCORD Zaroubin Declines Comment Soviet Audience Smaller | By Dana Adams Schmidt Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/use-of-hydrants-curbed-by-city-drough-worries-nearby-areas-use-of.html | Use of Hydrants Curbed by City Drough Worries NearBy Areas USE OF HYDRANTS IS CURBED BY CITY 3 More Reservoirs Now Drought Hurts Farmers | By Charles G Bennett | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/useliminates-95-of-fallout-from-the-hbomb-3-scientists-tell.html | USELIMINATES 95 OF FALLOUT FROM THE HBOMB 3 Scientists Tell President Radioactivity Spread Can Be Essentially Negligible SMALLER WEAPON SEEN Development Plan May Run Counter to Disarmament Negotiations in London Teller in Group Tactical Weapon Useful 95 of FallOut Is Eliminated From Hydrogen Bomb by US Just Like TNT | By John W Finney Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |

| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/walter-h-bowes-a-manufacturer-cofounder-of-pitneybowes-postage.html | WALTER H BOWES A MANUFACTURER CoFounder of PitneyBowes Postage Meter Firm Dies Noted as Yachtsman | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
|---|---|---|---|---|---|---|
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/warning-on-reds-given-by-romulo-he-tells-kiwanis-philippines.html | WARNING ON REDS GIVEN BY ROMULO He Tells Kiwanis Philippines Outlawing of the Party and U N Report Are Signals | By Morris Kaplan Special To the New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/westport-fair-planned-3day-fete-to-aid-community-work-of-womens.html | WESTPORT FAIR PLANNED 3Day Fete to Aid Community Work of Womens Club | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/wheelers-cotton-blossom-iv-sets-fast-pace-in-annapolistonewport.html | Wheelers Cotton Blossom IV Sets Fast Pace in AnnapolistoNewport Race TIME MARK LIKELY IN COASTWISE TEST Early Finish Indicated as Yachts Speed for Port Mist Hides Petrel Among Yachts Sighted Obscured in the Mists Chee Chee IV Out of Race | By John Rendel | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/wilding-in-london-play-actor-hailed-for-performance-in-nude-with.html | WILDING IN LONDON PLAY Actor Hailed for Performance in Nude With Violin | Special to The New York Times | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/wood-field-and-stream-long-island-hunter-makes-plea-to-save-old.html | Wood Field and Stream Long Island Hunter Makes Plea to Save Old Squaw Ducks From Extinction | By John W Randolph | RE0000247255 | 1985-05-14 | B00000658019 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/2-groups-merged-by-protestants-congregational-joins-with.html | 2 GROUPS MERGED BY PROTESTANTS Congregational Joins With Evangelical and Reformed in Cleveland Rites | By George Dugan Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/24-nations-to-meet-on-hungary-today.html | 24 NATIONS TO MEET ON HUNGARY TODAY | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/4-named-to-work-on-air-pollution-governor-says-stage-is-set-for.html | 4 NAMED TO WORK ON AIR POLLUTION Governor Says Stage is Set for Concentrated Attack on Urgent Problem | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/54-warning-cited-at-fraud-inquiry-jersey-official-says-he-told.html | 54 WARNING CITED AT FRAUD INQUIRY Jersey Official Says He Told Banking Chief of Fraud Attributed to Cooney | By George Cable Wright Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/about-new-york-ghostly-coincidences-puzzle-bohemian-couple-in.html | About New York Ghostly Coincidences Puzzle Bohemian Couple in 125YearOld House in Greenwich Village | By Meyer Berger | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/ad-carter-creator-of-just-kids-comics.html | AD CARTER CREATOR OF JUST KIDS COMICS | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/adenauer-returns-to-work.html | Adenauer Returns to Work | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/aid-to-pedestrian-held-cities-hope-planner-sees-a-solution-to-urban.html | AID TO PEDESTRIAN HELD CITIES HOPE Planner Sees a Solution to Urban Ills in Separation of Traffic and Business FREEWAY SYSTEM URGED Building Clusters Arranged for Walkability Would Be Served by Access Roads | By Walter H Stern | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/albert-c-hugo-61-brokerage-officer.html | ALBERT C HUGO 61 BROKERAGE OFFICER | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/althea-gibson-is-pressed-to-win-at-wimbledon-seven-us-girls-victors.html | Althea Gibson Is Pressed to Win at Wimbledon SEVEN US GIRLS VICTORS IN TENNIS Miss Gibson and Mrs Knode Advance With Difficulty Shea Bows to Emerson | By Fred Tupper Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/aramco-names-head-of-overseas-agency.html | Aramco Names Head Of Overseas Agency | Fablan Bachrach | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/aspirin-stressed-for-rheumatism-toronto-parley-told-patients-must.html | ASPIRIN STRESSED FOR RHEUMATISM Toronto Parley Told Patients Must Be Resold on Its Value as Against Newer Drugs | By Robert K Plumb Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/barry-sullivan-divorced.html | Barry Sullivan Divorced | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/bids-un-ban-atom-tests.html | Bids UN Ban Atom Tests | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/blockade-of-reds-urged-rhee-says-freedom-must-be-restored-without.html | BLOCKADE OF REDS URGED Rhee Says Freedom Must Be Restored Without War | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/books-of-the-times-planned-to-marry-mozart.html | Books of The Times Planned to Marry Mozart | By Orville Prescott | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/border-dispute-worries-burma-red-chinas-failure-to-reach-full.html | BORDER DISPUTE WORRIES BURMA Red Chinas Failure to Reach Full Agreement Is Concern of Rangoon Officials | By Tillman Durdin Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/british-and-us-teachers-find-job-swapping-is-an-education-teachers.html | British and US Teachers Find Job Swapping Is an Education Teachers in TransAtlantic Exchange Find Classroom Conditions Are an Ocean Apart | By Thomas P Ronan Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/browerharris.html | BrowerHarris | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/bulgaria-to-send-youths-to-soviet-seeks-to-ease-unemployment-by.html | BULGARIA TO SEND YOUTHS TO SOVIET Seeks to Ease Unemployment by Enlisting Thousands for Work in Asia | Dispatch of The Times London | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cairo-reiterates-request-on-gaza.html | CAIRO REITERATES REQUEST ON GAZA | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/campn-introduces-64-city-boys-to-princetonians-and-vice-versa.html | Campn Introduces 64 City Boys To Princetonians and Vice Versa | By Michael James Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/canada-names-envoy-to-britain.html | Canada Names Envoy to Britain | The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/city-investigates-charges-of-craft-in-buildings-unit-59-complaints.html | CITY INVESTIGATES CHARGES OF CRAFT IN BUILDINGS UNIT 59 Complaints have Been Officially Looked Into Since 1955 Tenney Reports 21 INVOLVED GRATUITIES Widespread Wrongdoing in Accused Agency Is Denied by Mayors Secretary | By Charles G Bennett | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/computer-aids-state-defense.html | Computer Aids State Defense | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/court-defended-before-law-unit-but-attorneys-general-are-told-high.html | COURT DEFENDED BEFORE LAW UNIT But Attorneys General Are Told High Tribunal Acts as Instrument of Policy | By Lawrence E Davies Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/crowellcollier-asks-sec-to-register-disputed-offering-no-action.html | CrowellCollier Asks SEC To Register Disputed Offering No Action Taken | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cuban-bomb-plant-found.html | Cuban Bomb Plant Found | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dulles-clarifies-position-on-arms-says-accord-to-curb-nuclear.html | DULLES CLARIFIES POSITION ON ARMS Says Accord to Curb Nuclear Weapons Output Must Be Tied to Halt in Tests | By Dana Adams Schmidt Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dulles-hits-soviet-on-submarine-sale.html | DULLES HITS SOVIET ON SUBMARINE SALE | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dulles-sees-new-cooperation.html | Dulles Sees New Cooperation | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/economic-problems-head-london-talks.html | ECONOMIC PROBLEMS HEAD LONDON TALKS | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/encroaching-store-ordered-cut-down.html | ENCROACHING STORE ORDERED CUT DOWN | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/filler-for-some-baseball-trust-laws-feller-supports-antitrust-laws.html | Filler For Some Baseball Trust Laws FELLER SUPPORTS ANTITRUST LAWS | By C P Trussell Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/food-three-restaurants-philippine-spanish-and-italian-items-served.html | Food Three Restaurants Philippine Spanish and Italian Items Served in Midtown and Village Spots | By June Owen | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/foreign-affairs-some-gloomy-thoughts-in-oxford.html | Foreign Affairs Some Gloomy Thoughts in Oxford | By C L Sulzberger | RE0000247256 | 1985-05-14 | B00000658673 |

| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/french-map-cuts-in-foreign-debts-government-to-use-reserves-and.html | FRENCH MAP CUTS IN FOREIGN DEBTS Government to Use Reserves and Outside Loans to Trim Nations Trade Deficit | By Harold Callender Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
|---|---|---|---|---|---|---|
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/french-sailors-honor-lafayette-here.html | French Sailors Honor Lafayette Here | The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/french-vigilantes-operate-an-algiers-vigilante-group-active-in.html | French Vigilantes Operate an Algiers VIGILANTE GROUP ACTIVE IN ALGIERS | By Homer Bigart Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/g-m-plans-special-tv-musical-to-celebrate-50th-anniversary-decision.html | G M Plans Special TV Musical To Celebrate 50th Anniversary Decision Reserved | By Richard F Shepard | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/george-ellis-fiance-of-mary-b-rintoul.html | GEORGE ELLIS FIANCE OF MARY B RINTOUL | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/governors-favor-presidents-plan-but-many-at-parley-believe-widening.html | GOVERNORS FAVOR PRESIDENTS PLAN But Many at Parley Believe Widening of States Role Would Prove Difficult | By Leo Egan Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/guatemala-blames-reds-in-conspiracy.html | GUATEMALA BLAMES REDS IN CONSPIRACY | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/heads-truman-library-dr-philip-c-brooks-named-by-general-services-c.html | HEADS TRUMAN LIBRARY Dr Philip C Brooks Named by General Services Chief | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/hoffa-is-accused-of-triple-spy-plot-by-racket-witness-identified-by.html | Hoffa Is Accused Of Triple Spy Plot By Racket Witness Identified by Cheasty | By Joseph A Loftus Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/humphrey-finds-debt-plan-fails-secretary-admits-a-mess-remains.html | HUMPHREY FINDS DEBT PLAN FAILS Secretary Admits a Mess Remains Through Lag on LongTerm Securities | By Edwin L Dale Jr Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/hunt-sails-harrier-to-victory-in-ocean-race-from-annapolis-to.html | Hunt Sails Harrier to Victory in Ocean Race From Annapolis to Newport BLUE WATER BOWL IS TAKEN BY SLOOP Harrier Wins on Corrected Time in Race to Newport Bonne Amie Second | By John Rendel Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/iraqi-expremier-plans-new-party.html | IRAQI EXPREMIER PLANS NEW PARTY | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/israel-assures-us-jewish-unit-premier-says-nation-speaks-only-for.html | ISRAEL ASSURES US JEWISH UNIT Premier Says Nation Speaks Only for Her Citizens Not for Jews in Other Lands | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/jane-simmons-engaged-senior-at-goucher-will-be-married-to-ira.html | JANE SIMMONS ENGAGED Senior at Goucher Will Be Married to Ira Brecher | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |

| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/japanese-aid-force-hears-pilot-plaints.html | JAPANESE AID FORCE HEARS PILOT PLAINTS | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
|---|---|---|---|---|---|---|
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/jews-here-honor-hitler-arms-aide-schindler-saved-1100-from-gas-by.html | JEWS HERE HONOR HITLER ARMS AIDE Schindler Saved 1100 From Gas by Employing Them in His Munitions Plant | By Emanuel Perlmutter | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/job-antibias-code-advanced-by-ilo.html | JOB ANTIBIAS CODE ADVANCED BY ILO | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/julie-hattersley-becomes-a-bride-married-to-john-d-soutter-alumnus.html | JULIE HATTERSLEY BECOMES A BRIDE Married to John D Soutter Alumnus of Princeton in Locust Valley Church | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/kluszewskis-pinch-single-wins-for-redlegs-in-ninth-inning-32-blow.html | Kluszewskis Pinch Single Wins For Redlegs in Ninth Inning 32 Blow With Bases Filled Beats Crone of GiantsLawrence Victor With 4Hitter | By Roscoe McGowen Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/kuemmerle-estate-4-millions.html | Kuemmerle Estate 4 Millions | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/last-cnina-clipper-becomes-memorial.html | LAST CNINA CLIPPER BECOMES MEMORIAL | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/letters-to-the-times-wageprice-relationship disagreement-with.html | Letters to The Times WagePrice Relationship Disagreement With Statements in Regard to Inflation Expressed | CYRIL A ZEBOT | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/liebeskindzweigbaum.html | LiebeskindZweigbaum | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/long-island-wins-team-golf-event-beats-westchester-women-by-point.html | LONG ISLAND WINS TEAM GOLF EVENT Beats Westchester Women by Point at Great Neck Jersey Squad Third | By Maureen Orcutt Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/lost-l-i-dog-takes-air-trip-in-a-case-of-mistaken-identity.html | Lost L I Dog Takes Air Trip in a Case Of Mistaken Identity | By Byron Porterfield Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/marine-forces-set-for-atom-assault.html | MARINE FORCES SET FOR ATOM ASSAULT | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/martha-b-borsodi-married-in-capital.html | MARTHA B BORSODI MARRIED IN CAPITAL | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/mdevitt-victor-on-4hitter-20-snider-connects-for-homer-in-first-for.html | MDEVITT VICTOR ON 4HITTER 20 Snider Connects for Homer in First for Dodgers Burdette Is Loser | By John Drebinger Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/miss-bermingham-becomes-fiancee-exsorbonne-student-will-be-married.html | MISS BERMINGHAM BECOMES FIANCEE ExSorbonne Student Will Be Married to Count Gian Carlo CicognaMozzoni | Jay Te Winburn | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archiv es/miss-hopkins-affianced-washington-girl-will-be-wed-to-richard-neal.html | MISS HOPKINS AFFIANCED Washington Girl Will Be Wed to Richard Neal Pflueger | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/miss-jessel-signs-for-stage-drama-actress-to-star-in-french-death.html | MISS JESSEL SIGNS FOR STAGE DRAMA Actress to Star in French Death From Which Movie Diabolique Was Made | By Louis Calta | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/miss-troccole-gains.html | Miss Troccole Gains | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/missile-warfare-prophet-john-charles-nickerson-jr.html | Missile Warfare Prophet John Charles Nickerson Jr | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/mossi-sets-back-bombers-11-to-2-colavito-hits-4run-drive-nixon.html | MOSSI SETS BACK BOMBERS 11 TO 2 Colavito Hits 4Run Drive Nixon Connects With Man On in Tribes Barrage | By Joseph M Sheehan | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/most-stocks-off-on-london-board-a-late-rally-reduces-some.html | MOST STOCKS OFF ON LONDON BOARD A Late Rally Reduces Some LossesGovernment Funds Are Weaker | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/motor-car-sports-petersen-publisher-cited-for-helping-promote-safer.html | Motor Car Sports Petersen Publisher Cited for Helping Promote Safer and Saner Driving | By Frank M Blunk | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/mrs-b-k-stevens-jr-has-son.html | Mrs B K Stevens Jr Has Son | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/music-stadium-opening-second-try-of-season-is-successful.html | Music Stadium Opening Second Try of Season Is Successful | By Ross Parmenter | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/naacp-leader-backs-new-plans-seeks-to-convert-millions-of-americans.html | NAACP LEADER BACKS NEW PLANS Seeks to Convert Millions of Americans to Genuine Belief in Human Equality | By Damon Stetson Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/nancy-j-donnelly-prospective-bride.html | NANCY J DONNELLY PROSPECTIVE BRIDE | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/negroes-push-boycott-tuskegee-rally-pledges-aid-in-ban-on-whites.html | NEGROES PUSH BOYCOTT Tuskegee Rally Pledges Aid in Ban on Whites Stores | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/nixon-asks-backing-of-foreign-aid-plan.html | NIXON ASKS BACKING OF FOREIGN AID PLAN | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/norris-keeping-after-robinson-to-take-title-fight-with-basilio-ibc.html | Norris Keeping After Robinson To Take Title Fight With Basilio IBC Head Wants Bout Even if It Counts Against CourtImposed Limit of Two Championship Promotions a Year | By Gordon S White Jr | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/norstad-remains-silent.html | Norstad Remains Silent | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/outer-space-beats-wana-by-three-lengths-at-belmont-favorite-scores.html | Outer Space Beats Wana by Three Lengths at Belmont FAVORITE SCORES 4TH TIME IN ROW Boland Guides Outer Space to Easy VictoryBonnet Triumphs in Sprint | By Joseph C Nichols | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/paul-e-vernon-87-set-up-paper-firm.html | PAUL E VERNON 87 SET UP PAPER FIRM | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/peer-abandons-plan-britains-earl-marshal-drops-bid-for-taxfred.html | PEER ABANDONS PLAN Britains Earl Marshal Drops Bid for TaxFred Estate | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/president-backs-school-aid-plan-frelinghuysen-calls-degree-of.html | PRESIDENT BACKS SCHOOL AID PLAN Frelinghuysen Calls Degree of Support Disappointing Doubts if It Will Help | By Bess Furman Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/price-index-set-a-record-in-may-for-ninth-month-level-was-03-above.html | PRICE INDEX SET A RECORD IN MAY FOR NINTH MONTH Level Was 03 Above April Humphrey Expects End of 15Month Rise Soon | By Richard E Mooney Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/propaganda-says-dulles.html | Propaganda Says Dulles | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rabbi-advocates-religious-change-reform-leader-would-cut-last-days.html | RABBI ADVOCATES RELIGIOUS CHANGE Reform Leader Would Cut Last Days of Sukkoth and Passover Observances | By Kalman Seigel Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/red-china-police-alerted-by-mao-new-security-orders-issued-as.html | RED CHINA POLICE ALERTED BY MAO New Security Orders Issued as Delegates Gather for Annual Peoples Congress | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/reds-in-korea-bid-un-stop-buildup-also-call-at-panmunjom-for.html | REDS IN KOREA BID UN STOP BUILDUP Also Call at Panmunjom for International Conference | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rg-cherry-dies-exgovernor-65-chief-executive-of-north-carolina.html | RG CHERRY DIES EXGOVERNOR 65 Chief Executive of North Carolina 194549 Had Served in Legislature | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/saudi-envoy-called-from-post-in-syria.html | SAUDI ENVOY CALLED FROM POST IN SYRIA | Dispatch of The Times London | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/school-need-told-to-orthodox-jews-25000000-rise-in-funds-for-hebrew.html | SCHOOL NEED TOLD TO ORTHODOX JEWS 25000000 Rise in Funds for Hebrew Day Sessions Asked of Rabbinical Unit | By Irving Spiegel Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sheila-mneille-is-wed-in-jersey-attended-by-7-at-marriage-at-church.html | SHEILA MNEILLE IS WED IN JERSEY Attended by 7 at Marriage at Church in Flemington to Peter Paul Nitze | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/silvergreif.html | SilverGreif | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/society-intensifies-charges-that-us-plans-aggression-no-questions.html | Society Intensifies Charges That US Plans Aggression No Questions Allowed | By Max Frankel Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/soil-bank-rules-face-tightening-benson-studies-ban-on-crop-shifts.html | SOIL BANK RULES FACE TIGHTENING Benson Studies Ban on Crop Shifts to Curb Surpluses | By William M Blair Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sports-of-the-times-lo-the-poor-indians.html | Sports of The Times Lo The Poor Indians | By Arthur Daley | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/spy-case-dropped-nickerson-admits-leak-on-missiles-army-court.html | SPY CASE DROPPED NICKERSON ADMITS LEAK ON MISSILES Army Court Convicts Colonel on Lesser CountDefense Fights to Ease Penalty | By Russell Porter Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/starter-failure-makes-eisenhower-change-planes.html | Starter Failure Makes Eisenhower Change Planes | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/state-department-record-of-news-conference-held-by-dulles-report-on.html | State Department Record of News Conference Held by Dulles Report on Lodge Cited | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/taiwan-airman-named-army-chief-of-staff.html | Taiwan Airman Named Army Chief of Staff | PanAsia | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/the-theatre-rosalie-192-musical-revived-in-central-park.html | The Theatre Rosalie 192 Musical Revived in Central Park | By Arthur Gelb | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/tito-bids-soviet-back-kind-words-says-good-relations-need-more-than.html | TITO BIDS SOVIET BACK KIND WORDS Says Good Relations Need More Than Lip Service From Moscow Aides | By Elie Abel Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/transfer-of-f100s-delayed.html | Transfer of F100s Delayed | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/us-acts-to-combat-far-east-influenza.html | US ACTS TO COMBAT FAR EAST INFLUENZA | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/us-insists-cuts-in-forces-be-tied-to-german-unity-stassen-tells-u-n.html | US INSISTS CUTS IN FORCES BE TIED TO GERMAN UNITY Stassen Tells U N Unit Terms of Unification Must Be Satisfactory to Bonn ZORIN DEFERS COMMENT Diplomats Fear Deadlock Over Political Issues May Impede Disarmament | By Drew Middleton Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/ward-set-to-buy-fair-in-chicago-to-pay-7500000-for-80-interest-in.html | WARD SET TO BUY FAIR IN CHICAGO To Pay 7500000 for 80 Interest in One of Leading Stores in the Loop BALANCE TO BE SOUGHT Stock Purchase From Kresge Foundation to Include 3 Suburban Branches | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/willie-turnesa-and-fiore-take-british-victory-tournament-at.html | Willie Turnesa and Fiore Take British Victory Tournament at Metropolis SCORE OF 69 BEST BY SHOT ON LINKS Turnesa and Fiore Set Back Immerman and Goldstone With 2UnderPar Card | By Lincoln A Werden Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wiretapping-issue-up-macmillan-offers-to-consult-with-leaders-on.html | WIRETAPPING ISSUE UP Macmillan Offers to Consult With Leaders on Its Future | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wives-cause-reapparaisal-more-working-wives.html | Wives Cause ReAppraisal More Working Wives | By Phyllis Lee Levin | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wood-field-and-stream-success-with-makeshift-fishing-tackle-puts.html | Wood Field and Stream Success With Makeshift Fishing Tackle Puts Another Soul on Road to Ruin | By John W Randolph | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/zamperini-story-bought-for-movie-autobiography-of-track.html | ZAMPERINI STORY BOUGHT FOR MOVIE Autobiography of Track StarEvangelist to Be Filmed byUniversalInternational | By Thomas M Pryor Special To the New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/zoli-again-offers-new-rome-cabinet.html | ZOLI AGAIN OFFERS NEW ROME CABINET | Special to The New York Times | RE0000247256 | 1985-05-14 | B00000658673 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/12-choice-takes-dash-at-belmont-arcaro-mount-jester-beats-jimmer-by.html | 12 CHOICE TAKES DASH AT BELMONT Arcaro Mount Jester Beats Jimmer by Two Lengths Atkinson Wins on Four | By Joseph C Nichols | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/2-beach-permits-denied-nassau-grants-55-approvals-8-owners-fail-to.html | 2 BEACH PERMITS DENIED Nassau Grants 55 Approvals 8 Owners Fail to Apply | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/2-outdoor-plays-opening-tonight-ferbers-showboat-begins-at-jones.html | 2 OUTDOOR PLAYS OPENING TONIGHT Ferbers Showboat Begins at Jones BeachRomeo Set for Central Park | By Louis Calta | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/24-u-n-members-call-for-session-on-hungary-issue-assembly-expected.html | 24 U N MEMBERS CALL FOR SESSION ON HUNGARY ISSUE Assembly Expected to Meet Early in September to Act on Indictment of Soviet | By Kathleen Teltsch Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/26-tankers-ordered-by-british-petroleum.html | 26 Tankers Ordered By British Petroleum | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/3-argentine-parties-protest-vote-plan.html | 3 ARGENTINE PARTIES PROTEST VOTE PLAN | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/3-billion-bills-sold-rate-a-24year-high-rate-of-us-bills-hits.html | 3 Billion Bills Sold Rate a 24Year High RATE OF US BILLS HITS 24YEAR HIGH | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/algerian-rebel-units-outlawed-in-france-france-outlaws-algerian.html | Algerian Rebel Units Outlawed in France FRANCE OUTLAWS ALGERIAN REBELS | By Robert C Doty Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/along-fairways-in-metropolitan-area-qualifying-plan-aids-junior.html | Along Fairways in Metropolitan Area Qualifying Plan Aids Junior Golfers | By Lincoln A Werden | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/an-eisenhower-fete-president-and-wife-mark-41st-year-of-marriage.html | AN EISENHOWER FETE President and Wife Mark 41st Year of Marriage Monday | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |

| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/aquarium-fails-to-get-bids.html | Aquarium Fails to Get Bids | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
|---|---|---|---|---|---|---|
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/archbishop-of-wales.html | ARCHBISHOP OF WALES | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Robert Walker | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/atomic-unit-names-murray-consultant-atom-unit-names-murray-adviser.html | Atomic Unit Names Murray Consultant ATOM UNIT NAMES MURRAY ADVISER | By John W Finney Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/australia-gives-us-new-air-right-extends-transit-privileges-in.html | AUSTRALIA GIVES US NEW AIR RIGHT Extends Transit Privileges in Return for Grant to Fly Over This Country | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bank-said-to-bar-brazil-loan-now-exportimport-body-believes-nation.html | BANK SAID TO BAR BRAZIL LOAN NOW ExportImport Body Believes Nation Should Do More to Curb Inflation POWER FUNDS SOUGHT Envoy Told the Talks Can Be Reopened When Effective Measures Are Taken | By Tad Szulc Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/big-fees-dropped-in-housing-deal-webb-knapp-meets-2-city-objections.html | BIG FEES DROPPED IN HOUSING DEAL Webb  Knapp Meets 2 City Objections Agreeing Not to Hire Ferman or Riesner | By Charles Grutzner | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/body-forgman-crabbs-british-coroner-decides.html | Body Forgman Crabbs British Coroner Decides | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/books-of-the-times-looking-back-to-yesterdays.html | Books Of The Times Looking Back to Yesterdays | By Charles Poore | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/brewster-convicted-of-contempt-teamster-aide-defied-senators-us.html | Brewster Convicted of Contempt Teamster Aide Defied Senators US Judge Finds Him Guilty on All 31 CountsHolds Investigation Was Legal | By Ew Kenworthy Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/british-advance-nigeria-freedom-agree-to-broaden-selfrule-though.html | BRITISH ADVANCE NIGERIA FREEDOM Agree to Broaden SelfRule Though Not Meeting Demand for Independence in 59 | By Leonard Ingalls Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/burke-cites-peril-in-soviet-warships.html | BURKE CITES PERIL IN SOVIET WARSHIPS | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cassandra-s-hoyt-students-fiancee.html | CASSANDRA S HOYT STUDENTS FIANCEE | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cbs-to-televise-interview-of-tito-yugoslav-leader-to-appear-in-a.html | CBS TO TELEVISE INTERVIEW OF TITO Yugoslav Leader to Appear in a Film on Murrows Show Next Sunday | By Richard F Shepard | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/central-train-jumps-track-at-108th-st-and-delays-57000-commuters.html | Central Train Jumps Track at 108th St and Delays 57000 Commuters CENTRAL WRECK DELAYS THRONGS | By Peter Kihss | RE0000247257 | 1985-05-14 | B00000658674 |

| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/changes-advised-in-old-buildings-experts-offer-modernization.html | CHANGES ADVISED IN OLD BUILDINGS Experts Offer Modernization Suggestions to Add Value to Many Structures | By Walter H Stern | RE0000247257 | 1985-05-14 | B00000658674 |
|---|---|---|---|---|---|---|
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cheasty-recalls-giving-hoffa-tips-tells-of-their-first-meeting-on.html | CHEASTY RECALLS GIVING HOFFA TIPS Tells of Their First Meeting on Street CornerAlso Disclosed Dio Files | By Joseph A Loftus Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/churchstate-tie-is-found-growing-reform-rabbis-warn-that-wall-of.html | CHURCHSTATE TIE IS FOUND GROWING Reform Rabbis Warn That Wall of Separation Gets Increasingly Porous | By Kalman Seigel Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/condition-of-reserve-member-banks-in-94-cities-june-19-1957.html | Condition of Reserve Member Banks in 94 Cities June 19 1957 | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/david-g-flynn.html | DAVID G FLYNN | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/defense-budget-gains-in-senate-unit-favors-restoring-billion-to.html | DEFENSE BUDGET GAINS IN SENATE Unit Favors Restoring Billion to 33562725000 Set by HouseBacks President | By John D Morris Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/deficits-ascribed-to-most-colleges-empire-state-group-is-told-of.html | DEFICITS ASCRIBED TO MOST COLLEGES Empire State Group Is Told of Need for Moderate Gifts From All Sources | BY Leonard Buder Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/dr-es-guzman-barron-dies-in-chicago-assisted-in-research-for-atomic.html | Dr ES Guzman Barron Dies in Chicago Assisted in Research for Atomic Bomb | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/egypt-bans-rockn-roll-as-sinuous-imperialism.html | Egypt Bans Rockn Roll As Sinuous Imperialism | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/egypt-to-seek-talk-on-british-issues.html | EGYPT TO SEEK TALK ON BRITISH ISSUES | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/eisenhower-wary-of-atom-test-ban-says-action-might-impede-progress.html | EISENHOWER WARY OF ATOM TEST BAN Says Action Might Impede Progress on Clean Bomb but Will Seek Curb | By James Reston Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/envoy-says-policy-of-us-aids-israel.html | ENVOY SAYS POLICY OF US AIDS ISRAEL | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/epifaniomichie.html | EpifanioMichie | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/ernest-weir-dies-a-leader-in-steel-founder-chairman-and-chief.html | ERNEST WEIR DIES A LEADER IN STEEL Founder Chairman and Chief Executive Officer of National 81 Had Retired in April OPPONENT OF NEW DEAL Waged Successful Fight on NRA Labor Provisions Noted for Outspokenness | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/exdean-gets-award-public-health-aide-honored-at-albany-conference.html | EXDEAN GETS AWARD Public Health Aide Honored at Albany Conference | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |

| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/expert-attacks-missile-secrecy-dr-von-braun-says-army-policy.html | EXPERT ATTACKS MISSILE SECRECY Dr von Braun Says Army Policy Impedes National SecurityBacks Jupiter | By Russell Porter Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/farm-parity-a-puzzle-for-the-president-too.html | Farm Parity a Puzzle For the President Too | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/first-unmanned-rocket-to-moon-in-early-1960s-seen-by-russian-first.html | First Unmanned Rocket to Moon In Early 1960s Seen by Russian First Firings Set | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/french-seize-rebel-bombs.html | French Seize Rebel Bombs | By Homer Bigart Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/full-cortisone-use-lags-expert-says.html | FULL CORTISONE USE LAGS EXPERT SAYS | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/furniture-show-lacks-sales-zip-dip-in-orders-attendance-at-chicago.html | FURNITURE SHOW LACKS SALES ZIP Dip in Orders Attendance at Chicago Disappointing Pessimism Chided | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/george-t-eager-newspaper-aide-assistant-to-publisher-of.html | GEORGE T EAGER NEWSPAPER AIDE Assistant to Publisher of Philadelphia Bulletin Dies Leader in Civic Affairs | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/german-mine-stoppage-looms.html | German Mine Stoppage Looms | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/gmac-affiliates-elect-a-new-president.html | GMAC Affiliates Elect a New President | Shelburne Studios | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/gomulka-repels-stalinists-again-speech-at-stormy-session-of-warsaw.html | GOMULKA REPELS STALINISTS AGAIN Speech at Stormy Session of Warsaw Party Unit Balks Attempt to Isolate Him | By Sydney Gruson Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/governors-vote-stateus-study-committee-will-reappraise-revenue.html | GOVERNORS VOTE STATEUS STUDY Committee Will Reappraise Revenue LinksOpening of FBI Files Opposed | By Leo Egan Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/green-sets-back-neil-gibson-and-franks-defeats-woodstock-at.html | Green Sets Back Neil Gibson and Franks Defeats Woodstock at Wimbledon AMERICANS SCORE IN 2DROUND TESTS Green and Franks Triumph Over Australian Rivals Hoad Cooper Advance | By Fred Tupper Special to the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/griffith-lake-get-79s-share-medal-in-metropolitan-junior-golf.html | GRIFFITH LAKE GET 79S Share Medal in Metropolitan Junior Golf Tournament | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/grims-relief-job-seals-31-victory-hurler-stops-indians-in-ninth.html | GRIMS RELIEF JOB SEALS 31 VICTORY Hurler Stops Indians in Ninth Three Sacrifice Flies Score Yankee Runs | By Joseph M Sheehan | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/holz-rejects-bid-to-jersey-inquiry-new-york-official-refuses-to.html | HOLZ REJECTS BID TO JERSEY INQUIRY New York Official Refuses to Testify or Let Aides Take Stand in Cooney Case | By George Cable Wright Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/home-guard-will-go-britain-to-drop-civilian-force-at-end-of-july.html | HOME GUARD WILL GO Britain to Drop Civilian Force at End of July | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/hydrogen-bomb-deviser-solution-is-proposed.html | Hydrogen Bomb Deviser Solution Is Proposed | Dr Edward Teller | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/in-the-nation-the-civil-liberty-issue-in-congressional-inquiries-i.html | In The Nation The Civil Liberty Issue in Congressional Inquiries I | By Arthur Krock | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/india-offers-58-scholarships.html | India Offers 58 Scholarships | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/information-office-dropped-by-us-unit.html | INFORMATION OFFICE DROPPED BY US UNIT | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jane-thornbury-an-alumna-of-centenary-to-become-the-bride-of-philip.html | Jane Thornbury an Alumna of Centenary To Become the Bride of Philip R Dunne | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jersey-gang-chief-sentenced.html | Jersey Gang Chief Sentenced | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/kiwanians-urge-a-stronger-un-vigorous-support-by-us-and-canada.html | KIWANIANS URGE A STRONGER UN Vigorous Support by US and Canada AskedNixon to Address Group Today | By Morris Kaplan Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/krick-takes-golf-final-defeats-puskar-4-and-2-in-jersey-junior.html | KRICK TAKES GOLF FINAL Defeats Puskar 4 and 2 in Jersey Junior Tourney | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/law-heads-avoid-censure-of-court-delete-slap-at-top-bench-but-call.html | LAW HEADS AVOID CENSURE OF COURT Delete Slap at Top Bench but Call on Congress to Renew Security Laws | By Lawrence E Davies Special To Te New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/laxness-charged-in-antibias-naacp-official-asserts-presidents.html | LAXNESS CHARGED IN ANTIBIAS PACTS NAACP Official Asserts Presidents Panel Fails to Enforce Clauses | By Damon Stetson Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/letters-to-the-times-social-legislation-backed-bills-on.html | Letters to The Times Social Legislation Backed Bills on Unemployment Insurance Workmens Compensation Defended | AC STEVENS | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lions-convene-on-coast.html | Lions Convene on Coast | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lloyd-point-basin-manmade-harbor-is-ruled-open-to-public-visitsbut.html | Lloyd Point Basin ManMade Harbor Is Ruled Open to Public Visitsbut Beach Trespassing Is Forbidden Judge Scuttles Effort by Owner to Ban Anchoring at LI Cove | By Philip Benjamin | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/london-market-extends-upturn-industrials-oils-advance-government.html | LONDON MARKET EXTENDS UPTURN Industrials Oils Advance Government Funds and Tobaccos Decline | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |

| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lutherans-name-rippe-queens-pastor-in-sixth-term-as-head-of.html | LUTHERANS NAME RIPPE Queens Pastor in Sixth Term as Head of Atlantic Unit | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/major-bills-in-congress.html | Major Bills in Congress | THURSDAY JUNE 27 1957 ABBREVIATIONS | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mcconnaughey-quits-the-fcc-doerfer-will-become-chairman-eisenhower.html | McConnaughey Quits the FCC Doerfer Will Become Chairman Eisenhower to Elevate Board Member to Top Post Vacancy Not Filled | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/merged-church-charts-function-new-denomination-hailed-by.html | MERGED CHURCH CHARTS FUNCTION New Denomination Hailed by EisenhowerFoe Hits Amalgamation | By George Dugan Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/milwaukee-rallies-for-six-runs-in-eighth-to-trip-brooks-139-braves.html | Milwaukee Rallies for Six Runs In Eighth to Trip Brooks 139 Braves Wallop Five Homers Routing Newcombe in 5th With Three in Row | By John Drebinger Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/miss-dione-robbins-engaged-to-marry.html | MISS DIONE ROBBINS ENGAGED TO MARRY | Bradford Bachrach | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/miss-el-muller-is-a-future-bride-alumna-of-barnard-fiancee-of.html | MISS EL MULLER IS A FUTURE BRIDE Alumna of Barnard Fiancee of Edward B Lockwood Jr ExColumbia Student | Ira L Hill | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/miss-hoffman-fiancee-bucknell-senior-and-john-m-doremus-of-navy.html | MISS HOFFMAN FIANCEE Bucknell Senior and John M Doremus of Navy Engaged | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/missing-boat-in-newport-race-found-barons-mistral-is-reported-safe.html | Missing Boat in Newport Race Found BARONS MISTRAL IS REPORTED SAFE Yawl Withdraws From Race and Puts Into Maryland | By John Rendel Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mollie-m-vesey-is-wed-at-home-bride-of-milburn-d-smith-jr-a.html | MOLLIE M VESEY IS WED AT HOME Bride of Milburn D Smith Jr a Graduate of Columbia at Ceremony in Virginia | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mrs-melroy-is-victor-takes-pointpar-tourney-at-creek-with-33.html | MRS MELROY IS VICTOR Takes PointPar Tourney at Creek With 33 Counters | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mrs-murray-haskell.html | MRS MURRAY HASKELL | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/new-iraq-leader-to-keep-west-tie-jawdat-also-says-he-hopes-for-good.html | NEW IRAQ LEADER TO KEEP WEST TIE Jawdat Also Says He Hopes for Good Relations With All Arab Neighbors | By Sam Pope Brewer Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/new-truce-talks-opposed-by-israel.html | NEW TRUCE TALKS OPPOSED BY ISRAEL | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/nonwhites-strike-in-johannesburg.html | NONWHITES STRIKE IN JOHANNESBURG | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/ohio-drama-fete-opens-2d-season-midsummer-nights-dream-attracts.html | OHIO DRAMA FETE OPENS 2D SEASON Midsummer Nights Dream Attracts 2000 in Toledo as Project Survives | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/omalley-says-city-balks-dodgers-plan-omalley-decries-sabotage-by.html | OMalley Says City Balks Dodgers Plan OMALLEY DECRIES SABOTAGE BY CITY | By C P Trussell Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/pakistani-to-visit-us-premier-accepts-invitation-from-eisenhower.html | PAKISTANI TO VISIT US Premier Accepts Invitation From Eisenhower | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/paris-votes-push-fiscal-recovery-pariament-almost-finishes-action.html | PARIS VOTES PUSH FISCAL RECOVERY Pariament Almost Finishes Action on Bill to Raise Taxes Cut Expenditures | By Henry Giniger Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/park-police-test-jeeplight-radio-police-test-anticrime-equipment.html | PARK POLICE TEST JEEPLIGHT RADIO Police Test AntiCrime Equipment | By Murray Schumach | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/pay-rises-due-bonn-aides.html | Pay Rises Due Bonn Aides | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/police-in-nassau-to-get-pay-rise-10-average-will-put-them-above.html | POLICE IN NASSAU TO GET PAY RISE 10 Average Will Put Them Above This Citys Scale for a 40Hour Week | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/premiers-parley-briefed-by-lloyd-briton-gives-commonwealth-leaders.html | PREMIERS PARLEY BRIEFED BY LLOYD Briton Gives Commonwealth Leaders Review of Plans at Disarmament Talks | By Thomas P Ronan Special to the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/president-asks-respect-for-court-backs-rights-plan-as-moderate.html | President Asks Respect for Court Backs Rights Plan as Moderate | By William S White Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/president-keeps-cool-in-vest.html | President Keeps Cool in Vest | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/president-sets-study-of-oil-import-curbs-president-names-six-in.html | President Sets Study Of Oil Import Curbs President Names Six in Cabinet For a Study of OilImport Curbs | By Richard E Mooney Special to the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/progress-reported-in-indus-river-talks.html | PROGRESS REPORTED IN INDUS RIVER TALKS | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/rabbi-asks-talks-on-atomic-issues-orthodox-leader-appeals-to.html | RABBI ASKS TALKS ON ATOMIC ISSUES Orthodox Leader Appeals to President for Parley on Moral Problems | By Irving Spiegel Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/rail-watch-ordered-psc-acts-to-bar-accidents-at-perilous-crossings.html | RAIL WATCH ORDERED PSC Acts to Bar Accidents at Perilous Crossings | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/report-backs-us-on-tight-money-opposes-tax-cut-joint-congressional.html | REPORT BACKS US ON TIGHT MONEY OPPOSES TAX CUT Joint Congressional Study Terms Policy Only Way to Fight Inflation Peril PRESIDENT BARS CURBS Asks Statesmanlike Action by Business and Labor Humphrey in Warning | By Edwin L Dale Jr Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/reserve-reports-bank-loans-soar-quarterly-tax-date-needs-citedus.html | RESERVE REPORTS BANK LOANS SOAR Quarterly Tax Date Needs CitedUS Government Deposits Also Up | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/rosalia-martinez-bride-goddaughter-of-trujillo-wed-to-jose-antonio.html | ROSALIA MARTINEZ BRIDE Goddaughter of Trujillo Wed to Jose Antonio Rodriguez | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/russians-assail-us-army-paper-charges-ruthless-torment-of-chinese.html | RUSSIANS ASSAIL US Army Paper Charges Ruthless Torment of Chinese | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/sevenrun-sixth-marks-177-game-thomsons-homer-caps-big-inningmays.html | SEVENRUN SIXTH MARKS 177 GAME Thomsons Homer Caps Big InningMays Also Gets 4 of Giants 20 Hits | By Roscoe McGowen Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/spaak-wants-use-of-all-weapons-limited-says-atom-curb-alone-might.html | Spaak Wants Use of All Weapons Limited Says Atom Curb Alone Might Lead to War | By Harold Callender Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/sports-of-the-times-is-this-the-solution.html | Sports of The Times Is This the Solution | By Arthur Daley | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/summers-bounty-cantaloupe-appears-in-varied-guises-with-ham-in.html | Summers Bounty Cantaloupe Appears in Varied Guises With Ham in Salad and in Ice Cream Are Two Ideas | By Jane Nickerson | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/sun-flares-spur-worldwide-study-outpost-in-virginia-alerts.html | SUN FLARES SPUR WORLDWIDE STUDY Outpost in Virginia Alerts Scientists in 64 Nations to Keep Watching A CALL TO EXPERIMENT Relay Systems Carry Word Afar in a WarmUp for the Geophysical Year | By Walter Sullivan Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/terrace-and-garden-spur-new-york-awning-revival-growth-noted.html | Terrace and Garden Spur New York Awning Revival Growth Noted | By Cynthia Kellogg | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/text-of-economic-subcommittee-report-output-rise-seen.html | Text of Economic Subcommittee Report Output Rise Seen | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/thais-arrest-china-visitors.html | Thais Arrest China Visitors | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/theatre-country-wife-comedy-by-wycherley-revived-downtown.html | Theatre Country Wife Comedy by Wycherley Revived Downtown | By Lewis Funke | RE0000247257 | 1985-05-14 | B00000658674 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/toll-tv-systems-in-coast-contest-telemeter-opposes-skiatron-request.html | TOLL TV SYSTEMS IN COAST CONTEST Telemeter Opposes Skiatron Request for Los Angeles ClosedCircuit Franchise | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/treasury-aide-named-nato-representative.html | Treasury Aide Named NATO Representative | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/troth-announced-of-miss-bristow-us-embassy-aide-in-rome-will-be-wed.html | TROTH ANNOUNCED OF MISS BRISTOW US Embassy Aide in Rome Will Be Wed Next Month to Dr Carlo Mele | TurlLarkin | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/tv-end-of-a-long-run-arthur-godfrey-closes-his-variety-show-after.html | TV End of a Long Run Arthur Godfrey Closes His Variety Show After Nine Hectic Humble Years | By Jack Gould | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/tva-choice-weighed-eisenhower-rejects-a-gop-representative-for-post.html | TVA CHOICE WEIGHED Eisenhower Rejects a GOP Representative for Post | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/two-hungarians-ousted-by-ilo-worker-employer-delegates-unseated-at.html | TWO HUNGARIANS OUSTED BY ILO Worker Employer Delegates Unseated at Conference Vote is Overwhelming | By Ah Raskin Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/two-teams-post-64s-at-fenway-rolfe-and-meisner-deadlock-shapiro-and.html | TWO TEAMS POST 64S AT FENWAY Rolfe and Meisner Deadlock Shapiro and Morvay for Lantzis Golf Laurels | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/two-welfare-bills-vetoed-by-harriman.html | TWO WELFARE BILLS VETOED BY HARRIMAN | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/un-aides-reject-new-korea-talks-allied-command-tells-reds-proposal.html | UN AIDES REJECT NEW KOREA TALKS Allied Command Tells Reds Proposal Is Not Proper Subject for Military | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/university-women-honor-astronomer.html | UNIVERSITY WOMEN HONOR ASTRONOMER | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/uranium-located-in-west-germany-black-forest-ores-usable.html | URANIUM LOCATED IN WEST GERMANY Black Forest Ores Usable Commercially Are Not of International Importance | By Arthur J Olsen Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/us-acts-to-ease-friction-in-japan-army-moves-quickly-to-halt.html | US ACTS TO EASE FRICTION IN JAPAN Army Moves Quickly to Halt Informal Target Practice Near School and Shrine | By Foster Hailey Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/us-names-news-chief-at-un.html | US Names News Chief at UN | Special to The New york Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/us-urges-putting-weapons-in-bond-soviet-weighs-bid-big-4-step-asked.html | US URGES PUTTING WEAPONS IN BOND SOVIET WEIGHS BID BIG 4 STEP ASKED Stassen Wants Listing and Disposal of Some NonNuclear Arms | By Drew Middleton Special To the New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/westport-names-police-chief.html | Westport Names Police Chief | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/witness-recants-story-about-dio-victim-of-asserted-labor-extortion.html | WITNESS RECANTS STORY ABOUT DIO Victim of Asserted Labor Extortion Balks on Stand and Is Declared Hostile | By Jack Roth | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/womens-tennis-rained-out.html | Womens Tennis Rained Out | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/wood-field-and-stream-another-good-bluefish-season-seems-in-store.html | Wood Field and Stream Another Good Bluefish Season Seems in Store for Long Island Anglers | By John W Randolph | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/zoli-cabinet-is-gaining-rome-chamber-acknowledges-withdrawal-of.html | ZOLI CABINET IS GAINING Rome Chamber Acknowledges Withdrawal of Resignation | Special to The New York Times | RE0000247257 | 1985-05-14 | B00000658674 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/12-pictures-shown-at-trial-of-hoffa.html | 12 PICTURES SHOWN AT TRIAL OF HOFFA | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/3-cornerstones-set-by-spellman-foundling-and-misericordia-hospitals.html | 3 CORNERSTONES SET BY SPELLMAN Foundling and Misericordia Hospitals and Our Saviour Church Cost 23400000 | By Stanley Rowland Jr | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/9-gain-is-made-by-store-sales-the-volume-in-this-area-is-13-above.html | 9 GAIN IS MADE BY STORE SALES The Volume in This Area Is 13 Above the Level of the 1956 Week | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/a-professor-of-vassar-will-be-its-secretary.html | A Professor of Vassar Will Be Its Secretary | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/a-proud-poznan-mourns-56-dead-riots-in-which-55-died-will-be-marked.html | A PROUD POZNAN MOURNS 56 DEAD Riots in Which 55 Died Will Be Marked Today as Key to New Polish Freedom | By Sydney Gruson Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/about-new-york-2-marble-cemeteries-are-tucked-away-amid-tenements.html | About New York 2 Marble Cemeteries Are Tucked Away Amid Tenements Near Lower Second Avenue | By Meyer Berger | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/american-adds-nonstop-hop.html | American Adds Nonstop Hop | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/ann-m-kirkland-engaged-to-wed-exstudent-at-the-sorbonne-fiancee-of.html | ANN M KIRKLAND ENGAGED TO WED ExStudent at the Sorbonne Fiancee of Thomas Bullen Army Air Forces Veteran | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/anne-b-knowles-will-be-married-wheaton-student-fiancee-of-robert.html | ANNE B KNOWLES WILL BE MARRIED Wheaton Student Fiancee of Robert Christopher Wood Who Is Attending Brown | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/antonelli-beats-redlegs-7-to-2-southpaw-gains-6th-victory-as-giants.html | ANTONELLI BEATS REDLEGS 7 TO 2 Southpaw Gains 6th Victory as Giants Triumph With Drive in Early Frames | By Roscoe McGowen Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/apartment-glut-denied-by-hamlin-realty-man-tells-convention-that.html | APARTMENT GLUT DENIED BY HAMLIN Realty Man Tells Convention That Residential Market Here Is in Good State | By Walter H Stern | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/assassins-kill-young-cuban.html | Assassins Kill Young Cuban | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/atomic-peril-stressed-romulo-urges-un-observers-at-big-3-nuclear.html | ATOMIC PERIL STRESSED Romulo Urges UN Observers at Big 3 Nuclear Tests | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/attack-by-soviet-predicted.html | Attack By Soviet Predicted | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/autonomous-system-urged.html | Autonomous System Urged | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/beam-rider-590-first-at-belmont-beats-countermand-by-nose-with.html | BEAM RIDER 590 FIRST AT BELMONT Beats Countermand by Nose With Favored Career Boy LastMr Al L Third | By Frank M Blunk | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/books-of-the-times-confrontation-of-enigmas.html | Books of The Times Confrontation of Enigmas | By Orville Prescott | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/bostonians-plan-a-12meter-yacht-syndicate-seeks-designs-for.html | BOSTONIANS PLAN A 12METER YACHT Syndicate Seeks Designs for Prospective Building of an Americas Cup Candidate | By John Rendel | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/britain-to-warn-of-smoking-peril-government-will-publicize-medical.html | BRITAIN TO WARN OF SMOKING PERIL Government Will Publicize Medical Council Report on CigaretteCancer Tie | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/british-unions-quit-role-in-newspaper.html | BRITISH UNIONS QUIT ROLE IN NEWSPAPER | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/brittonvinton.html | BrittonVinton | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/burmese-striving-to-restore-order.html | BURMESE STRIVING TO RESTORE ORDER | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/christenberry-named-by-gop-in-mayoral-race-hotel-man-designated-by.html | CHRISTENBERRY NAMED BY GOP IN MAYORAL RACE Hotel Man Designated by 5 Leaders Terms Wagner a DoNothing Executive STRESSES CRIME SPREAD Cites Business Skill in First Race for ElectionMates to Be Picked Monday | By Richard Amper | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/college-fiscal-group-elects-new-chairman.html | College Fiscal Group Elects New Chairman | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/court-backs-dulles-in-refusing-2-visas-court-backs-us-on-visa.html | Court Backs Dulles In Refusing 2 Visas COURT BACKS US ON VISA REFUSALS | By Luther A Huston Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/delays-ease-off-for-commuters-fire-on-new-haven-creates-a-minor.html | DELAYS EASE OFF FOR COMMUTERS Fire on New Haven Creates a Minor TieUpCarrier Starts OverAll Inquiry TRACKS BACK IN SERVICE Park Avenue Rails Repired at 15000 CostLines Defend OnTime Records | By Peter Kihss | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/designing-mans-suit-is-mans-job-but-three-women-manage-anyway.html | Designing Mans Suit Is Mans Job But Three Women Manage Anyway Clothes Keyed to Relaxed Country Life | By Agnes Ash | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/dog-pines-for-mate-terrier-on-a-hunger-strike-100-reward-offered.html | DOG PINES FOR MATE Terrier on a Hunger Strike 100 Reward Offered | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/dowling-winner-in-seniors-golf-65yearold-lake-mahopac-entry-paces.html | DOWLING WINNER IN SENIORS GOLF 65YearOld Lake Mahopac Entry Paces Metropolitan Field by 1 Shot on 73 | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/dr-malik-a-un-candidate.html | Dr Malik a UN Candidate | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/draft-curbs-set-on-panama-canal-low-water-level-leads-to-limitation.html | DRAFT CURBS SET ON PANAMA CANAL Low Water level Leads to Limitation on Big Tankers and Ore Carriers | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/earth-satellite-to-measure-rays-artificial-moon-of-us-also-designed.html | EARTH SATELLITE TO MEASURE RAYS Artificial Moon of US Also Designed to Track Down Secrets of Universe | By Walter Sullivan Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/fifth-ave-shines-up-its-lampposts.html | Fifth Ave Shines Up Its LampPosts | The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/five-bills-support-security-revision.html | FIVE BILLS SUPPORT SECURITY REVISION | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/floating-flashlight-cuts-sea-cares-buoyant-ladder-also-is-being.html | Floating Flashlight Cuts Sea Cares Buoyant Ladder Also Is Being Used on Pleasure Boats | By Clarence E Lovejoy | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/floodelliot.html | FloodElliot | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/food-turkey-best-buy-prices-make-it-ideal-for-freezing-or-serving.html | Food Turkey Best Buy Prices Make It Ideal for Freezing Or Serving Now Possibly at Picnic | The New York Times Studio by Gene Maggio | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/france-moves-10000-moslems-out-of-algerian-rebel-regions-families.html | France Moves 10000 Moslems Out of Algerian Rebel Regions Families Kept Intact | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/france-tightens-credit-new-curbs-on-time-buying-aim-to-offset.html | FRANCE TIGHTENS CREDIT New Curbs on Time Buying Aim to Offset Inflation | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/french-end-fuel-curb-free-sale-of-gasoline-will-be-permitted-today.html | FRENCH END FUEL CURB Free Sale of Gasoline Will Be Permitted Today | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/ge-westinghouse-enter-bids-to-build-argentine-power-plant.html | GE Westinghouse Enter Bids To Build Argentine Power Plant | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/german-red-admits-criticism.html | German Red Admits Criticism | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/ghana-immigration-quota.html | Ghana Immigration Quota | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/gi-trials-abroad-opposed-in-house-committee-votes-188-to-end.html | GI TRIALS ABROAD OPPOSED IN HOUSE Committee Votes 188 to End Agreement With Allies on Criminal Jurisdiction | By Cp Trussell Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/gleacher-cards-a-75-tops-38-contenders-in-junior-golf-trials-at-st.html | GLEACHER CARDS A 75 Tops 38 Contenders in Junior Golf Trials at St Andrews | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/glen-oaks-team-wins-mrs-goodman-cohen-take-sisterandbrother-golf.html | GLEN OAKS TEAM WINS Mrs Goodman Cohen Take SisterandBrother Golf | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/graham-method-opposed.html | GRAHAM METHOD OPPOSED | By Kalman Seigel Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/great-mecca-pilgrimage-begins-with-appearance-of-new-moon-middle.html | Great Mecca Pilgrimage Begins With Appearance of New Moon Middle East Tensions Hamper TrekSea Travel Curbed Airline Bookings Full | By Sam Pope Brewer Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/haiti-regime-pushes-revival-of-tourism.html | HAITI REGIME PUSHES REVIVAL OF TOURISM | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/harvard-picks-meteorologist.html | Harvard Picks Meteorologist | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/head-of-77th-infantry-plans-to-retire-in-fall.html | Head of 77th Infantry Plans to Retire in Fall | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hecht-outlines-new-film-deals-productiondistribution-tie-with-mgm.html | HECHT OUTLINES NEW FILM DEALS ProductionDistribution Tie with MGM Is Near While UA SetUp Will Expand | By Thomas M Pryor Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/helen-keller-is-77-companion-describes-writer-as-amazingly-well.html | HELEN KELLER IS 77 Companion Describes Writer as Amazingly Well | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hoad-beats-lesch-in-threeset-duel-6-other-aussies-also-gain-at.html | HOAD BEATS LESCH IN THREESET DUEL 6 Other Aussies Also Gain at WimbledonMiss Gibson Seixas Patty Advance | By Fred Tupper Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/holz-to-testify-on-jersey-fraud-new-york-state-insurance-head.html | HOLZ To TESTIFY ON JERSEY FRAUD New York State Insurance Head Reverses Refusal to Appear in Cooney Case | By George Cable Wright Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/house-unit-backs-postal-pay-rises-committee-approves-annual.html | HOUSE UNIT BACKS POSTAL PAY RISES Committee Approves Annual Increase of 546 Despite Administration Opposition | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/humphrey-tells-of-drop-in-debt-to-2705-billion.html | Humphrey Tells of Drop In Debt to 2705 Billion | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hurok-signs-pact-on-soviet-artists-us-impresario-to-present-bolshoi.html | HUROK SIGNS PACT ON SOVIET ARTISTS US Impresario to Present Bolshoi Ballet if He Can Break Diplomatic Barrier | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/in-the-nation-the-civil-liberty-issue-in-congressional-inquiries-ii.html | In The Nation The Civil Liberty Issue in Congressional Inquiries  II | By Arthur Krock | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/industrials-gain-on-london-board-issues-of-britain-advance-hudsons.html | INDUSTRIALS GAIN ON LONDON BOARD Issues of Britain Advance Hudsons Bay US Steel Suffer Declines | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/insecticide-flown-to-tunisia.html | Insecticide Flown to Tunisia | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/izvestia-finds-un-falls-short-of-aim.html | IZVESTIA FINDS UN FALLS SHORT OF AIM | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/japanese-protest-at-air-base.html | Japanese Protest at Air Base | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/jersey-wins-fight-loses-title-as-worst-us-mosquito-state-research.html | Jersey Wins Fight Loses Title As Worst US Mosquito State Research Done at Rutgers | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/judge-to-rule-soon-on-millers-appeal.html | JUDGE TO RULE SOON ON MILLERS APPEAL | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/knowland-pledges-fight-on-filibuster.html | KNOWLAND PLEDGES FIGHT ON FILIBUSTER | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/kovacs-is-sought-to-stage-musical-tv-comedian-is-interested-in.html | KOVACS IS SOUGHT TO STAGE MUSICAL TV Comedian Is Interested in Solomon Grundy Based on the Nursery Rhyme | By Louis Calta | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/laboratory-guards-strike.html | Laboratory Guards Strike | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/lady-kemp-dead-aided-the-blind-canadian-expresident-of-national.html | LADY KEMP DEAD AIDED THE BLIND Canadian ExPresident of National Council Donated Hall to Train Veterans | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/lee-j-cobb-weds-teacher.html | Lee J Cobb Weds Teacher | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/lehman-scores-policy-he-sees-inverted-morality-in-us-mideast.html | LEHMAN SCORES POLICY He Sees Inverted Morality in US Mideast Actions | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/letters-to-the-times-pricewage-link-examined-steel-industry.html | Letters To The Times PriceWage Link Examined Steel Industry Declared Example of Widening Margin of Profit | STANLEY H RUTTENBERG | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/li-nuptials-held-for-joan-babcock-briarcliff-alumna-married-in-st.html | LI NUPTIALS HELD FOR JOAN BABCOCK Briarcliff Alumna Married in St Dominics Oyster Bay to James Cox Brady | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/maxine-kramer-to-be-bride.html | Maxine Kramer to Be Bride | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/montreal-plans-a-new-terminal-ship-passenger-traffic-aim-is-linked.html | MONTREAL PLANS A NEW TERMINAL Ship Passenger Traffic Aim Is Linked to Port Expansion Program Now Under Way | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/moscow-again-tells-bonn-atom-arms-will-bar-unity-earlier-warning.html | Moscow Again Tells Bonn Atom Arms Will Bar Unity Earlier Warning Recalled | By Max Frankel Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-cairns-remarried-former-miss-van-benschoten-wed-to-lowell.html | MRS CAIRNS REMARRIED Former Miss Van Benschoten Wed to Lowell Shumway | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-conways-82-best-westchesterfairfield-event-won-by-siwanoy.html | MRS CONWAYS 82 BEST WestchesterFairfield Event Won by Siwanoy Golfer | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-galbraith-wed-in-simsbury-formor-natalie-granton-is-married-to.html | MRS GALBRAITH WED IN SIMSBURY Formor Natalie Granton Is Married to Albert Mitchell Who Is Cornell Trustee | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-leichner-gets-84-takes-low-gross-for-players-over-45-at-north.html | MRS LEICHNER GETS 84 Takes Low Gross for Players Over 45 at North Hempstead | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/munoz-marin-will-run-again.html | Munoz Marin Will Run Again | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/murray-would-speed-tests-of-small-atomic-weapons-retiring-aec.html | Murray Would Speed Tests Of Small Atomic Weapons Retiring AEC Member Calls US Disarmament Proposal Reckless | By John W Finney Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/music-renata-tebaldi-14000-hear-soprano-at-the-stadium.html | Music Renata Tebaldi 14000 Hear Soprano at the Stadium | By Harold C Schonberg | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/naacp-starting-a-fight-for-housing-seeks-an-open-market-for-negro.html | NAACP Starting a Fight for Housing Seeks an Open Market for Negro Homes | By Damon Stetson Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/nancy-l-morris-is-a-bridetobe-member-of-the-morristown-junior.html | NANCY L MORRIS IS A BRIDETOBE Member of the Morristown Junior League Engaged to Richard Bowne Durand | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/neutral-on-batista-cuban-labor-insists.html | NEUTRAL ON BATISTA CUBAN LABOR INSISTS | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-church-bids-christians-unite-delegates-end-synod-in-ohio-with.html | NEW CHURCH BIDS CHRISTIANS UNITE Delegates End Synod in Ohio With Plea for Prayer to Produce One Flock | By George Dugan Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-us-jets-fly-in-south-korea-un-force-displays-buildup-to-match.html | NEW US JETS FLY IN SOUTH KOREA UN Force Displays BuildUp to Match Reds by Show of F100s Over Seoul | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-warsaw-party-council.html | New Warsaw Party Council | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/newport-casino-asks-for-right-to-hold-open-tennis-tourney.html | Newport Casino Asks for Right To Hold Open Tennis Tourney | By Allison Danzig | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/nickerson-asks-to-stay-in-army-colonel-on-stand-defends-leaks-on.html | NICKERSON ASKS TO STAY IN ARMY Colonel on Stand Defends Leaks on Missiles as a Patriotic Fight | By Russell Porter Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/nixon-bids-soviet-ease-travel-curb-wider-eastwest-exchange-urged-in.html | NIXON BIDS SOVIET EASE TRAVEL CURB Wider EastWest Exchange Urged in Kiwanis Talk | By Morris Kaplan Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/north-celebes-acts-as-separate-state.html | NORTH CELEBES ACTS AS SEPARATE STATE | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/norwalk-woman-102-dies.html | Norwalk Woman 102 Dies | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/off-and-running-robert-keaton-christenberry.html | Off and Running Robert Keaton Christenberry | The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pakistani-chief-bests-party-foe-suhrawardys-victory-over.html | PAKISTANI CHIEF BESTS PARTY FOE Suhrawardys Victory Over ReligiousPolitical Leader Contributes to Stability | By Henry R Lieberman Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pal-dusping-off-fun-for-summer-these-police-athletic-league.html | PAL DUSPING OFF FUN FOR SUMMER These Police Athletic League Instructors Are Practicing What They Soon Will Teach | The New York Times by Patrick A Burns | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/parting-shot-not-final-an-analysis-of-murraystrauss-feud-and-how-it.html | Parting Shot Not Final An Analysis of MurrayStrauss Feud And How It Can Affect Atom Policy | By James Reston Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/playhouse-90-lists-psychiatry-story-jet-propelled-couch-for-fall.html | Playhouse 90 Lists Psychiatry Story Jet Propelled Couch for Fall Showing | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/premiers-take-up-mideast-problems.html | PREMIERS TAKE UP MIDEAST PROBLEMS | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/president-dines-with-governors-18-gop-state-executives-shower-him.html | PRESIDENT DINES WITH GOVERNORS 18 GOP State Executives Shower Him With Gifts He Pays for Lunch | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/president-opens-a-mosque-today-washington-mosquedoes-it-face-toward.html | PRESIDENT OPENS A MOSQUE TODAY Washington MosqueDoes It Face Toward Mecca | By Dana Adams Schmidt Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/president-seeks-curb-on-file-use-asks-congress-to-put-limit-on.html | PRESIDENT SEEKS CURB ON FILE USE Asks Congress to Put Limit on Disclosures by FBI | By William S White Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/president-sees-friend-visits-bedside-of-kansan-who-told-him-about.html | PRESIDENT SEES FRIEND Visits Bedside of Kansan Who Told Him About Academies | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/psc-ends-inquiry-on-utility-billing-ruling-is-due-in-fall-on-con.html | PSC ENDS INQUIRY ON UTILITY BILLING Ruling Is Due in Fall on Con Edisons Plea to Abolish JointBuilding Charge | By Murray Illson | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/quick-way-found-to-test-arthritis-3-scientists-report-simple.html | QUICK WAY FOUND TO TEST ARTHRITIS 3 Scientists Report Simple Diagnosis of Rheumatoid Disease at Toronto Talks | By Bobert K Plumb Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/radar-tower-launched-in-maine-island-to-be-towed-south-for-station.html | Radar Tower Launched in Maine Island to Be Towed South for Station to Guard City | By John H Fenton Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/radiotelescope-to-scan-cosmos-big-new-british-instrument-designed.html | RADIOTELESCOPE TO SCAN COSMOS Big New British Instrument Designed to Hunt for to Universes Secrets | By Kennett Love Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/rail-carloadings-off-66-in-week-us-revenue-freight-totaled-746764.html | RAIL CARLOADINGS OFF 66 IN WEEK US Revenue Freight Totaled 746764 Cars or 52826 Below the 56 Level | Special To The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/rightwing-students-cited.html | RightWing Students Cited | Special To The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/robert-le-sueur-77-actor-and-director.html | ROBERT LE SUEUR 77 ACTOR AND DIRECTOR | Special To The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/rye-imports-upheld-president-rejects-suggested-reduction-in-annual.html | RYE IMPORTS UPHELD President Rejects Suggested Reduction in Annual Quota | Special To The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/savingsloan-league-elects-board-member.html | SavingsLoan League Elects Board Member | Fabian Bachrach | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/senators-raise-defense-budget-subcommittee-vote-adds-971504000soil.html | SENATORS RAISE DEFENSE BUDGET Subcommittee Vote Adds 971504000Soil Bank Kept by Conferees | By John D Morris Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/senators-see-dulles.html | Senators See Dulles | Special To The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/show-boat-finds-happy-anchorage.html | Show Boat Finds Happy Anchorage | Special To The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sisters-post-72s-at-winged-foot-alice-bauer-and-mrs-hagge-lead.html | SISTERS POST 72S AT WINGED FOOT Alice Bauer and Mrs Hagge Lead Gloria Armstrong by ShotTwo Card 74s | The New York Times by Edward Hausner | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/social-security-voted-to-120000-employed-by-city-beneficiaries-also.html | SOCIAL SECURITY VOTED TO 120000 EMPLOYED BY CITY Beneficiaries Also Eligible for Municipal Pensions Courts Get Pay Rises | By Charles G Bennett | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sociologists-tell-of-jewish-study-report-to-rabbinical-council-says.html | SOCIOLOGISTS TELL OF JEWISH STUDY Report to Rabbinical Council Says 90 Join Synagogues for Secular Reasons | By Irving Spiegel Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/son-to-mrs-gt-overholt-jr.html | Son to Mrs GT Overholt Jr | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
|---|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-buying-up-sudanese-cotton-also-is-multiplying-purchases-from.html | SOVIET BUYING UP SUDANESE COTTON Also Is Multiplying Purchases From Egypt in Campaign for Middle East Trade | By Osgood Caruthers Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-is-defeated-on-2-moves-in-ilo.html | SOVIET IS DEFEATED ON 2 MOVES IN ILO | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-urges-us-to-expedite-plan-on-disarmament-zorin-tells-un-unit.html | SOVIET URGES US TO EXPEDITE PLAN ON DISARMAMENT Zorin Tells UN Unit Moscow Cannot Voice Views Until Full Program Is Given ASKS STASSEN SET DATE US Delegate Proposes Foreign Control Board to Supervise Treaty | By Leonard Ingalls Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-work-on-isles-reported.html | Soviet Work on Isles Reported | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sports-of-the-times-the-bonny-banks-and-braes.html | Sports of The Times The Bonny Banks and Braes | By Arthur Daley | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/state-aide-to-scan-suffolk-dismissal.html | STATE AIDE TO SCAN SUFFOLK DISMISSAL | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/stump-in-taiwan-after-red-firing.html | STUMP IN TAIWAN AFTER RED FIRING | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sultan-at-school-prize-day.html | Sultan at School Prize Day | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tax-court-rules-odwyer-got-10000-from-crane-brother-speaks-for.html | Tax Court Rules ODwyer Got 10000 From Crane Brother Speaks for ODwyer | By Allen Drury Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/text-of-murrays-report-to-the-joint-congressional-committee-as-he.html | Text of Murrays Report to the Joint Congressional Committee as He Leaves AEC | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/theatre-bard-in-park.html | Theatre Bard in Park | By Lewis Funke | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/thruway-to-juggle-traffic-lanes-in-move-to-end-rockland-tieups.html | Thruway to Juggle Traffic Lanes In Move to End Rockland TieUps | By Joseph C Ingraham | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tight-money-report-stirs-new-wrangle.html | TIGHT MONEY REPORT STIRS NEW WRANGLE | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tomb-yields-ink-of-first-century-vatican-archaeologists-also.html | TOMB YIELDS INK OF FIRST CENTURY Vatican Archaeologists Also Unearth Funerary Tunic in Pagan Roman Cemetery | By Arnaldo Cortesi Special To the New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/traffic-deaths-decline.html | Traffic Deaths Decline | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/transit-board-member-is-sworn-for-new-term.html | Transit Board Member Is Sworn for New Term | The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tv-andersonville-trial-commandant-of-civil-war-prison-fails-to.html | TV Andersonville Trial Commandant of Civil War Prison Fails to Emerge as Individual on Climax | By Jack Gould | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tv-show-planned-on-women-of-us-special-nbc-project-next-season-with.html | TV SHOW PLANNED ON WOMEN OF US Special NBC Project Next Season With Mary Martin Is Under Consideration | By Richard F Shepard | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/two-welfare-bills-vetoed-by-harriman.html | TWO WELFARE BILLS VETOED BY HARRIMAN | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/un-day-proclaimed-eisenhower-sets-oct-24-for-community-show-of.html | UN DAY PROCLAIMED Eisenhower Sets Oct 24 for Community Show of Faith | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-and-soviet-agree-antarctic-ice-is-thick.html | US and Soviet Agree Antarctic Ice Is Thick | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-loses-on-aliens-court-rules-they-can-stay-if-they-face.html | US LOSES ON ALIENS Court Rules They Can Stay if They Face Persecution | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-pays-3333000-to-un.html | US Pays 3333000 to UN | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-steel-raises-prices-6-a-ton-union-is-critical-concern-says-pay.html | US STEEL RAISES PRICES 6 A TON UNION IS CRITICAL Concern Says Pay Increase Monday Dictates Action Others Likely to Follow | By Jack R Ryan | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/walter-yields-to-ban-on-television-hearings.html | Walter Yields to Ban On Television Hearings | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wedding-in-suburbs-for-elizabeth-beal.html | WEDDING IN SUBURBS FOR ELIZABETH BEAL | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/westchester-college-to-get-site-in-valhalla.html | Westchester College To Get Site in Valhalla | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wiley-in-protest-on-kefauver-move.html | WILEY IN PROTEST ON KEFAUVER MOVE | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wilson-ouplines-economy-moves-arms-output-to-be-stretched-out-and.html | WILSON OUPLINES ECONOMY MOVES Arms Output to Be Stretched Out and Surplus Troops Will Be Called Home | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wocs-lose-posts-commerce-department-bars-use-as-directors.html | WOCS LOSE POSTS Commerce Department Bars Use as Directors | Special to The New York Times | RE0000247258 | 1985-05-14 | B00000658675 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wood-field-and-stream-tuna-virus-seldom-fatal-but-often-costly.html | Wood Field and Stream Tuna Virus Seldom Fatal but Often Costly Appears at Point Judith Wedgeport | By John W Randolph | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wynn-tops-byrne-and-bombers-20-fourhitter-checks-yankees-indians-al.html | WYNN TOPS BYRNE AND BOMBERS 20 FourHitter Checks Yankees Indians Al Smith Stars in BaseRunner Role | By Joseph M Sheehan | RE0000247258 | 1985-05-14 | B00000658675 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/02-slip-is-noted-in-primary-prices-index-at-1171-of-194749-levelall.html | 02 SLIP IS NOTED IN PRIMARY PRICES Index at 1171 of 194749 LevelAll Major Groups Declined in Week | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/1000000-pupils-start-vacation-schools-begin-72day.html | 1000000 PUPILS START VACATION Public Schools Begin 72Day RecessVaried Program Offered StayatHomes | By Gene Currivan | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/12day-fast-ended-editor-calls-off-protest-of-atomic-bomb-tests.html | 12DAY FAST ENDED Editor Calls Off Protest of Atomic Bomb Tests | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/2-die-in-plane-crash-private-craft-falls-in-rockland-during.html | 2 DIE IN PLANE CRASH Private Craft Falls in Rockland During Emergency Landing | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/310-thinking-cap-first-at-belmont-outruns-bold-nero-to-score-by-six.html | 310 THINKING CAP FIRST AT BELMONT Outruns Bold Nero to Score by Six LengthsField of Ten in Roseben Today | By Frank M Blunk | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/4power-missions-stay-in-germany-original-liaison-plan-long-outmoded.html | 4POWER MISSIONS STAY IN GERMANY Original Liaison Plan Long Outmoded but Exchange Program Still Stands | By Arthur J Olsen Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/6-building-unions-negotiate-on-pay-bargaining-seen-as-key-to.html | 6 BUILDING UNIONS NEGOTIATE ON PAY Bargaining Seen as Key to Avoidance of a Strike in the Industry Monday | By Stanley Levey | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/adios-harry-910-is-victor-in-pace-beats-wilmingtons-star-by-length.html | ADIOS HARRY 910 IS VICTOR IN PACE Beats Wilmingtons Star by Length at YonkersDaily Double Has 2 PayOffs | By Deane McGowen Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/alice-bauer-takes-threestroke-lead-in-womens-us-open-at-mamaroneck.html | Alice Bauer Takes ThreeStroke Lead in Womens US Open at Mamaroneck ILLINOISAN CARDS 73 FOR 145 TOTAL Alice Bauer Three Strokes Ahead of Miss Rawls Miss Jameson at 150 | By Lincoln A Werden Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/anne-carples-married-bride-in-princeton-church-of-ensign-collins.html | ANNE CARPLES MARRIED Bride in Princeton Church of Ensign Collins Denny 3d | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/antibiotic-said-to-be-effective-against-some-fungus-diseases.html | Antibiotic Said to Be Effective Against Some Fungus Diseases AllWeather Salt Shaker | By Stacy V Jones Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/argentina-restores-full-civil-liberties.html | ARGENTINA RESTORES FULL CIVIL LIBERTIES | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/arthur-m-williams-tellphone-official.html | ARTHUR M WILLIAMS TELLPHONE OFFICIAL | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Meyer Liebowitz | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/ban-on-negroes-scored-court-assails-greensboro-for-leasing-city.html | BAN ON NEGROES SCORED Court Assails Greensboro for Leasing City Golf Course | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/barclay-victor-at-st-louis-41-spencer-drives-in-2-giant-runs-with.html | BARCLAY VICTOR AT ST LOUIS 41 Spencer Drives in 2 Giant Runs With DoubleCards Drop to Second Place | By Roscoe McGowen Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/beirut-seeks-right-to-detain-newsmen.html | BEIRUT SEEKS RIGHT TO DETAIN NEWSMEN | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bengurion-firm-on-refugee-issue-opposing-partial-return-of-arabs-he.html | BENGURION FIRM ON REFUGEE ISSUE Opposing Partial Return of Arabs He Urges Resettling on Lend in Iraq and Syria | By Seth S King Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bill-to-protect-fbi-file-voted-by-senate-group-subcommittee-backs.html | BILL TO PROTECT FBI FILE VOTED BY SENATE GROUP Subcommittee Backs Move to Provide Only Relevant Data to Defendants BROWNELL MAKES PLEA Says Supreme Court Ruling Stirs Grave Emergency in Law Enforcement | By Jay Walz Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/blazeks-gain-in-tennis-upset.html | Blazeks Gain in Tennis Upset | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bonn-denounces-threat-by-soviet-says-new-note-on-atomic-arms.html | BONN DENOUNCES THREAT BY SOVIET Says New Note on Atomic Arms Borders on Limits of Normal Procedure | By Ms Handler Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/books-of-the-times-an-analogy-to-leonardo.html | Books Of The Times An Analogy to Leonardo | By Charles Poore | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/both-sides-rest-nickerson-case-sentance-expected-today-colonel.html | BOTH SIDES REST NICKERSON CASE Sentance Expected Today Colonel Defends Giving of Secrets on Missile | By Russell Porter Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/boy-12-floats-an-interestfree-loan-and-gets-business-advice-also.html | Boy 12 Floats an InterestFree Loan And Gets Business Advice Also Free | By Emma Harrison | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bringing-home-the-atom-duquesne-light-expects-to-brighten-houses.html | Bringing Home the Atom Duquesne Light Expects to Brighten Houses With NuclearBorn Current | By Gene Smith | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/britains-role-reviewed.html | Britains Role Reviewed | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/budget-aide-chosen-as-a-tva-director-budget-official-chosen-for-tva.html | Budget Aide Chosen as a TVA Director BUDGET OFFICIAL CHOSEN FOR TVA | By William M Blair Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bustruck-crash-kills-man-in-jerrsey.html | BUSTRUCK CRASH KILLS MAN IN JERRSEY | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/buy-four-mink-theyll-be-coat-in-three-years-contract-given.html | Buy Four Mink Theyll Be Coat In Three Years Contract Given | By Edith Beeson | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/carol-donayre-fiancee-daughter-of-peruvian-aide-to-be-wed-to-james.html | CAROL DONAYRE FIANCEE Daughter of Peruvian Aide to Be Wed to James Austin | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/cary-r-fox-bride-of-peter-fisher-barnard-alumna-is-married-in.html | CARY R FOX BRIDE OF PETER FISHER Barnard Alumma Is Married in Locust Valley Church to 54 Graduate of Harvard | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/chile-bars-price-rises-withdraws-approval-after-mass-protests.html | CHILE BARS PRICE RISES Withdraws Approval After Mass Protests Resume | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/city-approves-sale-of-manhattantown-work-to-begin-soon-early-start.html | City Approves Sale Of Manhattantown Work to Begin Soon Early Start Is Planned | By Charles Grutzner | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/conservative-wins-british-byelection.html | CONSERVATIVE WINS BRITISH BYELECTION | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/cooper-puts-out-green-at-wibledon-australian-wins-match-62-63-97.html | Cooper Puts Out Green at Wibledon AUSTRALIAN WINS MATCH 62 63 97 Cooper Gains With Schmidt and RoseAlthea Gibson Louise Brough Victors | By Fred Tupper Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/court-acts-on-school-order-on-girard-college-cites-ruling-against.html | COURT ACTS ON SCHOOL Order on Girard College Cites Ruling Against Bias | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/court-plan-asks-city-shifts-only-chief-judge-conway-urges.html | COURT PLAN ASKS CITY SHIFTS ONLY Chief Judge Conway Urges Consolidation of Several Units Here for Present BARS CHANGES UPSTATE Proposals Differing from Tweed Commissions Put Before Law Board | By Warren Weaver Jr Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/death-tool-120-in-gulf-hurricane-hundreds-injured-as-tidal-waves.html | DEATH TOOL 120 IN GULF HURRICANE HUNDREDS INJURED AS TIDAL WAVES RAVAGE LOUISIANA COASTAL TOWNS Sections of Texas and Lousiana Along the Gulf of Mexico Are Hare Hit by the Years First Hurricane | The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/disorders-foreseen-in-cuba-tomorrow.html | DISORDERS FORESEEN IN CUBA TOMORROW | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/dr-king-receives-top-negro-honor-busboycott-leader-given-the.html | DR KING RECEIVES TOP NEGRO HONOR BusBoycott Leader Given the Spingarn Medal at NAACP Parley | By Damon Stetson Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/dulles-rules-out-us-recognition-of-chinese-reds-asserts-any-ties.html | DULLES RULES OUT US RECOGNITION OF CHINESE REDS Asserts Any Ties Would Only Prolong Passing Phase of Communist Control | By Gladwin Hill Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/egypt-is-said-to-favor-suezport-said-pipeline.html | Egypt Is Said to Favor SuezPort Said Pipeline | Special to The Now York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/eisenhower-cuts-defense-building-trims-456-million-from-new.html | EISENHOWER CUTS DEFENSE BUILDING Trims 456 Million From New OutlaySenators Vote 34 Billion for Arms | By John D Morris Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/eisenhower-signs-medical-draft-act.html | EISENHOWER SIGNS MEDICAL DRAFT ACT | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/european-zone-indicated.html | European Zone Indicated | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/evening-masses-to-begin-aug-15-spellman-acts-on-the-papal.html | EVENING MASSES TO BEGIN AUG 15 Spellman Acts on the Papal DecreeProtestant Clergy to Stress Evangelism | By George Dugan | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/food-fresh-berries-gooseberry-and-blackberry-seasons-are-welcome-to.html | Food Fresh Berries Gooseberry and Blackberry Seasons Are Welcome to Jam or JellyMaker | By June Owen | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/for-the-prosecution-herbert-brownell-jr.html | For the Prosecution Herbert Brownell Jr | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/foreign-affairs-communists-on-the-head-of-a-pin.html | Foreign Affairs Communists on the Head of a Pin | By Cl Sulzberger | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/french-minimize-evacuation.html | French Minimize Evacuation | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/french-sogialist-in-bid-on-algeria-asks-party-back-negotiated.html | FRENCH SOGIALIST IN BID ON ALGERIA Asks Party Back Negotiated PeaceRejection of Appeal Is Expected | By Henry Giniger Special In the New Yark Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/frick-sidetracks-three-redlegs-after-avalanche-of-ohio-votes.html | Frick Sidetracks Three Redlegs After Avalanche of Ohio Votes Commissioner Names Musial Aaron and Mays to AllStar PostsCincinnati Still Has Five Starters on Team | By Michael Strauss | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/golf-leaders-card-70s.html | Golf Leaders Card 70s | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/hartekohlmann-triumph-with-68-inwood-bestball-team-wins-long-island.html | HARTEKOHLMANN TRIUMPH WITH 68 Inwood BestBall Team Wins Long Island TitleThree Pace Event in Jersey | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/hayden-loses-playoff.html | Hayden Loses PlayOff | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/holifield-asks-rein-on-atomic-testing.html | HOLIFIELD ASKS REIN ON ATOMIC TESTING | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/home-economist-notes-new-ovens-advantage.html | Home Economist Notes New Ovens Advantage | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |

| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/house-panel-acts-to-deny-longterm-aid-authority-comittee-cuts-400.html | House Panel Acts to Deny LongTerm Aid Authority Comittee Cuts 400 Million From Total approved by Senate3Year Fund for Foreign Loans Is Refused | By William S White Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
|---|---|---|---|---|---|---|
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/india-5year-plan-is-plus-and-minus-some-hard-goods-increase-cotton.html | INDIA 5YEAR PLAN IS PLUS AND MINUS Some Hard Goods Increase Cotton Project Succeeds Raw Materials Off | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/indonesian-to-be-tried-editor-accused-of-publishing-unauthorized.html | INDONESIAN TO BE TRIED Editor Accused of Publishing Unauthorized Army News | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/issues-of-britain-continue-to-gain-some-up-as-much-as-6s-3d-most.html | ISSUES OF BRITAIN CONTINUE TO GAIN Some Up as Much as 6s 3d Most Industrials End With Advances | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/james-connolly-banker-was-89-exdirector-of-the-brooklyn-federal.html | JAMES CONNOLLY BANKER WAS 89 ExDirector of the Brooklyn Federal Savings and Loan DiesHad Livery Stable | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/jean-drummond-is-married-here-to-porter-ijams-army-veteran-bride-of.html | Jean Drummond Is Married Here To Porter Ijams Army Veteran Bride of 53 Harvard Graduate Escorted by Her Father in Epiphany Church | Jay Te Winburn | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/jean-grant-a-bride-she-is-wed-to-leander-page-jones-2d-in-darien.html | JEAN GRANT A BRIDE She Is Wed to Leander Page Jones 2d in Darien Chapel | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/joan-c-knight-is-wed-married-to-ensign-george-w-sherman-2d-in.html | JOAN C KNIGHT IS WED Married to Ensign George W Sherman 2d in Kansas City | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/join-jersey-city-board-undertaker-dentist-and-an-accountant-on.html | JOIN JERSEY CITY BOARD Undertaker Dentist and an Accountant on school Unit | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/jordans-king-hussein-gets-a-moslem-divorce.html | Jordans King Hussein Gets a Moslem Divorce | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/judge-reaffirms-guilt-of-miller-drops-one-contempt-count-against.html | JUDGE REAFFIRMS GUILT OF MILLER Drops One Contempt Count Against the Playwright but Retains the Other | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/karachi-adds-aid-to-east-pakistan-increases-development-funds-in.html | KARACHI ADDS AID TO EAST PAKISTAN Increases Development Funds in Bid to End Charges of Neglect Discrimination | By Henry R Lieberman Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/kishis-party-victor-it-wins-byelection-for-seat-in-japans-upper.html | KISHIS PARTY VICTOR It Wins ByElection for Seat in Japans Upper House | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/kishis-rivals-map-antiwest-policy.html | KISHIS RIVALS MAP ANTIWEST POLICY | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/lanza-attorney-upheld-by-court-appellate-division-supports.html | LANZA ATTORNEY UPHELD BY COURT Appellate Division Supports Cosentinos Silence About TapeRecorded Parley | The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/letters-to-the-times-to-aid-neglected-children-funde-urged-to.html | Letters to The Times To Aid Neglected Children Funde Urged to Continue Placement Preventive Service | ADELE LEVY Mrs David M Levy President FRANCES HAIGHT Mrs Eric Haight | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/masonite-corporation-quarters-net-income-to-may-31-fell-sales-held.html | MASONITE CORPORATION Quarters Net Income to May 31 Fell Sales Held Steady | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mayflower-ii-will-get-escort-past-welcoming-jan-in-sound-coast.html | Mayflower II Will Get Escort Past Welcoming Jan in Sound Coast Guard to Guide Barque Through Mass of SeaGoing Greeters on Trip to City From Newport Tomorrow | By Joan C Devlin | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/memory-of-dunkirk-battle-fades-along-historic-channel-coast-visitor.html | Memory of Dunkirk Battle Fades Along Historic Channel Coast Visitor Returning to Area Finds Few Visible Mementos of Bitter Fight British Dedicating Monument | By Drew Middleton Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mendesfrance-quits-post.html | MendesFrance Quits Post | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mexican-elected-by-ilo.html | Mexican Elected by ILO | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/miss-millays-life-to-be-film-story-biography-of-poet-by-robert-farr.html | MISS MILLAYS LIFE TO BE FILM STORY Biography of Poet by Robert Farr Will Be Basis for Columbia Production | By Thomas M Pryor Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/miss-nancy-herron-married-in-capital.html | MISS NANCY HERRON MARRIED IN CAPITAL | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/miss-stewart-gains.html | Miss Stewart Gains | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/monroe-captures-two-links-tests-defender-gains-semifinals-in-jersey.html | MONROE CAPTURES TWO LINKS TESTS Defender Gains SemiFinals in Jersey Junior GolfLI Medal to Boyle | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mrs-emily-livingston-rewed.html | Mrs Emily Livingston Rewed | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mrs-may-stroock-remarried.html | Mrs May Stroock Remarried | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mrs-wargas-78-wins.html | Mrs Wargas 78 Wins | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nancy-carol-bailey-prospective-bride-goudissdunham.html | NANCY CAROL BAILEY PROSPECTIVE BRIDE GoudissDunham | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nato-to-discuss-arms-plan-today-un-delegations-in-london-go-to.html | NATO TO DISCUSS ARMS PLAN TODAY UN Delegations in London Go to ParisStassen Asks for Airport Inspection | By Leonard Ingalls Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nbc-plans-story-of-us-warplanes-network-may-do-50year-tv.html | NBC PLANS STORY OF US WARPLANES Network May Do 50Year TV ReviewWNYCFM Starts 24Hour Schedule Today | By Richard F Shepard | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nelsonmcspadden.html | NelsonMcSpadden | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/new-type-switch-aids-phone-units-silicon-wafer-the-size-of-a-match.html | NEW TYPE SWITCH AIDS PHONE UNITS Silicon Wafer the Size of a Match Head Still Is in Experimental Stage | By William M Freeman | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/on-nearby-tennis-courts-nassau-cc-and-james-van-alen-rate.html | On NearBy Tennis Courts Nassau CC and James Van Alen Rate Commendations for Helping Sport | By Allison Danzig | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/people-of-soviet-yearn-for-peace-war-fear-found-uppermost-in-their.html | PEOPLE OF SOVIET YEARN FOR PEACE War Fear Found Uppermost in Their Minds by Reporter on 4000Mile Tour | By William J Jorden Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/petty-princes-of-big-shan-state-resist-burmas-reform-efforts.html | Petty Princes of Big Shan State Resist Burmas Reform Efforts Hereditary Rule Ending | By Tilliman Durdin Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/pontiff-deplores-racial-injustices-he-tells-us-jewish-group-that-he.html | PONTIFF DEPLORES RACIAL INJUSTICES He Tells US Jewish Group That He Supports Its Fight for the Rights of Man | By Paul Hofmann Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/premiers-debate-asian-problems-common-wealth-heads-trade-views-make.html | PREMIERS DEBATE ASIAN PROBLEMS Common wealth Heads Trade Views Make No Decisions Kashmir Solution Pushed | By Thomas P Ronan Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/president-and-wife-doff-shoes-at-rites-dedicating-mosque-president.html | President and Wife Doff Shoes at Rites Dedicating Mosque PRESIDENT DOFFS SHOES IN MOSQUE | By Wh Lawrence Special the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/president-speeds-aid-in-storm-peterson-sent-to-direct-relief.html | President Speeds Aid in Storm Peterson Sent to Direct Relief PRESIDENT SPEEDS AID TO STORM BELT | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/property-taxes-set-jersey-high-local-levies-for-this-year-put-at.html | PROPERTY TAXES SET JERSEY HIGH Local Levies for This Year Put at 645724000 Big Share to Schools | By Milton Honig Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/queens-put-high-in-gop-strategy-mcgahan-likely-to-be-mate-for.html | QUEENS PUT HIGH IN GOP STRATEGY McGahan Likely to Be Mate For ChristenberryStaten Island Also a Concern | By Leo Egan | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/red-china-official-in-public-apology.html | RED CHINA OFFICIAL IN PUBLIC APOLOGY | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rent-control-act-in-jersey-upheld-appellate-court-approves-validity.html | RENT CONTROL ACT IN JERSEY UPHELD Appellate Court Approves Validity of Method of Adopting Special Law | By George Cable Wright Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/riotanniversary-solemn-in-poznan-cemetery-ceremonies-honor-55.html | RIOTANNIVERSARY SOLEMN IN POZNAN Cemetery Ceremonies Honor 55 DeadThen 200000 Join Church Procession | By Sydney Gruson Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/robinson-gets-45-of-gate-for-september-title-defense-against.html | Robinson Gets 45 of Gate for September Title Defense Against Basilio MORRIS TO STAGE 15ROUNDER HERE IBC Bar Held Inapplicable to RobinsonBasilio Bout Patterson Jackson Sign | By Joseph C Nichols | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rock-sling-kills-youth-stone-slips-in-tree-removal-falls-on-son-of.html | ROCK SLING KILLS YOUTH Stone Slips in Tree Removal Falls on Son of a Builder | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rocket-powered-by-oxygen-seen-selfsustained-flight-at-sixty-miles.html | ROCKET POWERED BY OXYGEN SEEN SelfSustained Flight at Sixty Miles Envisioned Within 5 Years by Specialist | By Walter Sullivan Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/senate-unit-endorses-anderson-for-secretary-of-treasury-texan-after.html | Senate Unit Endorses Anderson For Secretary of Treasury Texan After Hearing Gains Unanimous VoteSays the Public Will Be Sole Guide | The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/sheila-maynard-married-upstate-attended-by-4-at-wedding-in.html | SHEILA MAYNARD MARRIED UPSTATE Attended by 4 at Wedding in Rhinebeck to Nicholas Platt Harvard Alumnus | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/shelley-dwight-is-wed-to-marine-graduate-of-smith-bride-of-lieut.html | SHELLEY DWIGHT IS WED TO MARINE Graduate of Smith Bride of Lieut William Emery 3d in Holy Trinity Church | The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/slaughter-single-nips-burnette-54-yankee-pinchhitter-drives-in.html | SLAUGHTER SINGLE NIPS BURNETTE 54 Yankee PinchHitter Drives in Deciding Run Against Athletics in Eighth | By Joseph M Sheehan | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/soldier-of-revolution-honored-by-memorial.html | Soldier of Revolution Honored by Memorial | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/son-to-mrs-l-schneiderman.html | Son to Mrs L Schneiderman | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/soviet-paper-hails-us-gift-to-culture.html | SOVIET PAPER HAILS US GIFT TO CULTURE | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/spain-considers-3-liberal-steps-some-press-freedom-more-public.html | SPAIN CONSIDERS 3 LIBERAL STEPS Some Press Freedom More Public Debate Prosecution of Officials Envisaged | By Benjamin Welles Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/standard-test-in-arthritis-set-uniform-diagnostic-method-offered-at.html | STANDARD TEST IN ARTHRITIS SET Uniform Diagnostic Method Offered at International Meting in Toronto | By Robert K Plumb Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/steel-price-rise-rouses-protests-anderson-wishes-it-hadnt.html | STEEL PRICE RISE ROUSES PROTESTS Anderson Wishes It Hadnt HappenedUnion Head and Senators Irked | By Richard E Mooney Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/strike-hits-asahi-of-japan.html | Strike Hits Asahi of Japan | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/suez-still-barred-to-israel.html | Suez Still Barred to Israel | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/swedish-fourmaster-pays-her-first-visit-here.html | Swedish FourMaster Pays Her First Visit Here | The New York Times by Meyer Liebowitz | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/switch-delays-lackawanna.html | Switch Delays Lackawanna | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/test-atom-bomb-fails-to-explode-scientists-disarm-weapon-atop-tower.html | TEST ATOM BOMB FAILS TO EXPLODE Scientists Disarm Weapon Atop Tower in Nevada Task Is Hazardous | By Jack Raymond Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/thai-coup-rumor-denied-by-pibul-police-and-army-are-loyal-premier.html | THAI COUP RUMOR DENIED BY PIBUL Police and Army Are Loyal Premier Says in His First Press Talk in Months | By Bernard Kalb Special to the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/tight-money-foes-stir-a-challenge-head-of-joint-economic-unit-dares.html | TIGHT MONEY FOES STIR A CHALLENGE Head of Joint Economic Unit Dares Any One to Dispute Need for Fiscal Curbs | By Edwin L Dale Jr Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/two-shows-here-to-take-respites-journey-will-go-to-paris-rosalind.html | TWO SHOWS HERE TO TAKE RESPITES Journey Will Go to Paris Rosalind Russell Leaves Mame for a Vacation | By Louis Calta | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-aide-heads-librarians.html | US Aide Heads Librarians | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-bars-arab-plea-to-end-aid-to-paris-us-bars-arab-bid-not-to-aid.html | US Bars Arab Plea To End Aid to Paris US BARS ARAB BID NOT TO AID FRANCE | By Ew Kenworthy Special To the New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-cuba-reciprocate-two-nations-agree-to-lower-tariffs-on-certain.html | US CUBA RECIPROCATE Two Nations Agree to Lower Tariffs on Certain Items | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/walter-wood-jr-exgeneral-dies-army-supply-aide-in-world-war-ii.html | WALTER WOOD JR EXGENERAL DIES Army Supply Aide in World War II Headed US Office of World Refugee Group | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/williamsbrown.html | WilliamsBrown | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wiretapping-study-set-british-panel-will-investigate-governments.html | WIRETAPPING STUDY SET British Panel Will Investigate Governments Powers | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wood-field-and-stream-corporations-are-helping-to-provide-public.html | Wood Field and Stream Corporations Are Helping to Provide Public Hunting and Fishing Areas | By John W Randolph | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/youth-drowned-at-bear-mt.html | Youth Drowned at Bear Mt | Special to The New York Times | RE0000247259 | 1985-05-14 | B00000658676 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/195657-season-in-retrospect-the-season-in-retrospect.html | 195657 SEASON IN RETROSPECT THE SEASON IN RETROSPECT | By Louis Calta | RE0000247260 | 1985-05-14 | B00000658677 |

| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/23d-st-to-soviet-an-exiles-return-exnew-yorker-who-had-drycleaning.html | 23D ST TO SOVIET AN EXILES RETURN ExNew Yorker Who Had DryCleaning Shop Cites Pull of Native Armenia | By William J Jorden Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/57-volume-dips-for-commodities-trading-in-six-months-for-most.html | 57 VOLUME DIPS FOR COMMODITIES Trading in Six Months for Most Futures Fell Behind 56 and 55 Periods | By George Auerbach | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/6-bases-to-keep-satellite-in-line-us-to-destroy-moons-if-they-go.html | 6 BASES TO KEEP SATELLITE IN LINE US to Destroy Moons if They Go Awry on Way to Orbit IGY Starts Tonight | By Walter Sullivan Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/85-spry-and-still-dean-of-glass-thats-a-picture-of-dr-sullivan-key.html | 85 Spry and Still Dean of Glass Thats a Picture of Dr Sullivan Key Figure at Corning | By Alfred R Zipser | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-guide-for-male-souvenir-shopper-abroad-dutyfree-gifts.html | A GUIDE FOR MALE SOUVENIR SHOPPER ABROAD DutyFree Gifts | By Walter Hackett | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-guillotine-at-the-end-a-guillotine.html | A Guillotine At the End A Guillotine | By Frances Winwar | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-home-intercom-wiring-for-sound-easy-with-modern-system.html | A HOME INTERCOM Wiring for Sound Easy With Modern System | By Edward Mendell | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-spanish-prince-on-strict-course-juan-carlos-who-may-be-king.html | A SPANISH PRINCE ON STRICT COURSE Juan Carlos Who May Be King Trained Rigorously at Military Academy | By Benjamin Welles Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/adirondack-forest-camps-peak-season-for-rush-to-great-outdoors-now.html | ADIRONDACK FOREST CAMPS Peak Season for Rush To Great Outdoors Now at Hand | By Tony Bland | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/adrienne-littlewood-a-bride.html | Adrienne Littlewood a Bride | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/advertising-empathy-one-mans-symbol-a-young-president-calls-it.html | Advertising Empathy One Mans Symbol A Young President Calls It Emotional Way to the People | By Carl Spielvogel | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/aflcio-plans-new-peace-move-trouble-shooters-will-fly-to-disputes.html | AFLCIO PLANS NEW PEACE MOVE Trouble Shooters Will Fly to Disputes Between Craft and Industrial Unions | By Joseph A Loftus Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/after-a-murder-a-rope-a-rope.html | After a Murder a Rope A Rope | By Frank Tannenbaum | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ah-wilderness-milkman-pls-lv-2-qts.html | Ah Wilderness Milkman Pls Lv 2 Qts | By David Dempsey | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/air-base-in-jersey-puts-its-weather-man-on-tv-officers-briefed-via.html | Air Base in Jersey Puts Its Weather Man on TV Officers Briefed Via ClosedCircuit Unit on Outlook Aloft | By Edward Hudson Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/alice-d-callahan-is-bride-of-ensign.html | ALICE D CALLAHAN IS BRIDE OF ENSIGN | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/alice-joan-finney-married-in-hohokus-to-pvt-arthur-kyle-wing-3d-of.html | Alice Joan Finney Married in HoHoKus To Pvt Arthur Kyle Wing 3d of the Army | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/alyce-harris-wed-in-jersey.html | Alyce Harris Wed in Jersey | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/american-folklore-authenticity-is-sought-in-southern-festival.html | AMERICAN FOLKLORE Authenticity Is Sought In Southern Festival | By Gc McKown | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/americana.html | Americana | By Cynthia Kellogg | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/americas-role-in-the-mideast-it-is-bowles-says-to-help-create.html | AMERICAS Role in the Mideast It is Bowles says to help create conditions there which make for independence and orderly political and economic growth | By Chester Bowles | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/an-episcopal-church-to-close.html | An Episcopal Church to Close | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ann-case-daughter-of-senator-is-wed.html | ANN CASE DAUGHTER OF SENATOR IS WED | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/anne-bfairchild-is-wed-in-jersey-daughter-of-publisher-bride-of.html | ANNE BFAIRCHILD IS WED IN JERSEY Daughter of Publisher Bride of Carleton Jeffrey in Christ Church at Glen Ridge | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/army-objectors-hailed-as-medics-conscientious-opponents-of-bearing.html | ARMY OBJECTORS HAILED AS MEDICS Conscientious Opponents of Bearing Arms Post Fine Record as Soldiers | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/army-suspends-nickerson-from-rank-for-one-year-courtmartial-also.html | Army Suspends Nickerson From Rank for One Year CourtMartial Also Fines Colonel 1500 and Reprimands Him | By Russell Porter Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/around-the-garden-ramble-on.html | AROUND THE GARDEN Ramble On | By Joan Lee Faust | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-1-no-title.html | Article 1  No Title | Irwin Dribben | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-8-no-title.html | Article 8  No Title | The New York Times by Ernest Sisto | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-9-no-title.html | Article 9  No Title | The New York Times by Carl T Gossett Jr | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/as-international-geophysical-year-opensthe-overall-picture.html | AS INTERNATIONAL GEOPHYSICAL YEAR OPENSTHE OVERALL PICTURE Historical Precedents | By Walter Sullivan | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/athletics-beaten-collins-hit-in-tenth-decides-76-contest-for-yanks.html | ATHLETICS BEATEN Collins Hit in Tenth Decides 76 Contest for Yanks Cicotte | By Joseph M Sheehan | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/automobiles-safety-presidents-talk-points-up-problem-of-cooperation.html | AUTOMOBILES SAFETY Presidents Talk Points Up Problem Of Cooperation Among the States | By Joseph C Ingraham | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/aviation-route-issue-granting-of-us-rights-to-qantas-stirs-new.html | AVIATION ROUTE ISSUE Granting of US Rights to Qantas Stirs New Criticism of State Department | By Edward Hudson | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/away-all-new-chemical-repels-biting-insects.html | AWAY ALL New Chemical Repels Biting Insects | By Robert H Brewster | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ballarins-foe-will-be-beating-around-the-bush-fighters-mustache-may.html | Ballarins Foe Will Be Beating Around the Bush Fighters Mustache May Put Provizzi in Lather Here | By Gay Talese | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/barbara-gibby-is-bride-married-in-roselle-to-roger-n-steelman-jr.html | BARBARA GIBBY IS BRIDE Married in Roselle to Roger N Steelman Jr Civil Engineer | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/barbara-olson-to-wed-rockville-centre-girl-fiancee-of-dr-ian.html | BARBARA OLSON TO WED Rockville Centre Girl Fiancee of Dr Ian Kallman Ajac | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/barbara-s-waters-is-wed-to-student.html | BARBARA S WATERS IS WED TO STUDENT | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/barnett-beats-baron-for-junior-golf-title.html | Barnett Beats Baron For Junior Golf Title | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bath-me-to-fete-ship-build-in-1607-beards-being-grown-as-area-plans.html | BATH ME TO FETE SHIP BUILD IN 1607 Beards Being Grown as Area Plans to Mark 350th Year of Industry in America | By John H Fenton Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/before-a-vacation-_advance-care-plus-interim-upkeep-will-assure.html | BEFORE A VACATION Advance Care Plus Interim Upkeep Will Assure Survival of Plants | By Hulda L Tilton | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/berenice-dennison-wed-married-in-armonk-church-to-walter-w-craigie.html | BERENICE DENNISON WED Married in Armonk Church to Walter W Craigie Jr | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/betty-easton-wed-to-fa-nicholson.html | BETTY EASTON WED TO FA NICHOISON | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/beyond-the-grilled-window-was-gbs.html | Beyond the Grilled Window Was GBS | By Peter Quennell | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/biological-study-needed-in-congo-colonys-development-to-rest-to.html | BIOLOGICAL STUDY NEEDED IN CONGO Colonys Development to Rest to Large Extent on Use of Forest and Grassland | By John Hillaby Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/blackmoreowseichik.html | BlackmoreOwseichik | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/blakes-works-shown-yale-display-includes-an-old-apology-on-woodcuts.html | BLAKES WORKS SHOWN Yale Display Includes an Old Apology on Woodcuts | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/boat-speeding-banned-new-norwalk-ordinance-sets-5-mile-pace-for.html | BOAT SPEEDING BANNED New Norwalk Ordinance Sets 5 Mile Pace for Harbor | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bomb-tests-pros-and-cons-of-the-argument-lookita-letter-of.html | BOMB TESTS PROS AND CONS OF THE ARGUMENT LOOKITA LETTER OF RECOMMENDATION | By Hanson W Baldwin | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/brandeis-fellow-named.html | Brandeis Fellow Named | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/brazil-sees-peril-in-economic-curb-attack-on-state-control-held-a.html | BRAZIL SEES PERIL IN ECONOMIC CURB Attack on State Control Held a Reaction to Decline in National Prosperity | By Tad Szulc Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/brazilian-denies-loan-curb-by-us.html | BRAZILIAN DENIES LOAN CURB BY US | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bridge-history-of-the-notrump-opener-early-debate.html | BRIDGE HISTORY OF THE NOTRUMP OPENER Early Debate | By Albert H Morehead | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bringing-up-children-french-way-our-way-the-schoolrooms-of-a.html | Bringing Up Children French Way Our Way The schoolrooms of a peasant village and an Americn suburb illuminate the two patterns | By Laurence Wylie | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/britain-holds-her-lead-in-a-vast-commonwealth-commonwealth-meeting.html | BRITAIN HOLDS HER LEAD IN A VAST COMMONWEALTH COMMONWEALTH MEETING | By Thomas P Ronan Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/british-reoccupy-dunkirk-for-day-many-weep-as-queen-mother.html | BRITISH REOCCUPY DUNKIRK FOR DAY Many Weep as Queen Mother Elizabeth Unveils Memorial to Dead in Unknown Graves | By Drew Middleton Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bryn-mawr-head-named-chairman-of-test-unit.html | Bryn Mawr Head Named Chairman of Test Unit | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bucknell-gets-100000-gift.html | Bucknell Gets 100000 Gift | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/buffalo-bills-grave-improvements-are-made-at-site-atop-mountain-not.html | BUFFALO BILLS GRAVE Improvements Are Made at Site Atop Mountain Not Far From Denver | By Susan B Marsh | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/butchers-get-3cent-rise.html | Butchers Get 3Cent Rise | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/by-way-of-report-marjorie-morningstar-in-townaddenda.html | BY WAY OF REPORT Marjorie Morningstar In TownAddenda | By Howard Thompson | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/camp-aide-killed-youth-is-trapped-in-truck-when-it-catches-fire.html | CAMP AIDE KILLED Youth Is Trapped in Truck When It Catches Fire | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/canadas-own-stratford-tenweek-shakespeare-season-to-highlight-areas.html | CANADAS OWN STRATFORD TenWeek Shakespeare Season To Highlight Areas Activities | By James Montagnes | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/canadians-aid-building-of-big-dam-in-pakistan.html | Canadians Aid Building Of Big Dam in Pakistan | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/card-error-cited-mrs-pung-is-apparent-us-open-victor-till-golf.html | CARD ERROR CITED Mrs Pung Is Apparent US Open Victor Till Golf Officials Act | By Lincoln A Werden Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/carl-f-schaffner.html | CARL F SCHAFFNER | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/child-to-mrs-s-lawrence.html | Child to Mrs S Lawrence | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/chinas-half-billion-peasants.html | Chinas Half Billion Peasants | Photographs by Marc Riboud | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/coast-guard-post-goes-to-the-107th.html | COAST GUARD POST GOES TO THE 107TH | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/college-called-fetish-houston-u-chancellor-says-all-do-not-need.html | COLLEGE CALLED FETISH Houston U Chancellor Says All Do Not Need Degrees | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/college-to-scan-basic-farm-woe-iowa-state-research-unit-will.html | COLLEGE TO SCAN BASIC FARM WOE Iowa State Research Unit Will Concentrate on the Economic Imbalance | By Donald Janson Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/collette-guillet-wed-married-on-shelter-island-to-ensign-john-roe.html | COLLETTE GUILLET WED Married on Shelter Island to Ensign John Roe of Navy | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/columbias-drilling-rigs-return-to-appalachian-gas-field-of-old-gas.html | Columbias Drilling Rigs Return To Appalachian Gas Field of Old GAS RIGS RETURN TO FIELD OF OLD | By Gene Smith | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/commuters-on-vacation-suburban-motels-draw-increasing-clientele.html | COMMUTERS ON VACATION Suburban Motels Draw Increasing Clientele From the City | By Doris Faber | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | James J Kriegsmann | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/coops-play-part-in-florida-boom-northerners-buy-projects-as-fast-as.html | COOPS PLAY PART IN FLORIDA BOOM Northerners Buy Projects as Fast as Developers Can Construct Them | By Thomas W Ennis Fort Lauderdale Fla | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/counsel-for-the-troubled-family.html | Counsel for the Troubled Family | By Stanley P Davies | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/course-jobs-await-graduates-of-technical-school.html | COURSE Jobs Await Graduates Of Technical School | By Jacob Deschin | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/critics-son-weds-mary-lou-turner-jonathan-r-fadiman-and-nyu-student.html | CRITICS SON WEDS MARY LOU TURNER Jonathan R Fadiman and NYU Student Married at Church in Norwalk | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/cuban-city-tense-on-eve-of-rally-batista-supporters-to-hold-meeting.html | CUBAN CITY TENSE ON EVE OF RALLY Batista Supporters to Hold Meeting in Santiago Today Oppositionists Jailed | By R Hart Phillips Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/cynthia-welch-a-bride-alumna-of-wellesley-is-wed-to-harry-e-weaver.html | CYNTHIA WELCH A BRIDE Alumna of Wellesley Is Wed to Harry E Weaver 3d | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dallasneuberg.html | DallasNeuberg | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dance-summer-opening-of-jacobs-pillow-festival-random-items-from.html | DANCE SUMMER Opening of Jacobs Pillow Festival Random Items From Coast to Coast | By John Martin | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/david-hood-marries-joyce-ann-gilburt.html | DAVID HOOD MARRIES JOYCE ANN GILBURT | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/deborah-schust-wed-in-li-church-married-to-charles-lewis-herding-3d.html | DEBORAH SCHUST WED IN LI CHURCH Married to Charles Lewis Herding 3d in St Johns of Lattingtown Locust Valley | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/decline-is-cited-in-trade-balance-gatt-study-shows-deficit-of-12.html | DECLINE IS CITED IN TRADE BALANCE GATT Study Shows Deficit of 12 Billion in 56 for Nonindustrial Areas | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/doubts-rise-in-london-on-arms-agreement-notsoopen-skies.html | DOUBTS RISE IN LONDON ON ARMS AGREEMENT NOTSOOPEN SKIES | By Thomas J Hamilton | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dr-j-warren-klein-dies-evangelical-minister-served-as-albright.html | DR J WARREN KLEIN DIES Evangelical Minister Served as Albright College Head | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/durable-battery-devised-by-navy-laboratory-says-dry-cells-can-be.html | DURABLE BATTERY DEVISED BY NAVY Laboratory Says Dry Cells Can Be Charged Again Use in Missiles Seen | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dutch-refugee-a-member-of-resistance-on-job-in-oyster-bay-day-after.html | Dutch Refugee a Member of Resistance On Job in Oyster Bay Day After Arrival | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/earth-satellite-marks-mans-first-step-into-space-us-program.html | EARTH SATELLITE MARKS MANS FIRST STEP INTO SPACE US Program | By William L Laurence | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/economic-opposites-a-study-of-policies-for-which-france-and-west.html | Economic Opposites A Study of Policies for Which France And West Germany Are Criticized | By Harold Callender Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/economy-ends-test-of-food-in-fallout.html | ECONOMY ENDS TEST OF FOOD IN FALLOUT | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/education-in-review-federal-aid-for-schools-has-not-resulted-in.html | EDUCATION IN REVIEW Federal Aid for Schools Has Not Resulted In Federal Control in Cases Studied | By Benjamin Fine | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/edward-f-oneill-aide-of-girls-home.html | EDWARD F ONEILL AIDE OF GIRLS HOME | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/egypt-and-syria-wooing-king-saud-us-backing-of-israeli-right-in.html | EGYPT AND SYRIA WOOING KING SAUD US Backing of Israeli Right in Aqaba Gulf Is Viewed as Major Nasser Argument | By Osgood Caruthers Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/elizabeth-barrows-to-be-summer-bride.html | ELIZABETH BARROWS TO BE SUMMER BRIDE | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/essex-the-county-of-witches-and-seven-gables-county-signs.html | ESSEX THE COUNTY OF WITCHES AND SEVEN GABLES County Signs | By John Fenton | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/esther-m-stewart-is-bride.html | Esther M Stewart Is Bride | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/family-is-sailing-round-the-world-anthropologist-and-his-two.html | FAMILY IS SAILING ROUND THE WORLD Anthropologist and His Two TeenAged Children Have Been on Trip Since 55 | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/fire-vamps-at-li-meet-get-some-live-practice.html | Fire Vamps at LI Meet Get Some Live Practice | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/flam-and-seixas-score-in-tennis-herb-beats-knight-and-vic-trips-and.html | FLAM AND SEIXAS SCORE IN TENNIS Herb Beats Knight and Vic Trips Anderson to Reach Wimbledon Round of 8 | By Fred Tupper Special to the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/floating-bridges-burn-2-barges-also-damaged-in-jersey-city-pier.html | FLOATING BRIDGES BURN 2 Barges Also Damaged in Jersey City Pier Fire | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/frances-doumaux-engaged-to-marry.html | FRANCES DOUMAUX ENGAGED TO MARRY | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/frances-judson-becomes-a-bride-granddaughter-of-concert-manager-wed.html | FRANCES JUDSON BECOMES A BRIDE Granddaughter of Concert Manager Wed in Haverford Pa to Stuart R Kennedy | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/franklin-scores-at-moravian-fete-talent-as-composer-bared-with.html | FRANKLIN SCORES AT MORAVIAN FETE Talent as Composer Bared With String Quartet Found at Conservatory in Paris | By John Briggs Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/freight-brokers-fight-new-rules-us-plans-to-bar-two-sets-of-fees.html | FREIGHT BROKERS FIGHT NEW RULES US Plans to Bar Two Sets of Fees Paid Forwarders on Export Cargoes | By Jacques Nevard | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/from-the-beaches-of-france-to-the-heartland-of-germany.html | From the Beaches of France to the Heartland of Germany | By Hanson W Baldwin | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/garlandclinkenbeard.html | GarlandClinkenbeard | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/general-defends-atomic-shelters-huebner-says-test-blasts-prove.html | GENERAL DEFENDS ATOMIC SHELTERS Huebner Says Test Blasts Prove Their Importance Marine Drill Wednesday | By Jack Raymond Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/georgetown-gets-dulles-gift.html | Georgetown Gets Dulles Gift | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/georgia-s-rockefeller-married-in-greenwich-to-j-harden-rose-couple.html | Georgia S Rockefeller Married In Greenwich to J Harden Rose Couple Has 17 Attendants at Candlelight Ceremony in Christ Episcopal Church | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/german-opera-on-spanish-theme.html | GERMAN OPERA ON SPANISH THEME | By Everett Helm | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/greens-advance-in-tennis.html | Greens Advance in Tennis | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/greenwich-sailing-canceled.html | Greenwich Sailing Canceled | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hbombs-affect-snow-70-times-as-much-radioactive-tritium-in.html | HBOMBS AFFECT SNOW 70 Times as Much Radioactive Tritium in Greenland | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hebrew-liturgy-the-voice-of-a-people-can-be-heard-in-collections.html | HEBREW LITURGY The Voice of a People Can Be Heard In Collections for the Synagogue | By Howard Taubman | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/high-courts-critics-grumble-but-conform-subject-to-review.html | HIGH COURTS CRITICS GRUMBLE BUT CONFORM SUBJECT TO REVIEW | By Arthur Krock | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/holland-holiday-children-as-well-as-parents-enjoy-sights-of-the.html | HOLLAND HOLIDAY Children as Well as Parents Enjoy Sights of the Land of Canals | By George W Oakes | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hollywood-views-industry-showing-greater-interest-in-foreign.html | HOLLYWOOD VIEWS Industry Showing Greater Interest in Foreign ActressesCounsel Sought | By Thomas M Pryor | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/in-and-out-of-books-appellation.html | IN AND OUT OF BOOKS Appellation | By Harvey Breit | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/in-july-a-list-of-coming-events-anniversaries-and-other-notable.html | In July A list of coming events anniversaries and other notable dates next month | EMILY DICKINSON | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/india-bans-import-of-foreign-films.html | INDIA BANS IMPORT OF FOREIGN FILMS | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/inquiry-bid-stirs-connecticut-fight.html | INQUIRY BID STIRS CONNECTICUT FIGHT | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/iron-liege-closes-with-rush-to-defeat-greek-game-by-head-at.html | Iron Liege Closes With Rush to Defeat Greek Game by Head At Arlington 22000 DASH GOES TO DERBY WINNER Erb Boots Home Iron Liege in Final StridesManteau 3d Behind Greek Game | The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/israel-observed-mind-and-soul-in-an-exploration-of-the-new-nation.html | ISRAEL OBSERVED MIND AND SOUL In an Exploration of the New Nation Waldo Frank Finds Unity in Diversity | By Allan Nevins | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/it-started-in-1932-with-1000-stake-today-standard-factors-does-100.html | IT STARTED IN 1932 WITH 1000 STAKE Today Standard Factors Does 100 Million a Year of Assorted Financing | By William M Freeman | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/james-c-howe-79-exboston-banker.html | JAMES C HOWE 79 EXBOSTON BANKER | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jane-mlester-bride-of-clyde-wilkinson.html | JANE MLESTER BRIDE OF CLYDE WILKINSON | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/janet-healy-to-be-wed-engaged-to-gilbert-king-jr-an-alumnus-of.html | JANET HEALY TO BE WED Engaged to Gilbert King Jr an Alumnus of Harvard | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jeanne-shilling-is-bride.html | Jeanne Shilling Is Bride | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jersey-will-test-plan-for-divorce-reconciliation-effort-ordered-in.html | JERSEY WILL TEST PLAN FOR DIVORCE Reconciliation Effort Ordered in 10 Counties if Minor Children Are Involved | By George Cable Wright Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/joan-edmondson-is-married-here-bride-of-dr-william-vincent-healey.html | JOAN EDMONDSON IS MARRIED HERE Bride of Dr William Vincent Healey Jr in the Church of St Ignatius Loyola | Jay Te Winburn | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/joanna-cherry-married.html | Joanna Cherry Married | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jobs-seek-youths-these-warm-days-summer-work-for-college-students-a.html | JOBS SEEK YOUTHS THESE WARM DAYS Summer Work for College Students a TryOut Period in Big Corporations | By Elizabeth M Fowler | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/kadar-confirmed-as-partys-chief-first-parley-of-hungarian-reds.html | KADAR CONFIRMED AS PARTYS CHIEF First Parley of Hungarian Reds Since Revolt Backs Choice of Soviet Union | By Elie Abel Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/kishis-visit-here-results-both-concrete-and-expected-being-viewed.html | KISHIS VISIT HERE Results Both Concrete and Expected Being Viewed With Renewed Hope | By Foster Hailey Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/labine-helps-erskine-top-cubs-in-chicago-game-21-dodgers-erskine.html | Labine Helps Erskine Top Cubs in Chicago Game 21 DODGERS ERSKINE DEFEATS CUBS 21 | By John Drebinger Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/labor-problems-hit-missile-base-teamsters-drive-at-patrick.html | LABOR PROBLEMS HIT MISSILE BASE Teamsters Drive at Patrick Installation Threatens Defense Building | By Kalman Seigel Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lebanese-to-end-vote-final-parliamentary-polling-is-due-today-in.html | LEBANESE TO END VOTE Final Parliamentary Polling Is Due Today in Northern Area | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/legal-blows-to-the-boxing-game-two-views-on-the-missiles-dispute.html | LEGAL BLOWS TO THE BOXING GAME TWO VIEWS ON THE MISSILES DISPUTE | By Joseph C Nichols | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/letters-flood-un-on-hungarian-issue.html | LETTERS FLOOD UN ON HUNGARIAN ISSUE | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/letters-on-communists.html | Letters ON COMMUNISTS | PAUL KNOPF | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/letters-to-the-editor-the-turn-of-the-tide-the-reply.html | Letters to the Editor The Turn of the Tide The Reply | ARTHUR BRYANT | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/letters-to-the-times-estimating-fallout-hazard-arguments.html | Letters to The Times Estimating FallOut Hazard Arguments Surrounding Testing of Nuclear Weapons Examined | LOUIS S OSBORNE | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lilesprime.html | LilesPrime | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/linda-j-corn-bride-of-martin-m-feuer.html | LINDA J CORN BRIDE OF MARTIN M FEUER | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lindsay-r-wendt-becomes-a-bride-gowned-in-ivory-silk-taffeta-at.html | LINDSAY R WENDT BECOMES A BRIDE Gowned in Ivory Silk Taffeta at Tuxedo Park Wedding to Edward Serrell Jr | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lirr-is-tied-up-by-fire-in-queens-pennsylvania-station-also-has.html | LIRR IS TIED UP BY FIRE IN QUEENS Pennsylvania Station Also Has Delays as a Blaze in Transformer Cuts Power | By Emanuel Perlmutter | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/living-up-the-plot.html | Living Up the Plot | By James M Cain | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/london-hottest-in-10-years.html | London Hottest in 10 Years | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lw-whitman-weds-miss-joanne-snyder.html | LW WHITMAN WEDS MISS JOANNE SNYDER | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/many-insects-are-garden-allies-to-the-rescue.html | MANY INSECTS ARE GARDEN ALLIES To the Rescue | By Rr Thomasson | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mary-ann-banthin-married.html | Mary Ann Banthin Married | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mary-carroll-is-li-bride.html | Mary Carroll Is LI Bride | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mary-d-schefflfr-wed-in-church-here.html | MARY D SCHEFFLFR WED IN CHURCH HERE | Jay Te Winburn | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mary-therese-martin-wed.html | Mary Therese Martin Wed | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-anne-m-oliver-married-to-officer.html | MISS ANNE M OLIVER MARRIED TO OFFICER | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-anne-s-johnson-engaged-to-wed-smith-student-to-be-summer-bride.html | Miss Anne S Johnson Engaged to Wed Smith Student to Be Summer Bride of Michael Kenefick | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-bellinger-becomes-a-bride-daughter-of-latin-professor-at-yale.html | MISS BELLINGER BECOMES A BRIDE Daughter of Latin Professor at Yale Married to Serge Miller a Student There | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-blades-wed-to-charles-hogg-nuptials-in-capitat-for-mt-vernon.html | MISS BLADES WED TO CHARLES HOGG Nuptials in Capitat for Mt Vernon Seminary Alumna and Medical Student | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-dunne-married-to-thomas-hardart.html | MISS DUNNE MARRIED TO THOMAS HARDART | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-feeney-married-bride-of-edward-i-obrien-in-cliffside-park.html | MISS FEENEY MARRIED Bride of Edward I OBrien in Cliffside Park Church | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-g-harwood-bride-of-officer-she-is-married-in-cleveland-to.html | MISS G HARWOOD BRIDE OF OFFICER She Is Married in Cleveland to Lieut William Cameron Blackmore Jr of Air Force | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-jean-van-dyke-wed-to-lieutenant.html | MISS JEAN VAN DYKE WED TO LIEUTENANT | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-jm-volkening-married-to-ensign.html | MISS JM VOLKENING MARRIED TO ENSIGN | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-julia-gallup-princeton-bride-daughter-of-public-opinion.html | MISS JULIA GALLUP PRINCETON BRIDE Daughter of Public Opinion Authority Is Married to James B Laughlin 2d | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-linda-laughlin-honored-at-a-dance.html | MISS LINDA LAUGHLIN HONORED AT A DANCE | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-mintee-married-bride-of-john-w-irwin-in-st-catherines-church.html | MISS MINTEE MARRIED Bride of John W Irwin in St Catherines Church Pelham | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-mleod-wed-to-joseph-burda.html | MISS MLEOD WED TO JOSEPH BURDA Craswell | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-nancy-evans-pittsburgh-bride-attended-by-9-at-wedding-at-heinz.html | MISS NANCY EVANS PITTSBURGH BRIDE Attended by 9 at Wedding at Heinz Memorial Chapel to Otto Harry Gruner 3d | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-noel-smith-wed-to-a-curate-new-hampshire-girl-is-bride-in-st.html | MISS NOEL SMITH WED TO A CURATE New Hampshire Girl Is Bride in St James Keene of the Rev Marshall W Hunt | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-scott-married-to-donald-a-jones.html | MISS SCOTT MARRIED TO DONALD A JONES | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/modernistic-home-for-governor-architectural-dispute-rocks-utah.html | Modernistic Home for Governor Architectural Dispute Rocks Utah MANSION DESIGN DEBATED IN UTAH | By Jack Goodman Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mollet-rallying-party-on-algeria-urges-french-socialists-to-back.html | MOLLET RALLYING PARTY ON ALGERIA Urges French Socialists to Back Firm PolicyBevan Calls Stand Colonial | By Henry Giniger Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/morocco-repairs-rift-with-france-chief-differences-expected-to.html | MOROCCO REPAIRS RIFT WITH FRANCE Chief Differences Expected to Yield to Negotiation as Ties Are Strengthened | By Thomas F Brady Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/moses-to-discuss-li-route.html | Moses to Discuss LI Route | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/moses-to-expand-jones-beach-site-desolate-strand-at-western-end.html | MOSES TO EXPAND JONES BEACH SITE Desolate Strand at Western End Will Be Developed Before Next Summer | By Philip Benjamin Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/moviemaking-madcaps-on-a-paris-holiday-acting-styles-of-bob-hope.html | MOVIEMAKING MADCAPS ON A PARIS HOLIDAY Acting Styles of Bob Hope Fernandel Are Blended in New Comedy Feature | By Gene Moskowitz | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-alpheus-h-borden.html | MRS ALPHEUS H BORDEN | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-bennett-milnor.html | MRS BENNETT MILNOR | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-donald-luke-jr-has-son.html | Mrs Donald Luke Jr Has Son | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-knapp-wed-to-john-w-nason-former-elizabeth-mercer-and.html | MRS KNAPP WED TO JOHN W NASON Former Elizabeth Mercer and ExSwarthmore Head Marry at Keene Valley | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-probst-boat-first-takes-victory-class-event-in-regatta-on.html | MRS PROBST BOAT FIRST Takes Victory Class Event in Regatta on Manhasset Bay | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrtruman-shows-off-his-library-the-former-president-conducts-a.html | MrTruman Shows Off His Library The former President conducts a preview of the building to be dedicated this week which will both memorialize his Administration and provide him with work space | By Richard H Rovere | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/much-ado-about-shakespeare.html | Much Ado About Shakespeare | Photographs by Leo Friedman | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/naacp-scores-2-main-parties-parley-assails-double-talk-by-gop-and.html | NAACP SCORES 2 MAIN PARTIES Parley Assails Double Talk by GOP and Democrats on Civil Rights Bill | By Damon Stetson Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nancy-l-talman-greenwich-bride-married-in-christ-church-to-tibor-st.html | NANCY L TALMAN GREENWICH BRIDE Married in Christ Church to Tibor St John de Cholnoky a Graduate of Williams | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nancy-m-wilson-is-bride.html | Nancy M Wilson Is Bride | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nasser-holds-election-for-his-own-candidates-row-row-your-boat.html | NASSER HOLDS ELECTION FOR HIS OWN CANDIDATES ROW ROW YOUR BOAT | By Osgood Caruthers Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nato-group-gets-stassen-briefing-on-arms-parley-describes-wests.html | NATO GROUP GETS STASSEN BRIEFING ON ARMS PARLEY Describes Wests Proposals at Hastily Called Talks Asks Prompt Comment INSPECTION ZONE IS CRUX Europeans Must Decide Stand on What May Be Element in FirstStage Agreement | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nea-censures-gary-on-ousters-report-scores-indiana-citys-dismissal.html | NEA CENSURES GARY ON OUSTERS Report Scores Indiana Citys Dismissal of School Heads Parley Opens Today | By Benjamin Fine Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/new-allied-chief-in-seoul.html | New Allied Chief in Seoul | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/new-homes-help-building-outlook-3month-upturn-brightens.html | NEW HOMES HELP BUILDING OUTLOOK 3Month Upturn Brightens Construction Prospect for Second Half of Year HOUSING SLUMP ABATING Continued Gains Forecast in Erecting Industrial and Commercial Structures | By Glenn Fowler | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/newport-colony-sets-busy-season-queen-of-summer-society-resorts.html | NEWPORT COLONY SETS BUSY SEASON Queen of Summer Society Resorts Promises to Live Up to Its Reputation | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-and-gossip-of-the-rialto-hurok-plans-importing-two-foreign.html | NEWS AND GOSSIP OF THE RIALTO Hurok Plans Importing Two Foreign Troupes AgainOther Items | By Lewis Funke | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-and-notes-from-the-field-of-travel-oklahoma-turnpikes.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL OKLAHOMA TURNPIKES | ACK Ware Ltd | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-of-the-world-of-stamps-rules-covering-choice-of-commemorative.html | NEWS OF THE WORLD OF STAMPS Rules Covering Choice Of Commemorative Items Listed | By Kent B Stiles | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-of-tv-and-radio-omnibus-series-may-have-programs-by.html | NEWS OF TV AND RADIO Omnibus Series May Have Programs By Metropolitan OperaItems | By Richard F Shepard | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nickerson-case-leaks-service-rivalry-story-going-up.html | NICKERSON CASE LEAKS SERVICE RIVALRY STORY GOING UP | By Jack Raymond Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/noise-of-madrid-is-made-an-issue-leading-pager-decries-lack-of.html | NOISE OF MADRID IS MADE AN ISSUE Leading Pager Decries Lack of Attention to Mayors Order for Silence | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nothing-to-do-but-think-nothing-to-do.html | Nothing to Do But Think Nothing to Do | By Elizabeth Janeway | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/notre-dame-track-star-starts-smiling-again-failure-in-olympic.html | Notre Dame Track Star Starts Smiling Again Failure in Olympic Hurdle Trials Sank Lewis in Despair | By Howard M Tuckner | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/on-lancasters-road-to-success-home-is-the-actor.html | ON LANCASTERS ROAD TO SUCCESS Home Is the Actor | By Herbert Mitgang | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/order-buys-an-estate-handmaids-of-sacred-heart-purchase-haverford.html | ORDER BUYS AN ESTATE Handmaids of Sacred Heart Purchase Haverford Tract | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/othello-inventiveness.html | OTHELLO Inventiveness | By Brooks Atkinson | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/outdoor-hints-on-how-to-make-all-styles-last-long.html | OUTDOOR Hints on How to Make All Styles Last Long | By Bernard Gladstone | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ozark-chief-wins-tappan-zee-pace-beats-irish-by-nose-before-28539.html | OZARK CHIEF WINS TAPPAN ZEE PACE Beats Irish by Nose Before 28539 Fans at Yonkers Chief Lenawee Third | By Deane McGowen Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/panama-leader-presses-reform-de-la-guardia-will-take-his-social.html | PANAMA LEADER PRESSES REFORM De La Guardia Will Take His Social Security Plan to People in Campaign | By Paul P Kennedy Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/paris-keeps-up-pace-modern-innovator.html | PARIS KEEPS UP PACE Modern Innovator | By Dore Ashton | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pathans-salami-is-gift-not-meat-government-gives-presents-to-tribal.html | PATHANS SALAMI IS GIFT NOT MEAT Government Gives Presents to Tribal Chiefs to Keep Them on Right Side | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/patricia-a-carroll-married.html | Patricia A Carroll Married | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/patricia-mcgauley-a-bride.html | Patricia McGauley a Bride | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peiping-improves-ties-with-burma-policy-of-cultivating-good.html | PEIPING IMPROVES TIES WITH BURMA Policy of Cultivating Good Relations Increases Red Chinas Influence | By Tillman Durdin Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peiping-reduces-defense-budget-slight-cuts-in-total-spending-and.html | PEIPING REDUCES DEFENSE BUDGET Slight Cuts in Total Spending and Military Outlay for 57 Reported by Finance Chief | By Greg MacGregor Special To the new York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peipingmoscow-links-grow-more-uncertain-reactionary-soup.html | PEIPINGMOSCOW LINKS GROW MORE UNCERTAIN REACTIONARY SOUP | By Harry Schwartz | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pentagon-scored-on-secret-buying-under-1950-edict-house-unit-says.html | PENTAGON SCORED ON SECRET BUYING UNDER 1950 EDICT House Unit Says Loophole of Korea Proclamation Is Used to Avert Open Bids | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/personality-a-peddler-and-proud-of-it-burns-sells-truck-trailers.html | Personality A Peddler and Proud of It Burns Sells Truck Trailers and He Sells Hard | By Robert E Bedingfield | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peterson-and-gruenther-inspect-storm-damage.html | Peterson and Gruenther Inspect Storm Damage | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/phyllis-buckner-bride-in-suburbs-garden-city-cathedral-scene-of.html | PHYLLIS BUCKNER BRIDE IN SUBURBS Garden City Cathedral Scene of Marriage to Robert C Meisel MIT Alumnus | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/plastic-steel-makes-boat-tasks-easy-applied-like-putty-it-soon.html | Plastic Steel Makes Boat Tasks Easy Applied Like Putty It Soon Becomes Hard as Metal | By Clarence E Lovejoy | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/polo-grounders-check-cards-10-miller-of-giants-victor-in-12inning.html | POLO GROUNDERS CHECK CARDS 10 Miller of Giants Victor in 12Inning Game as Spencer Singles to Score Mays | By Roscoe McGowen Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/poly-hi-shows-way-in-monmouth-stake-poly-hi-captures-monmouth-stake.html | Poly Hi Shows Way In Monmouth Stake POLY HI CAPTURES MONMOUTH STAKE | By Joseph C Nichols Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/president-rules-storm-area-eligible-for-emergency-aid-grant-by.html | President Rules Storm Area Eligible for Emergency Aid Grant by Amendment | By Richard E Mooney Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pristine-powwow-the-redmen-are-gathering-for-tribal-ceremonies-at.html | PRISTINE POWWOW The Redmen Are Gathering for Tribal Ceremonies at Flagstaff Ariz | By Gladwin Hill | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/public-defender-in-state-opposed-system-is-bid-to-tyranny-judge.html | PUBLIC DEFENDER IN STATE OPPOSED System Is Bid to Tyranny Judge Dimock Tells Bar but Marden Lauds It | By Warren Weaver Jr Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pucker-up-second-princess-turia-takes-164625-delaware-with-hartack.html | PUCKER UP SECOND Princess Turia Takes 164625 Delaware With Hartack Up | By William R Conklin Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/railroads-test-roads-embark-on-commission-plan-in-effort-to-raise.html | RAILROADS TEST Roads Embark on Commission Plan In Effort to Raise Passenger Sales | By Ward Allan Howe | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/real-estate-wampum-an-appraisal-of-barter-systems-use-for-financial.html | Real Estate Wampum An Appraisal of Barter Systems Use for Financial Convenience and Saving | By Walter H Stern | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/red-china-protests-to-igy-on-taiwan.html | RED CHINA PROTESTS TO IGY ON TAIWAN | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/reds-said-to-run-school-of-music-unamerican-activities-unit-brands.html | REDS SAID TO RUN SCHOOL OF MUSIC UnAmerican Activities Unit Brands Institution Here Cites April Inquiry | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/religion-called-vital-to-culture-theme-is-stressed-in-talks-at.html | RELIGION CALLED VITAL TO CULTURE Theme Is Stressed in Talks at Parley of Trustees of Church Colleges | By John Popham Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/retailers-trim-1957-forecast-store-executives-approach-second-half.html | RETAILERS TRIM 1957 FORECAST Store Executives Approach Second Half With Their Optimism Tempered 2 TO 4 GAIN PREDICTED First Six Months Sales Up Only 23 to 5 Rise Had Been Expected | By John S Tompkins | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/rhododendron-aid-mulching-watering-plus-trimming-are-chores-to-be.html | RHODODENDRON AID Mulching Watering Plus Trimming Are Chores to Be Performed Now | By Alan W Goldman | RE0000247260 | 1985-05-14 | B00000658677 |

| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/riddle-air-freight-drops-norfolk-link.html | RIDDLE AIR FREIGHT DROPS NORFOLK LINK | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/roses-respond-to-summerlong-maintenance-good-grooming.html | ROSES RESPOND TO SUMMERLONG MAINTENANCE GOOD GROOMING | By Roberta Lord | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/rubin-and-welsh-take-auto-races-kessler-also-wins-onehour-test-as.html | RUBIN AND WELSH TAKE AUTO RACES Kessler Also Wins OneHour Test as Thompson Course Opens 2Day Program | By Frank M Blunk Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/saint-and-sinners-saint-joan-is-not-as-effective-on-film-as-sweet.html | SAINT AND SINNERS Saint Joan Is Not as Effective on Film as Sweet Smell of Success | By Ah Weiler | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sally-tilghman-bride-in-hewlett-wed-to-allen-wardwell-2d-yale-57-in.html | SALLY TILGHMAN BRIDE IN HEWLETT Wed to Allen Wardwell 2d Yale 57 in Trinity Church Has 11 Attendants | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/samuel-fails-60-surrogate-dead-westchester-jurist-served-in-state.html | SAMUEL FAILS 60 SURROGATE DEAD Westchester Jurist Served in State Assembly and as District Attorney | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/san-juan-and-its-woman-mayor-form-mutual-admiration-society-citys.html | San Juan and Its Woman Mayor Form Mutual Admiration Society Citys Dona Felisa in Post for 11 Years With No Opposition in Sight | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sarah-m-spelman-wed-married-to-william-zura-in-manorhaven-ceremony.html | SARAH M SPELMAN WED Married to William Zura in Manorhaven Ceremony | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sarah-melhado-married-upstate-bride-in-rensselaerville-of-donald.html | SARAH MELHADO MARRIED UPSTATE Bride in Rensselaerville of Donald White a Recent Graduate of Harvard | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sarah-w-taylor-becomes-a-bride-married-to-walter-nordhoff-morrison.html | SARAH W TAYLOR BECOMES A BRIDE Married to Walter Nordhoff Morrison Captain in the Marine Corps Reserve | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/science-in-review-refinement-in-technique-over-the-years-cited-as.html | SCIENCE IN REVIEW Refinement in Technique Over the Years Cited as Way to a Clean Hydrogen Bomb | By William L Laurence | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/seasonal-what-the-year-offered-through-exhibitions.html | SEASONAL What the Year Offered Through Exhibitions | By Howard Devree | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/senate-unit-hits-surplus-car-deal-mcclellan-plans-hearings-on.html | SENATE UNIT HITS SURPLUS CAR DEAL McClellan Plans Hearings on Exorbitant Profit in Sale of 350 to France | By John D Morris Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/skyscraper-city-now-a-moleville-4th-avenue-book-stalls-are-latest.html | SKYSCRAPER CITY NOW A MOLEVILLE 4th Avenue Book Stalls Are Latest to Consider Dive Into the Underground KILTS TO KITTENS SOLD Proprietors in Weatherless Depths Find Surface Sun and Wind Are Partners | By John P Callahan | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/soft-drink-sales-showing-sparkle-5000-franchised-bottlers-help-push.html | SOFT DRINK SALES SHOWING SPARKLE 5000 Franchised Bottlers Help Push Consumption | By James J Nagle | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/some-mail-rates-go-up-tomorrow-registered-letters-special-delivery.html | SOME MAIL RATES GO UP TOMORROW Registered Letters Special Delivery Money Orders Insurance Affected | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/south-korea-army-faces-streamlining.html | SOUTH KOREA ARMY FACES STREAMLINING | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/span-to-be-improved-taconypalmyra-bridge-to-get-automatic-toll.html | SPAN TO BE IMPROVED TaconyPalmyra Bridge to Get Automatic Toll Booths | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sports-of-the-times-still-a-yankee-at-heart.html | Sports of The Times Still a Yankee at Heart | By Arthur Daley | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/staid-old-bonds-behaving-oddly-market-in-drastic-adjustment-as.html | STAID OLD BONDS BEHAVING ODDLY Market in Drastic Adjustment as Interest Rates on New Issues Rise Sharply | By Paul Heffernan | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/steel-price-rise-was-it-fair-one-classical-economists-are-concerned.html | STEEL PRICE RISE WAS IT FAIR ONE Classical Economists Are Concerned Over the Fact Question Is Being Asked SUPPORT FREE MARKET They Believe Talk Over Just Costs Opens the Way for Government Controls | By Edwin L Dale Jr Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/stewartiaa-distinctive-shrub-popular-plant.html | STEWARTIAA DISTINCTIVE SHRUB Popular Plant | By June R Henderson | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/suited-to-july.html | Suited To July | By Patricia Peterson | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/survivors-tell-of-surging-wave-homes-swept-away-in-minutes.html | Survivors Tell of Surging Wave Homes Swept Away in Minutes SURVIVORS TELL OF SURGING WAVE | By Milton Bracker Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/susan-ashley-martin-is-married-to-william-henry-harvard-57.html | Susan Ashley Martin Is Married To William Henry Harvard 57 | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/susan-triumphs-in-yra-regatta-leads-international-class-as-strong.html | SUSAN TRIUMPHS IN YRA REGATTA Leads International Class as Strong Wind Cuts Size of Fleet at New Rochelle | By Gordon S White Jr Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/susan-williams-becomes-a-bride-wed-to-lawrence-strauss-jr-who-will.html | SUSAN WILLIAMS BECOMES A BRIDE Wed to Lawrence Strauss Jr Who Will Be Navy Ensign in New Canaan Church | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/television-and-congress-what-sam-said-to-tad-whos-in-contempt.html | TELEVISION AND CONGRESS WHAT SAM SAID TO TAD WHOS IN CONTEMPT | By John D Morris Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-draft-and-doctors-an-analysis-of-the-gains-in-new-law-to.html | The Draft and Doctors An Analysis of the Gains in New Law To Provide Physicians for the Military | By Howard A Rusk Md | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-fiber-is-scottish.html | The Fiber Is Scottish | By Rl Duffus | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-frost-is-on-the-glass.html | The Frost Is on the Glass | By Jane Nickerson | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-garden-she-tended.html | The Garden She Tended | By Henri Peyre | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-merchants-view-retail-picture-shows-department-stores-losing-to.html | The Merchants View Retail Picture Shows Department Stores Losing to Mail Order Discount Houses | By Herbert Koshetz | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-view.html | The View | By Robert Aura Smith | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-week-in-finance-market-ends-half-year-at-a-standoff-some-rosy.html | The Week in Finance Market Ends Half Year at a Standoff Some Rosy Estimates Face Revision | By John G Forrest | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-world-of-music-san-francisco-opera-season-this-fall-will-juggle.html | THE WORLD OF MUSIC San Francisco Opera Season This Fall Will Juggle Many Famous Sopranos | By Ross Parmenter | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/thirdtime-golf-victor-collects-titles-and-phonograph-records-miss.html | ThirdTime Golf Victor Collects Titles and Phonograph Records Miss Rawls Phi Beta Kappa at Texas Has Preference for Wagnerian Music as Aid in Relaxing Before Tourney | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/thorndikeboveroux.html | ThorndikeBoveroux | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/three-heroes-and-an-author.html | Three Heroes and an Author | By David Daiches | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/towns-jump-gun-on-party-choices-law-of-connecticut-requires-new.html | TOWNS JUMP GUN ON PARTY CHOICES Law of Connecticut Requires New Haven and Norwalk to Endorse Again | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/traders-transit-khyber-as-of-old-but-landi-kotal-in-pakistani.html | TRADERS TRANSIT KHYBER AS OF OLD But Landi Kotal in Pakistani Border Pass Now Offers Some Modern Touches | By Henry R Lieberman Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/trail-dust-and-sage.html | Trail Dust And Sage | By Lewis Nordyke | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/trained-for-beauty-correct-pruning-keeps-espaliers-in-trim.html | TRAINED FOR BEAUTY Correct Pruning Keeps Espaliers in Trim | By Russell M Bettes | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/transvaal-plans-negro-peasantry-8650000-acres-of-tribal-land-would.html | TRANSVAAL PLANS NEGRO PEASANTRY 8650000 Acres of Tribal Land Would Be Divided Into Individual Farms | By Richard P Hunt Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/traveling-to-learn-lets-take-a-trip-to-visit-truman-in-missouri-on.html | TRAVELING TO LEARN Lets Take a Trip to Visit Truman In Missouri On Todays Show | By Robert Alden | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/trolley-valhalla-maines-electric-railway-museum-adds-half-a-mile-of.html | TROLLEY VALHALLA Maines Electric Railway Museum Adds Half a Mile of New Track | By John H Fenton | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/two-at-mit-retire-dr-bunker-and-jj-rowlands-press-chief-to-leave.html | TWO AT MIT RETIRE Dr Bunker and JJ Rowlands Press Chief to Leave | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/university-women-get-3-mural-panels.html | UNIVERSITY WOMEN GET 3 MURAL PANELS | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-asks-extension-of-antarctic-study.html | US ASKS EXTENSION OF ANTARCTIC STUDY | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-buying-sets-mark-516-million-may-purchases-in-japan-biggest-of.html | US BUYING SETS MARK 516 Million May Purchases in Japan Biggest of 57 | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-experts-fear-soviet-atom-trap-scientists-say-kremlin-could-work.html | US EXPERTS FEAR SOVIET ATOM TRAP Scientists Say Kremlin Could Work Secretly on Bombs Despite a Test Ban | By Gladwin Hill Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-gives-spain-20000000-in-aid-fund-is-aimed-at-reducing.html | US GIVES SPAIN 20000000 IN AID Fund Is Aimed at Reducing Inflationary Pressures in Nations Economy | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-grants-jordan-another-10-million-for-armed-forces-buying-in.html | US Grants Jordan Another 10 Million For Armed Forces Buying in Britain Likely | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-india-renew-pact-extend-accord-on-technical-cooperation.html | US INDIA RENEW PACT Extend Accord on Technical Cooperation Indefinitely | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-sees-middle-east-in-a-better-position-middle-east-strong-man.html | US SEES MIDDLE EAST IN A BETTER POSITION MIDDLE EAST STRONG MAN | By Dana Adams Schmidt Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-testfeeds-bees-on-bogus-nectar-in-effort-to-improve-on-mother.html | US TestFeeds Bees On Bogus Nectar In Effort to Improve on Mother Nature | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/valor-and-death-in-the-cameras-eye.html | Valor and Death in the Cameras Eye | By Pierce G Fredericks | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/varney-thompson-bride-in-bay-state.html | VARNEY THOMPSON BRIDE IN BAY STATE | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/victims-of-chinese-terror-far-exceed-maos-figure-but-still-peiping.html | VICTIMS OF CHINESE TERROR FAR EXCEED MAOS FIGURE But Still Peiping Regime Is Believed To Be Facing Serious Unrest | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/videos-problems-two-viewpoints-on-the-need-for-more-room-on-the-air.html | VIDEOS PROBLEMS Two Viewpoints on the Need for More Room on the Air for Programs | By Jack Gould | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/virginia-pepper-affianced.html | Virginia Pepper Affianced | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/visitorship-wideeyed-visitorship-wideeyed.html | Visitorship WideEyed Visitorship WideEyed | By Ts Matthews | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/vogelers-say-they-cannot-find-work.html | VOGELERS SAY THEY CANNOT FIND WORK | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wall-st-instructs-college-instructors-wall-st-teaches-college.html | Wall St Instructs College Instructors WALL ST TEACHES COLLEGE LEADERS | By Burton Crane | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/walter-bock-weds-katharine-lippiti.html | WALTER BOCK WEDS KATHARINE LIPPITI | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/war-piper-6-to-1-annexes-roseben-scores-by-neck-in-23200-belmont.html | WAR PIPER 6 TO 1 ANNEXES ROSEBEN Scores by Neck in 23200 Belmont Dash for First StakesRace Victory | By James Roach | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/warren-court-an-opinion-recent-decisions-underline-the.html | Warren Court An Opinion Recent decisions underline the administrative influence the Chief Justice has wielded on the Supreme Court | By Bernard Schwartz | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/washington-irving-honored.html | Washington Irving Honored | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/washington-when-in-serious-doubt-go-fishing.html | Washington When in Serious Doubt Go Fishing | By James Reston | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/watershed-police-abolished.html | Watershed Police Abolished | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wedding-is-held-for-ann-jennings-teacher-bride-in-southport-of.html | WEDDING IS HELD FOR ANN JENNINGS Teacher Bride in Southport of David Jones Alumnus of Cornell Business School | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wedding-is-held-for-miss-spencer-newport-girl-escorted-by-brother.html | WEDDING IS HELD FOR MISS SPENCER Newport Girl Escorted by Brother at Marriage There to Joseph H Doherty | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/welfare-budget-spared-heavy-cut-department-to-start-fiscal-year.html | WELFARE BUDGET SPARED HEAVY CUT Department to Start Fiscal Year With Virtually All Funds It Had Asked | By Bess Furman Special To The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/west-germany-seeks-revisions-in-olympics.html | West Germany Seeks Revisions in Olympics | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/westport-nears-vote-on-charter-calls-and-pamphlets-mark-a-campaign.html | WESTPORT NEARS VOTE ON CHARTER Calls and Pamphlets Mark a Campaign to End July 19 in 122YearOld Town | By Richard H Parke Special To the New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/woman-teaching-indians-po-read-school-has-light-as-symbol.html | WOMAN TEACHING INDIANS PO READ School Has Light as Symbol Enlightenment as Aim | By Emma Harrison | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/women-scholars-homemakers-too-survey-finds-big-increase-in-the.html | WOMEN SCHOLARS HOMEMAKERS TOO Survey Finds Big Increase in the Numbers Marrying and Raising Families | Special to The New York Times | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wood-field-and-stream-batteryoperated-fish-caller-confounds.html | Wood Field and Stream BatteryOperated Fish Caller Confounds Flounder but Is It Sporting | By John W Randolph | RE0000247260 | 1985-05-14 | B00000658677 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/125th-year-of-america-is-celebrated-in-boston.html | 125th Year of America Is Celebrated in Boston | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/2-win-egypt-study-grants.html | 2 Win Egypt Study Grants | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/about-new-york-193839-sidewalk-superintendents-open-new-job.html | About New York 193839 Sidewalk Superintendents Open New Job Tomorrow at Rockefeller Center | By Meyer Berger | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/adventure-film-on-japan-is-set-commings-will-depict-first-briton-to.html | ADVENTURE FILM ON JAPAN IS SET Commings Will Depict First Briton to Visit Nation Ladd and Son in Movie Gina Lollobrigida Cast | By Thomas M Pryor Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/antioch-college-gets-166050.html | Antioch College Gets 166050 | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ar-griswold-72-retired-ad-man-former-publicist-who-was-us-aide-in.html | AR GRISWOLD 72 RETIRED AD MAN Former Publicist Who Was US Aide in World War II DiesHad Own Agency | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/atoms-for-peace-now-seen-as-race.html | ATOMS FOR PEACE NOW SEEN AS RACE | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/betrayal-of-us-laid-to-newsmen-security-aide-says-defense-secrets.html | BETRAYAL OF US LAID TO NEWSMEN Security Aide Says Defense Secrets Were Disclosed BETRAYAL OF US LAID TO NEWSMEN Examples Offered | By Ew Kenworthy Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bing-is-visiting-operatic-home-general-manager-of-met-returns-to.html | BING IS VISITING OPERATIC HOME General Manager of Met Returns to Glyndebourne First Time Since 1949 | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bombers-topple-athletics-21-51-terry-pitches-2hitter-but-loses.html | BOMBERS TOPPLE ATHLETICS 21 51 Terry Pitches 2Hitter but Loses Opener to Yankees Larsen Takes 2d Game Mantle Walks in First 26941 See Contests Protest Proves Futile | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/books-of-the-times-aspects-of-pilgrims-way-remembrance-and.html | Books of The Times Aspects of Pilgrims Way Remembrance and Discovery | By Orville Prescott | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/boston-fete-closes-500000-attended-exhibitions-of-art-and-stage.html | BOSTON FETE CLOSES 500000 Attended Exhibitions of Art and Stage Works | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/brazil-minister-denies-coup-aim-government-appears-stable-despite.html | BRAZIL MINISTER DENIES COUP AIM Government Appears Stable Despite Confusion and Growing Discontent Some Truly Distressed | By Tad Szulc Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/burmas-economy-found-improving-longterm-loans-help-close-gap-in.html | BURMAS ECONOMY FOUND IMPROVING LongTerm Loans Help Close Gap in Foreign Exchange Rice Exports Rise Best Outlook Since 1948 LowQuality Goods Received | By Tillman Durdin Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/campers-answer-call-of-the-wild-11130-leave-grand-central-in.html | CAMPERS ANSWER CALL OF THE WILD 11130 Leave Grand Central in Logistic MarvelParent GoodBys Add to Babble Wisdom of Camp Questioned | By McCandlish Phillipsthe New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/canada-line-set-to-resume-trips-service-is-pushed-despite-strike.html | CANADA LINE SET TO RESUME TRIPS Service Is Pushed Despite Strike Vote Taken by the Seafarers Union | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/carla-grutzner-a-bride-student-married-at-church-in-piermont-to.html | CARLA GRUTZNER A BRIDE Student Married at Church in Piermont to Edwin D Beck | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/clear-us-policy-on-ships-is-asked-house-unit-chairman-wants-federal.html | CLEAR US POLICY ON SHIPS IS ASKED House Unit Chairman Wants Federal Maritime Needs Defined by Cabinet Indications of Revisions Invites Both to Appear Policy Is Questioned Says Speed Neglected | By George Horne | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/coast-guardsman-ends-30year-tour-of-duty.html | Coast Guardsman Ends 30Year Tour of Duty | US Coast Guard | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/cuban-capital-quiet-cubans-demonstrate-here.html | Cuban Capital Quiet Cubans Demonstrate Here | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/cubs-down-brooks-in-11th-32-before-dropping-5to1-decision-banks.html | Cubs Down Brooks in 11th 32 Before Dropping 5to1 Decision Banks Double Decides Opener 27 Dodgers Fan in Twin Bill for Majors Record Rookie Saves Day Cubs Blanked for 8 Innings | By John Drebinger Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/designer-in-paris-for-oneill-play-hays-recreates-home-in-new.html | DESIGNER IN PARIS FOR ONEILL PLAY Hays Recreates Home in New England for Entry of US in World Fete | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/dodds-retiring-disdains-robots-leaving-princeton-post-he-extols-the.html | DODDS RETIRING DISDAINS ROBOTS Leaving Princeton Post He Extols the Individual in Future of Education UNIFORMITY IS REJECTED Educator Would Let Teaches Be FreeFinds Students Now Get Joy in Work Premium Put on Thinkers Higher Goals For Students Leaving a Better College | By Harrison E Salisbury Special To the New York Timesthe New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/duke-on-tv-tells-of-scientific-aim-edinburgh-says-igy-may-spur.html | DUKE ON TV TELLS OF SCIENTIFIC AIM Edinburgh Says IGY May Spur Global AmityHe Is Smooth Performer Performance Smooth | By Thomas P Ronan Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/dutch-concerned-by-trade-deficit-figures-for-may-emphasize.html | DUTCH CONCERNED BY TRADE DEFICIT Figures for May Emphasize Unfavorable Balance Gold Reserves Off Gold Reserves Off DUTCH CONCERNED BY TRADE DEFICIT | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/economy-of-world-expanded-last-year-but-more-slowly-than-in-55-un.html | Economy of World Expanded Last Year But More Slowly Than in 55 UN Says | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/eisenhower-talk-on-igy.html | Eisenhower Talk on IGY | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/eisenhowers-hailed-on-anniversary-eisenhowers-receive-an-ovation-on.html | Eisenhowers Hailed on Anniversary Eisenhowers Receive an Ovation On Eve of Wedding Anniversary | US Army | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/enos-yacht-shows-way-paces-luders16-class-amid-squalls-on-li-sound.html | ENOS YACHT SHOWS WAY Paces Luders16 Class Amid Squalls on LI Sound | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/farm-in-algeria-now-is-a-bastion-french-forced-to-abandon-many.html | FARM IN ALGERIA NOW IS A BASTION French Forced to Abandon Many Holdings but Some Aid Fight Against Rebels Neighboring House Burned Moslems on Guard | By Homed Bigart Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/finnish-regime-blocked-reds-prevent-passage-of-key-bill-in-economy.html | FINNISH REGIME BLOCKED Reds Prevent Passage of Key Bill in Economy Program | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/fiscal-year-ends-with-us-surplus-down-to-a-billion-government.html | FISCAL YEAR ENDS WITH US SURPLUS DOWN TO A BILLION Government Expected More Funds to Be LeftBudget in Black for Second Year Budget Cuts Stressed Some Must Be Restored FISCAL YEAR ENDS SURPLUS A BILLION | By Richard E Mooney Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/food-news-30-years-a-liner-chef-kangaroo-tail-soup-is-specialty-of.html | Food News 30 Years a Liner Chef Kangaroo Tail Soup Is Specialty of Each Trip of Flagship Otto Bismarck Now Is Head of the Kitchen of United States Heavy Eaters | By June Owen | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/fords-encore-ii-leads-lightnings-beats-sykes-dixie-as-four-craft.html | FORDS ENCORE II LEADS LIGHTNINGS Beats Sykes Dixie as Four Craft Capsize in Regatta at Sea Cliff YC ORDER OF THE FINISHES | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/foreign-affairs-the-nature-of-the-soviet-elephant-the-system.html | Foreign Affairs The Nature of the Soviet Elephant The System Remains And Censorship Goes On | By Cyrus L Sulzberger | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/free-crop-sales-urged-in-poland-economists-bid-government-end.html | FREE CROP SALES URGED IN POLAND Economists Bid Government End Compulsory System to Increase Output Speed Recommended Political Overtones FREE CROP SALES URGED IN POLAND | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/french-analyze-curbs-on-credit-report-points-to-increase-in-money.html | FRENCH ANALYZE CURBS ON CREDIT Report Points to Increase in Money in CirculationTime Payments Are Restricted | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/gail-golliday-67-dies-investment-banker-here-had-served-us-treasury.html | GAIL GOLLIDAY 67 DIES Investment Banker Here Had Served US Treasury | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/geophysical-year-starts-as-world-studies-sun-storm-scientists-of-64.html | GEOPHYSICAL YEAR STARTS AS WORLD STUDIES SUN STORM Scientists of 64 Countries Turn to Instruments for 18 Months of Research MEN STAND BY AT POLES Whole Earth Focus of Joint EffortUS and Soviet to Launch Satellites Men on Mountain Peaks SUN STORM NOTED AS IGY BEGINS | By Walter Sullivan Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/giants-bow-to-cardinals-after-scoring-5th-consecutive-triumph-gomez.html | Giants Bow to Cardinals After Scoring 5th Consecutive Triumph GOMEZ 53 VICTOR CRONE BEATEN 71 Ruben Wins 10th for Giants in OpenerHomers Enable Cards to Break Even Landrith Also Connects Willie Starts Fireworks Mays Wastes Triple Trip Is Financial Success | By Roscoe McGowen Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/gincer-dreyfus-rochester-bride-gowned-in-white-silk-satin-at.html | GINCER DREYFUS ROCHESTER BRIDE Gowned in White Silk Satin at Wedding to Laurence A Gravin Clark Alumnus BlumAckerman SiegelWurtzel HellerNeufeld | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesJay Te Winburn | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/greens-win-fatherson-final.html | Greens Win FatherSon Final | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/guest-on-yacht-killed-by-mast-reginald-rives-of-newport-was-a.html | GUEST ON YACHT KILLED BY MAST Reginald Rives of Newport Was a Retired Air Officer and Stock Broker Here Retired Stock Broker | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/industry-assays-steel-price-rise-6-increase-held-answer-to-plea-for.html | INDUSTRY ASSAYS STEEL PRICE RISE 6 Increase Held Answer to Plea for RestraintLittle Forward Buying Noted HalfYear Output Construction Activity | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/inquiry-curbs-decried-ruling-called-inimical-martin-attacks-supreme.html | Inquiry Curbs Decried Ruling Called Inimical MARTIN ATTACKS SUPREME COURT | By Allen Drury Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/japanese-welcome-kishi-on-his-return.html | JAPANESE WELCOME KISHI ON HIS RETURN | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/john-g-herndon-educator-was-68-professor-emeritus-of-public-finance.html | JOHN G HERNDON EDUCATOR WAS 68 Professor Emeritus of Public Finance at Haverford Dies Noted as Genealogist | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/kesslers-jaguar-first-in-feature-new-york-driver-triumphs-at.html | KESSLERS JAGUAR FIRST IN FEATURE New York Driver Triumphs at Thompson RacewayFour Events Cut by Storms | By Frank M Blunk Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lard-moves-irregular-only-distant-futures-gain-hog-prices-weaker.html | LARD MOVES IRREGULAR Only Distant Futures Gain Hog Prices Weaker | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lebanons-prowest-regime-solid-victor-in-elections-winning-twothirds.html | Lebanons ProWest Regime Solid Victor In Elections Winning TwoThirds of Seats | By Sam Pope Brewer Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lending-by-swiss-brings-criticism-but-aid-to-austria-is-seen-as-an.html | LENDING BY SWISS BRINGS CRITICISM But Aid to Austria Is Seen as an AntiInflation Move Stocks Irregular Loan Policy Cited | By George H Morison Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/letters-to-the-times-to-ban-bias-in-housing-prosegregation-position.html | Letters to The Times To Ban Bias in Housing ProSegregation Position Declared Based on Erroneous Notions Causes for Deterioration Political Aspect Scholarships for Refugees Idaho Dam Bill Opposed Federal Funds for Hells Canyon Held Burden on Taxpayers Blowing of Auto Horns | LAWRENCE C HOWARDOSCAR OANATIKENNEDY STEVENSONWW HOWELLS | RE0000246750 | 1985-06-03 | B00000659222 |

| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/levitt-starts-army-duty.html | Levitt Starts Army Duty | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
|---|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/liberal-party-maps-city-council-races-liberals-to-seek-seats-in.html | Liberal Party Maps City Council Races LIBERALS TO SEEK SEATS IN COUNCIL Accent on Independence Reasoning for Strategy | By Leo Egan | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lieutenant-weds-joann-ellis-ford-christopher-bell-of-navy-and.html | LIEUTENANT WEDS JOANN ELLIS FORD Christopher Bell of Navy and Northwestern Alumna Are Married in Manhasset LindeSchear SmithChernow | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesTuriLarkin | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/making-of-rain-success-in-hills-us-committee-finds-that.html | MAKING OF RAIN SUCCESS IN HILLS US Committee Finds That CloudSeeding Increased Precipitation by 14 Hope for a Reversal | By John W Finney Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/matson-promotes-an-official.html | Matson Promotes an Official | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/meadow-brook-in-front-silvera-paces-8to4-victory-over-blind-brook.html | MEADOW BROOK IN FRONT Silvera Paces 8to4 Victory Over Blind Brook Poloists | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-ca-conklin-becomes-engaged-ohio-wesleyan-alumna-to-be-bride-of.html | MISS CA CONKLIN BECOMES ENGAGED Ohio Wesleyan Alumna to Be Bride of Robert Hudnut 56 Princeton Graduate | Special to The New York TimesOlof Carlson | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-feldman-married-bride-of-richard-r-cuyler-at-her-home-in-glen.html | MISS FELDMAN MARRIED Bride of Richard R Cuyler at Her Home in Glen Cove | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-galloway-60-a-welfare-worker.html | MISS GALLOWAY 60 A WELFARE WORKER | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-ina-lee-brown-wellesley-alumna-bride-of-lawrence-ramer-in.html | Miss Ina Lee Brown Wellesley Alumna Bride of Lawrence Ramer in Stamford | Special to The New York TimesIngJohn | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-kamo-wins-final-japanese-player-upsets-miss-troccole-in-state.html | MISS KAMO WINS FINAL Japanese Player Upsets Miss Troccole in State Tennis Janssens Leads Cyclists | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-nancy-gerry-officers-fiancee-grandniece-of-governor-will-be.html | MISS NANCY GERRY OFFICERS FIANCEE Grandniece of Governor Will Be Wed to Lieut Bryan M Benitz of Scots Guards | Pearl Freeman | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-rosenblum-bride-married-in-steubenville-ohio-to-dr-herbert-e.html | MISS ROSENBLUM BRIDE Married in Steubenville Ohio to Dr Herbert E Kaufman | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/money-on-the-march-an-analysis-of-why-prices-spiral-despite-the.html | Money on the March An Analysis of Why Prices Spiral Despite the Tight Controls on Credit Dangers Appear Money Supply MONEY CURB TIED TO RISING PRICES Rate of Turnover | By Edward H Collins | RE0000246750 | 1985-06-03 | B00000659222 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/moores-resolute-wins-beats-mutiny-by-10-seconds-in-manhasset-bay.html | MOORES RESOLUTE WINS Beats Mutiny by 10 Seconds in Manhasset Bay Regatta | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/mrs-eden-exwife-of-sir-anthony-dies.html | MRS EDEN EXWIFE OF SIR ANTHONY DIES | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/music-early-american-moravian-fete-in-bethlehem-pa-presents-works.html | Music Early American Moravian Fete in Bethlehem Pa Presents Works Well Worth a Rehearing | By John Briggs Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/naacp-seeking-white-house-help-wikins-says-strong-words-are-vital.html | NAACP SEEKING WHITE HOUSE HELP Wikins Says Strong Words Are Vital in Desegregation Crisis Facing the Nation Truman Is Praised Morse Kennedy Scored | By Damon Stetson Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/nancy-getz-bride-in-suburbs.html | Nancy Getz Bride in Suburbs | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/navys-stumpographer-felix-budwell-stump-dehelmets-washington.html | Navys StumpOGrapher Felix Budwell Stump DeHelmets Washington | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/paris-socialists-firm-on-algeria-party-conference-upholds.html | PARIS SOCIALISTS FIRM ON ALGERIA Party Conference Upholds MolletCalls Areas Ties to France Indissoluble Policy Still in Force | By Henry Giniger Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/patricia-heads-international-class-as-squalls-mar-yacht-racing-on.html | Patricia Heads International Class as Squalls Mar Yacht Racing on Sound HIGH WINDS CAUSE DAMAGE TO CRAFT Masts and Shrouds Break Man Goes Overboard in Regatta on Sound Racing Conditions Change Grundoon Finishes First ORDER OF THE FINISHES | By Gordon S White Jr Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/pickets-march-at-un-several-hundred-ask-prompt-action-on-hungary.html | PICKETS MARCH AT UN Several Hundred Ask Prompt Action on Hungary Report | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/policy-fight-due-on-foreign-trade-advocates-of-liberal-stand-by-us.html | POLICY FIGHT DUE ON FOREIGN TRADE Advocates of Liberal Stand by US Irked by Delay in Congress on OTC PROTECTION DRIVE SEEN Clash Will Be Sharpened by Expiration Next Year of Reciprocal Pacts Aims of Protectionists Fears of the Liberals POLICY FIGHT DUE ON FOREIGN TRADE | By Brendan M Jones | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/professor-assumes-atom-post.html | Professor Assumes Atom Post | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/random-notes-from-washington-walter-is-victim-of-a-capitol-loss.html | Random Notes From Washington Walter Is Victim of a Capitol Loss Defiance of Rayburn Strengthens Belief Pennsylvanian Is Out of Inner Circle Dulles Forgets a Luncheon Date Diplomacy Begins at Home Some Senatorial Courtesy Meyner Plays It Pianissimo Two Political Machines Stomp Around the Clock Secret Is as Secret Does 2 Deals in Search of a Prefix | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/rehabilitation-tackled-in-wake-of-louisiana-hurricane-louisiana.html | Rehabilitation Tackled in Wake of Louisiana Hurricane LOUISIANA PUSHES HURRICANE RELIEF Eager to Go Home Mobile Canteen Moves In Governor Sees 400 Dead Eisenhower Gets Report | By Milton Bracker Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/review-of-the-session-high-court-nears-end-of-long-term-stirred.html | Review of the Session HIGH COURT NEARS END OF LONG TERM Stirred Wide Resentment Back Bill of Rights Liberal Trend Seen COMMUNIST CASES CIVIL RIGHTS CASES FBI Action Curbed LABOR CASES Union Held Employer BUSINESS CASES Mineral Rights an Issue TAX CASES MILITARY CASES CENSORSHIP CASES | By Luther A Huston Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/rita-e-goldberg-wed-to-lm-cole-escorted-by-her-father-at-marriage.html | RITA E GOLDBERG WED TO LM COLE Escorted by Her Father at Marriage in Great Neck Has Three Attendants | Special to The New York TimesHarcourtHarris | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/santiago-is-cool-to-batista-rally-5-die-in-fight-outside-city-as.html | SANTIAGO IS COOL TO BATISTA RALLY 5 Die in Fight Outside City as Political Drive Opens SANTIAGO IS COOL TO BATISTA RALLY Fight Outside Santiago Regime Reports Clash | By R Hart Phillips Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/search-near-end-for-comedy-star-constance-bennett-sought-for-auntie.html | SEARCH NEAR END FOR COMEDY STAR Constance Bennett Sought for Auntie Mame on Road Elsa Lanchester Signed BinyonEdwards Farce Good Days for King Charles | By Arthur Gelb | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/senate-tv-study-scores-networks-business-practices-found-to-limit.html | SENATE TV STUDY SCORES NETWORKS Business Practices Found to Limit CompetitionBreak in Control Urged Hearings Held Last Year No Solution Is Near SENATE TV STUDY SCORES NETWORKS Excellence of Programming | By Richard F Shepard | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ship-named-for-lundeberg.html | Ship Named for Lundeberg | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/shortage-of-pulp-paper-vexes-asia-threat-to-economic-progress-cited.html | Shortage of Pulp Paper Vexes Asia Threat to Economic Progress Cited at Bandung Meeting Yardstick of Development | By Kathleen McLaughlin Special To the New York Timeshorace Bristol | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/signs-a-help-in-detecting-gifted-child.html | Signs a Help In Detecting Gifted Child | By Dorothy Barclay | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/sleuth-in-soviet-arrests-his-man-speculator-and-killer-taken-as.html | SLEUTH IN SOVIET ARRESTS HIS MAN Speculator and Killer Taken as Well in Hunt for Robber of a Moscow Bank The Trail Branches Out Free Spender Falls in Trap | By Max Frankel Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/south-pacific-sets-coast-mark.html | South Pacific Sets Coast Mark | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/soviet-aviation-hailed-propaganda-organs-praise-feats-in-lieu-of.html | SOVIET AVIATION HAILED Propaganda Organs Praise Feats in Lieu of Air Show | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/soviet-people-say-times-are-better-belief-of-foreigners-that-there.html | SOVIET PEOPLE SAY TIMES ARE BETTER Belief of Foreigners That There Is Mass Discontent Found to Be in Error See a Better Future | By William J Jorden Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/sports-of-the-times-a-touch-of-class-return-home-the-big-day.html | Sports of The Times A Touch of Class Return Home The Big Day Sacrifice Play | By Arthur Daley | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/stocks-are-quiet-on-london-board-last-weeks-early-declines.html | STOCKS ARE QUIET ON LONDON BOARD Last Weeks Early Declines Generally Wiped Out by the Close on Friday INDEX FALLS 04 POINT Markets Trend Is Traced Chiefly to Erratic Moves of Wall St Shares Tobacco Shares Uneasy Wage Index Up 2 Points | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/stump-to-command-asiapacific-forces-stump-commands-us-force-in-asia.html | Stump to Command AsiaPacific Forces STUMP COMMANDS US FORCE IN ASIA Streamlined SetUp | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/suburbs-lashed-by-wind-and-hail-some-services-disrupted-in.html | SUBURBS LASHED BY WIND AND HAIL Some Services Disrupted in Westchester and Bergen in Echo of Hurricane BRONX CROWD ALARMED Lightning at Orchard Beach Stuns 11Man Swept Off Boat at Coney Island Many Go On Outings 13 Are Hospitalized | The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/teacher-pay-gain-detailed-to-nea-average-salary-is-double-that-of.html | TEACHER PAY GAIN DETAILED TO NEA Average Salary Is Double That of 10 Years Ago Convention Opens Nixon to Speak Wednesday Says Pay Must Climb | By Benjamin Fine Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |

| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/text-of-wrights-statement-on-journalists-and-us-security.html | Text of Wrights Statement on Journalists and US Security | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
|---|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/three-golf-teams-tie-tiso-desio-carmen-pace-duos-to-65s-in-bestball.html | THREE GOLF TEAMS TIE Tiso Desio Carmen Pace Duos to 65s in BestBall Event | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/three-ideas-for-wear-to-offices-in-summer.html | Three Ideas for Wear to Offices in Summer | Desk and chair from AltmanDwork Photographed for The New York Times by Maurice R Pascal | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tito-on-us-tv-asserts-he-backs-maos-new-line-tito-in-interview.html | Tito on US TV Asserts He Backs Maos New Line TITO IN INTERVIEW BACKS MAOS VIEW Policy Held Heretical Laughs Off Prediction Yogoslavs Publish Text | By Wayne Phillips | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/titos-communism-an-analysis-of-the-major-differences-between.html | Titos Communism An Analysis of the Major Differences Between Yugoslav and Soviet Systems | By Harry Schwartz | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tourist-encore-wins-takes-working-hunter-title-in-hackoff-at.html | TOURIST ENCORE WINS Takes Working Hunter Title in HackOff at Bedford Show | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/troubles-beset-panamas-regime-presidents-party-is-divided-and.html | TROUBLES BESET PANAMAS REGIME Presidents Party Is Divided and Reforms Are Opposed but His Popularity Gains Publics Role Is Limited Harsh Methods Feared | By Paul P Kennedy Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tv-interview-with-tito-edward-r-murrows-visit-to-yugoslavias.html | TV Interview With Tito Edward R Murrows Visit to Yugoslavias President Makes Uneventful Program Trip With Truman | By Jack Gould | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/two-speakers-expect-paper-clothes-soon.html | Two Speakers Expect Paper Clothes Soon | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/un-command-goes-to-seoul-kuter-leaves-for-hawaii-tactical-command.html | UN Command Goes to Seoul Kuter Leaves for Hawaii Tactical Command in Shift | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-economic-aid-to-jordan-raised-another-10-million-allocated-in.html | US ECONOMIC AID TO JORDAN RAISED Another 10 Million Allocated in Addition to Grant Made for Military Forces US ECONOMIC AID TO JORDAN RAISED | By Dana Adams Schmidt Special To the New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-expands-art-of-tax-collecting-13-career-men-end-special-training.html | US EXPANDS ART OF TAX COLLECTING 13 Career Men End Special Training in Skills Needed for High Regional Posts Manhattan to Brooklyn | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-is-said-to-help-west-german-trade.html | US IS SAID TO HELP WEST GERMAN TRADE | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-press-reports-criticized-in-haiti.html | US PRESS REPORTS CRITICIZED IN HAITI | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/vincent-holmberg-gain-sohaffer-charlop-also-win-at-eastern.html | VINCENT HOLMBERG GAIN Sohaffer Charlop Also Win at Eastern ClayCourt Net | Special to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/wheat-is-strong-other-grains-up-most-futures-advance-for-week-as.html | WHEAT IS STRONG OTHER GRAINS UP Most Futures Advance for Week as Heavy Rains Affected Trading GRAIN TRADING IN CHICAGO | Special to The New York TimesSpecial to The New York Times | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/william-enstrom-banker-here-is-dead-chairman-and-exhead-of-irving.html | William Enstrom Banker Here Is Dead Chairman and ExHead of Irving Trust | Hal Phyfe | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/wind-sends-music-round-and-round-jazz-scores-are-scattered-and-flag.html | WIND SENDS MUSIC ROUND AND ROUND Jazz Scores Are Scattered and Flag Toppled at Fete on Central Park Mall Dim View of Music Internationalism Stressed | By Murray Schumach | RE0000246750 | 1985-06-03 | B00000659222 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/15-cuban-rebels-seized-by-army-batista-headquarters-says-7-were.html | 15 CUBAN REBELS SEIZED BY ARMY Batista Headquarters Says 7 Were Killed in Battle in Orients Province Santiago Mourns a Rebel | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/15000-israel-stamps-stolen.htmI | 15000 Israel Stamps Stolen | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/2-european-pacts-up-in-paris-today-debate-to-begin-on-treaties.html | 2 EUROPEAN PACTS UP IN PARIS TODAY Debate to Begin on Treaties Setting Up Common Mart and Nuclear Agency Tariffs to Be Removed New Industry Involved Economy Is Healthy | By Harold Callender Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/2-events-planned-for-brick-church-autumn-fashion-show-and-fair-will.html | 2 EVENTS PLANNED FOR BRICK CHURCH Autumn Fashion Show and Fair Will Support Work of Presbyterian Group | Irwin Dribben | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/3-aid-dartmouth-talks-alumni-get-honorary-roles-in3nation.html | 3 AID DARTMOUTH TALKS Alumni Get Honorary Roles in 3Nation Convocation | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/a-family-typical-of-storm-victims-grandparents-perished-with-5.html | A FAMILY TYPICAL OF STORM VICTIMS Grandparents Perished With 5 Grandchildren Back for a Summer Reunion Lives Were Intertwined | By Milton Bracker Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/a-new-yorkophile-interested-in-reform-laws.html | A New Yorkophile Interested in Reform Laws | Mrs Caroline Klein SimonThe New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/actors-director-set-for-new-play-with-respect-to-joey-will-have.html | ACTORS DIRECTOR SET FOR NEW PLAY With Respect to Joey Will Have TryOut in Westport 2 Signed for Minotaur A 1000 Times Goodnight | By Arthur Gelb | RE0000246751 | 1985-06-03 | B00000659223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/all-grains-down-in-wide-selloff-futures-retreat-sharply-on-hedging.html | ALL GRAINS DOWN IN WIDE SELLOFF Futures Retreat Sharply on Hedging and ProfitTaking Lard Bucks Trend Lard Is Only Gainer | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/americans-uncover-700-bc-kings-tomb-americans-find-tomb-of-700-bc.html | Americans Uncover 700 BC Kings Tomb AMERICANS FIND TOMB OF 700 BC Second Wall Reached | By Joseph O Haff Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/an-interracial-gain-in-south-reported.html | AN INTERRACIAL GAIN IN SOUTH REPORTED | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/army-aide-denies-press-stole-data-information-chief-replying-to.html | ARMY AIDE DENIES PRESS STOLE DATA Information Chief Replying to Wright Says He Never Found Secrets Printed Instances Without Proof | By Allen Drury Special to the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/ballarin-outpoints-provizzi-in-st-nicks-bout-frenchman-gains.html | Ballarin Outpoints Provizzi in St Nicks Bout FRENCHMAN GAINS UNANIMOUS VOTE Ballarin Makes Impressive Debut Here in Defeating Provizzi in 10 Rounds Three Officials Agree Mazon Gets Verdict | By Howard M Tuckner | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bear-mountain-rink-to-open.html | Bear Mountain Rink to Open | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/beirut-installs-university-head-dr-jp-leonard-inducted-as-the-fifth.html | BEIRUT INSTALLS UNIVERSITY HEAD Dr JP Leonard Inducted as the Fifth President at American Campus Toynbee Is Speaker | By Sam Pope Brewer Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/belgian-steel-workers-strike.html | Belgian Steel Workers Strike | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bill-to-restrict-use-of-fbi-file-gains-in-senate-judiciary-group.html | BILL TO RESTRICT USE OF FBI FILE GAINS IN SENATE Judiciary Group Backs Act Limiting Defendants to Relevant Information Sets Up Procedure Could Strike Testimony FBI FILE CURB GAINS IN SENATE A Judge Culls Files | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/books-of-the-times-final-novel-in-trilogy-a-gunners-recollections.html | Books of The Times Final Novel in Trilogy A Gunners Recollections | By Charles Poore | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/border-guard-stressed-24hour-duty-urged-by-acting-un-truce-chief.html | BORDER GUARD STRESSED 24Hour Duty Urged by Acting UN Truce Chief | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/briscoe-loses-dublin-lord-mayorship-in-draw-after-tie-vote-by-city.html | Briscoe Loses Dublin Lord Mayorship In Draw After Tie Vote by City Council | By Hugh Smith Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/brooks-score-30-with-fivehitter-drysdale-singles-in-2run-eighth.html | BROOKS SCORE 30 WITH FIVEHITTER Drysdale Singles in 2Run Eighth Against Giants Gilliam Gets Homer Lofty Fly a Homer Mays Gets Two Hits Snider Fails to Start | By John Drebingerthe New York Times BY LARRY MORRIS | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/building-strike-opens-and-grows-steam-and-metal-unions-are-joined.html | BUILDING STRIKE OPENS AND GROWS Steam and Metal Unions Are Joined by Iron Workers Construction Continues Continuance of Work | By Ralph Katz | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bus-line-asks-to-quit-carrier-in-fairfield-county-cites-its.html | BUS LINE ASKS TO QUIT Carrier in Fairfield County Cites Its Financial Plight | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/buying-selective-on-london-board-store-shares-up-tobaccos-decline.html | BUYING SELECTIVE ON LONDON BOARD Store Shares Up Tobaccos Decline FurtherIssues of Britain End Mixed | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/canada-seeking-to-spread-trade-diefenbaker-in-london-asks-more.html | CANADA SEEKING TO SPREAD TRADE Diefenbaker in London Asks More Commonwealth Ties but Not at US Expense Arms Parley Discussed | By Thomas P Ronan Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/chicago-housing-aide-quits.html | Chicago Housing Aide Quits | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/coast-city-applies-for-toll-tv-system.html | COAST CITY APPLIES FOR TOLL TV SYSTEM | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/cole-for-limited-test-urges-continued-experiments-for-clean-nuclear.html | COLE FOR LIMITED TEST Urges Continued Experiments for Clean Nuclear Bomb | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/court-forbids-sale-of-palisades-tract.html | COURT FORBIDS SALE OF PALISADES TRACT | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/curcio-yields-files-in-senate-inquiry.html | CURCIO YIELDS FILES IN SENATE INQUIRY | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dell-trips-gondelman-yale-freshman-advances-in-eastern-claycourt.html | DELL TRIPS GONDELMAN Yale Freshman Advances in Eastern ClayCourt Tennis | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dewitt-lockman-artist-dies-at-86-portrait-painter-was-former.html | DEWITT LOCKMAN ARTIST DIES AT 86 Portrait Painter Was Former President of the National Academy of Design Served Municipal Commission | Peter A Juley  Son | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/downtown-to-get-9th-new-building-face-of-lower-manhattan-changing.html | DOWNTOWN TO GET 9TH NEW BUILDING Face of Lower Manhattan Changing | By John P Callahan | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dr-john-moorhead-a-medical-director.html | DR JOHN MOORHEAD A MEDICAL DIRECTOR | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/eels-mussels-periwinkles-often-overlooked-in-america-seafood.html | Eels Mussels Periwinkles Often Overlooked in America Seafood Available for the Hunting at the Shore | By Jane Nickersonthe Nem York Times Studio AL WEGENER | RE0000246751 | 1985-06-03 | B00000659223 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/feminelli-paces-links-event-on-67-leads-pros-at-ryewood-and-teams.html | FEMINELLI PACES LINKS EVENT ON 67 Leads Pros at Ryewood and Teams With Russell for BestBall Prize at 62 | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/flier-lost-8-weeks-in-sierras-survives-flier-lost-may-9-in-sierras.html | Flier Lost 8 Weeks In Sierras Survives FLIER LOST MAY 9 IN SIERRAS IS SAFE | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/flu-epidemic-ends-iowa-youth-meeting.html | FLU EPIDEMIC ENDS IOWA YOUTH MEETING | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/ford-gains-32-victory-in-relief-on-mantles-22d-homer-in-tenth.html | Ford Gains 32 Victory in Relief On Mantles 22d Homer in Tenth Yankees Win Before 45276 With Grim Retiring Last Two Baltimore Batters Trouble in Ninth Time Out Pickoff Off | By Louis Effrat Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/gatt-easing-bars-against-us-goods-talks-under-trade-accord-bear.html | GATT EASING BARS AGAINST US GOODS Talks Under Trade Accord Bear FruitArgument for OTC Implied OTHER PARLEYS PLANNED Quotas on Dollar Goods Persist in Some Nations for Domestic Reasons 8 European Lands in Talks | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/gehringbeiswanger.html | GehringBeiswanger | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/gen-stone-reviews-his-last-air-parade.html | GEN STONE REVIEWS HIS LAST AIR PARADE | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/glove-buyer-saw-future-in-her-palm-at-age-of-12-hands-are-larger.html | Glove Buyer Saw Future in Her Palm at Age of 12 Hands Are Larger Delighted at Washability | By Agnes Ash | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/goheen-37-inducted-at-princeton.html | Goheen 37 Inducted at Princeton | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/greece-to-get-us-submarines.html | Greece to Get US Submarines | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hackettbrosch-score-capture-proamateur-golf-at-westhampton-with-65.html | HACKETTBROSCH SCORE Capture ProAmateur Golf at Westhampton With 65 | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/harold-haskell-exdu-pont-aide-retired-general-counsel-and-director.html | HAROLD HASKELL EXDU PONT AIDE Retired General Counsel and Director Dies at 72Life Trustee of Tufts College | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hecht-lancaster-have-day-in-courts.html | HECHT LANCASTER HAVE DAY IN COURTS | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/house-for-insurance-in-atomic-accidents-house-approves-atom.html | House for Insurance In Atomic Accidents HOUSE APPROVES ATOM INSURANCE | By John W Finney Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/house-unit-kills-ban-it-imposed-on-longterm-aid-sends-bill.html | HOUSE UNIT KILLS BAN IT IMPOSED ON LONGTERM AID Sends Bill Including Core of Presidents Plan to Floor for Action Next Week ASSISTANCE FUNDS CUT Total Is 375000000 Less Than the 3637000000 Authorized by Senate Reductions Recommended Revolving Fund Disputed HOUSE UNIT BACKS FOREIGN AID BILL | By William S White Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hungarys-parms-gained-in-revolt-peasants-who-stood-by-are-only-ones.html | HUNGARYS PARMS GAINED IN REVOLT Peasants Who Stood By Are Only Ones to Keep Benefits of Nagys Softer Policy Putting More Bread on Table | By Elie Abel Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/in-the-nation-the-guarding-of-essential-secrets-of-defense.html | In The Nation The Guarding of Essential Secrets of Defense Forrestals Study | By Arthur Krock | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/inventors-widow-gets-million.html | Inventors Widow Gets Million | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/javits-cautions-us-on-arms-cuts.html | JAVITS CAUTIONS US ON ARMS CUTS | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/jennifer-thorne-becomes-engaged-alumna-of-wheelock-will-be-wed-to.html | JENNIFER THORNE BECOMES ENGAGED Alumna of Wheelock Will Be Wed to Malcolm S Hayden 49 Graduate of Maine | Special to The New York TimesKoby Cambridge | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/jet-safety-aided-by-lowfi-radar-rafax-device-will-enable-air.html | JET SAFETY AIDED BY LOWFI RADAR Rafax Device Will Enable Air Centers to Get Fast Full Picture of Wider Area Test Called Encouraging Cost Formerly Too High | By Michael James | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/john-bahm-70-aide-of-ge-unit-in-brazil.html | JOHN BAHM 70 AIDE OF GE UNIT IN BRAZIL | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/lanzas-brother-is-indicted-here-indicted-for-contempt-by-grand-jury.html | LANZAS BROTHER IS INDICTED HERE Indicted for Contempt by Grand Jury | By Jack Roththe New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/letters-to-the-times-clean-bomb-assessed-testing-is-declared.html | Letters to the Times Clean Bomb Assessed Testing Is Declared Secondary to Task of Avoiding War Return to Earlier Freedoms Citys Voice in Government Provision in State Constitution for Assemblymen Criticized Aid for ShutIn Children New Yorks Bus Fumes | DAVID R INGLISS MILES BOUTON SrMAX GROSSWALTER E BEER JrR PEARCE | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/logistics-of-dispersion-a-study-of-armys-problem-of-moving-men-and.html | Logistics of Dispersion A Study of Armys Problem of Moving Men and Supplies Over Wide Areas Dispersion Held Vital New Fuel Policy Asked | By Hanson W Baldwin | RE0000246751 | 1985-06-03 | B00000659223 |

| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/lorentzenlister.html | LorentzenLister | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/maj-wg-wilson-helped-design-tank.html | MAJ WG WILSON HELPED DESIGN TANK | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mary-r-boyer-engaged.html | Mary R Boyer Engaged | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mayflower-arrives-2-helicopters-take-wind-out-of-sails-helicopters.html | Mayflower Arrives 2 Helicopters Take Wind Out of Sails Helicopters Near By MAYFLOWER GETS BIG PORT WELCOME Police Issue Denial Women Lend a Hand | By John C Devlinthe New York Times BY CARL T GOSSETT JR | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/meany-says-code-has-no-exemption.html | MEANY SAYS CODE HAS NO EXEMPTION | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/migration-official-dies-swiss-crash-kills-deputy-chief-of-european.html | MIGRATION OFFICIAL DIES Swiss Crash Kills Deputy Chief of European Group | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-corbett-engaged-connecticut-alumna-to-be-bride-of-donald-s.html | MISS CORBETT ENGAGED Connecticut Alumna to Be Bride of Donald S Hutter Aug 17 | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-liberty-marks-73d-birthday.html | Miss Liberty Marks 73d Birthday | The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-mary-allen-is-future-bride-colby-junior-college-alumna.html | MISS MARY ALLEN IS FUTURE BRIDE Colby Junior College Alumna Betrothed to Robert A OCallaghan of Columbia | Special to The New York TimesPterpont Studios | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-mlaughlin-to-wed-washington-girl-is-engaged-to-edmund.html | MISS MLAUGHLIN TO WED Washington Girl is Engaged to Edmund Wellington Jr | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mrs-amory-to-remarry-former-miss-cynthia-nichols-engaged-to-philip.html | MRS AMORY TO REMARRY Former Miss Cynthia Nichols Engaged to Philip G Pratt | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mrs-cd-smithers-widow-of-broker.html | MRS CD SMITHERS WIDOW OF BROKER | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mrs-john-e-meyer-has-child.html | Mrs John E Meyer Has Child | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/music-a-double-debut-conductor-and-pianist-bow-at-stadium.html | Music A Double Debut Conductor and Pianist Bow at Stadium | By John Briggs | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/nasser-assails-us-in-british-tv-talk.html | NASSER ASSAILS US IN BRITISH TV TALK | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-chief-for-fort-monmouth.html | New Chief for Fort Monmouth | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-israeli-peril-to-syria-charged-egyptian-source-says-force-is.html | NEW ISRAELI PERIL TO SYRIA CHARGED Egyptian Source Says Force is Being Massed in Truce Zone at Lake Huleh Cairo Sees Aggression Long Standing Issue | By Osgood Caruthers Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-security-deposits-cut-imports-of-japan.html | New Security Deposits Cut Imports of Japan | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-subcabinet-team-an-analysis-of-major-shifts-carried-out-among.html | New SubCabinet Team An Analysis of Major Shifts Carried Out Among Operating Heads of Government | By James Reston Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/northern-lights-visible.html | Northern Lights Visible | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/peiping-cities-cut-in-foreign-trade-volume-916-of-56-total-economic.html | PEIPING CITIES CUT IN FOREIGN TRADE Volume 916  of 56 Total Economic Chief Reports Grain Outlook Good Food Exports to Drop 127 Output Rise Seen Student Protest Reported Two Officials Accused | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/police-lead-connecticut-judge-from-bench-after-he-refuses-to-yield.html | Police Lead Connecticut Judge From Bench After He Refuses to Yield Post POLICE LEAD OUT A DEFIANT JUDGE | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/pope-asks-world-to-aid-refugees-tells-american-jewish-unit-he.html | POPE ASKS WORLD TO AID REFUGEES Tells American Jewish Unit He Opposes Evil Blight of Racial Persecution | By Paul Hofmann Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/pope-expresses-sympathy.html | Pope Expresses Sympathy | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/princess-is-married-olga-von-leuchtenberg-bride-of-ronald-gerald.html | PRINCESS IS MARRIED Olga von Leuchtenberg Bride of Ronald Gerald Neuburgh | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/radio-blackout-in-britain.html | Radio Blackout in Britain | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/rate-on-us-bills-is-little-changed.html | RATE ON US BILLS IS LITTLE CHANGED | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/republicans-select-mrs-simon-to-run-for-council-chief-gop-picks.html | Republicans Select Mrs Simon to Run For Council Chief GOP PICKS WOMAN TO OPPOSE STARK Supported by Curran | By Richard Amper | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/rutgers-review-names-editor.html | Rutgers Review Names Editor | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sales-officer-named-by-national-distillers.html | Sales Officer Named By National Distillers | The New York Times Studio | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/school-lag-seen-in-physical-field-presidential-aide-charges-wide.html | SCHOOL LAG SEEN IN PHYSICAL FIELD Presidential Aide Charges Wide Lack of Facilities to Build Pupil Health False Stress Charged Shortage Called Critical | By Benjamin Fine Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/seato-picks-thai-as-its-director-envoy-to-us-is-alliances-first.html | SEATO PICKS THAI AS ITS DIRECTOR Envoy to US Is Alliances First Secretary General Military Control Separate Helped Draft Alliance | By Bernard Kalb Special To the New York Timesthe New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/seixas-and-flam-lose-as-three-australians-gain-semifinals-at.html | Seixas and Flam Lose as Three Australians Gain SemiFinals at Wimbledon DAVIDSON SWEDEN VICTOR IN TENNIS Reaches Penultimate Round With Hoad Cooper Fraser in AllEngland Play Seixas Stages Rally Fraser Beats Schmidt | By Fred Tupper Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/senators-clash-with-humphrey-long-disputes-the-secretary-on.html | SENATORS CLASH WITH HUMPHREY Long Disputes the Secretary on TightMoney Remedy for Current Inflation Refers to Steel Price Rise Secretary Disagrees | By Edwin L Dale Jr Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/senators-delay-vote-depends-on-defense-douglas-fights-to-cut-outlay.html | SENATORS DELAY VOTE ON DEFENSE Douglas Fights to Cut Outlay Emergency Fund Bills Rushed by Congress SENATORS DELAY VOTE ON DEFENSE A Builtin Bias | By Cp Trussell Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/soviet-achieves-industrial-shift-regional-councils-in-control-some.html | SOVIET ACHIEVES INDUSTRIAL SHIFT Regional Councils in Control Some Personnel Resist Move to Provinces Personnel a Problem Staff Slow in Arriving SOVIET ACHIEVES INDUSTRIAL SHIFT | By William J Jorden Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/sports-of-the-times-the-passing-baseball-scene-up-his-sleeve-the.html | Sports of The Times The Passing Baseball Scene Up his Sleeve The Treadmill Swift Education | By Arthur Daley | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/stump-says-peace-depends-on-arms-admiral-taking-pacificasia-command.html | STUMP SAYS PEACE DEPENDS ON ARMS Admiral Taking PacificAsia Command Asserts Free World Can Deter Reds Two Commands Inactivated Calls His Forces Strong | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/sun-study-begins-with-rocket-shot-navy-starts-major-project-of.html | SUN STUDY BEGINS WITH ROCKET SHOT Navy Starts Major Project of Geophysical Year to Observe Solar Flares Millions of Square Miles North of Los Angeles | By Gladwin Hill Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/sylvia-soskel-a-future-bride.html | Sylvia Soskel a Future Bride | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/teacher-fiance-of-miss-sherer-john-r-bergen-yale-52-to-wed-pembroke.html | TEACHER FIANCE OF MISS SHERER John R Bergen Yale 52 to Wed Pembroke Student Spring Nuptials Planned | De Kane | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archiv es/texas-company-elevates-officers.html | Texas Company Elevates Officers | Fabian Bachrach | RE0000246751 | 1985-06-03 | B00000659223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/traffic-is-heavy-at-savings-banks-higher-rate-of-interest-draws.html | TRAFFIC IS HEAVY AT SAVINGS BANKS Higher Rate of Interest Draws Customers to Bank | By Albert L Krausthe New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/transit-authority-tries-mechanical-token-salesman.html | Transit Authority Tries Mechanical Token Salesman | The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/tv-review-death-and-taxes-no-sure-thing-on-cbs-private-eye-is.html | TV Review Death and Taxes No Sure Thing on CBS Private Eye Is Bopped | By Jack Gould | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/un-command-shifted.html | UN Command Shifted | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-assurances-listed-by-kishi-premier-is-said-to-inform-cabinet-of.html | US ASSURANCES LISTED BY KISHI Premier Is Said to Inform Cabinet of New Gains on Three Disputed Items Some Were Repatriated | By Foster Hailey Special to the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-assures-nato-atom-deterrent-will-be-retained-also-pledges-that.html | US ASSURES NATO ATOM DETERRENT WILL BE RETAINED Also Pledges That European Check Will Not Require East German Recognition UN UNIT MEETS TODAY Hopes for Accord Are Said to DimLloyd Points to Difficulties Ahead Attitude Causes Concern Briton Notes Problems US GIVES ALLIES NUCLEAR PLEDGE | By Drew Middleton Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-files-girard-brief-tells-supreme-court-rights-of-soldier-are-not.html | US FILES GIRARD BRIEF Tells Supreme Court Rights of Soldier Are Not Violated Girard to Wed Today French to Try US Soldier | By Luther A Huston Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/ussery-scores-aboard-dancing-feed-to-complete-a-belmont-triple.html | Ussery Scores Aboard Dancing Feed to Complete a Belmont Triple SPRINT FAVORITE BEATS NEARCTIC Dancing Feet Gains 6Length VictoryDead Heat Marks First Race at Belmont Creates a Double Payoff Lifts Winner Score to 23 | By Frank M Blunk | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/warners-loses-rights-to-movie-missouri-traveler-release-to-be.html | WARNERS LOSES RIGHTS TO MOVIE Missouri Traveler Release to Be Handled by Disney Sanders in Whole Truth | By Thomas M Pryor Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/wood-field-and-stream-party-boat-skippers-on-long-island-await.html | Wood Field and Stream Party Boat Skippers on Long Island Await Arrival of Bluefish Off South Shore | By Michael Strauss Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/yonkers-blaze-kills-fireman.html | Yonkers Blaze Kills Fireman | Special to The New York Times | RE0000246751 | 1985-06-03 | B00000659223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/yonkers-down-to-42-nominations-for-friday-as-top-horsemen-walk-out.html | Yonkers Down to 42 Nominations for Friday as Top Horsemen Walk Out PURSE SQUABBLE LEADS TO EXODUS Track Calls Owners Action Violation of Court Order 82 Horses Removed More Expected to Go Prominent Drivers Leave | By John Rendel Special To the New York Times | RE0000246751 | 1985-06-03 | B00000659223 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/41750-nuclear-power-grant.html | 41750 Nuclear Power Grant | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/700-at-dinner-for-troast.html | 700 at Dinner for Troast | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/a-correction.html | A Correction | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/about-new-york-a-whittled-model-of-hudsons-half-moon-anchors-in.html | About New York A Whittled Model of Hudsons Half Moon Anchors in Rockefeller Center Club | By Meyer Bergerthe New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/aide-to-mayor-resigns-as-expediter-at-albany.html | Aide to Mayor Resigns As Expediter at Albany | The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/arabs-in-shift-at-un-syrian-reported-named-head-of-saudi-delegation.html | ARABS IN SHIFT AT UN Syrian Reported Named Head of Saudi Delegation | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/berlin-to-get-uranium.html | Berlin to Get Uranium | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/books-of-the-times-silly-theories-demolished-about-those-island.html | Books of The Times Silly Theories Demolished About Those Island Statues | By Orville Prescott | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/brain-to-predict-satellites-orbit-ground-computer-to-indicate.html | BRAIN TO PREDICT SATELLITES ORBIT Ground Computer to Indicate Success of Moon a Short Time After TakeOff | By John W Finney Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/brazil-newspaper-denies-times-story.html | BRAZIL NEWSPAPER DENIES TIMES STORY | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/britains-miss-truman-16-joins-3-us-women-in-wimbledon-semifinals.html | Britains Miss Truman 16 Joins 3 US Women in Wimbledon SemiFinals YOUNG STAR WINS FROM MRS PRATT Miss Truman Advances in Tennis With Miss Gibson Mrs Knode Miss Hard Miss Brough Bows Althea Stroking Severe Lobs Passing Shots Fail THE SUMMARIES MISS TRUMAN SELECTED New Tennis Star and 5 Others on British Wightman Team | By Fred Tupper Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/broken-water-mains-and-fires-snarl-midtown-area-breaks-in-mains-tie.html | Broken Water Mains and Fires Snarl Midtown Area BREAKS IN MAINS TIE UP MIDTOWN | The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/brookville-riders-win-set-back-aiken-76-to-gain-hempstead-cup.html | BROOKVILLE RIDERS WIN Set Back Aiken 76 to Gain Hempstead Cup Honors | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/burke-tells-turks-of-us-ship-aid-plan.html | BURKE TELLS TURKS OF US SHIP AID PLAN | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/burma-considers-more-capitalism-socialistminded-regime-may.html | BURMA CONSIDERS MORE CAPITALISM SocialistMinded Regime May Encourage Growth Along Lines of Nus Speech Joint Control Lauded | By Tillman Durdin Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/canada-strike-tied-to-us-dollar-rate.html | CANADA STRIKE TIED TO US DOLLAR RATE | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/car-insurance-law-lauded-for-safety.html | CAR INSURANCE LAW LAUDED FOR SAFETY | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/carnase-posts-a-75-leads-sectional-qualifiers-for-us-junior-golf.html | CARNASE POSTS A 75 Leads Sectional Qualifiers for US Junior Golf Tourney | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/charge-of-laxity-in-jersey-denied-attorney-general-asserts-he-was.html | CHARGE OF LAXITY IN JERSEY DENIED Attorney General Asserts He Was Unaware of 3Year Insurance Inquiry Report on Withdrawal Denial by Gaffney | By George Cable Wright Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/chicago-transit-lines-permitted-to-raise-fare.html | Chicago Transit Lines Permitted to Raise Fare | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/child-to-mrs-dp-arrowsmith.html | Child to Mrs DP Arrowsmith | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/christianity-is-said-to-exclude-racism.html | CHRISTIANITY IS SAID TO EXCLUDE RACISM | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/coast-guard-rescue-unit-gets-chief.html | Coast Guard Rescue Unit Gets Chief | US Coast Guard | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/colliers-chooses-new-chief-officers-1100000-net-indicated-in-2d.html | Colliers Chooses New Chief Officers 1100000 Net Indicated in 2d Quarter Special Meeting Held | Jean Raeburn | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/connecticut-court-to-get-judges-case.html | CONNECTICUT COURT TO GET JUDGES CASE | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/copper-output-cut-is-studied-by-chile.html | COPPER OUTPUT CUT IS STUDIED BY CHILE | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/curb-by-congress-on-atom-plan-hit-state-department-says-any-rein-on.html | CURB BY CONGRESS ON ATOM PLAN HIT State Department Says Any Rein on Presidents Power Would Hurt US Prestige Two Oppose a Limit | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dance-to-benefit-childrens-group-cocktail-event-at-the-pierre-on.html | DANCE TO BENEFIT CHILDRENS GROUP Cocktail Event at the Pierre on Nov 13 Will Further Work of Health Service | Irwin Dribben | RE0000246752 | 1985-06-03 | B00000659224 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/danes-required-to-save-parliament-backs-plan-for-forced-bond.html | DANES REQUIRED TO SAVE Parliament Backs Plan for Forced Bond Purchases | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dentist-fashions-yacht-in-his-yard-li-man-worked-alone-for-5-years.html | DENTIST FASHIONS YACHT IN HIS YARD LI Man Worked Alone for 5 Years to Build 36Foot OceanGoing Craft Deck of Teak Wood Mr Herreshoft now 67 years | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/drive-will-sell-needs-of-schools-nea-ready-to-double-dues-and-stage.html | DRIVE WILL SELL NEEDS OF SCHOOLS NEA Ready to Double Dues and Stage Fight on Cuts in Classroom Funds Details of Campaign | By Benjamin Fine Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dulles-calls-aim-end-of-red-rule-says-he-seeks-a-peaceful.html | DULLES CALLS AIM END OF RED RULE Says He Seeks a Peaceful Liberation of Peoples in Red China and Soviet No Timetable Is Set Points Made by Dulles DULLES CALLS AIM END OF RED RULE Action Taken by Dulles Contrast in Policy Noted | By James Reston Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dulles-favors-jordan-river-plan-suggests-a-revival-of-johnston-idea.html | Dulles Favors Jordan River Plan Suggests a Revival of Johnston Idea for Aiding Refugees Informal Talks Cited | By Dana Adams Schmidt Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/economist-joins-board-of-coastal-states-gas.html | Economist Joins Board Of Coastal States Gas | Ted Burrows | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/egypt-electing-assembly-today-campaign-a-dispirited-one-nasser.html | EGYPT ELECTING ASSEMBLY TODAY Campaign a Dispirited One Nasser Regime Passed on All the Candidates Personalities Only Issue | By Osgood Caruthers Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/elizabeth-dodson-wed-in-baltimore.html | ELIZABETH DODSON WED IN BALTIMORE | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/engineers-reach-railroad-accord.html | ENGINEERS REACH RAILROAD ACCORD | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/excerpts-from-speech-on-civil-rights-by-senator-russell.html | Excerpts From Speech on Civil Rights by Senator Russell | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/family-overjoyed.html | Family Overjoyed | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/first-5000mile-missile-ordered-into-production-by-the-air-force.html | First 5000Mile Missile Ordered Into Production by the Air Force | By Jack Raymond Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/food-news-turkey-tops-for-holiday-ham-is-cheaper-blueberries.html | Food News Turkey Tops For Holiday Ham Is Cheaper Blueberries Plentiful | By June Owen | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/foreign-affairs-the-ussrs-eventual-bill-in-asia-opposite-courses-in.html | Foreign Affairs The USSRs Eventual Bill in Asia Opposite Courses Inevitable Realization | By Cl Sulzberger | RE0000246752 | 1985-06-03 | B00000659224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/gop-city-ticket-in-first-meeting-christenberry-praises-mrs-simon.html | GOP CITY TICKET IN FIRST MEETING Christenberry Praises Mrs Simon and McGahan as His Own First Choices | The New York Times By Allyn Baum | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/heat-curbs-work-on-igy-in-africa-station-in-algerian-desert-is.html | HEAT CURBS WORK ON IGY IN AFRICA Station in Algerian Desert Is Forced to Delay Most Observations Until Fall Flights Discontinued | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/higginssciutto.html | HigginsSciutto | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/house-group-acts-to-bar-us-dam-for-hells-canyon-3-smaller-dams.html | House Group Acts To Bar US Dam For Hells Canyon 3 Smaller Dams Favored HOUSE UNIT ACTS TO BAR US DAM | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/house-poll-finds-school-bill-dead-house-poll-dims-school-aid-hopes.html | House Poll Finds School Bill Dead HOUSE POLL DIMS SCHOOL AID HOPES | By Bess Furman Special To The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/house-study-set-on-court-rulings-special-group-will-review.html | HOUSE STUDY SET ON COURT RULINGS Special Group Will Review Controversial Decisions FBI File Bill Gains | By Allen Drury Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/housing-planned-for-elderly-only-mcmurray-suggests-east-harlem.html | HOUSING PLANNED FOR ELDERLY ONLY McMurray Suggests East Harlem 17Story Project of 360 Special Units McMurray Explains Views | By Charles Grutzner | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/humphrey-detects-easing-of-inflation.html | HUMPHREY DETECTS EASING OF INFLATION | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/hungarians-continue-splurge-financed-by-foreign-borrowing-consumer.html | Hungarians Continue Splurge Financed by Foreign Borrowing Consumer Buying Under Premier Kodars BribetheMasses Policy Has Caused the Trade Deficit to Mount Drain on Finances Kadar Regime Dodged Risk | By Elie Abel Special To The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/ibc-wins-injunction-delay-judge-ryan-acts-to-allow-appeal-stay-of.html | IBC Wins Injunction Delay JUDGE RYAN ACTS TO ALLOW APPEAL Stay of Execution Granted by Court on Edicts Aimed at Norris and Wirtz Defendants Free to Act Rental Injunction Cited | By Gordon S White Jr | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/isle-an-igy-outpost-brazils-trinidade-is-manned-for-weather.html | ISLE AN IGY OUTPOST Brazils Trinidade Is Manned for Weather Observations | By Tad Szulc Special to the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/israel-denies-troop-move.html | Israel Denies Troop Move | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/jordan-accuses-proegypt-ring-names-palestinians-in-syria-as.html | JORDAN ACCUSES PROEGYPT RING Names Palestinians in Syria as LeadersSmuggling in of Reds Halted | By Sam Pope Brewer Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/journey-by-oneill-is-staged-in-paris.html | JOURNEY BY ONEILL IS STAGED IN PARIS | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/kashmir-delays-irk-pakistanis-border-folk-talk-of-own-solution.html | Kashmir Delays Irk Pakistanis Border Folk Talk of Own Solution | By Henry R Lieberman Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/kennedy-urges-us-back-independence-for-algeria-senator-assails.html | Kennedy Urges US Back Independence for Algeria Senator Assails Support for Frances Policy Dulles Cool to Bid KENNEDY BIDS US SUPPORT ALGERIA NATO Forces Reduced | By Russell Baker Special To the New York Timesthe New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/kurzgruen.html | KurzGruen | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/lacoste-to-invite-kennedy.html | Lacoste to Invite Kennedy | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/landlord-loses-on-housing-bias-state-agency-backs-negro-on-charge.html | LANDLORD LOSES ON HOUSING BIAS State Agency Backs Negro on Charge New Rochelle Owner Excluded Him RULING FIRST OF ITS KIND Apartment House Company to Appeal on Basis Project Received Federal Help Landlord Plans Appeal 3 Commissioners Sign | By Layhmond Robinson Jr | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/leader-of-a-lost-cause-richard-brevard-russell-a-man-apart-rebuffed.html | Leader of a Lost Cause Richard Brevard Russell A Man Apart Rebuffed in Chicago | Special to The New York TimesThe New York Times by George Tames | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/leslie-carroll-will-be-married-in-fall-to-charles-ilsley-jr.html | Leslie Carroll Will Be Married In Fall To Charles Ilsley Jr Princeton Alumnus | Special to The New York TimesBradford Bachrach | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/letters-to-the-times-justice-asked-for-arabs-no-peace-believed.html | Letters to The Times Justice Asked for Arabs No Peace Believed Possible Until Their Rights Are Recognized Prison Detention of Juveniles Need for Parking Facilities Flag on Stamp Opposed Violation of Criminal Code Seen in Plan for Its Use on Postage Britains Warning on Smoking Consideration for Enemies | GARLAND EVANS HOPKINS Herndon Va June 21 1957GEORGE FREEDMANHARAY H ZUCKER New York June 24 1957GRIDLEY ADAMSCHARLES GARRETT New York June 29 1957IRVING SCHERLIS MD Baltimore June 22 1957 | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/li-blaze-is-traced-to-womans-rubbish.html | LI BLAZE IS TRACED TO WOMANS RUBBISH | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/lighting-is-valuable-prop-when-designing-interiors-opened-own.html | Lighting Is Valuable Prop When Designing Interiors Opened Own Office Living Room Discussed | By Rita Reif | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/londons-reserves-of-gold-and-dollars-set-11month-high.html | Londons Reserves Of Gold and Dollars Set 11Month High | The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/los-angeles-board-approves-toll-tv.html | LOS ANGELES BOARD APPROVES TOLL TV | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/lost-pilot-tells-of-sierra-ordeal-pilot-well-after-54-days-in.html | LOST PILOT TELLS OF SIERRA ORDEAL Pilot Well After 54 Days in Wilderness of Sierras | By Lawrence E Davies Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/maglie-of-dodgers-blanks-giants-with-fourhitter-yankees-defeat.html | Maglie of Dodgers Blanks Giants With FourHitter Yankees Defeat Orioles TWO BIG INNINGS GAIN 60 VICTORY Dodgers Score in Third and Sixth as Maglie Triumphs in Return After Injury Two Shutouts in Row Mays Reinjures Toe Brook Pitchers Excel | By Joseph M Sheehanthe New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/marquand-novel-to-be-a-musical-cahn-van-heusen-to-offer-life-at.html | MARQUAND NOVEL TO BE A MUSICAL Cahn Van Heusen to Offer Life at Happy Knoll Here Revue for Central Park | By Arthur Gelb | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/marriage-in-autumn-for-priscilla-ward.html | MARRIAGE IN AUTUMN FOR PRISCILLA WARD | Special to The New York TimesKanter Studio | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/may-r-cresswell-is-a-future-bride-former-student-at-vassar-engaged.html | MAY R CRESSWELL IS A FUTURE BRIDE Former Student at Vassar Engaged to Lieut Gerald Lee Irwin of Air Force | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mayflower-crew-hailed-in-parade-group-marches-to-city-hall-for.html | MAYFLOWER CREW HAILED IN PARADE Group Marches to City Hall for Welcome by Mayor Villiers Lauds His Men Mrs Villiers in Car Captain Hails Crew | By John C Devlin | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mdougald-drive-wins-in-11th-64-2run-double-enables-ford-to-gain.html | MDOUGALD DRIVE WINS IN 11TH 64 2Run Double Enables Ford to Gain Second Victory in Row for Yanks in Relief Berra Starts Rally Orioles Tie Score | By Louis Effrat Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/memory-of-paris-one-ancient-fish-model-of-rare-coelacanth-bought-by.html | MEMORY OF PARIS ONE ANCIENT FISH Model of Rare Coelacanth Bought by Curator to Be Shown Today at Museum | By Murray Schumach | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-armstrong-ensigns-fiancee-she-plans-marriage-july-20-to.html | MISS ARMSTRONG ENSIGNS FIANCEE She Plans Marriage July 20 to Theodore Ryan Robb of Navy Yale Graduate | Jay Te Winburn | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-blue-jay-pins-first-defeat-on-alanesian-in-belmont-sprint.html | Miss Blue Jay Pins First Defeat on Alanesian in Belmont Sprint OUTSIDER VICTOR IN 3HORSE FIELD Miss Blue Jay 15 Beats Alanesian 1320 Choice Leallah Finishes Last Guerin Aboard Victor | By Joseph C Nichols | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-mgregor-engaged-michigan-girl-is-fiancee-of-peter-murray.html | MISS MGREGOR ENGAGED Michigan Girl Is Fiancee of Peter Murray Sherwin | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/morocco-hails-speech.html | Morocco Hails Speech | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mother-is-accused-of-killing-2-sons.html | MOTHER IS ACCUSED OF KILLING 2 SONS | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |

| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-alfred-edey-author-and-poet-78.html | MRS ALFRED EDEY AUTHOR AND POET 78 | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
|---|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-jutkowitz-rewed-former-claire-engal-married-in-yonkers-to.html | MRS JUTKOWITZ REWED Former Claire Engal Married in Yonkers to Richard Weill | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/music-lower-east-side-season-opens-in-the-park-by-the-river.html | Music Lower East Side Season Opens in the Park by the River | By Ross Parmenter | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/new-haven-slum-plan-set.html | New Haven Slum Plan Set | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/new-movie-group-formed-on-coast-susina-associates-plans-tv-series.html | NEW MOVIE GROUP FORMED ON COAST Susina Associates Plans TV Series and 5 FilmsPeck to Star in Fox Western | By Thomas M Pryor Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/news-of-motor-car-sports-activities-topnotch-flagmen-still-too-few.html | News of Motor Car Sports Activities TopNotch Flagmen Still Too Few Lime Rock Classes Train Newcomers Places in Rally Still Open | By Frank M Blunk | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/official-france-nonchalant.html | Official France Nonchalant | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/ohio-democrat-charges-other-countries-no-longer-believe-statements.html | Ohio Democrat Charges Other Countries No Longer Believe Statements of Dulles | By Warren Weaver Jr Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/parents-plan-fight.html | Parents Plan Fight | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/paris-scored-on-press-harassments-termed-severe-by-international.html | PARIS SCORED ON PRESS Harassments Termed Severe by International Body | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/percy-j-orthwein-st-louis-ad-man-68.html | PERCY J ORTHWEIN ST LOUIS AD MAN 68 | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/peru-suspends-rights-decree-affecting-southern-areas-follows-strike.html | PERU SUSPENDS RIGHTS Decree Affecting Southern Areas Follows Strike | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/project-to-be-completed-in-3-years-will-link-bmt-from-brooklyn-and.html | Project to Be Completed in 3 Years Will Link BMT From Brooklyn and Queens With IND at 2d Ave Station | By Ralph Katz | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/queen-mother-in-rhodesia.html | Queen Mother in Rhodesia | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/re-benson-jr-68-textile-man-here-head-of-woodward-baldwin-co.html | RE BENSON JR 68 TEXTILE MAN HERE Head of Woodward Baldwin  Co DiesFirst in Field to Win Brotherhood Award | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/report-shows-tenney-chided-city-on-manhattantown-in-1956-city.html | Report Shows Tenney Chided City on Manhattantown in 1956 CITY HOUSING LAG LAID TO METHODS Report on Manhattantown Senate Inquiry Cited | By Charles G Bennett | RE0000246752 | 1985-06-03 | B00000659224 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/revisions-in-un-urged-at-london-commonwealth-leaders-find.html | REVISIONS IN UN URGED AT LONDON Commonwealth Leaders Find Procedures Check Debate Role in Mideast Praised | By Thomas P Ronan Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/russell-demands-civil-rights-issue-be-put-to-nation-implications-of.html | RUSSELL DEMANDS CIVIL RIGHTS ISSUE BE PUT TO NATION Implications of Cunning Bill Escape Public Georgian Warns Before Debate SEES VIOLENCE IN SOUTH Senator Predicts Resistance to Forced Integration His Proposal Disputed Denies a Threat Dirkson Scornful Filibuster Looming RUSSELL DEMANDS RIGHTS PLEBISCITE | By William S White Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sahara-oil-now-a-major-factor-in-the-frenchalgerian-struggle.html | Sahara Oil Now a Major Factor In the FrenchAlgerian Struggle 100000000 Investment by Paris Groups Is Based on Independence Ban | By Homer Bigart Special to the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/senate-approves-defense-budget-restoring-trims-votes-34534229000-to.html | SENATE APPROVES DEFENSE BUDGET RESTORING TRIMS Votes 34534229000 to Back Presidents Request Bill Goes to Conferees Subject to Compromise Unification and Economy SENATE APPROVES DEFENSE BUDGET | By John D Morris Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/son-to-mrs-er-kirkland-jr.html | Son to Mrs ER Kirkland Jr | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/soviet-debating-power-of-police-prosecutors-seek-exclusive-right-to.html | SOVIET DEBATING POWER OF POLICE Prosecutors Seek Exclusive Right to Investigate Cases After Arrests Are Made Functions Now Divided Investigations Held Poor | By William J Jorden Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/soviet-rejection-seen-longer-stay-in-antarctic-not-likely.html | SOVIET REJECTION SEEN Longer Stay in Antarctic Not Likely Australian Says | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sports-of-the-times-everything-but-luck-high-praise-swift-comeback.html | Sports of The Times Everything but Luck High Praise Swift Comeback Father Knows Best | By Arthur Daley | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/state-departments-record-of-the-news-conference-held-by-secretary.html | State Departments Record of the News Conference Held by Secretary Dulles Future of Soviet Union Dominican Case Discussed Eisenhower Remark Recalled | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/storm-cleanup-is-accelerated-louisiana-counts-293-dead-in.html | STORM CLEANUP IS ACCELERATED Louisiana Counts 293 Dead in HurricaneSearch for Bodies Continues Disease Fight Pressed Troops Begin Withdrawal | By Milton Bracker Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/street-kibitzers-get-tvseye-view-builders-vie-for-spectators-with-a.html | STREET KIBITZERS GET TVSEYE VIEW Builders Vie for spectators With a Clubhouse and TV | The New York Times by Meyer Liebowitz | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/student-found-dead-body-of-boy-18-discovered-by-his-family-in.html | STUDENT FOUND DEAD Body of Boy 18 Discovered by His Family in Hastings Home | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/surprise-choice-made-for-vacancy-on-fcc.html | Surprise Choice Made For Vacancy on FCC | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/swim-star-calls-coast-his-dish-rose-a-vegetarian-says-west-looks.html | Swim Star Calls Coast His Dish Rose a Vegetarian Says West Looks Greener to Him Aussie Likes Halvah Sesame Goat Milk Sunflower Seeds A Fortnight to Pick No Vegetarian Crusader | By Gay Talese | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/terry-logan-sets-mark-at-ardsley-jersey-golfer-cards-73-to-break.html | TERRY LOGAN SETS MARK AT ARDSLEY Jersey Golfer Cards 73 to Break Course Record in Winning Class A Test | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/the-shrimp-boats-are-acomin-and-tampa-is-home-port-for-fleet-as.html | The Shrimp Boats Are AComin And Tampa Is Home Port for Fleet as Industry Grows Night Fishing Begun | By Carl T Gossett Jr Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/theatre-ontario-hamlet.html | Theatre Ontario Hamlet | By Brooks Atkinson Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/tokyo-diet-talk-urged-but-action-on-socialist-bid-in-near-future-is.html | TOKYO DIET TALK URGED But Action on Socialist Bid in Near Future Is Doubted | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/trading-is-quiet-in-london-stocks-buying-continues-selective-most.html | TRADING IS QUIET IN LONDON STOCKS Buying Continues Selective Most Industrials End With Small Losses | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/truck-rips-third-rail-runaway-vehicle-in-irvington-causes-delays-on.html | TRUCK RIPS THIRD RAIL Runaway Vehicle in Irvington Causes Delays on Central | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/turkish-deputy-held-foe-of-regime-charged-with-insulting-assembly.html | TURKISH DEPUTY HELD Foe of Regime Charged With Insulting Assembly | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/two-output-add-weaver-tv-shows-wabd-and-capital-station-to-carry.html | TWO OUTPUT ADD WEAVER TV SHOWS WABD and Capital Station to Carry ProgramsABC Gets Boston Affiliate Network Spreading Series for Shirley Temple | By Richard F Shepard | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/two-pool-treaties-advance-in-france.html | TWO POOL TREATIES ADVANCE IN FRANCE | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/un-social-council-in-session.html | UN Social Council in Session | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/us-navy-ships-in-brazil.html | US Navy Ships in Brazil | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/us-proposes-ban-on-nuclear-tests-for-ten-months-will-agree-to-a.html | US PROPOSES BAN ON NUCLEAR TESTS FOR TEN MONTHS Will Agree to a Suspension If Soviet Approves Halt in Making Such Arms ZORIN SEEMS GRATIFIED Stassen Makes Offer After Western Powers Present a BroadScale Plan Zorin to Consult Moscow US PROPOSES BAN ON NUCLEAR TESTS Stassen Cites Alternative Early Suspension Urged | By Drew Middleton Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/vincent-defeats-charlop-in-2-sets-scores-at-62-62-to-gain.html | VINCENT DEFEATS CHARLOP IN 2 SETS Scores at 62 62 to Gain QuarterFinals With Dell Holmberg at Oritani | Special to the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/warning-devices-urged.html | Warning Devices Urged | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/water-tank-approved-yonkers-to-build-big-facility-in-northeast-area.html | WATER TANK APPROVED Yonkers to Build Big Facility in Northeast Area of City | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wilson-says-change-in-pacts-on-troops-could-cancel-bases-sees.html | Wilson Says Change In Pacts on Troops Could Cancel Bases Sees Isolation as Result WILSON CAUTIONS ON ALTERING PACTS Wide Debate Sparked Foresees No Possible Change Sees Abrogation Forced | By Cp Trussell Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wood-field-and-stream-youth-faces-harness-writers-who-fish-in-vain.html | Wood Field and Stream Youth Faces Harness Writers Who Fish in Vain From Pole Position | By Michael Strauss Special To the New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wyszynski-scores-pax-polands-primate-again-bans-leftist-laymans.html | WYSZYNSKI SCORES PAX Polands Primate Again Bans Leftist Laymans Group | Special to The New York Times | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/yonkers-horsemen-face-charge-of-contempt-in-purse-dispute-federal.html | Yonkers Horsemen Face Charge Of Contempt in Purse Dispute Federal Judge Issue ShowCause Order After Owners Fail to File Entries at Raceway Despite Court Edict Horsemens Meeting Off Act as Individuals Meeting Ends July 31 | By William R Conklin | RE0000246752 | 1985-06-03 | B00000659224 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/16-slain-40-hurt-as-egypt-votes-5000000-ballot-for-lists-handpicked.html | 16 SLAIN 40 HURT AS EGYPT VOTES 5000000 Ballot for Lists HandPicked by Nasser for New Parliament | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/3-balk-at-inquiry-citing-court-edict.html | 3 BALK AT INQUIRY CITING COURT EDICT | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/3-quit-chiles-cabinet-ministers-oppose-government-decree-setting.html | 3 QUIT CHILES CABINET Ministers Oppose Government Decree Setting Price Rises | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/77th-division-review-set.html | 77th Division Review Set | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/adolfo-luque-66-baseball-pitcher-cuban-a-hurler-in-national-league.html | ADOLFO LUQUE 66 BASEBALL PITCHER Cuban a Hurler in National League 191435 Dies Player Coach for Giants Noted for Curve Ball | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/advance-widens-on-london-mart-oils-are-among-leaders-longterm.html | ADVANCE WIDENS ON LONDON MART Oils Are Among Leaders LongTerm Government Issues Hit New Lows | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/afm-aide-asks-us-arts-subsidy-tells-house-unit-live-music-faces.html | AFM AIDE ASKS US ARTS SUBSIDY Tells House Unit Live Music Faces Extinction Unless Government Acts Soon | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/air-force-opens-pxs-americans-in-turkey-regain-right-to-buy-at.html | AIR FORCE OPENS PXS Americans in Turkey Regain Right to Buy at Posts | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/airport-building-put-off-by-strike-port-agency-postpones-the.html | AIRPORT BUILDING PUT OFF BY STRIKE Port Agency Postpones the Dedication of Three New Units at Idlewild HOUSING ALSO AFFECTED Contractors and Unions Are Expected to Confer Again Next Week on Pay Rise Bricklaying Delayed | By Ralph Katz | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/along-local-fairways-winning-is-no-mystery-to-detective-65-public.html | Along Local Fairways Winning Is No Mystery to Detective 65 Public Servant Rules Public Links Answering the Radio Call Golf Trophy Back Home | By Lincoln A Werdenthe New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Meyer Liebowitz | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/atom-unit-sets-plans-preparatory-group-at-un-agrees-on-initial.html | ATOM UNIT SETS PLANS Preparatory Group at UN Agrees on Initial Program | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/barker-gains-in-tennis-wins-twice-to-reach-eastern-clay-court.html | BARKER GAINS IN TENNIS Wins Twice to Reach Eastern Clay Court QuarterFinals | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bids-due-july-15-on-2-new-liners-president-lines-plans-to-start.html | BIDS DUE JULY 15 ON 2 NEW LINERS President Lines Plans to Start Work Dec 1 on the Lincoln and Roosevelt Accommodations For 122 | By Lawrence E Davies Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/books-of-the-times-the-inevitability-of-change.html | Books of The Times The Inevitability of Change | By Charles Poore | RE0000246753 | 1985-06-03 | B00000659225 |

| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bordens-passes-its-first-century-company-began-selling-only.html | BORDENS PASSES ITS FIRST CENTURY Company Began Selling Only Condensed Milk Now Has More Than 800 Items | By James J Nagle | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/briton-is-disbarred-wiretap-evidence-used-in-case-against-accused.html | BRITON IS DISBARRED Wiretap Evidence Used in Case Against Accused Lawyer | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/canadian-pacific-plans-liner.html | Canadian Pacific Plans Liner | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/city-building-unit-studied-by-state-heck-announces-watchdog.html | CITY BUILDING UNIT STUDIED BY STATE Heck Announces Watchdog InquiryStep Welcomed by Mayor and Aides | By Emanuel Perlmutter | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/condition-of-reserve-member-banks-in-94-cities-june-26-1957.html | Condition of Reserve Member Banks in 94 Cities June 26 1957 | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/cutlerpew.html | CutlerPew | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/democrats-back-easing-of-curbs-on-alien-quotas-key-legislators-in.html | DEMOCRATS BACK EASING OF CURBS ON ALIEN QUOTAS Key Legislators in Agreement on Compromise to Bring in 140000 More in 2 Years | By John D Morris Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/doree-meeker-fiancee-engaged-to-charles-d-marx-former-rutgers.html | DOREE MEEKER FIANCEE Engaged to Charles D Marx Former Rutgers Student | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/e-leroy-mercer-exu-of-p-dean-dies-physician-directed-athletics-for.html | E LeRoy Mercer ExU of P Dean Dies Physician Directed Athletics for 22 Years | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eddie-dowling-buys-store-chain-but-to-the-actor-its-a-mystery.html | Eddie Dowling Buys Store Chain But to the Actor Its a Mystery Founded by Munsey AN EDDIE DOWLING BUYS STORE CHAIN | By John S Tompkins | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eisenhower-cites-wrong-river-in-discussing-napoleon-incident-says.html | Eisenhower Cites Wrong River In Discussing Napoleon Incident Says the Emperor Met Czar Alexander on the Vistula to Divide the World Meeting Took Place on Neman | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eisenhower-raises-atomic-fuel-quota-eisenhower-raises-atom-quota.html | Eisenhower Raises Atomic Fuel Quota Eisenhower Raises Atom Quota For Fuel Use in US and Abroad | By John W Finney Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eisenhower-wont-tell-his-gop-choice-for-60.html | Eisenhower Wont Tell His GOP Choice for 60 | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/europe-expects-soviet-peace-bid-new-kremlin-approach-for-eastwest.html | EUROPE EXPECTS SOVIET PEACE BID New Kremlin Approach for EastWest Talks Held Likely by Some Capitals | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/finnish-party-quits-coalition-cabinet.html | FINNISH PARTY QUITS COALITION CABINET | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/flu-strikes-europe-asiantype-virus-found-in-the-netherlands.html | FLU STRIKES EUROPE AsianType Virus Found in the Netherlands | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/followers-of-khrushchev-now-dominate-the-soviet-communist-party.html | Followers of Khrushchev Now Dominate the Soviet Communist Party Presidium New Members of Soviet Presidium | By Will Lissner | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/food-answers-to-readers-questions-berries-are-too-large-to-be.html | Food Answers to Readers Questions Berries Are Too Large to Be Candied as Flowers Are Larousse Cook Book Can Be Bought in New York Shops ROSE PETAL JAM | By June Owen | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/four-share-honors-on-mt-kisco-links.html | FOUR SHARE HONORS ON MT KISCO LINKS | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/france-favors-tourist-gas-price-about-half-french-must-pay.html | FRANCE FAVORS TOURIST Gas Price About Half That French Must Pay | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/frances-debate-on-pools-is-mild-few-deputies-have-studied.html | FRANCES DEBATE ON POOLS IS MILD Few Deputies Have Studied FactsFinance Minister Warns on Inflation | By Harold Callender Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/from-the-coast.html | From the Coast | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/gauge-errs-blast-off-mistake-on-wind-postpones-todays-atom-test.html | GAUGE ERRS BLAST OFF Mistake on Wind Postpones Todays Atom Test | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/golf-card-of-67-wins-mrs-sayre-and-mrs-nilson-are-first-at.html | GOLF CARD OF 67 WINS Mrs Sayre and Mrs Nilson Are First at Cedarhurst | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/gop-picks-3war-marine-to-oppose-jack-in-borough-gop-picks-veteran.html | GOP Picks 3War Marine To Oppose Jack in Borough GOP Picks Veteran of 3 Wars To Oppose Jack in Borough Race | By Russell Porter | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/harriman-doubts-satellite-shift-warns-against-assumption-soviet.html | HARRIMAN DOUBTS SATELLITE SHIFT Warns Against Assumption Soviet Bloc Would Adopt Capitalism If Freed | By Warren Weaver Jr Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/hoad-defeats-davidson-and-gains-wimbledon-tennis-final-opposite.html | Hoad Defeats Davidson and Gains Wimbledon Tennis Final Opposite Cooper DEFENDER TAKES 64 64 75 MATCH Hoad in AllAustralian Final With Cooper Who Beats Fraser in Four Sets | By Fred Tupper Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/igy-post-to-fire-2-rockets-today-subarctic-station-in-canada-to.html | IGY POST TO FIRE 2 ROCKETS TODAY Subarctic Station in Canada to Open Program for Year With AerobeeHi Devices Daylight to Spare Bleak NoMans Land Solar Explosion Reported | By Richard Witkin Special to the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/in-the-nation-a-most-hazardous-field-for-prophecy-another-majority.html | In The Nation A Most Hazardous Field for Prophecy Another Majority Shift More Said Than Meant | By Arthur Krock | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/italy-holds-tv-aide-in-giveaway-fraud-italian-tv-aide-accused-of.html | Italy Holds TV Aide In GiveAway Fraud ITALIAN TV AIDE ACCUSED OF FRAUD | By Paul Hofmann Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/jersey-an-backed-at-fraud-inquiry-insurance-chief-is-supported-by.html | JERSEY AN BACKED AT FRAUD INQUIRY Insurance Chief Is Supported by Holz on Handling of Cooney Investigation HIDING OF DATA DENIED New Yorker and Aide Testify That No Attempt Was Made to Interfere With Study | By George Cable Wright Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/jersey-extension-of-parkway-opens.html | JERSEY EXTENSION OF PARKWAY OPENS | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/jessall-plastics-chief-named.html | Jessall Plastics Chief Named | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/jonescondit.html | JonesCondit | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/judge-restores-service-to-post-foreign-aide-to-get-all-benefits.html | Judge Restores Service to Post Foreign Aide to Get All Benefits State Department Ordered to Give Him Status He Held at Dismissal in 1951 US Attorneys Study Ruling | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/judith-a-young-engaged-to-wed-mount-vernon-girl-will-be-bride-of.html | JUDITH A YOUNG ENGAGED TO WED Mount Vernon Girl Will Be Bride of Joel Mallin an Alumnus of Cornell | Special to The New York TimesBradford Bachrach | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/justices-uphold-passport-review-appeals-court-orders-state.html | JUSTICES UPHOLD PASSPORT REVIEW Appeals Court Orders State Department to Reconsider Stewarts Application | By Luther A Huston Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/kremlin-changes-foreseen-by-tito-he-indicated-antistalinists-would.html | KREMLIN CHANGES FORESEEN BY TITO He Indicated AntiStalinists Would Win Power Struggle That Dates Back to 53 | By Harry Schwartz | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/letters-to-the-times-banning-world-labor-bias-soviet-position-in.html | Letters to The Times Banning World Labor Bias Soviet Position in ILO Is Contrasted With American | HERBERT HILL | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/lord-cherwell-air-expert-dies-exprofessor-at-oxford-who-aided.html | LORD CHERWELL AIR EXPERT DIES ExProfessor at Oxford Who Aided Churchill in War Led Atom Development | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/meyner-49-gets-cake.html | Meyner 49 Gets Cake | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/miss-enid-vose-is-future-bride-admirals-daughter-fiancee-of-jesse.html | MISS ENID VOSE IS FUTURE BRIDE Admirals Daughter Fiancee of Jesse James 4H Club Leader in New Hampshire | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/miss-knauth-wed-to-naval-ensign-bryn-mawr-student-is-bride-of.html | MISS KNAUTH WED TO NAVAL ENSIGN Bryn Mawr Student Is Bride of Richard Treadwell Field 56 Alumnus of Hamilton | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
|---|---|---|---|---|---|---|
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/miss-lindsay-engaged-oberlin-alumna-affianced-to-juergen-heberle-of.html | MISS LINDSAY ENGAGED Oberlin Alumna Affianced to Juergen Heberle of Yale | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/miss-macpherson-wed-in-li-church-bride-of-john-s-fullerton-in-st.html | MISS MACPHERSON WED IN LI CHURCH Bride of John S Fullerton in St Johns of Lattingtown at Locust Valley | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/moscow-communique-on-ouster-of-molotov-group-affected-by-the-latest.html | Moscow Communique on Ouster of Molotov Group Affected by the Latest ShakeUp in the Presidium | The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/moscow-ousters-termed-victory-for-liberal-policy-indictment-is.html | Moscow Ousters Termed Victory for Liberal Policy Indictment Is Stressed | By Harrison E Salisbury | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/motor-vehicle-group-elects.html | Motor Vehicle Group Elects | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mrs-deering-rewed-former-louise-dowdney-is-bride-of-william-pollok.html | MRS DEERING REWED Former Louise Dowdney Is Bride of William Pollok | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mrs-ws-tilghman-has-child.html | Mrs WS Tilghman Has Child | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/new-ball-team-barred-for-city-national-league-denies-plea-by.html | NEW BALL TEAM BARRED FOR CITY National League Denies Plea by McLaughlin While Giants and Dodgers Stay Here | By Philip Benjamin | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/new-tariff-rise-stirs-costa-rica-figueres-decree-protested-in.html | NEW TARIFF RISE STIRS COSTA RICA Figueres Decree Protested in Assembly Debate Auto Cost Doubled | By Paul P Kennedy Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/norfolk-to-pay-review-bill.html | Norfolk to Pay Review Bill | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/norstad-to-give-views.html | Norstad to Give Views | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/north-carolina-draws-industry-easing-of-tax-law-paying-off-as.html | NORTH CAROLINA DRAWS INDUSTRY Easing of Tax Law Paying Off as Several Companies Plan Expansions | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/ontario-generators-gain.html | Ontario Generators Gain | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/paris-is-bitter.html | Paris Is Bitter | By Robert C Doty Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/peruvian-paper-reopened.html | Peruvian Paper Reopened | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/pravda-editorial-and-article-on-need-for-unity-in-the-soviet.html | Pravda Editorial and Article on Need for Unity in the Soviet Communist Party Pravda Editorial | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/premiers-obtain-trade-assurance-british-back-preservation-of.html | PREMIERS OBTAIN TRADE ASSURANCE British Back Preservation of Commonwealth Pattern in European Integration | By Thomas P Ronan Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/president-bars-ballot-on-rights-would-hear-foes-rejects-proposal-by.html | PRESIDENT BARS BALLOT ON RIGHTS WOULD HEAR FOES Rejects Proposal by Russell to Hold Referendum but Plans to Study Bill CITES COURTS DECISIONS Ready to Listen to Souths ArgumentsSenator Welcomes the Offer | By William S White Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/president-hints-steel-price-rise-may-bring-dip-in-sales-and-jobs.html | President Hints Steel Price Rise May Bring Dip in Sales and Jobs | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/president-pushes-school-help-bill-nixon-delivers-message-to.html | PRESIDENT PUSHES SCHOOL HELP BILL Nixon Delivers Message to Education Association but Sees Defeat Likely | By Benjamin Fine Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/priest-in-radiotv-post-rev-john-banahan-to-head-chicago.html | PRIEST IN RADIOTV POST Rev John Banahan to Head Chicago Archdiocesan Unit | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/quaker-city-banks-gain-philadelphia-institutions-show-4-rise-in.html | QUAKER CITY BANKS GAIN Philadelphia Institutions Show 4 Rise in Profits | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/reds-link-dulles-chinas-rightists-peiping-paper-calls-his-views-on.html | REDS LINK DULLES CHINAS RIGHTISTS Peiping Paper Calls His Views on Eventual Freedom Fantastic Nonsense Acheson Theory Recalled | By Tillman Durdin Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/rock-n-roll-fans-who-were-hot-in-winter-turn-cool-in-summer-rock-n.html | Rock n Roll Fans Who Were Hot in Winter Turn Cool in Summer ROCK N ROLLERS COLLECT CALMLY Police Have Little to Do as Times Square Show Crowd Fails to Repeat Uproar | By Edith Evans Asbury | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/rumor-on-vacation-president-may-visit-oyster-harbors-on-cape-cod.html | RUMOR ON VACATION President May Visit Oyster Harbors on Cape Cod | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/selfservice-stores-promised-in-soviet.html | SELFSERVICE STORES PROMISED IN SOVIET | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/soviet-expected-to-ease-bloc-tie-shift-in-leadership-viewed-as-move.html | SOVIET EXPECTED TO EASE BLOC TIE Shift in Leadership Viewed as Move to Consolidate the Communist Orbit To Lessen Antagonism SOVIET EXPECTED TO EASE BLOC TIE Talk to Poles Recalled Yugoslavs Surprised | By Sydney Gruson Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/soviet-people-not-told-of-shifts-till-after-world-gets-the-news.html | Soviet People Not Told of Shifts Till After World Gets the News Announcement Is First Beamed Abroad by Moscow RadioIt Covers More Than Half of FourPage Pravda | By Max Frankel Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sprint-captured-by-lucky-mistake-favored-punctilious-is-neck-back.html | SPRINT CAPTURED BY LUCKY MISTAKE Favored Punctilious Is Neck Back in Belmont Feature Atkinson Boots In 3 Suburban Tops Card Today Boland to Ride Dedicate | By Joseph C Nichols | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/stamford-raises-school-aid-query-seeks-state-ruling-on-health.html | STAMFORD RAISES SCHOOL AID QUERY Seeks State Ruling on Health Services Given Parochial Students for 40 Years | By Richard H Parke Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/stilesbrindisi.html | StilesBrindisi | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/stump-issues-order.html | Stump Issues Order | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/suspension-of-yonkers-races-looms-despite-increase-of-purses-by.html | Suspension of Yonkers Races Looms Despite Increase of Purses by 1000 OWNERS ARE COOL TO TRACKS MOVE But Yonkers Hopes Increased Purses Will Draw Entries of OutofTown Horses | By Gordon S White Jr Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/theatre-stratfords-twelfth-night-shakespeares-play-put-on-by.html | Theatre Stratfords Twelfth Night Shakespeares Play Put on by Guthrie The Cast | By Brooks Atkinson Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/third-ticket-club-is-barred-by-city-theatregoers-inc-license.html | THIRD TICKET CLUB IS BARRED BY CITY TheatreGoers Inc License LiftedGroup Held Not Financially Responsible | By Arthur Gelb | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/thousands-visit-mayflower-ii-some-protest-fees-and-delays.html | Thousands Visit Mayflower II Some Protest Fees and Delays | By John C Devlin | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/thug-flees-in-holdup-escapes-li-police-as-attempt-to-rob-restaurant.html | THUG FLEES IN HOLDUP Escapes LI Police as Attempt to Rob Restaurant Fails | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/travelers-furnish-apartments-in-worldly-way-one-likes-modern.html | Travelers Furnish Apartments in Worldly Way One Likes Modern Another Collects Old Objects Commercial Travels Other Echoes When in Moscow | By Rita Reifthe New York Times Studio By Alfred Wegener | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/turley-blanks-red-sox-at-stadium-increasing-yanks-lead-to-three.html | Turley Blanks Red Sox at Stadium Increasing Yanks Lead to Three Games BERRA SETS PACE FOR 100 TRIUMPH Bats In 8 Runs on 2 Singles Homer and Infield Out as Yanks Take 7th in Row Red Sox Are Blue Malzone Makes Error | By Joseph M Sheehan | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tv-travel-series-to-be-seen-on-cbs-lowell-thomas-color-movies-will.html | TV TRAVEL SERIES TO BE SEEN ON CBS Lowell Thomas Color Movies Will Start in FallHenry Morgan Gets Radio Show New Panel Program Kennedy in Holiday Role | By Richard F Shepard | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/two-states-get-titular-bishops-one-for-albany-and-two-in-newark.html | TWO STATES GET TITULAR BISHOPS One for Albany and Two in Newark Named by Pope to Reinforce Hierarchy Careers of BishopsElect | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/un-aiding-proteinpoor-countries-to-expand-production-and.html | UN Aiding ProteinPoor Countries to Expand Production and Consumption of Fish 25c Worth of Fish Flour Is Cost Of Aiding Childs Diet for a Year Expansion Under Way UN AGENCIES AID FISH INDUSTRIES | Special to The New York TimesFAO | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/un-checks-on-leak-sifts-report-ceylonese-gave-hungary-data-to.html | UN CHECKS ON LEAK Sifts Report Ceylonese Gave Hungary Data to Russians | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/unmanned-train-in-mansized-job-air-materiel-command-uses-electronic.html | UNMANNED TRAIN IN MANSIZED JOB Air Materiel Command Uses Electronic Impulses to Guide New Device AntiCrash Device UNMANNED TRAIN IN MANSIZED JOB | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-asks-custody-in-mosker-case-army-wants-france-to-return-soldier.html | US ASKS CUSTODY IN MOSKER CASE Army Wants France to Return Soldier Accused in Killing for a CourtMartial | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-bill-holdings-down-556000000-the-maturing-of-a-special-tax.html | US BILL HOLDINGS DOWN 556000000 The Maturing of a Special Tax Anticipation Issue Is Cited by Reserve | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-cash-surplus-totals-27-billion-transactions-in-fiscal-year.html | US CASH SURPLUS TOTALS 27 BILLION Transactions in Fiscal Year Reflect Record Income National Debt Cut | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives-for-early-ban-on-nuclear-arms-stassen-for-universal-halt-on.html | US FOR EARLY BAN ON NUCLEAR ARMS Stassen for Universal Halt on Fissionable Output a Month After Inspection | By Drew Middleton Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-is-gratified-state-department-says-ousters-show-strain-in-soviet.html | US IS GRATIFIED State Department Says Ousters Show Strain in Soviet System White Reads Statement Effect on US Policy Seen US IS GRATIFIED AT SOVIET CHANGE Link to China Seen | By James Reston Special To the New York Timesthe New York Timessovfoto | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-may-spread-clean-bomb-data-president-weighs-proposal-to-give.html | US MAY SPREAD CLEAN BOMB DATA President Weighs Proposal to Give Others Knowledge on Eliminating FallOut U235 Given to Others US MAY SPREAD CLEAN BOMB DATA Need of Unity Stressed Clean Bomb Data Lacking | By Jack Raymond Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/voting-fund-bill-gains-in-senate-rules-committee-approves-higher.html | VOTING FUND BILL GAINS IN SENATE Rules Committee Approves Higher Ceiling on Donations Made to Candidates | By Cp Trussell Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/walshreed.html | WalshReed | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wide-shakeup-in-kremlin-ousts-molotov-malenkov-kaganovich-as.html | WIDE SHAKEUP IN KREMLIN OUSTS MOLOTOV MALENKOV KAGANOVICH AS KHRUSHCHEV TIGHTENS REINS 3 STALINISTS OUT Shepilov Also Dropped for Opposing Current Policies of Soviet Three Linked With Stalin Zhukov Is Elevated SHAKEUP OUSTS HIGH STALINISTS Pravda Hinted at ShakeUp Held Great Prestige Dogmatism Charged | By William J Jorden Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wider-trade-gap-confronts-japan-foreign-exchange-loss-for-first-six.html | WIDER TRADE GAP CONFRONTS JAPAN Foreign Exchange Loss for First Six Months of 57 Totaled 399 Million RECOVERY IS PREDICTED Exports Up 12 in Half Year but Imports Were 67 Above 1956 Level | By Foster Hailey Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wj-durkin-marries-riet-j-sampermans.html | WJ DURKIN MARRIES RIET J SAMPERMANS | Special to The New York TimesMaster | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wood-field-and-stream-bass-turns-out-to-be-a-sucker-and-day-is.html | Wood Field and Stream Bass Turns Out to Be a Sucker and Day Is Saved for Artificial Lures | By Michael Strauss Special To the New York Times | RE0000246753 | 1985-06-03 | B00000659225 |
| 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/x17-rockets-record-speed-reported-at-9000-mph.html | X17 Rockets Record Speed Reported at 9000 mph | Special to The New York Times | RE0000246753 | 1985-06-03 | B00000659225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/2-rumanians-out-stalinists-dismissed-by-politburoother-moves.html | 2 RUMANIANS OUT Stalinists Dismissed by PolitburoOther Moves Indicated Action by Rumanian Chiefs Czechoslovak Party Silent REDS IN RUMANIA OUST 2 LEADERS Plenary Session in Bucharest | By Sydney Gruson Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/250000-fire-in-nassau-12-firemen-hurt-in-bowling-alley-blaze-at-new.html | 250000 FIRE IN NASSAU 12 Firemen Hurt in Bowling Alley Blaze at New Cassel | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/3-ousted-soviet-leaders-also-lose-state-offices-shift-in-satellites.html | 3 OUSTED SOVIET LEADERS ALSO LOSE STATE OFFICES SHIFT IN SATELLITES BEGUN NEXT STEP WAITED Molotov Kaganovich and Malenkov Still Members of Party Cabinet Shifts Listed Reports Unconfirmed Three Opposed Move 3 SOVIET LEADERS LOSE STATE POSTS Mass Meetings Held Mikoyan Sees Peace Gain | By William J Jorden Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/about-new-york-two-cat-fanciers-rescue-strays-in-cruel-straits-and.html | About New York Two Cat Fanciers Rescue Strays in Cruel Straits and Take Them to a Sanctuary | By Meyer Berger | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/activity-in-britain.html | Activity in Britain | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/annexation-curb-voided-by-court-state-law-blocked-efforts-of-nearby.html | ANNEXATION CURB VOIDED BY COURT State Law Blocked Efforts of NearBy Community to Join Rockville Centre Area Near Country Club Appeals Court Kills Law Curbing Annexations by Nassau Villages Manhattan Lawyer Led Fight | By Byron Porterfield Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/antioch-fete-opens-700-attend-rape-of-lucretia-at-musicdrama-series.html | ANTIOCH FETE OPENS 700 Attend Rape of Lucretia at MusicDrama Series | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/article-2-no-title-study-in-astronomy-seeing-is-believing-no-power.html | Article 2  No Title Study in Astronomy Seeing Is Believing No Power Politics Ringing the Bell | By Arthur Daley | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/barbara-white-married-daughter-of-editor-is-married-to-lieut-paul.html | BARBARA WHITE MARRIED Daughter of Editor Is Married to Lieut Paul Walker Jr | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/bombers-win-41-after-32-defeat-52791-see-larsen-score-red-sox-take.html | BOMBERS WIN 41 AFTER 32 DEFEAT 52791 See Larsen Score Red Sox Take Opener on Vernon 2Run Homer Yank Winning Streak Ends Fatigued Shantz Removed Yogi Recalls Feats | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/bonn-house-votes-anticartel-law-measure-bans-pricefixing-or-any.html | BONN HOUSE VOTES ANTICARTEL LAW Measure Bans PriceFixing or Any Other Steps That Curb Free Competition | By Arthur J Olsen Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/books-of-the-times-led-by-chief-of-royal-spies-glowing-of-lesser.html | Books of The Times Led by Chief of Royal Spies Glowing of Lesser Lights | By Orville Prescott | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/camp-drum-holds-a-review-for-two-77th-fetes-retiring-generals.html | CAMP DRUM HOLDS A REVIEW FOR TWO 77th Fetes Retiring Generals Tuckerman and Barth Troops Return Tomorrow Aircraft Demonstrated Artillery at Oswego Return on Saturday | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/capstar-shows-way-in-babylon-regatta.html | CAPSTAR SHOWS WAY IN BABYLON REGATTA | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/charles-a-darius-patent-attorney.html | CHARLES A DARIUS PATENT ATTORNEY | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/city-a-frontier-to-psychiatrist-new-mental-health-director-finds.html | CITY A FRONTIER TO PSYCHIATRIST New Mental Health Director Finds Wide Field Here for Furthering Group Study Seen Contagions Problem Teacher Also a Factor | By Emma Harrisonfabian Bachrach | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/clifton-inslee-82-a-sales-executive.html | CLIFTON INSLEE 82 A SALES EXECUTIVE | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/congress-is-wary-on-giving-moscow-clean-bomb-data-knowland.html | CONGRESS IS WARY ON GIVING MOSCOW CLEAN BOMB DATA Knowland Mansfield and Holifield Express Doubt Hickenlooper for Plan 96 of FallOut Eliminated Assurances Held Possible | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/council-to-rule-on-living-space-proposed-change-in-dwelling-code.html | COUNCIL TO RULE ON LIVING SPACE Proposed Change in Dwelling Code Stirs Dispute Over Measurement Method CUBICFOOT PLAN URGED Gillroy Favors That System but Welfare Group Backs SquareFoot Control Society Explains Views 800 Cubic Feet for 2 Persons | By Charles Grutzner | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/crusade-peopled-by-gospel-buses-grahams-pilgrims-arrive.html | CRUSADE PEOPLED BY GOSPEL BUSES Grahams Pilgrims Arrive SingingSpecial Parking Enlivens Ninth Avenue System Originated in London Personal Attention Provided | By McCandlish Phillips | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/cuban-army-active-in-oriente-again.html | CUBAN ARMY ACTIVE IN ORIENTE AGAIN | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/dead-flier-joins-his-family-here-read-bits-of-books-while-lost-in.html | DEAD FLIER JOINS HIS FAMILY HERE Read Bits of Books While Lost in SierrasHis Wife Returned to School Read Arctic Article | By Edith Evans Asburythe New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/deborah-bethell-will-be-married-senior-at-vassar-engaged-to-hiller.html | DEBORAH BETHELL WILL BE MARRIED Senior at Vassar Engaged to Hiller Bellin Zobel Student at Harvard Law School BrodyShaffer | Special to The New York TimesBradford Bachrach | RE0000246754 | 1985-06-03 | B00000659226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/dedicate-is-third-at-belmont-park-review-of-interference-in-race.html | DEDICATE IS THIRD AT BELMONT PARK Review of Interference in Race Clears Arcaro Score With Traffic Judge Bettors Held in Suspense Arcaro Explains Move Why We Tacked on 67 Cents Great Luck for Trainer | By James Roachthe New York Times BY MEYER LIEBOWITZ | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/eisenhower-visit-discounted.html | Eisenhower Visit Discounted | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/elastic-link-is-aid-to-skippers-life-of-mooring-line-is-extended-by.html | Elastic Link Is Aid to Skippers Life of Mooring Line Is Extended by New Shock Absorber Bridge Can Be Waterloo Slack Left in Line | By Clarence E Lovejoy | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/elinor-abrash-is-wed-bride-of-david-goldenberg-at-home-in-hawthorne.html | ELINOR ABRASH IS WED Bride of David Goldenberg at Home in Hawthorne NJ | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/ellenville-opens-3d-music-festival-empire-state-series-starts-with.html | ELLENVILLE OPENS 3D MUSIC FESTIVAL Empire State Series Starts With Brahms Alto Rhapsody and Beethovens Ninth | By Harold C Schonberg Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/emily-mountz-engaged-cornell-alumna-will-be-wed-to-allan-crawford.html | EMILY MOUNTZ ENGAGED Cornell Alumna Will Be Wed to Allan Crawford West | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/enos-luders16-first-jenner-paces-quincy-adams-class-at-riverside-yc.html | ENOS LUDERS16 FIRST Jenner Paces Quincy Adams Class at Riverside YC | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/fair-july-13-to-aid-oyster-bay-church.html | FAIR JULY 13 TO AID OYSTER BAY CHURCH | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/fairfield-man-has-link-to-upheaval-in-kremlin.html | Fairfield Man Has Link To Upheaval in Kremlin | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/fischer-gains-in-chess-brooklyn-boy-beats-fauber-at-milwaukeeevans.html | FISCHER GAINS IN CHESS Brooklyn Boy Beats Fauber at MilwaukeeEvans Wins | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/food-feast-of-1529-details-are-given-in-early-volume-that-is-in.html | Food Feast of 1529 Details Are Given in Early Volume That Is in Library Cookbook Show Delicious Furmentry Orchestra at 10 PM Dishes Are Strange | By June Owen | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/free-unions-ask-algerian-liberty-executive-board-of-world-group.html | FREE UNIONS ASK ALGERIAN LIBERTY Executive Board of World Group Meeting in Tunis Appeals to France Caution for People | By Ah Raskin Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/friend-of-pirates-triumphs-51-before-brooks-gain-82-victory-dodgers.html | Friend of Pirates Triumphs 51 Before Brooks Gain 82 Victory Dodgers Stage 11Hit Attack as Newcombe Notches 8th Success in 2d Game Snider Wallops Homer Erskine Suffers Defeat Reese Near 2100 Hits | By John Drebinger | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/georgine-s-morris-to-be-wed-aug-24.html | GEORGINE S MORRIS TO BE WED AUG 24 | Special to The New York TimesLalrd Wise | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/gershwins-music-attracts-throng-26th-night-at-the-stadium-marred-by.html | GERSHWINS MUSIC ATTRACTS THRONG 26th Night at the Stadium Marred by Firecrackers List Is Rhapsody Soloist | By John Briggs | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/goldsmith-ford-first-at-raleigh-schneider-next-in-250mile-race4.html | GOLDSMITH FORD FIRST AT RALEIGH Schneider Next in 250Mile Race4 Mechanics Hurt as Car Spins Into Pits Weatherly Is Third Schneider Early Leader | By Frank M Blunk Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/grinderbellows.html | GrinderBellows | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/hurricane-havoc-of-1955-lingers-flood-area-revisited-after-two.html | HURRICANE HAVOC OF 1955 LINGERS Flood Area Revisited After Two Years Many Scars Are Still Unhealed HURRICANE HAVOC OF 1955 LINGERS Bridge Building Is Slow | By Wayne Phillipsthe New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/in-the-nation-a-fitting-fourthofjuly-issue-stressed-for-the-first.html | In The Nation A Fitting FourthofJuly Issue Stressed for the First Time | By Arthur Krock | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/irish-terrorists-slay-policeman.html | IRISH TERRORISTS SLAY POLICEMAN | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/jakarta-editor-seized-dutchlanguage-paper-chief-is-latest-to-be.html | JAKARTA EDITOR SEIZED DutchLanguage Paper Chief Is Latest to Be Held | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/jews-reassured-in-north-africa-tunisia-and-morocco-grant-freedom-of.html | JEWS REASSURED IN NORTH AFRICA Tunisia and Morocco Grant Freedom of Emigration US Group Is Told Assurance by Bourguiba | By Thomas F Brady Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/jn-minevitch-65-boston-engineer-designer-of-modern-chemical-plants.html | JN MINEVITCH 65 BOSTON ENGINEER Designer of Modern Chemical Plants Is DeadFormed Own Concern This Year | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/kadars-backers-pleased-german-reds-voice-approval.html | Kadars Backers Pleased German Reds Voice Approval | By Elie Abel Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/letters-to-the-times-reforming-voting-systems-application-of.html | Letters to The Times Reforming Voting Systems Application of Majority Elections in France and Italy Discussed Summer Activities for the Blind Rise in Price of Steel Consumers Said to Pay for Increase in Capital Equipment A Disenchanted Visitor CLAIRE C SOLON Efforts to Keep City Clean | FERDINAND A HERMENSBURTON M STRAUSSALFRED BAKER LEWISPHILIP PARKER DDS | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/macmillan-urges-increase-for-mps.html | MACMILLAN URGES INCREASE FOR MPS | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/malenkov-ouster-poses-a-problem-khrushchev-group-may-find-it-hard.html | MALENKOV OUSTER POSES A PROBLEM Khrushchev Group May Find It Hard to Destroy His Popularity With Farmers Concession to Farmers Other Discrepancies | By Harry Schwartz | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/man-killed-in-morocco-voting.html | Man Killed in Morocco Voting | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/many-nations-let-igys-day-go-by-us-is-on-schedule-in-study-of-suns.html | MANY NATIONS LET IGYS DAY GO BY US Is on Schedule in Study of Suns Phenomena but Others Are Not Ready Data Sought on Flares | By Walter Sullivan | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/markets-abroad-advance-quietly-industrials-continue-to-rise-in.html | MARKETS ABROAD ADVANCE QUIETLY Industrials Continue to Rise in LondonDollar Issues Oils Golds Metals Up TORONTO STOCKS STRONG Trans Mountain Pipe Line Up 5 Leading Mining Companies in Demand | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/marquis-roberto-rossi-longhi-dies-at-33-refugee-group-aide-injured.html | Marquis Roberto Rossi Longhi Dies at 33 Refugee Group Aide Injured in Accident | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/metro-will-film-the-bixby-girls-pandro-berman-to-produce-rosamond.html | METRO WILL FILM THE BIXBY GIRLS Pandro Berman to Produce Rosamond Marshall Novel Comedy Western Due | By Thomas M Pryor Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/miss-hard-victor-over-mrs-knode-coast-girl-reaches-allus-final-with.html | MISS HARD VICTOR OVER MRS KNODE Coast Girl Reaches AllUS Final With Miss Gibson Hoad and Fraser Score Becker and Howe Rally Miss Truman Outclassed Thrice Victor Over Rival | By Fred Tupper Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/miss-mcullough-troth-vassar-alumna-future-bride-of-lieut-darel.html | MISS MCULLOUGH TROTH Vassar Alumna Future Bride of Lieut Darel Kadlec Army | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/miss-sallie-sewall-becomes-affianced.html | MISS SALLIE SEWALL BECOMES AFFIANCED | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/morocco-pushes-university-plan-new-project-aims-to-absorb-and.html | MOROCCO PUSHES UNIVERSITY PLAN New Project Aims to Absorb and Modernize Existing Islamic Institutions | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/moslem-case-decried.html | Moslem Case Decried | By Homer Bigart Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/muscovites-voice-surprise-at-shift-some-pause-in-daily-routine-to.html | MUSCOVITES VOICE SURPRISE AT SHIFT Some Pause in Daily Routine to Express Hope Ousters Will Benefit the People In Pursuit of Chores Party Locals Meeting | By Max Frankel Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/nasser-top-aide-speeds-to-king-saud-effort-to-restore-alliance-is.html | Nasser Top Aide Speeds to King Saud Effort to Restore Alliance Is Pressed Syria Sees Rift Ending | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/nehru-views-changes-in-moscow-as-nations-return-to-normality.html | Nehru Views Changes in Moscow As Nations Return to Normality Declares Action Is the Result of Long Process From a Revolutionary Period | By Leonard Ingalls Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/new-study-is-set-on-panama-canal-stanford-experts-to-project-survey.html | NEW STUDY IS SET ON PANAMA CANAL Stanford Experts to Project Survey on Capacity to End of Century Tolls Record Expected | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/newport-crowd-hails-armstrong-trumpeters-57th-birthday-is-focal.html | NEWPORT CROWD HAILS ARMSTRONG Trumpeters 57th Birthday Is Focal Point for Fourth American Jazz Fete | By John S Wilson Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/organizers-union-demands-contract-with-aflcio-meany-meets-with.html | Organizers Union Demands Contract With AFLCIO Meany Meets With Union ORGANIZERS MAKE DEMAND ON UNION | By Joseph A Loftus Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/peiping-is-silent-on-soviet-shift-makes-no-comment-for-the-outside.html | PEIPING IS SILENT ON SOVIET SHIFT Makes No Comment for the Outside WorldBroadcasts Moscow Communiques Dissension in Peiping Controversy Continuing | By Tillman Durdin Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/pipes-call-scots-to-games-of-old-tartans-flare-on-round-hill-as.html | PIPES CALL SCOTS TO GAMES OF OLD Tartans Flare on Round Hill as Highland Fling Lilts and Caber Is Hurled | By Richard H Parke Special To the New York Timesthe New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/play-by-hughes-closed-uptown-simply-heavenly-theatre-violated-city.html | PLAY BY HUGHES CLOSED UPTOWN Simply Heavenly Theatre Violated City Fire Code Lunts Consider Offer Roles Offered Lunts Gypsy Contracts Signed | By Arthur Gelb | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/pope-blesses-fashion-workers-urges-modest-healthy-styles.html | Pope Blesses Fashion Workers Urges Modest Healthy Styles | By Paul Hofmann Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/repulski-homer-downs-gomez-21-haddix-of-phillies-subdues-giants-in.html | REPULSKI HOMER DOWNS GOMEZ 21 Haddix of Phillies Subdues Giants in OpenerMiller Drops Finale by 6 to 2 Hurler Bats in Pair Jablonski Strikes Out | By Roscoe McGowen Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/resolute-class-scores-beats-onedesign-team-in-manhasset-bay-regatta.html | RESOLUTE CLASS SCORES Beats OneDesign Team in Manhasset Bay Regatta | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/rosenquestbanzetta.html | RosenquestBanzetta | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/school-bill-fight-planned-by-nea-budget-unit-votes-7-million-to.html | SCHOOL BILL FIGHT PLANNED BY NEA Budget Unit Votes 7 Million to Arouse Communities on Need for Construction Emergency Fund Voted High Priority Noted | By Benjamin Fine Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/schroeders-win-in-inboard-tests-niagara-falls-brothers-take-two.html | SCHROEDERS WIN IN INBOARD TESTS Niagara Falls Brothers Take Two Most Important Races in New Bedford Regatta | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/seaway-meeting-to-air-problems-st-lawrence-advisory-unit-to-study.html | SEAWAY MEETING TO AIR PROBLEMS St Lawrence Advisory Unit to Study Issues of Tolls and Potential Traffic 2 Milestones Passed New Yorkers Plan Drive Report Is Prepared | By George Horne | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/senator-bids-un-spur-resettling-of-arab-refugees-humphrey-proposes.html | SENATOR BIDS UN SPUR RESETTLING OF ARAB REFUGEES Humphrey Proposes a Board to Study Means of Solution Would Free Cairo Assets Cites Talk With Nasser Assets Put at 40000000 Senator Humphrey Wants UN To Form Unit on Arab Refugees | By Dana Adams Schmidt Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/sheehan-international-weil-210-triumph-in-larchmont-yachting.html | Sheehan International Weil 210 Triumph in Larchmont Yachting Lincoffs Luders16 and Sis Hibberds Lightning Also Win as Regatta on Sound Draws Fleet of 142 Craft One Skipper Annoyed Air Is Promising | By John Rendel Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/sheila-mcgrady-is-married.html | Sheila McGrady Is Married | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/son-to-mrs-ben-gedalecia.html | Son to Mrs Ben Gedalecia | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/soviet-report-in-cairo-omits-shepilov-once-lauded-for-obtaining.html | Soviet Report in Cairo Omits Shepilov Once Lauded for Obtaining Arms Deal | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/stamp-honors-igy-japanese-10yenner-shows-penguin-gazing-at-globe.html | STAMP HONORS IGY Japanese 10Yenner Shows Penguin Gazing at Globe | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |

| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/sweet-briar-group-plans-theatre-fete.html | SWEET BRIAR GROUP PLANS THEATRE FETE | Irwin Dribben | RE0000246754 | 1985-06-03 | B00000659226 |
|---|---|---|---|---|---|---|
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/teachers-thronging-campuses-for-summer-study-of-techniques-those.html | Teachers Thronging Campuses For Summer Study of Techniques Those Coming From Afar Varied Incentives Voiced | By Leonard Buder | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/thai-queen-has-baby-fourth-child-a-daughter-is-born-to-sirikit-and.html | THAI QUEEN HAS BABY Fourth Child a Daughter Is Born to Sirikit and the King | Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/treasure-hunt-returning-to-tv-jan-murray-quiz-to-start-aug-12-on.html | TREASURE HUNT RETURNING TO TV Jan Murray Quiz to Start Aug 12 on NBCWNYC Plans Architecture Series | By Richard F Shepard | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/treaty-debate-cool-in-hot-humid-paris.html | TREATY DEBATE COOL IN HOT HUMID PARIS | Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/un-chief-decries-soviets-economy-hammarskjold-says-central-planning.html | UN CHIEF DECRIES SOVIETS ECONOMY Hammarskjold Says Central Planning System Brought Acute Imbalances | Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/unity-hopes-rise-in-west-germany-british-doubt-foreign-policy-of.html | UNITY HOPES RISE IN WEST GERMANY British Doubt Foreign Policy of Soviet Will Change Paris Rome Cautious British Dubious of Change French Comment Confused Togliatti Urges Closer Ties | Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/us-doubles-base-for-clean-wheat-us-warns-grain-trade-that-carloads.html | US DOUBLES BASE FOR CLEAN WHEAT US Warns Grain Trade That Carloads Will Be Seized Corn Plan Mapped Leaflet Doubles Cleanliness Corn Program Mapped | Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/us-shoots-igy-rocket-160-miles-above-manitoba-probing-into.html | US Shoots IGY Rocket 160 Miles Above Manitoba Probing Into Ionosphere Marks First Regular World Day of Year US DATA ROCKET SOARS 160 MILES Ionosphere Studied | By Richard Witkin Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/us-wary-on-cut-of-fha-terms-weighs-building-lag-against-inflation.html | US WARY ON CUT OF FHA TERMS Weighs Building Lag Against Inflation Peril in Decision on Down Payments Inflation Threat Viewed Minimum Down Payments | Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/vincent-dell-gain-tennis-semifinals.html | VINCENT DELL GAIN TENNIS SEMIFINALS | Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archiv es/washington-calm-on-moscow-shift-its-policy-seems-to-be-one-of.html | WASHINGTON CALM ON MOSCOW SHIFT Its Policy Seems to Be One of Waiting to See What Khrushchev Does Next Reactions Still Unofficial CAPITAL IS CALM ON SOVIET CHANGE | By James Reston Special To The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |

| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/wild-hybrid-tree-being-recreated-belgian-congo-raises-the.html | WILD HYBRID TREE BEING RECREATED Belgian Congo Raises the Production of Palm Oil | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/wood-field-and-stream-smaller-bass-provide-plenty-of-action-in.html | Wood Field and Stream Smaller Bass Provide Plenty of Action in Putnam Westchester Counties | By Michael Strauss Special To the New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/yale-picks-language-aide.html | Yale Picks Language Aide | Special to The New York Times | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/yonkers-hopes-imported-horses-will-assure-racing-tomorrow-owners.html | Yonkers Hopes Imported Horses Will Assure Racing Tomorrow Owners Remove 15 More Standardbreds From Quarters but Track Expects 13 in 2 Shipments Today | By Gay Talese | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/zhukov-is-viewed-as-no-2-russian-marshal-and-army-expected-by.html | ZHUKOV IS VIEWED AS NO 2 RUSSIAN Marshal and Army Expected by Observers to Share in Power With Khrushchev A 6to5 Majority Caution Termed Error | By Harrison E Salisbury | RE0000246754 | 1985-06-03 | B00000659226 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/2-more-russians-ousted-from-high-cabinet-posts-zhukov-assails.html | 2 MORE RUSSIANS OUSTED FROM HIGH CABINET POSTS ZHUKOV ASSAILS MOLOTOV ECONOMISTS OUT Pervukhin and Saburov Are Removed as First Deputy Premiers Demoted in Party Earlier 4 Remain in Cabinet Pervukhin and Saburov Removed From High Soviet Cabinet Posts Konev Also Speaks Treachery Is Charged | By William J Jorden Special To the New York Timesthe New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/2d-data-rocket-fails-on-ascent-aerobeehi-lands-in-flames-in.html | 2D DATA ROCKET FAILS ON ASCENT AerobeeHi Lands in Flames in Manitoba After Engine Shuts Down at 9 Miles First Rocket Data Valued 76 Firings Planned | By Richard Witkin Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/6-tennis-players-to-appear-on-tv-noted-professionals-signed-for.html | 6 TENNIS PLAYERS TO APPEAR ON TV Noted Professionals Signed for Today Next Friday Actor Turns Writer | By Richard F Shepard | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/7run-6th-trims-pirates-by-116-homers-by-rhodes-bressoud-harris-help.html | 7RUN 6TH TRIMS PIRATES BY 116 Homers by Rhodes Bressoud Harris Help Giants Break 5Game Losing Streak Pinch Hitters Deliver Injury Hampers Mays | By Roscoe McGowen | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/a-resilient-russian-alexei-nikolayevich-kosygin-baby-of-the.html | A Resilient Russian Alexei Nikolayevich Kosygin Baby of the Politburo | Sovfoto | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/academic-honor-to-queen-mother-she-is-installed-as-president-of.html | ACADEMIC HONOR TO QUEEN MOTHER She Is Installed as President of Biracial College in Southern Rhodesia A Long Road Ahead Two Racial Incidents | By Richard P Hunt Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/adenauer-wary-of-moscow-shift-says-khrushchev-is-closer-to.html | ADENAUER WARY OF MOSCOW SHIFT Says Khrushchev Is Closer to DictatorshipDoubts Gain on German Unity Adenauer Warns Germans Soviet Myth Seen at End | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/airflap-brakes-are-all-ready-for-jet-hot-rod-of-the-future-a.html | AirFlap Brakes Are All Ready For Jet Hot Rod of the Future A Mattress Turner VARIETY OF IDEAS IN NEW PATENTS Baseball Mans CookOut Synthetic Top Soil More Mint for Juleps Inflatable Bags for Fires For Youthful Drinking AirConditioned Feet | By Stacy V Jones Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/aj-cummings-75-london-newsman-former-political-columnist-for.html | AJ CUMMINGS 75 LONDON NEWSMAN Former Political Columnist for Chronicle Is Dead Won Journalism Award | Special to The New York TimesThe New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/alfred-hofmann-of-queens-court-county-judge-since-1951.html | ALFRED HOFMANN OF QUEENS COURT County Judge Since 1951 DiesRepublican Presided at Victor Clemente Trial | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/alida-marie-agar-becomes-engaged-teacher-is-fiancee-of-aziz-sahwell.html | ALIDA MARIE AGAR BECOMES ENGAGED Teacher Is Fiancee of Aziz Sahwell Director of Coast Arab Information Center | Special to The New York TimesIrving Cantor | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ann-cheney-smith-rochester-bride-gowned-in-white-chiffon-at-her.html | ANN CHENEY SMITH ROCHESTER BRIDE Gowned in White Chiffon at Her Wedding to Schuyler C Townson in St Pauls | Special to The New York TimesGrace Moore | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/argentina-in-rift-with-venezuela-break-held-near-in-dispute-over.html | ARGENTINA IN RIFT WITH VENEZUELA Break Held Near in Dispute Over Activities of Peron Caracas Recalls Envoy | By Edward A Morrow Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/australian-doubts-change.html | Australian Doubts Change | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bailey-triumphs-on-gay-warrior-mount-beats-commendation-at.html | BAILEY TRIUMPHS ON GAY WARRIOR Mount Beats Commendation at BelmontBitOSport Scores at 8260 Victory in Final Yards Another for Bailey | By James Roach | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/blow-in-8th-wins-for-brooklyn-65-campanella-blasts-pitch-by-phils.html | BLOW IN 8TH WINS FOR BROOKLYN 65 Campanella Blasts Pitch by Phils RobertsDodgers McDevitt Lifted in 7th LowSkill HighThrill Run Scores on Error | By Joseph M Sheehan | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/blue-cross-rates-raised.html | Blue Cross Rates Raised | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bob-crosby-gets-bid-for-new-show-cbs-orders-pilot-film-of-evening.html | BOB CROSBY GETS BID FOR NEW SHOW CBS Orders Pilot Film of Evening Series in Fall Dramas Scheduled | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bombers-subdue-senators-5-to-3-scoring-pair-in-10th-for-ditmar.html | Bombers Subdue Senators 5 to 3 Scoring Pair in 10th for Ditmar Bombers Third Hurler Halts Rivals With Bases Loaded and One Out in Ninth Ramos Enjoys 20 Lead Yost Out Indefinitely | By Louis Effrat Special To The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bonn-house-votes-ratification-of-trade-and-atomic-pool-pacts-bonn.html | Bonn House Votes Ratification Of Trade and Atomic Pool Pacts BONN HOUSE VOTES FOR TWO TREATIES Enthusiasm Is Limited French to Vote Tuesday | By Arthur J Olsen Special To The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/books-of-the-times-smash-against-groping-hitler-salty-words-in.html | Books of The Times Smash Against Groping Hitler Salty Words in Tight Places | By Charles Poore | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/boy-citizen-7-returns-to-us-playmates-as-iranian-parents-wait-to-be.html | Boy Citizen 7 Returns to US Playmates As Iranian Parents Wait to Be Americans | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/britain-honors-scholar-inters-ashes-of-dr-murray-in-westminster.html | BRITAIN HONORS SCHOLAR Inters Ashes of Dr Murray in Westminster Abbey | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/britain-is-facing-2d-guiana-defeat-leftist-followers-of-jagan.html | BRITAIN IS FACING 2D GUIANA DEFEAT Leftist Followers of Jagan Ousted by Crown in 53 Seen Sure of Election Labor Party Independent British Efforts Unavailing | By Tad Szulc Special To The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/british-premiers-ask-stronger-un-deficiencies-are-stressed.html | BRITISH PREMIERS ASK STRONGER UN Deficiencies Are Stressed Commonwealth Trade Study Set as Talks End Investment Plan Promised Commonwealth for Stronger UN To End Deficiencies Weaknesses | By Leonard Ingalls Special To The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cc-boysen-61-aide-of-washington-post.html | CC BOYSEN 61 AIDE OF WASHINGTON POST | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ceylon-raises-tariffs-luxury-items-taxed-as-high-as-107-on-some.html | CEYLON RAISES TARIFFS Luxury Items Taxed as High as 107 on Some Cars | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/chile-regime-warns-on-leftist-agitation.html | CHILE REGIME WARNS ON LEFTIST AGITATION | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/church-child-aid-going-to-7000000-summer-camps-and-bible-schools.html | CHURCH CHILD AID GOING TO 7000000 Summer Camps and Bible Schools Provided Over Nation by Protestants Two Series of Sermons Starting Visiting Preachers in Pulpits United Evensong Services Cardinal Fills Church Post Christian Science Subject Summer Service Hour Drama at Princeton Institute Scouts Guests of Church | By Stanley Rowland Jr | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/civil-rights-compromise-is-discussed-by-senators-a-necessary.html | Civil Rights Compromise Is Discussed by Senators A Necessary Preliminary Filibuster Ultimately COMPROMISE PLAN ON RIGHTS STUDIED | By William S White Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/climax-of-struggle-for-russian-power-viewed-as-sudden-envoys-sudden.html | Climax of Struggle For Russian Power Viewed as Sudden Envoys Sudden Flight Going to Prague Monday CLIMAX OF FIGHT CAME SUDDENLY Polish Shakeup Demanded Confessions Reported Khrushchev Retort No Arrests Red Paper Says | By Sydney Gruson Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/commonwealth-edison-plans-financing-in-fall.html | Commonwealth Edison Plans Financing in Fall | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/conrad-nagel-jr-exalcoa-aide-65-retired-vice-president-dies-chemist.html | CONRAD NAGEL JR EXALCOA AIDE 65 Retired Vice President Dies Chemist Made Aluminum Adaptable for Aircraft | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/conroycahouet.html | ConroyCahouet | Special to The New York TimesAlfred E Dahlheim | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cornell-boy-sees-city-with-57-girls-portuguesespeaking-escort.html | CORNELL BOY SEES CITY WITH 57 GIRLS PortugueseSpeaking Escort Guides Brazilian Visitors on 2Day Tour of Sights | By McCandlish Phillips | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/court-action-today-horsemen-face-contempt-charge-in-federal-court.html | COURT ACTION TODAY Horsemen Face Contempt Charge in Federal Court Here | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/crabbs-funeral-held-frogman-disappeared-during-russians-visit-to.html | CRABBS FUNERAL HELD Frogman Disappeared During Russians Visit to Britain | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/curtiz-to-direct-goldwyn-jr-film-named-to-supervise-proud.html | CURTIZ TO DIRECT GOLDWYN JR FILM Named to Supervise Proud RebelGeorge Sidney Will Head Cartoon Concern | By Thomas M Pryor Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/democrats-reopen-dispute-in-virginia.html | DEMOCRATS REOPEN DISPUTE IN VIRGINIA | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/dimock-property-sold-in-elizabeth.html | DIMOCK PROPERTY SOLD IN ELIZABETH | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |

| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/dollar-stocks-advance-but-most-oil-shares-fall-in-reaction-to-new.html | DOLLAR STOCKS ADVANCE But Most Oil Shares Fall in Reaction to New Bans | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
|---|---|---|---|---|---|---|
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/doubleduty-design-for-summers-easy-life.html | DoubleDuty Design for Summers Easy Life | The New York Times Studio by Alfred Wegener | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/duchess-is-bride-of-prince-henri-mariatheresa-of-germany-wed-in.html | DUCHESS IS BRIDE OF PRINCE HENRI MariaTheresa of Germany Wed in France to Son of Pretender to Throne | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/dutch-glimpsing-past-sea-glories.html | DUTCH GLIMPSING PAST SEA GLORIES | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/edwin-bechtel-expert-on-roses-attorney-and-author-dies-set-up.html | EDWIN BECHTEL EXPERT ON ROSES Attorney and Author Dies Set Up Bechtel Prize in Philosophy at Harvard | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/enterprising-arkansas-pulls-a-long-bow-and-strikes-the-bullseye.html | Enterprising Arkansas Pulls a Long Bow and Strikes the Bullseye ARCHERY CONCERN SCORES BULLSEYE Youthful Appearance Took State Championship 20 HomeMade Machines | By John Popham Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/excavations-are-resumed-near-site-of-a-mythical-exploit-by-hercules.html | Excavations Are Resumed Near Site of a Mythical Exploit by Hercules | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/finlands-unions-join-free-labor-helsinki-federation-defying-nearby.html | FINLANDS UNIONS JOIN FREE LABOR Helsinki Federation Defying NearBy Moscow Adheres at Session in Tunis Step Supported by AFL | By Ah Raskin Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/fischer-defeats-elo-in-49-moves-evans-and-byrne-also-notch.html | FISCHER DEFEATS ELO IN 49 MOVES Evans and Byrne Also Notch SecondRound Victories in Western Title Chess | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/food-jiggers-of-offbeat-beverages-maraschino-liqueur-is-suggested.html | Food Jiggers of OffBeat Beverages Maraschino Liqueur Is Suggested for Hot Weather Use The Steady Rise of Irish Whisky and Its Use With Coffee | By Jane Nickerson | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/foreign-affairs-the-united-states-france-and-algeria-peppers-motive.html | Foreign Affairs The United States France and Algeria Peppers Motive Making Matters Worse A Festering Sore | By Cl Sulzberger | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/french-critic-finds-oneill-play-boring.html | FRENCH CRITIC FINDS oNEILL PLAY BORING | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/g-donald-murray-publicist-was-58.html | G DONALD MURRAY PUBLICIST WAS 58 | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/hoad-disposes-of-cooper-in-56-minutes-to-retain-wimbledon-tennis.html | Hoad Disposes of Cooper in 56 Minutes to Retain Wimbledon Tennis Title CHAMPION ROUTS RIVAL 62 61 62 Hoads Fierce Hitting Marks Wimbledon VictoryPatty Mulloy in Doubles Final No Move to Pros Speed Tells Tale One Last Chance WIMBLEDON SUMMARIES | By Fred Tupper Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/indonesian-reds-escape-blast.html | Indonesian Reds Escape Blast | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/industry-chiefs-lose-in-shakeup-leaders-of-basic-branches-routed-as.html | INDUSTRY CHIEFS LOSE IN SHAKEUP Leaders of Basic Branches Routed as a Significant Soviet Political Force An Unexpected Rout Won Last February | By Harry Schwartz | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/irked-by-political-signs-at-beach-westport-woman-rips-them-off.html | Irked by Political Signs at Beach Westport Woman Rips Them Off | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/james-clark-weds-cynthia-w-manchee.html | JAMES CLARK WEDS CYNTHIA W MANCHEE | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/james-mculloh-of-bell-system-expresident-and-chairman-of-new-york.html | JAMES MCULLOH OF BELL SYSTEM ExPresident and Chairman of New York Telephone Co DiesRye Civic Leader | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/jurist-to-be-honored-jersey-high-court-names-9-to-study-vanderbilt.html | JURIST TO BE HONORED Jersey High Court Names 9 to Study Vanderbilt Memorial | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/keyboard-instruments-dominate-second-day-of-jazz-at-newport.html | Keyboard Instruments Dominate Second Day of Jazz at Newport | By John S Wilson Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lacoste-to-seal-tunisian-border-rebellion-will-be-finished-minister.html | LACOSTE TO SEAL TUNISIAN BORDER Rebellion Will Be Finished Minister in Algeria Says if Arms Are Shut Off Challenge to Senator Kennedy Comment on Free Unions View Algerians in France Strike | By Homer Bigart Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lefkowitz-says-400000-grant-went-to-yonkers-track-in-error.html | Lefkowitz Says 400000 Grant Went to Yonkers Track in Error Lefkowitz Says 400000000 Grant Went to Yonkers Track in Error | By Layhmond Robinson Jrthe New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/letters-to-the-times-trying-civil-rights-cases-attempt-to-include.html | Letters To The Times Trying Civil Rights Cases Attempt to Include Trial by Jury in Legislation Explained Israels Geographic Future To Act on Hungary Report General Assembly Should Consider Problem Immediately It Is Felt Tribute to Esme Percy | ROBERT McLEAN JETER JrDOROTHY RICE SIMSEDWIN C WILSONERIC J BATSON | RE0000246755 | 1985-06-03 | B00000659227 |

| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/li-mother-arraigned-pilots-wife-is-accused-of-killing-two-young.html | LI MOTHER ARRAIGNED Pilots Wife Is Accused of Killing Two Young Sons | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
|---|---|---|---|---|---|---|
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lloyd-l-van-nest-sales-executive-dies-officer-of-penndixie-cement.html | Lloyd L Van Nest Sales Executive Dies Officer of PennDixie Cement Was 55 | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-boyd-to-wed-today-marriage-to-gordon-a-nichols-taking-place-in.html | MISS BOYD TO WED TODAY Marriage to Gordon A Nichols Taking Place in Seattle | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-connor-wed-in-ceremony-here-bride-of-douglas-campbell-jr-an-in.html | MISS CONNOR WED IN CEREMONY HERE Bride of Douglas Campbell Jr an Investment Banker at Madison Avenue Church PriceFenton | Ira L Hill | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-selkowitz-to-wed-vassar-graduate-engaged-to-joel-s-greenberg.html | MISS SELKOWITZ TO WED Vassar Graduate Engaged to Joel S Greenberg of FTC | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-simon-engaged-teacher-to-be-wed-to-robert-h-simon-nyu-graduate.html | MISS SIMON ENGAGED Teacher to Be Wed to Robert H Simon NYU Graduate | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/mleod-greeted-warmly-by-irish-new-us-envoy-welcomed-at.html | MLEOD GREETED WARMLY BY IRISH New US Envoy Welcomed at CobhCriticisms of Appointment Subside | By Thomas P Ronan Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/moscow-is-cool-to-tv-exchange-us-proposal-for-reciprocal-easing-of.html | MOSCOW IS COOL TO TV EXCHANGE US Proposal for Reciprocal Easing of Travel Curbs Also Draws Rebuff Khrushchevs TV Talk Trip for Health Officials | By Max Frankel Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/mrs-alton-craft-jr-has-son.html | Mrs Alton Craft Jr Has Son | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/nassau-annexing-faces-obstacles-officials-of-rockville-centre-cite.html | NASSAU ANNEXING FACES OBSTACLES Officials of Rockville Centre Cite Utility and Tax Issues in Adding Birchwood Action Devolves on Board Variant View on Taxation | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/navy-men-shun-antarctic-call-7000-volunteered-for-duty-at-south.html | NAVY MEN SHUN ANTARCTIC CALL 7000 Volunteered for Duty at South Pole in 1955 but Glamour Is Gone Now EXTRA PAY IS SOUGHT Only 110 Apply for 480 Jobs in Winter and Summer Medal Considered Feel Cheated on Reward Some Oppose Volunteers | By Walter Sullivan | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/netherlands-acts-against-asian-flu.html | NETHERLANDS ACTS AGAINST ASIAN FLU | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |

| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/new-traffic-aids-along-ohio-urged-modernizing-of-river-locks-called.html | NEW TRAFFIC AIDS ALONG OHIO URGED Modernizing of River Locks Called Key Need as Large Towboat Is Christened | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/officer-marries-beverly-simpson-lieut-john-kp-stone-3d-of-coast.html | OFFICER MARRIES BEVERLY SIMPSON Lieut John KP Stone 3d of Coast Guard Weds Alumna of Wellesley in Bay State EnneverWuytack CoopermanLeeds | Special to The New York TimesBradford Bachrach | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/on-nearby-tennis-courts-savitt-in-return-to-turf-next-week-pros-at.html | On NearBy Tennis Courts Savitt in Return to Turf Next Week Pros at Forest Hills Heavy Schedule Next Week | By Allison Danzigthe New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ousted-tenants-still-await-aid-city-council-group-prodded-for.html | OUSTED TENANTS STILL AWAIT AID City Council Group Prodded for Report on How to Ease Dislocation Hardships NO WORD FOR 1 YEARS Citizen Units Seek Findings in Study of Persons Made Homeless by Slum Work Brown Submitted Findings Exploitation Cited | By Charles Grutzner | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/parkway-safety-plea-fence-is-demanded-to-keep-children-off-li.html | PARKWAY SAFETY PLEA Fence Is Demanded to Keep Children Off LI Roadway | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/paul-starrett-builder-90-dies-noted-for-empire-state-and-other.html | PAUL STARRETT BUILDER 90 DIES Noted for Empire State and Other Skyscrapers Here Did Lincoln Memorial One of Five Brothers Genius for Organization | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/peiping-approves-kremlin-ousters-chinese-send-brief-message-to.html | PEIPING APPROVES KREMLIN OUSTERS Chinese Send Brief Message to Soviet Party Endorsing Dismissal of 4 Leaders PEIPING APPROVES KREMLIN OUSTERS | By Tillman Durdin Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/peruvian-general-strike-ends.html | Peruvian General Strike Ends | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/program-of-bach-heard-at-lenox-munch-conducts-the-first-symphonic.html | PROGRAM OF BACH HEARD AT LENOX Munch Conducts the First Symphonic Concert of the 20th Summer Season Repeat Performance | By Ross Parmenter Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/rail-car-loadings-eased-last-week-revenue-freight-was-3-below-the.html | RAIL CAR LOADINGS EASED LAST WEEK Revenue Freight Was 3 Below the 1956 Level but 52 Above 1955s | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/reactor-tried-and-true-nuclear-boiling-water-type-has-proved-a-safe.html | Reactor Tried and True Nuclear Boiling Water Type Has Proved A Safe Producer of Electric Power Water Is Radioactive Another Now Planned | By Gene Smith | RE0000246755 | 1985-06-03 | B00000659227 |

| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/red-china-charts-a-big-cotton-plan-3860-square-miles-of-virgin-land.html | RED CHINA CHARTS A BIG COTTON PLAN 3860 Square Miles of Virgin Land in Northwest Will Be Cultivated Peiping Says Plans for Minorities Told Funds Urged for Science | Special to The New York TimesThe New York TimesJuly 6 1957 | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/reports-of-fighting-persist-in-havana.html | REPORTS OF FIGHTING PERSIST IN HAVANA | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/romans-charge-bostons-mayor-met-with-fascists-he-denies-it-hynes.html | Romans Charge Bostons Mayor Met With Fascists He Denies It Hynes Calls Report Absurd Dispute Mars Friendship Visit of 60 Officials ROMANS ACCUSE MAYOR OF BOSTON Hynes Explains Greetings Visit Called Private | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ruling-spineless-girard-plea-says-supreme-court-brief-likens.html | RULING SPINELESS GIRARD PLEA SAYS Supreme Court Brief Likens Executive Branch Decision to Washing of Hands Discretionary Right Challenged Senate Held Flouted Ridgway Backs Dulles | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/stassen-seeking-bomb-conversion-to-industry-use-says-us-would-allot.html | STASSEN SEEKING BOMB CONVERSION TO INDUSTRY USE Says US Would Allot 53 of Any Energy Total Fixed Against Soviets 47 Qualifications Listed Leeway for Experiments Stassen Urges Bomb Conversion For Industry in London Parley Soviet Offer Recalled Soviet Decision Awaited | By Drew Middleton Special To The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/state-school-head-silent-on-overpay.html | STATE SCHOOL HEAD SILENT ON OVERPAY | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/sultan-initiates-work-on-new-moroccan-road.html | Sultan Initiates Work On New Moroccan Road | Special to The New York TimesThe New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/syria-still-at-odds-with-saudi-arabia.html | SYRIA STILL AT ODDS WITH SAUDI ARABIA | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/teachers-clash-on-integration-mild-resolution-is-assailed-at-nea.html | TEACHERS CLASH ON INTEGRATION Mild Resolution Is Assailed at NEA Convention but Prevails Unchanged Text of Resolution Southern Opposition | By Benjamin Fine Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/tie-marks-jersey-golf-mrs-park-and-mrs-trimble-share-honors-with.html | TIE MARKS JERSEY GOLF Mrs Park and Mrs Trimble Share Honors With 85s | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/top-german-reds-confer-in-secret-party-newspaper-stresses-need-for.html | TOP GERMAN REDS CONFER IN SECRET Party Newspaper Stresses Need for UnityCzech Communists Warned Reds to Spurn Reports | By Harry Gilroy Special To The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/tornado-studies-gain-meteorologists-report-50-accuracy-on-forecasts.html | TORNADO STUDIES GAIN Meteorologists Report 50 Accuracy on Forecasts | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/transport-news-and-notes-captain-dollar-trade-library-is-fou-in.html | Transport News and Notes Captain Dollar Trade Library Is Fou in CaliforniaNew Lights for Idlew 43Tower Lighting System Two Liners Carry 1003 New Freighter Displayed 250 Icebergs Reported 30 Excursioners Rescued | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/travelers-aid-opens-new-booth-at-penn-station.html | Travelers Aid Opens New Booth at Penn Station | The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/trooprate-plan-is-ruled-illegal-42-railroads-that-agreed-on-special.html | TROOPRATE PLAN IS RULED ILLEGAL 42 Railroads That Agreed on Special Discounts Held Violating Antitrust Act Rails Were Losing Traffic | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-asks-moscow-to-prove-peaceful-aims-of-shakeup-invites-kremlin-to.html | US Asks Moscow to Prove Peaceful Aims of ShakeUp Invites Kremlin to Take Practical Steps on Arms Cuts Unity of Germany and Easing Tension in Mideast US URGES SOVIET PROVE PEACE AIMS Khrushchevs Rise Implied | By Russell Baker Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-said-to-be-able-to-pay-arms-costs.html | US SAID TO BE ABLE TO PAY ARMS COSTS | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-store-sales-rose-2-in-week-business-in-new-york-area-was-5-above.html | US STORE SALES ROSE 2 IN WEEK Business in New York Area Was 5 Above Volume of a Year Earlier | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/von-mcdaniel-makes-grade-at-18-2-parts-of-100000-card-investment-in.html | Von McDaniel Makes Grade at 18 2 Parts of 100000 Card Investment in Brothers Pay Off Vons Entry Spectacular Unlike Dizzy Off Field Brothers Are Studious | By John Drebinger | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/west-germany-shows-a-low-in-unemployment.html | West Germany Shows A Low in Unemployment | Special to The New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/wood-field-and-stream-opening-of-greater-atlantic-city-tuna.html | Wood Field and Stream Opening of Greater Atlantic City Tuna Tournament Put Off by Rough Seas | By Michael Strauss Special To the New York Times | RE0000246755 | 1985-06-03 | B00000659227 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/2-hospitals-planned-will-be-part-of-osteopathic-center-in.html | 2 HOSPITALS PLANNED Will Be Part of Osteopathic Center in Philadelphia | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/40-suffolk-singers-to-present-oratorio-mendelssohns-st-paul-set-for.html | 40 Suffolk Singers to Present Oratorio Mendelssohns St Paul Set for Aug 4 | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-blast-furnace-in-the-heart-of-the-wilderness.html | A Blast Furnace in the Heart of the Wilderness | By Gerald Carson | RE0000246756 | 1985-06-03 | B00000659228 |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-literary-letter-from-spain-recent-books-and-prizes-letter-from.html | A Literary Letter From Spain Recent Books and Prizes Letter From Spain | By Anthony Kerrigan | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-new-look-at-warmaking-a-new-look-at-warmaking.html | A New Look at WarMaking A New Look at WarMaking | By Edward Teller | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-renewal-of-faith.html | A Renewal of Faith | H H Lynde | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/advertising-halfyear-of-agency-upheaval-divorces-are-result-of.html | Advertising HalfYear of Agency Upheaval Divorces Are Result of Basic Trend to Buyers Market | By Carl Spielvogel | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/aflcio-doubts-teamster-reform-federation-leaders-believe-a-cleanup.html | AFLCIO DOUBTS TEAMSTER REFORM Federation Leaders Believe a CleanUp Is Unlikely Suspension Foreseen | By Joseph A Loftus Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/africa-moves-irk-british-unionists-delegate-at-parley-in-tunis.html | AFRICA MOVES IRK BRITISH UNIONISTS Delegate at Parley in Tunis Decries Pleas for Hasty Freedom for Colonies | By Ah Raskin Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/after-20-years-gershwin-remains-a-gifted-composer-who-cultivated-a.html | AFTER 20 YEARS Gershwin Remains a Gifted Composer Who Cultivated a Specific Garden | By Howard Taubman | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/aide-reports-from-caracas.html | Aide Reports From Caracas | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/airlines-pushing-freight-business-carriers-hope-cargo-gains-will.html | AIRLINES PUSHING FREIGHT BUSINESS Carriers Hope Cargo Gains Will Help Offset Big Rise in Operating Costs | By Alexander R Hammer | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/all-in-the-family-of-man.html | All in the Family of Man | By Virgilia Peterson | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/and-if-one-could-read-the-lighting-was-bad.html | And if One Could Read the Lighting Was Bad | By Frank L Mott | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ann-stern-engaged-to-former-officer.html | ANN STERN ENGAGED TO FORMER OFFICER | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/army-ousts-member-of-honduran-junta.html | ARMY OUSTS MEMBER OF HONDURAN JUNTA | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/around-the-garden-books-in-a-suitcase.html | AROUND THE GARDEN Books in a Suitcase | By Joan Lee Faust | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-10-no-title.html | Article 10  No Title | By Jane Nickerson | RE0000246756 | 1985-06-03 | B00000659228 |

| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/article-3-no-title-gifts-of-russian-pianist-are-shown-in-his.html | Article 3  No Title Gifts of Russian Pianist Are Shown In His Playing of Schumann Works | By Harold C Schonberg | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/article-5-no-title.html | Article 5  No Title | Sovfoto | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/article-9-no-title.html | Article 9  No Title | By Dorothy Barclay | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/arts-fete-must-find-new-boston-site-parks-head-views-damage-gives.html | Arts Fete Must Find New Boston Site Parks Head Views Damage Gives Order | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/atomic-plants-urged-ministry-in-japan-cites-need-for-increase-in.html | ATOMIC PLANTS URGED Ministry in Japan Cites Need for Increase in Electricity | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/attack-growing-expremier-accused-of-planning-deaths-of-high.html | ATTACK GROWING ExPremier Accused of Planning Deaths of High Officials | By William J Jorden Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/automobiles-new-law-states-motor-vehicle chief-reports-on.html | AUTOMOBILES NEW LAW States Motor Vehicle Chief Reports On Compulsory Insurance Program | By Joseph C Ingraham | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/aviation-local-lines-us-aid-sought-to-help-the-smaller-carriers.html | AVIATION LOCAL LINES US Aid Sought to Help the Smaller Carriers Replace Outmoded Planes | By Albert G Maiorano | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/barbara-marshall-married-to-officer.html | BARBARA MARSHALL MARRIED TO OFFICER | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/bard-elects-trustees.html | Bard Elects Trustees | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/battle-lines-on-civil-rights.html | Battle Lines on Civil Rights | By William S White | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/beach-trespasser-fined-stroll-on-li-harbor-shore-costs-bronx.html | BEACH TRESPASSER FINED Stroll on LI Harbor Shore Costs Bronx Boatman 20 | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/beatrice-melter-wed-recent-cornell-alumna-bride-of-richard-d.html | BEATRICE MELTER WED Recent Cornell Alumna Bride of Richard D Rosenbloom | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/behind-the-arms-talks-political-questions-many-issues-at-heart-of.html | BEHIND THE ARMS TALKS POLITICAL QUESTIONS Many Issues at Heart of EastWest Relations Still Await Settlement | By Drew Middleton Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/boating-boom-winnipesaukee-mooring-facilities-expanded.html | BOATING BOOM Winnipesaukee Mooring Facilities Expanded | By Joseph Napolitan | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/bombers-12hit-barrage-sets-back-senators-106-howard-paces-yanks.html | Bombers 12Hit Barrage Sets Back Senators 106 Howard Paces Yanks | By Louis Effrat Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/borough-blocks-temple-in-jersey-jewish-center-plans-steps-to-obtain.html | BOROUGH BLOCKS TEMPLE IN JERSEY Jewish Center Plans Steps to Obtain Access Across Public Land in River Edge | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/boy-scouts-begin-jamboree-friday-50000-to-occupy-tent-city-at.html | BOY SCOUTS BEGIN JAMBOREE FRIDAY 50000 to Occupy Tent City at Valley Forge 7 Days Influx Starts Tuesday | By William G Weart Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/brand-never-brand-names-the-search-for-them-gets-harder-all-the.html | Brand Never Brand Names The search for them gets harder all the time forcing harassed industrialists to try such desperate measures as mass creativity | By Edith Efron | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/bridge-some-new-trends-in-the-game-jobs-for-directors.html | BRIDGE SOME NEW TRENDS IN THE GAME Jobs for Directors | By Allert H Morehead | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/broker-preaches-gospel-of-mutuals-woman-preaches-gospel-of-funds.html | Broker Preaches Gospel of Mutuals WOMAN PREACHES GOSPEL OF FUNDS | By Elizabeth M Fowler | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/business-is-going-this-n-that-away-conflicting-signs-mark-path-of.html | BUSINESS IS GOING THIS N THAT AWAY Conflicting Signs Mark Path of Economy and Bemuse the TrendDetectors OVERALL ITS A BOOM But Rate of Rise Has Slowed Factory Jobs Are Down Key Industries Lag | By Richard Rutter | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/busy-gold-coast-influx-of-visitors-is-turning-miami-beach-into.html | BUSY GOLD COAST Influx of visitors Is Turning Miami Beach Into YearRound Resort | By Lary Soloway | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/by-french-masters-memorable-loan-show-in-philadelphia.html | BY FRENCH MASTERS Memorable Loan Show In Philadelphia | By Howard Devree | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/canada-assails-us-on-linking-of-trade-to-gifts-of-wheat-canada.html | Canada Assails US On Linking of Trade To Gifts of Wheat CANADA ASSAILS US WHEAT GIFTS | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/canadian-festival-stress-on-action-marks-two-productions.html | CANADIAN FESTIVAL Stress on Action Marks Two Productions | By Brooks Atkinson | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/carol-l-friedman-is-bride-at-plaza.html | CAROL L FRIEDMAN IS BRIDE AT PLAZA | Bradford Bachrach | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/carolee-jahn-married-bride-of-thornton-b-barrett-in-pittsburgh.html | CAROLEE JAHN MARRIED Bride of Thornton B Barrett in Pittsburgh Ceremony | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ch-sampson-74-educator-dead-retired-instructor-at-bates-had-been.html | CH SAMPSON 74 EDUCATOR DEAD Retired Instructor at Bates Had Been Headmaster of the Huntington School | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/charges-indicate-a-return-to-stalinlike-procedure-khrushchevs.html | Charges Indicate A Return To StalinLike Procedure Khrushchevs Indictment of Malenkov Also Suggests More of the Late Leaders Crimes Will Be Bared | By Harrison E Salisbury | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/child-to-mrs-philip-kadison.html | Child to Mrs Philip Kadison | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/china-reds-press-attack-on-critics-minor-party-leaders-who.html | CHINA REDS PRESS ATTACK ON CRITICS Minor Party Leaders Who Disparaged Regime Scored Anew in Peiping Assembly | By Tillman Durdin Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/churchill-foresees-eased-soviet-stand-churchill-cites-a-soviet.html | Churchill Foresees Eased Soviet Stand CHURCHILL CITES A SOVIET SWITCH | By Drew Middleton Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/clocking-the-horses-from-dawn-to-dusk.html | Clocking The Horses From Dawn to Dusk | 10 P MFrom dusk to dawn the watchmanand the stable mascottake over looking after the horses comfort and keeping an eye on the restless ones | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/coal-record-seen-at-hampton-roads.html | COAL RECORD SEEN AT HAMPTON ROADS | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/cohoes-12-gains-a-3length-score-takes-saranac-at-belmont-with.html | COHOES 12 GAINS A 3LENGTH SCORE Takes Saranac at Belmont With Bureaucracy Next Tenacious Tosses Rider | By Joseph C Nichols | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/composer-to-talk-at-college.html | Composer to Talk at College | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/conservation-federal-attitude-official-spokesmen-seem-to-endorse.html | CONSERVATION FEDERAL ATTITUDE Official Spokesmen Seem To Endorse Opposing Views and Factions | By John B Oakes | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/costa-rica-faces-heated-campaign-3-presidential-candidates-are.html | COSTA RICA FACES HEATED CAMPAIGN 3 Presidential Candidates Are Exchanging Bitter Charges Month Before Race Starts | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/court-to-decide-move-by-ribicoff-connecticuts-high-tribunal-to-rule.html | COURT TO DECIDE MOVE BY RIBICOFF Connecticuts High Tribunal to Rule If Governor Can Replace Four Judges | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/cuba-rejects-plan-of-porter-on-voting.html | CUBA REJECTS PLAN OF PORTER ON VOTING | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/customs-fees-rise-in-los-angeles-port.html | CUSTOMS FEES RISE IN LOS ANGELES PORT | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dance-notation-solid-progress-of-the-laban-method-in-hands-of.html | DANCE NOTATION Solid Progress of the Laban Method In Hands of Lively Local Bureau | By John Martin | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dartmouth-radio-approved-by-fcc.html | DARTMOUTH RADIO APPROVED BY FCC | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dean-shifts-to-dickinson.html | Dean Shifts to Dickinson | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/debate-on-euratom-nears-end-in-paris.html | DEBATE ON EURATOM NEARS END IN PARIS | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/decline-unlikely-in-prices-of-wool-high-level-expected-to-hold.html | DECLINE UNLIKELY IN PRICES OF WOOL High Level Expected to Hold Despite Buyer Resistance | By George Auerbach | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/democrats-dilemma-civil-rights-a-senator-proposes-a-gray-to-resolve.html | Democrats Dilemma Civil Rights A Senator proposes a gray to resolve party differences over this burning issue | By Richard L Neuberger Washington | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/designers-preview.html | DESIGNERS Preview | By Cynthia Kellogg | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/disasters-come-insurance-lags-but-the-latest-hurricane-has-revived.html | DISASTERS COME INSURANCE LAGS But the Latest Hurricane Has Revived Interest in the Federal Plan | By Allen Drury Special To The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/doctor-with-polio-flown-back-to-us.html | DOCTOR WITH POLIO FLOWN BACK TO US | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dr-fk-curtis-weds-miss-lois-mossman.html | DR FK CURTIS WEDS MISS LOIS MOSSMAN | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/eastwest-trade-surveyed-by-ica-study-widely-ignored-puts-the-rise.html | EASTWEST TRADE SURVEYED BY ICA Study Widely Ignored Puts the Rise in Perspective With World Commerce | By Brendan M Jones | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/economic-aid-cut-scored-by-dulles-secretary-says-reductions-imperil.html | ECONOMIC AID CUT SCORED BY DULLES Secretary Says Reductions Imperil Fiscal Structures of Recipient Nations | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/education-in-review-nea-starting-second-century-lays-out-an.html | EDUCATION IN REVIEW NEA Starting Second Century Lays Out An Ambitious Program for the Future | By Benjamin Fine | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/end-of-arab-rift-sought-by-saud-monarch-attempts-to-rebuild-united.html | END OF ARAB RIFT SOUGHT BY SAUD Monarch Attempts to Rebuild United Front on Basis of Unanimous Aims | By Osgood Caruthers Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/engineer-marries-ruth-a-armstrong.html | ENGINEER MARRIES RUTH A ARMSTRONG | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/epicures-rejoice-in-new-zealand-toheroa-shellfish-returns-after.html | EPICURES REJOICE IN NEW ZEALAND Toheroa Shellfish Returns After Long AbsenceSoup Extract Held Delicious | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/evans-captures-2-chess-matches-new-yorker-shares-lead-at-milwaukee.html | EVANS CAPTURES 2 CHESS MATCHES New Yorker Shares Lead at Milwaukee With Whitaker Byrne and Szedlacsek | Special to The hew York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/exhibit-in-berlin-is-aimed-at-reds-architectural-show-planned-to.html | EXHIBIT IN BERLIN IS AIMED AT REDS Architectural Show Planned to Demonstrate Gains Under Free System | By Harry Gilroy Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/face-lifting-wrinkled-salem-mass-runs-into-snags-in-6-million.html | FACE LIFTING WRINKLED Salem Mass Runs Into Snags in 6 Million Renovation | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/farmland-demand-keeps-prices-high-armland-prices-keep-high-level.html | Farmland Demand Keeps Prices High ARMLAND PRICES KEEP HIGH LEVEL | By Maurice Foley | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/fiery-run-va-the-world-seen-from-a-higher-place.html | Fiery Run Va The World Seen From a Higher Place | By James Reston | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/five-political-figures-with-a-single-thought-three-democrats-two.html | FIVE POLITICAL FIGURES WITH A SINGLE THOUGHT Three Democrats Two Republicans Are Already in the Running For A Presidential Nomination A HARE AND TORTOISE RACE | By Arthur Krock | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/flying-cloud-heads-atlantics-by-two-seconds-reylings-craft-outraces.html | Flying Cloud Heads Atlantics by Two Seconds REYLINGS CRAFT OUTRACES SPRITE | By Gordon S White Jr Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/for-quick-fastening-stapling-speeds-up-many-home-maintenance-jobs.html | FOR QUICK FASTENING Stapling Speeds Up Many Home Maintenance Jobs | By Bernard Gladstone | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/four-duos-tied-at-60-11underpar-scores-show-way-at-innis-arden.html | FOUR DUOS TIED AT 60 11UnderPar Scores Show Way at Innis Arden | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/francos-cross-to-be-dedicated-ceremony-set-for-july-18-21st.html | FRANCOS CROSS TO BE DEDICATED Ceremony Set for July 18 21st Anniversary of the Spanish Civil War | By Benjamin Welles Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/french-vs-algerians-a-darkening-struggle-tragic-land.html | FRENCH VS ALGERIANS A DARKENING STRUGGLE TRAGIC LAND | By Homer Bigart Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/from-the-moravian-archives.html | FROM THE MORAVIAN ARCHIVES | By John Briggs | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/from-the-television-mailbag-postscripts-on-program-policiesother.html | FROM THE TELEVISION MAILBAG Postscripts on Program PoliciesOther Viewpoints | VICTOR M RATNER | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/fur-men-optimistic-on-sales-this-year-optimism-shown-in-fur.html | Fur Men Optimistic On Sales This Year OPTIMISM SHOWN IN FUR INDUSTRY | By John S Tompkins | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/germany-above-all.html | Germany Above All | By Fritz Stern | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/gifts-aid-northfield-schools.html | Gifts Aid Northfield Schools | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/grant-is-riding-high-at-monmouth-18yearold-jockey-shows-plenty-of.html | Grant Is Riding High at Monmouth 18YearOld Jockey Shows Plenty of Horse Sense | By Frank M Blunk | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/guarding-the-sea-lanes-neglected-safety-lessons-relearned-in.html | GUARDING THE SEA LANES Neglected Safety Lessons Relearned In StockholmDoria Crash a Year Ago Still Wait to Be Put Into Operation | By George Horne | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/guards-save-the-queen-from-peaceloving-fan.html | Guards Save the Queen From PeaceLoving Fan | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/guatemalans-bid-regime-end-curbs-students-demand-president-allow.html | GUATEMALANS BID REGIME END CURBS Students Demand President Allow Opposition to Act Election Interest Rising | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/gulfside-beach-resort-community-on-floridas-west-coast-appeals-to.html | GULFSIDE BEACH Resort Community on Floridas West Coast Appeals to BudgetMinded | By Rolfe F Schell | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/haitian-arms-plot-alleged.html | Haitian Arms Plot Alleged | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/hallebriggs.html | HalleBriggs | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/harness-racing-now-court-sport-lawyers-get-biggest-purses-as.html | HARNESS RACING NOW COURT SPORT Lawyers Get Biggest Purses as Yonkers Track Horse Owners Reach Impasse | By William R Conklin | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/harriet-janney-wed-in-stamford-bride-of-robert-markham-ball-rhodes.html | HARRIET JANNEY WED IN STAMFORD Bride of Robert Markham Ball Rhodes Scholar in St Francis Church | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/harvard-names-head-of-unit.html | Harvard Names Head of Unit | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/helpwanted-ads-decline-in-nation-important-indicator-of-us-economy.html | HELPWANTED ADS DECLINE IN NATION Important Indicator of US Economy Tends to Show Fewer Jobs Available | By William M Freeman | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/hifi-stereo-sound-twochannel-systems-add-excitement-by-increasing.html | HIFI STEREO SOUND TwoChannel Systems Add Excitement By Increasing Illusion of Space | By Rs Lanier | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/hoad-flying-here-to-sign-as-tennis-pro-for-kramer-hoad-will-go-to.html | Hoad Flying Here to Sign As Tennis Pro for Kramer Hoad Will Go to Coast | By Allison Danzig | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/hollywood-canvas-erich-maria-remarque-happily-returns-to-film.html | HOLLYWOOD CANVAS Erich Maria Remarque Happily Returns To Film CapitalNew Old Bailey | By Thomas M Pryor | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/humes-craft-in-front-charette-scores-in-luders16-title-event-off.html | HUMES CRAFT IN FRONT Charette Scores in Luders16 Title Event Off Greenwich | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hungarian-exilesa-success-story-living-in-milwaukee-they-have-found.html | Hungarian ExilesA Success Story Living in Milwaukee they have found a way out of desittution and uncertainty | By Gerthude Samuels | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hydrangea-trail-blooms-in-jersey.html | HYDRANGEA TRAIL BLOOMS IN JERSEY | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hynes-denies-charges-boston-mayor-home-labels-rome-report.html | HYNES DENIES CHARGES Boston Mayor Home Labels Rome Report Ridiculous | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ila-due-to-open-medical-center-1000000-project-for-pier-workers-of.html | ILA DUE TO OPEN MEDICAL CENTER 1000000 Project for Pier Workers of Brooklyn in Finishing Stages | By Arthur H Richter | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/in-a-county-named-for-a-duchess.html | In a County Named for a Duchess | By Carl Carmer | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/in-and-out-of-books-doldrums.html | IN AND OUT OF BOOKS Doldrums | By Harvey Breit | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/in-great-books-of-old-is-found-new-meaning.html | In Great Books of Old Is Found New Meaning | By C Wright Mills | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/indian-reds-plan-shift-philadelphia-fire-fells-35.html | INDIAN REDS PLAN SHIFT Philadelphia Fire Fells 35 | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/inflation-classical-or-new-kind-great-debate-held-on-fiscal-policy.html | INFLATION CLASSICAL OR NEW KIND Great Debate Held On Fiscal Policy | By Edwin L Dale Jr Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/integration-gain-is-noted-in-south-survey-finds-desegregation.html | INTEGRATION GAIN IS NOTED IN SOUTH Survey Finds Desegregation Effected in 6 of 22 Cases Clearing High Court | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/iron-curtain-fair-in-iceland.html | Iron Curtain Fair in Iceland | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/iron-ore-reserves-start-to-increase.html | IRON ORE RESERVES START TO INCREASE | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/israelisyrian-clashes-are-based-on-old-arguments-reclamation.html | ISRAELISYRIAN CLASHES ARE BASED ON OLD ARGUMENTS Reclamation Project Is One Source of Friction in Lake Hula Border Area | By Seth S King Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jane-britton-married-bride-of-robert-buchanan-a-harvard-law-student.html | JANE BRITTON MARRIED Bride of Robert Buchanan a Harvard Law Student | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jane-gibson-kobick-to-wed-in-december.html | JANE GIBSON KOBICK TO WED IN DECEMBER | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/janice-kies-bride-of-samuel-bodine-exstudent-at-colby-junior.html | JANICE KIES BRIDE OF SAMUEL BODINE ExStudent at Colby Junior College Wed to Dartmouth Alumnus in Greenwich | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/japan-signs-trade-pact-accord-with-australia-gives-her-favored.html | JAPAN SIGNS TRADE PACT Accord With Australia Gives Her Favored Nation Role | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jazz-groups-play-at-newport-fete-pianists-again-in-majority-panel.html | JAZZ GROUPS PLAY AT NEWPORT FETE Pianists Again in Majority Panel Discusses Use of Narcotics by Musicians | By John S Wilson Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jeanne-mnamara-married-to-ensign.html | JEANNE MNAMARA MARRIED TO ENSIGN | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/johnson-sets-pace-in-snipe-class-sail-hydroplane-mark-bettered.html | JOHNSON SETS PACE IN SNIPE CLASS SAIL Hydroplane Mark Bettered | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jordan-assails-egypt-and-syria-minister-calls-propaganda-against.html | JORDAN ASSAILS EGYPT AND SYRIA Minister Calls Propaganda Against Amman Danger to All Arab Lands | By Sam Pope Brewer Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/joseph-loughlin-connecticut-aide-finance-commissioner-since-1955.html | JOSEPH LOUGHLIN CONNECTICUT AIDE Finance Commissioner Since 1955 DeadReorganized RI Welfare Department | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/joy-ann-robinson-is-wed-in-pelham-bride-of-richard-d-gristede-of.html | JOY ANN ROBINSON IS WED IN PELHAM Bride of Richard D Gristede of Grocery Chain Family in Church of Redeemer | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/judith-kaufmann-will-be-married-1957-graduate-of-wheaton-college.html | JUDITH KAUFMANN WILL BE MARRIED 1957 Graduate of Wheaton College Fiancee of Samuel Rodman Robinson 3d | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/judith-rutherford-is-wed-in-elmsford.html | JUDITH RUTHERFORD IS WED IN ELMSFORD | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/juergenscollins.html | JuergensCollins | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/juvenile-crime-grows-in-israel-difficulties-of-eastern-jews-and.html | JUVENILE CRIME GROWS IN ISRAEL Difficulties of Eastern Jews and Parental Distractions Are Called Key Factors | By Seth S King Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/kremlin-answers-bonn-contents-of-note-on-issue-of-repatriation.html | KREMLIN ANSWERS BONN Contents of Note on Issue of Repatriation Unknown | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/laughters-to-be-taken-seriously-kingsley-amis-sees-satire-as-humane.html | LAUGHTERS TO BE TAKEN SERIOUSLY Kingsley Amis Sees Satire as Humane As a Gesture on the Side of Reason | By Kingsley Amis London | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/less-home-bookkeeping-an-analysis-of-mortgage-servicing-that-eases.html | Less Home Bookkeeping An Analysis of Mortgage Servicing That Eases the Owners Accounting Chores | By Walter H Stern | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/letters-fit-for-framing.html | Letters FIT FOR FRAMING | JANE REINACH | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/letters-to-the-editor-craganour.html | Letters To the Editor Craganour | J A PARTRIDGE | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/letters-to-the-times-punishing-security-leaks-weakness-of.html | Letters to The Times Punishing Security Leaks Weakness of Classification System Seen in Proposal to Broaden Law | RAMON S TORRES Director Radio Station WRIO Rio Piedras P R June 20 1957 | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/london-nuptials-for-miss-thorne-her-sister-is-maid-of-honor-at.html | LONDON NUPTIALS FOR MISS THORNE Her Sister Is Maid of Honor at Marriage to Dr Karl Wamster of Hamburg | AV Swaebe | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/lyle-estate-left-to-domestic.html | Lyle Estate Left to Domestic | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/major-rail-pacts-backed-by-unions-only-train-dispatchers-unit-still.html | MAJOR RAIL PACTS BACKED BY UNIONS Only Train Dispatchers Unit Still Seeks AccordTalks Lasted for 10 Months | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/makarios-to-push-case-plans-to-attend-next-un-session-on-cyprus.html | MAKARIOS TO PUSH CASE Plans to Attend Next UN Session on Cyprus Issue | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/malayan-looks-to-us-ties.html | Malayan Looks to US Ties | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/malihini-scores-in-rough-waters-beards-craft-is-star-class-winner.html | MALIHINI SCORES IN ROUGH WATERS Beards Craft Is Star Class Winner as 30Mile Wind Mars Babylon Regatta | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/manotick-in-front-at-monmouth-park-manotick-takes-27900-handicap.html | Manotick in Front At Monmouth Park MANOTICK TAKES 27900 HANDICAP | By the United Press | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/margaret-l-proper-to-be-bride-in-fall.html | MARGARET L PROPER TO BE BRIDE IN FALL | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marion-benson-married-wed-to-james-proudboth-are-oberlin-graduates.html | MARION BENSON MARRIED Wed to James ProudBoth Are Oberlin Graduates | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marjorie-baker-is-bride.html | Marjorie Baker Is Bride | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marlene-medwin-to-be-bride.html | Marlene Medwin to Be Bride | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/meyner-to-open-headquarters.html | Meyner to Open Headquarters | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mideast-oil-net-will-be-speeded-but-many-problems-remain-before.html | MIDEAST OIL NET WILL BE SPEEDED But Many Problems Remain Before Line Through Iraq and Turkey Can Be Built SECURITY IS KEY FACTOR Guarantees Sought in Talks Demand Is Expected to Top Present Facilities | By Jh Carmical | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miniature-and-4x5-photographers-attitude-determines-preference.html | MINIATURE AND 4x5 Photographers Attitude Determines Preference | By Jacob Deschin | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-alison-mleod-is-married-in-erie.html | MISS ALISON MLEOD IS MARRIED IN ERIE | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-anderson-wed-to-a-yale-alumnus.html | MISS ANDERSON WED TO A YALE ALUMNUS | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-browning-is-wed-married-to-ensign-edward-l-barlow-in-san.html | MISS BROWNING IS WED Married to Ensign Edward L Barlow in San Antonio | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-cm-watjen-greenwich-bride-married-to-2d-lieut-frederic-james.html | MISS CM WATJEN GREENWICH BRIDE Married to 2d Lieut Frederic James Flemings Jr Air Force in St Marys | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-constance-fry-bride-of-clergyman.html | MISS CONSTANCE FRY BRIDE OF CLERGYMAN | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-hard-routed-althea-gibson-becomes-first-negro-to-take.html | MISS HARD ROUTED Althea Gibson Becomes First Negro to Take Wimbledon Tennis | By Fred Tupper Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-hartridge-bay-state-bride-wed-in-trinity-church-waban-to.html | MISS HARTRIDGE BAY STATE BRIDE Wed in Trinity Church Waban to George Fettus 3d Who Is Temple Medical Student | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-mary-p-butler-to-be-married-aug-3.html | MISS MARY P BUTLER TO BE MARRIED AUG 3 | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-minton-wed-to-robert-bower-graduates-of-wells-college-and.html | MISS MINTON WED TO ROBERT BOWER Graduates of Wells College and Cornell Are Married in Ridgewood NJ Church | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-patricia-fox-married-in-texas-president-of-bryn-mawr-57-class.html | MISS PATRICIA FOX MARRIED IN TEXAS President of Bryn Mawr 57 Class Bride in Amarillo of David Fulton Black | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-sheppard-bride-in-south-married-in-laurens-sc-to-john-maxwell.html | MISS SHEPPARD BRIDE IN SOUTH Married in Laurens SC to John Maxwell Taylor Son of Army Chief of Staff | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-susan-pennock-becomes-affianced.html | MISS SUSAN PENNOCK BECOMES AFFIANCED | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-tanya-gold-affianced.html | Miss Tanya Gold Affianced | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-wilgis-is-wed-to-lehigh-student.html | MISS WILGIS IS WED TO LEHIGH STUDENT | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mission-board-aide-named.html | Mission Board Aide Named | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mood-of-budapest-is-now-one-of-sullen-resignation-terror.html | MOOD OF BUDAPEST IS NOW ONE OF SULLEN RESIGNATION Terror Represented by Death Sentences Dulls the Resentment of the People | By Elie Abel Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mormons-spread-faith-by-building-labor-missionaries-putting-up.html | MORMONS SPREAD FAITH BY BUILDING Labor Missionaries Putting Up Schools to Fill Gap in South Pacific Islands | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mothers-cautioned-on-churchaid-zeal.html | MOTHERS CAUTIONED ON CHURCHAID ZEAL | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/movie-fete-postscript-american-entries-tape-top-prizes-in-berlins.html | MOVIE FETE POSTSCRIPT American Entries Tape Top Prizes In Berlins Seventh Annual Festival | By Harry Gilroy | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mrs-cruickshank-has-child.html | Mrs Cruickshank Has Child | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mrs-mary-more-rewed-bride-of-leonard-g-phillipps-in-pelham-manor.html | MRS MARY MORE REWED Bride of Leonard G Phillipps in Pelham Manor Church | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/munnell-marshall-take-sailing-leads.html | MUNNELL MARSHALL TAKE SAILING LEADS | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/musson-annexes-inboard-laurels-triumphs-in-225cubicinch-event-and.html | MUSSON ANNEXES INBOARD LAURELS Triumphs in 225CubicInch Event and Registers Days Top Time in 266 Class | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mutuals-provide-more-bank-news-the-question-this-time-can.html | MUTUALS PROVIDE MORE BANK NEWS The Question This Time Can Commercial Institutions Buy Up Their Assets | By Albert L Kraus | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nancy-a-snyder-a-bride-wed-to-richard-mcdonough-columbia-law.html | NANCY A SNYDER A BRIDE Wed to Richard McDonough Columbia Law Alumnus | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nancy-jane-husted-wed.html | Nancy Jane Husted Wed | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/negroes-stopping-alabama-boycott-leader-of-tuskegee-economic-strike.html | NEGROES STOPPING ALABAMA BOYCOTT Leader of Tuskegee Economic Strike Says Aim Is Achieved But Redistribution Is Set | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-canaan-to-fete-fire-company-at-75.html | NEW CANAAN TO FETE FIRE COMPANY AT 75 | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-construction-is-changing-the-face-of-financial-district-the.html | New Construction Is Changing The Face of Financial District The Demand for Office Space Speeds Construction in the Financial District | By John P Callahan | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-delhi-cool-in-baking-1076-residents-who-often-have-it-at-115.html | NEW DELHI COOL IN BAKING 1076 Residents Who Often Have It at 115 Degrees Consider Summer Heat Moderate | By Henry R Lieberman Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-homes-found-too-costly-in-us-only-onesixth-in-cities-can-afford.html | NEW HOMES FOUND TOO COSTLY IN US Only OneSixth in Cities Can Afford Them Study Says 8000 Income Advised | By Charles Grutzner | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-indicator-is-detecting-electrolysis-decay-for-boatmen-some.html | New Indicator Is Detecting Electrolysis Decay for Boatmen Some Builders Are Including Device in Their Craft | By Clarence E Lovejoy | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-way-of-figuring-batting-averages-urged-clutch-hitters-fare-best.html | New Way of Figuring Batting Averages Urged Clutch Hitters Fare Best Under Giant Fans Method | By Joseph G Herzberg | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/news-and-gossip-of-the-rialto-producing-team-of-capalbo-and-chase.html | NEWS AND GOSSIP OF THE RIALTO Producing Team of Capalbo and Chase Will Introduce a New Playwright Next WinterPlay Award PlannedItems | By Lewis Funke | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/news-of-the-world-of-stamps-busy-philatelic-week-a-rocket-carries.html | NEWS OF THE WORLD OF STAMPS Busy Philatelic Week A Rocket Carries 5000 Letters | By Kent B Stiles | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/news-of-tv-and-radio-panel-news-programs-hardpressed-to-find.html | NEWS OF TV AND RADIO Panel News Programs HardPressed To Find SponsorsOther Notes | By Richard F Shepard | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/newsmens-center-in-turkey-is-closed.html | NEWSMENS CENTER IN TURKEY IS CLOSED | Special To The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/night-spectacular-cleverly-placed-lighting-prolongs-enjoyment-of.html | NIGHT SPECTACULAR Cleverly Placed Lighting Prolongs Enjoyment of the Back Yard | By Joanna May Geller | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nine-tantalizing-mysteries-of-nature-at-the-start-of-the.html | Nine Tantalizing Mysteries of Nature At the start of the International Geophysical Year a scientist and poet reflects on the unanswered questions about man and his world that tease her most | By Jacquetta Hawkes | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/norwalk-to-widen-2220-feet-of-beach.html | NORWALK TO WIDEN 2220 FEET OF BEACH | Special To The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/noted-on-the-local-film-scene.html | NOTED ON THE LOCAL FILM SCENE | By Ah Weiler | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nuptials-in-south-for-miss-mkinney-middleburg-va-girl-bride-there.html | NUPTIALS IN SOUTH FOR MISS MKINNEY Middleburg Va Girl Bride There of Willard Freeman in Emmanuel Church | Special To The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/on-screen-sea-duty-destroyer-is-authentic-set-for-deep-six.html | ON SCREEN SEA DUTY Destroyer Is Authentic Set For Deep Six | By Oscar Godbout | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/onstance-neher-becomes-fiancee-she-will-be-bride-sept-2-of-martin.html | ONSTANCE NEHER BECOMES FIANCEE She Will Be Bride Sept 2 of Martin Alexander Purcell U of Virginia Graduate | Special To The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/operatic-moon-and-sixpence-john-gardners-setting-of-maughams-novel.html | OPERATIC MOON AND SIXPENCE John Gardners Setting Of Maughams Novel In London Premiere | By Stephen Williams | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/our-record-assessed.html | Our Record Assessed | By Erwin D Canham | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/panama-reaction-to-px-curb-mixed-limiting-use-to-canal-zone.html | PANAMA REACTION TO PX CURB MIXED Limiting Use to Canal Zone Residents Aids Grocers HighPrice Shops Grumble | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/patricia-cary-cecil-engaged-to-marry.html | PATRICIA CARY CECIL ENGAGED TO MARRY | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/patricia-coffin-a-bride-wed-to-arthur-leon-lebrun-in-montclair.html | PATRICIA COFFIN A BRIDE Wed to Arthur Leon Lebrun in Montclair Ceremony | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/personality-engineer-salesman-and-boss-trane-co-president-has.html | Personality Engineer Salesman and Boss Trane Co President Has Proven Tops in All 3 Jobs | By Alfred R Zipser | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/philstriumph-94-sixhitter-by-sanford-and-2-homers-help-check.html | PHILSTRIUMPH 94 SixHitter by Sanford and 2 Homers Help Check Dodgers | By John Drebinger | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/phyllis-a-fewster-bride-in-rochester.html | PHYLLIS A FEWSTER BRIDE IN ROCHESTER | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/pier-labor-unit-hailed-in-report-cornell-professor-calls-joint.html | PIER LABOR UNIT HAILED IN REPORT Cornell Professor Calls Joint OnionManagement Group Here Hope for Future | By Jacques Nevard | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/pirate-home-run-decides-in-13th-thomas-belt-off-miller-trips-giants.html | PIRATE HOME RUN DECIDES IN 13TH Thomas Belt Off Miller Trips Giants 32Spencer Hits Two for New York | By Joseph M Sheehan | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/plebes-begin-training-naval-academy-class-of-1961-will-number-1120.html | PLEBES BEGIN TRAINING Naval Academy Class of 1961 Will Number 1120 Men | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/plight-of-irish-doctors-an-analysis-of-the-state-of-medicine-in.html | Plight of Irish Doctors An Analysis of the State of Medicine In Ireland and Its Related Problems | By Howard A Rusk Md Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/poetry-catalogue-the-spoken-word-on-disks-and-tapes-now-listed-for.html | POETRY CATALOGUE The Spoken Word on Disks and Tapes Now Listed for Ready Reference | By Thomas Lask | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/point-4-codifies-panamas-laws-project-will-provide-first-index-of.html | POINT 4 CODIFIES PANAMAS LAWS Project Will Provide First Index of Legislation in the Nations History | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/porterascari.html | PorterAscari | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/portrait-of-a-scholar.html | Portrait of a Scholar | By Bell I Wiley | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/president-hails-towns-250-years-nixon-also-sends-greetings-to-new.html | PRESIDENT HAILS TOWNS 250 YEARS Nixon Also Sends Greetings to New Milford Conn Ribicoff Speaks at Fete | By Richard H Parke Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/pride-without-passion-stanley-kramer-piles-on-the-obvious-in-a.html | PRIDE WITHOUT PASSION Stanley Kramer Piles on the Obvious In a GiantSized Adventure Film | By Bosley Crowther | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/publishing-heir-killed-son-of-funk-wagnalls-head-dies-after-li.html | PUBLISHING HEIR KILLED Son of Funk Wagnalls Head Dies After LI Crash | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/purge-sheds-new-light-on-state-of-the-ussr both-strength-and.html | PURGE SHEDS NEW LIGHT ON STATE OF THE USSR Both Strength and Weakness Can Be Seen In Latest Developments | By Harry Schwartz | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/rainbow-division-at-training-camp-7000-from-city-area-open-2week.html | RAINBOW DIVISION AT TRAINING CAMP 7000 From City Area Open 2Week Stay Upstate Other Units Arriving | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/red-shadows-on-southeast-asia-though-most-of-the-peoples-there-are.html | Red Shadows on Southeast Asia Though most of the peoples there are antiCommunist infiltration by the MoscowPeiping axis poses a potentially grave threat | By Frank H Trager | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/rehabilitation-conference.html | Rehabilitation Conference | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/report-on-salk-vaccine-record-in-the-us-to-date-results-show.html | REPORT ON SALK VACCINE RECORD IN THE US TO DATE Results Show Injections Cut Incidence but Many Persons Are Still Not Protected | By Jane Krieger | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/rhodesians-split-on-negro-voting-ruling-political-alliance-is.html | RHODESIANS SPLIT ON NEGRO VOTING Ruling Political Alliance Is Unable to Agree Upon Racial Partnership | By Richard P Hunt Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/richard-mackey-lawyer-64-dies-specialist-in-plagiarism-once-seized.html | RICHARD MACKEY LAWYER 64 DIES Specialist in Plagiarism Once Seized Locomotive to Force Payment of Judgment | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/riviera-in-midst-of-building-boom-wild-and-lovely.html | RIVIERA IN MIDST OF BUILDING BOOM Wild and Lovely | By Emanuel Perlmutter | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/roadside-havens-for-tired-tourists-chairman-new-york-state-senate.html | ROADSIDE HAVENS FOR TIRED TOURISTS Chairman New York State Senate Committee on Affairs of Cities | By Thomas C Desmond | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/rosa-covingtons-troth-she-is-fiancee-of-edward-b-packard-jr.html | ROSA COVINGTONS TROTH She Is Fiancee of Edward B Packard Jr ExOfficer | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/ruth-s-mkinley-wed-at-harvard-bride-in-memorial-church-of-william.html | RUTH S MKINLEY WED AT HARVARD Bride in Memorial Church of William RB Herridge Law School Graduate | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/salvador-aims-at-rent-reforms-lemus-regime-drafts-bill-to-end.html | SALVADOR AIMS AT RENT REFORMS Lemus Regime Drafts Bill to End Abuses by Both Landlords and Tenants | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/san-francisco-acts-this-week-on-barring-bias-in-industry-mayor-will.html | San Francisco Acts This Week On Barring Bias in Industry Mayor Will Name Seven to Commission to Implement a Compromise Code That Provides No Penalties | By Lawrence E Davies Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/sandra-stewart-wed-in-hartford-graduate-of-smith-married-to-charles.html | SANDRA STEWART WED IN HARTFORD Graduate of Smith Married to Charles B Milliken a Harvard Law Alumnus | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/sarah-a-shrady-engaged-to-wed-vassar-alumna-will-be-bride-in-fall.html | SARAH A SHRADY ENGAGED TO WED Vassar Alumna Will Be Bride in Fall of Charles Fry Jr U of Rochester Student | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/science-in-review-solar-flares-provide-cosmic-curtain-raiser-for.html | SCIENCE IN REVIEW Solar Flares Provide Cosmic Curtain Raiser For the International Geophysical Year | By William L Laurence | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/secrecy-veiled-leningrad-case-plot-has-played-key-role-in-intrigue.html | SECRECY VEILED LENINGRAD CASE Plot Has Played Key Role in Intrigue in Highest Circles for Decade | By Harry Schwartz | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/senate-battle-lines-form-on-civil-rights-republicans-may-force-the.html | SENATE BATTLE LINES FORM ON CIVIL RIGHTS Republicans May Force the Fight to A Conclusion or Let It Go Over | By William S White Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/seymour-triumphs-on-manhasset-bay-order-of-the-finishes.html | SEYMOUR TRIUMPHS ON MANHASSET BAY ORDER OF THE FINISHES | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/shapardmuller.html | ShapardMuller | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/slack-tv-season-filmed-reruns-and-trivial-shows-comprise-most-of.html | SLACK TV SEASON Filmed Reruns and Trivial Shows Comprise Most of Summer Fare | By Jack Gould | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/small-belgian-navy-to-teach-specialty.html | SMALL BELGIAN NAVY TO TEACH SPECIALTY | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/smith-college-gets-ter-brugghen-art.html | Smith College Gets Ter Brugghen Art | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/smithmetz.html | SmithMetz | Roland Reid | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/son-to-mrs-winfred-holton-3d.html | Son to Mrs Winfred Holton 3d | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/sophia-s-porter-engaged-to-wed-tucson-girl-is-future-bride-of.html | SOPHIA S PORTER ENGAGED TO WED Tucson Girl Is Future Bride of Ronald Goodall Fraser a Graduate of Princeton | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/soviet-man-in-the-street-sees-point-and-heeds-it-he-knows-what-is.html | SOVIET MAN IN THE STREET SEES POINT AND HEEDS IT He Knows What Is Expected of Him and Is Eager to Applaud Communist Leaders | By William J Jorden Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archiv es/soviet-pleader-proves-elusive-woman-whose-peace-letter-was.html | SOVIET PLEADER PROVES ELUSIVE Woman Whose Peace Letter Was Published in US Refuses an Interview | By Max Frankel Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/soviet-wedding-simple-registry-marriage-license-costs-15.html | SOVIET WEDDING SIMPLE REGISTRY Marriage License Costs 15 RublesBride May Keep Her Maiden Name | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sports-of-the-times-cloak-and-dagger-stuff.html | Sports of The Times Cloak and Dagger Stuff | By Arthur Daley | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/stelle-newman-bride-wellesly-aluma-married-in-chicago-to-harold.html | STELLE NEWMAN BRIDE Wellesly Aluma Married in Chicago to Harold Tanner | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/susan-howard-is-affianced.html | Susan Howard Is Affianced | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/suttons-marilee-is-scratch-boat-yawl-gives-big-allowances-in-60mile.html | SUTTONS MARILEE IS SCRATCH BOAT Yawl Gives Big Allowances in 60Mile Riverside Y C Stratford Shoal Sail | By John Rendel Special To The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/suzanne-eckhardt-wed-married-to-lieut-ronald-a-jensen-of-air-force.html | SUZANNE ECKHARDT WED Married to Lieut Ronald A Jensen of Air Force | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sweden-to-stay-in-committee.html | Sweden to Stay in Committee | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sylvia-carver-wed-in-tuxedo-park-married-to-henry-l-mcvickar-jr-in.html | Sylvia Carver Wed in Tuxedo Park Married to Henry L McVickar Jr in St Marys Church | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/taylorholland.html | TaylorHolland | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ten-senators-prod-eastland-for-action-on-refugees-entry-10-senators.html | Ten Senators Prod Eastland for Action On Refugees Entry 10 SENATORS SPUR IMMIGRATION AID | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/tf-nichols-marries-lisbeth-ann-gamble.html | TF NICHOLS MARRIES LISBETH ANN GAMBLE | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-colonel-is-a-symbol.html | The Colonel Is a Symbol | By Herbert Mitgang | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-merchants-view-poll-of-executives-predicts-stable-57-followed.html | The Merchants View Poll of Executives Predicts Stable 57 Followed by a Decade of Expansion | By Herbert Koshetz | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-week-in-finance-confidence-returns-to-stock-market-humphrey.html | The Week in Finance Confidence Returns to Stock Market Humphrey Hails Dip in Production | By John G Forrest | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-world-of-music-team-headed-by-robert-shaw-will-help-alaska.html | THE WORLD OF MUSIC Team Headed by Robert Shaw Will Help Alaska Expand Its Second Festival | By Ross Parmenter | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/these-heroes-have-had-it.html | These Heroes Have Had It | By William Peden | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/to-please-the-bees-they-will-be-rewarded-in-a-garden-that-includes.html | TO PLEASE THE BEES They Will Be Rewarded In a Garden That Includes The Honey Plants | By Ruth Alda Ross | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/toughminded-texan-in-the-treasury-the-career-of-robert-anderson.html | ToughMinded Texan in the Treasury The career of Robert Anderson successor to Secretary Humphrey indicates he will exercise firm control | By Edwin L Dale Jr | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/tourism-tops-the-list-us-spends-more-abroad-for-travel-than-for-any.html | TOURISM TOPS THE LIST US Spends More Abroad for Travel Than for Any Single Item of Trade | By John Wilcock | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/town-to-count-pollen-westfield-seeks-to-eradicate-ragweed-and.html | TOWN TO COUNT POLLEN Westfield Seeks to Eradicate Ragweed and Poison Ivy | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/tractors-to-tour-antarcticas-ice-7-us-expeditions-to-study-7500.html | TRACTORS TO TOUR ANTARCTICAS ICE 7 US Expeditions to Study 7500 Miles of Frozen Hinterland for IGY | By Walter Sullivan | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/two-promoted-at-harvard.html | Two Promoted at Harvard | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/urey-honored-in-britain.html | Urey Honored in Britain | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-army-credits-soviet-with-lead-review-indicates-russians-are.html | US ARMY CREDITS SOVIET WITH LEAD Review Indicates Russians Are Better Equipped to Fight Any Kind of War | By Jack Raymond Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-is-denounced-moscow-says-plan-to-send-arms-to-korea-violates.html | US IS DENOUNCED Moscow Says Plan to Send Arms to Korea Violates Accord | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-policy-on-china-prolongs-a-stalemate-although-most-of-the-other.html | US POLICY ON CHINA PROLONGS A STALEMATE Although Most of the Other Powers Do Not Agree to the Peiping Ban They Expect No Change in UN BUT TRADE IS INCREASING | By Thomas J Hamilton | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/vacation-in-europe-found-to-average-1600-a-person-for-a-sixweek.html | Vacation in Europe Found to Average 1600 a Person for a SixWeek Tour | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/vermont-session-ends-on-discord-legislators-and-gov-johnson-at-odds.html | VERMONT SESSION ENDS ON DISCORD Legislators and Gov Johnson at Odds Over His Signing Power Company Pact | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/victor-now-ninth-on-earnings-list-swoons-son-defeats-fabius-at-7.html | VICTOR NOW NINTH ON EARNINGS LIST Swoons Son Defeats Fabius at 7 Furlongs in 121 35 Winnings at 630630 | The New York Times by Allyn Baum | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/vincent-holmberg-gain-eastern-tennis-final.html | Vincent Holmberg Gain Eastern Tennis Final | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/voyage-deep-into-an-alaskan-fjord-wonder-of-the-bergs.html | VOYAGE DEEP INTO AN ALASKAN FJORD Wonder of the Bergs | By Carol Beery Davis | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/wanamaker-memorial-free-trade-school-will-rise-as-tribute-to.html | WANAMAKER MEMORIAL Free Trade School Will Rise as Tribute to Merchant | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/warren-praises-truman-library-as-a-milestone-dedication-speech-also.html | WARREN PRAISES TRUMAN LIBRARY AS A MILESTONE Dedication Speech Also Hails Former President for His Courage and Stamina | By Donald Janson Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/white-sox-pierce-downs-indians-51-white-sox-pierce-halts-indians-51.html | White Sox Pierce Downs Indians 51 WHITE SOX PIERCE HALTS INDIANS 51 | By the United Press | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/wider-aid-pushed-for-handicapped-congress-increases-funds-for.html | WIDER AID PUSHED FOR HANDICAPPED Congress Increases Funds for Research on 4 Major Forms of Disability | By Bess Furman Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/williams-pushes-antibias-policy-fraternities-are-requested-to-give.html | WILLIAMS PUSHES ANTIBIAS POLICY Fraternities Are Requested to Give Written Assurance on Selecting Members | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/wood-field-and-stream-tuna-tournament-officials-get-lesson-in.html | Wood Field and Stream Tuna Tournament Officials Get Lesson In Rigging Up Communication System | By Michael Strauss Special To the New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/yale-gets-oneill-play-touch-of-the-poet-will-assist-library-drama.html | YALE GETS ONEILL PLAY Touch of the Poet Will Assist Library Drama School | Special to The New York Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/yale-spurts-fail-cornell-wins-by-half-lengthprinceton-is-henley.html | YALE SPURTS FAIL Cornell Wins by Half LengthPrinceton Is Henley Victor Also | By the United Press | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/yonkers-stages-curtailed-racing-court-to-rule-tomorrow-on-contempt.html | YONKERS STAGES CURTAILED RACING Court to Rule Tomorrow on Contempt IssueOnly 18 Starters in 8 Events | Special to The New YoYK Times | RE0000246756 | 1985-06-03 | B00000659228 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/3-ousted-leaders-held-scapegoats-may-be-made-responsible-for-the.html | 3 OUSTED LEADERS HELD SCAPEGOATS May Be Made Responsible for the Period of Terror Before World War II | By Harry Schwartz | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/a-2inone-school-planned-for-city-new-structure-on-east-side-will.html | A 2INONE SCHOOL PLANNED FOR CITY New Structure on East Side Will House PS 59 and Industrial Art High | By Leonard Buder | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/a-sweep-for-seymour-wins-sail-in-mutiny-to-finish-unbeaten-for.html | A SWEEP FOR SEYMOUR Wins Sail in Mutiny to Finish Unbeaten for WeekEnd | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/about-new-york-seafaring-mans-toy-turns-tv-screen-into-whirlpool-of.html | About New York Seafaring Mans Toy Turns TV Screen Into Whirlpool of Beautiful Colors | By Meyer Berger | RE0000246757 | 1985-06-03 | B00000659229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/administered-prices-an-analysis-of-proposal-to-revive-issue-studied.html | Administered Prices An Analysis of Proposal to Revive Issue Studied Nearly 20 Years Ago | By Edward H Collins | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/advertising-glamour-for-cigars-merchandising-failure.html | Advertising Glamour for Cigars Merchandising Failure | Blackstone Studios | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/aiken-four-tops-brookville.html | Aiken Four Tops Brookville | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/arabs-to-contest-israelis-on-elath-will-contend-foes-have-no-right.html | ARABS TO CONTEST ISRAELIS ON ELATH Will Contend Foes Have No Right to Use Aqaba Gulf | By Osgood Caruthers Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/army-missile-63-feet-long-put-on-display-in-grand-central-terminal.html | Army Missile 63 Feet Long Put on Display in Grand Central Terminal | The New York Times by Neal Boenzl | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/army-of-skin-divers-is-making-a-30000000-splash-skin-divers-make-30.html | Army of Skin Divers Is Making a 30000000 Splash SKIN DIVERS MAKE 30 MILLION SPLASH | By James J Nagle | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/art-and-poetry-on-tv-harvard-announces-lowell-lectureships-for.html | ART AND POETRY ON TV Harvard Announces Lowell Lectureships for 195758 | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/article-2-no-title-something-to-think-about.html | Article 2  No Title Something to Think About | By Arthur Daley | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/babylon-sailing-to-paiges-yacht-her-ladyship-vi-takes-star-class.html | BABYLON SAILING TO PAIGES YACHT Her Ladyship VI Takes Star Class EventSnipe Mist Sweeps Regatta Series | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bank-stock-gains-on-vienna-board-creditanstalts-shares-up-40-since.html | BANK STOCK GAINS ON VIENNA BOARD Creditanstalts Shares Up 40 Since OfferingFirst PostWar Meeting Held | By George H Morison Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/barrywortmann.html | BarryWortmann | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bengt-johnson-in-front-wins-long-island-snipe-class-laurels-with.html | BENGT JOHNSON IN FRONT Wins Long Island Snipe Class Laurels With Prima Donna | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bielat-tops-qualifiers-gets-berth-in-national-public-links-tourney.html | BIELAT TOPS QUALIFIERS Gets Berth in National Public Links Tourney With 151 | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bombers-75-victory-over-nats-paced-by-fourrun-eighth-inning-berras.html | Bombers 75 Victory Over Nats Paced by FourRun Eighth Inning Berras Double With Bases Filled Caps Yanks Rally McDougald Gets Homer | By Louis Effrat Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bonn-lawmakers-off-to-hustings-bundestag-quits-for-election-in.html | BONN LAWMAKERS OFF TO HUSTINGS Bundestag Quits for Election in September After Minor Reform Bills Are Passed | By Arthur J Olsen Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/books-of-the-times-looking-at-life-from-outside-it.html | Books of The Times Looking at Life From Outside It | By Orville Prescott | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/boy-opens-drive-to-memorialize-garfield-death-site.html | Boy Opens Drive to Memorialize Garfield Death Site | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/byrne-takes-milwaukee-chess-after-tie-with-evans-is-broken-eastman.html | Byrne Takes Milwaukee Chess After Tie With Evans Is Broken Eastman and Fajans Score | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/capt-ct-johnston-ship-salvager-78.html | CAPT CT JOHNSTON SHIP SALVAGER 78 | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/carol-victorsohn-married.html | Carol Victorsohn Married | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/churchilllester.html | ChurchillLester | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/computer-to-study-industry-problems.html | COMPUTER TO STUDY INDUSTRY PROBLEMS | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/cuba-opposition-maps-a-regime-rebels-under-castro-project-a.html | CUBA OPPOSITION MAPS A REGIME Rebels Under Castro Project a Government to Follow an Attack on Santiago | By R Hart Phillips Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/curbs-on-arabs-eased-by-israel-government-relaxes-travel.html | CURBS ON ARABS EASED BY ISRAEL Government Relaxes Travel RestrictionsPromises More Aid to Villages | By Seth S King Special to the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/director-signed-for-wouks-play-rehearsals-of-natures-way-start-in.html | DIRECTOR SIGNED FOR WOUKS PLAY Rehearsals of Natures Way Start in AugustBeaux Stratagem Opening | By Arthur Gell | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/dr-john-archer-of-yale-divinity-authority-on-asian-religions.html | DR JOHN ARCHER OF YALE DIVINITY Authority on Asian Religions DiesHad Served as Missionary in East | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/dutch-finances-still-not-bright-treasury-credit-balance-is.html | DUTCH FINANCES STILL NOT BRIGHT Treasury Credit Balance is ExhaustedMaximum Borrowing Made | By Paul Catz Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/earl-of-annesley-dead-eighth-of-line-was-injured-with-raf-in-war.html | EARL OF ANNESLEY DEAD Eighth of Line Was Injured With RAF in War | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ellenville-fete-draws-4000.html | Ellenville Fete Draws 4000 | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/enid-i-richardson-wed.html | Enid I Richardson Wed | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/enos-victor-in-regatta-paces-luders16s-at-indian-harborwheeler.html | ENOS VICTOR IN REGATTA Paces Luders16s at Indian HarborWheeler Scores | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |

| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/es-hoofien-dies-banker-in-israel-government-finance-official.html | ES HOOFIEN DIES BANKER IN ISRAEL Government Finance Official Piloted Economic Program Under British and Turks | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
|---|---|---|---|---|---|---|
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/exmarine-fiance-of-sandra-towl-anthony-c-corcoran-who-served-in.html | EXMARINE FIANCE OF SANDRA TOWL Anthony C Corcoran Who Served in Korea Will Wed ExStudent at Briarcliff | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/fairfield-poloists-on-top.html | Fairfield Poloists on Top | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/film-production-below-forecast-10-gain-over-56-period-attributed-to.html | FILM PRODUCTION BELOW FORECAST 10 Gain Over 56 Period Attributed to Independents Big Studios Decline | By Thomas M Pryor Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/food-armenian-cook-author-recounts-two-of-her-recipes-and-her.html | Food Armenian Cook Author Recounts Two of Her Recipes And Her Embarrassed Trip to Syria | By June Owen | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/foreign-affairs-implications-of-the-new-soviet-purge.html | Foreign Affairs Implications of the New Soviet Purge | By Cl Sulzberger | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/free-labor-unit-in-a-new-stance-icftu-to-study-merits-of-public-and.html | FREE LABOR UNIT IN A NEW STANCE ICFTU to Study Merits of Public and Private Funds in Poor Lands | By Ah Raskin Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/gas-bill-backers-await-first-test-expect-house-unit-to-report-out.html | GAS BILL BACKERS AWAIT FIRST TEST Expect House Unit to Report Out Measure for Easing Federal Price Control | By John D Morris Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/giltedge-stocks-slump-in-london-investors-selling-government-issues.html | GILTEDGE STOCKS SLUMP IN LONDON Investors Selling Government Issues to Buy Shares in Industrial Companies INFLATION FACTOR CITED Drift of Capital Attributed to Fears That Economic Policy Will Not Work | By Joseph Frayman Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/goldbergliebson.html | GoldbergLiebson | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/he-takes-no-chances.html | He Takes No Chances | Nikolai Mikhailovich Shvernik | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/holmberg-captures-clay-court-crown.html | HOLMBERG CAPTURES CLAY COURT CROWN | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/housewares-show-set-to-open-today.html | HOUSEWARES SHOW SET TO OPEN TODAY | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/hussein-pleads-for-arab-amity-jordan-king-again-rebukes-leaders-who.html | HUSSEIN PLEADS FOR ARAB AMITY Jordan King Again Rebukes Leaders Who Open Way to Red Influence | By Sam Pope Brewer Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/igy-data-to-rain-on-geneva-center-un-organization-to-glean-13.html | IGY DATA TO RAIN ON GENEVA CENTER UN Organization to Glean 13 Million Daily Reports on Weather at 4000 Sites NUMERAL CODE PLANNED Conditions at Weather Stations Will Be Summarized for Study on Microcards | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ireland-making-renewed-effort-to-attract-foreign-industries-some.html | Ireland Making Renewed Effort To Attract Foreign Industries Some Taxes Increased | By Thomas P Ronan Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/jane-l-gardner-engaged-to-wed-north-carolina-girl-fiancee-of-thomas.html | JANE L GARDNER ENGAGED TO WED North Carolina Girl Fiancee of Thomas G FlukeBoth Graduates of Wittenberg | Bradford Bachrach | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/john-eisenhowers-buy-a-place-at-gettysburg.html | John Eisenhowers Buy A Place at Gettysburg | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/kremlin-conflict-retraced-by-pole-warsaw-report-says-fight-for.html | KREMLIN CONFLICT RETRACED BY POLE Warsaw Report Says Fight for Heavy Industry Priority Was Led by Molotov | By Sydney Gruson Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/lacoste-rejects-algeria-criticism-says-paris-will-continue-its.html | LACOSTE REJECTS ALGERIA CRITICISM Says Paris Will Continue Its Efforts to Crush Revolt Scoffs at Kennedy | By Homer Bigart Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/lard-futures-up-for-week.html | Lard Futures Up for Week | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/letters-to-the-times-scope-of-census-questions-opposition-expressed.html | Letters to The Times Scope of Census Questions Opposition Expressed to Inclusion of Inquiries About Religion | ISRAEL GOLDSTEIN | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/long-hits-decide-21-53-contests-bouchees-homer-in-ninth-of-opener.html | LONG HITS DECIDE 21 53 CONTESTS Bouchees Homer in Ninth of Opener Fernandez Double in 2d Game Beat Brooks | By Gordon S White Jr | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/lord-riverdale-leader-in-steel-british-industrialist-dies-at.html | LORD RIVERDALE LEADER IN STEEL British Industrialist Dies at 84Served on Many Governmental Bodies | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/lorelle-ann-marcus-a-bride.html | Lorelle Ann Marcus a Bride | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/melish-listens-to-pulpit-rival-struggle-for-brooklyn-church-beneath.html | MELISH LISTENS TO PULPIT RIVAL Struggle for Brooklyn Church Beneath an Outward Calm | By Stanley Rowland | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/miss-judith-fenn-becomes-a-bride-forger-smith-student-wed-to-ransom.html | MISS JUDITH FENN BECOMES A BRIDE Forger Smith Student Wed to Ransom Hooker Duncan in Ceremony Upstate | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/miss-stephanie-pollack-smith-alumna-married-to-barry-singer-lawyer.html | Miss Stephanie Pollack Smith Alumna Married to Barry Singer Lawyer Here | Bradford Bachrach | RE0000246757 | 1985-06-03 | B00000659229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/munnell-shares-blue-jay-honors-he-and-marshall-top-their-divisions.html | MUNNELL SHARES BLUE JAY HONORS He and Marshall Top Their Divisions in Larchmont Open Competition | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/music-bach-weekend-st-matthew-passion-is-berkshire-feature.html | Music Bach WeekEnd St Matthew Passion Is Berkshire Feature | By Ross Parmenter Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/negro-minister-greeted-by-1000-worshipers-throng-a-coast-church-as.html | NEGRO MINISTER GREETED BY 1000 Worshipers Throng a Coast Church as It Becomes an Interracial Unit | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/new-charge-ties-molotov-malenkov-and-kaganovich-to-stalins-purges.html | NEW CHARGE TIES MOLOTOV MALENKOV AND KAGANOVICH TO STALINS PURGES OF 1930S SHVERNIK SPEAKS New Presidium Aide Widens Allegations Against Three | By William J Jorden Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/new-york-magic-luring-tourists-on-weekend-they-discover.html | NEW YORK MAGIC LURING TOURISTS On WeekEnd They Discover Multifarious Attractions Deserted by City Folk | By McCandlish Phillips | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/newport-jazz-fete-is-sparked-by-gospel-singers-and-youths.html | Newport Jazz Fete Is Sparked By Gospel Singers and Youths Saxophonist Is Star | By John S Wilson Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/nicaragua-tries-democratic-way-after-a-decade-of-dictatorship.html | Nicaragua Tries Democratic Way After a Decade of Dictatorship Criticism Is Open Now | By Paul P Kennedy Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/parents-children-joint-in-art-class.html | PARENTS CHILDREN JOINT IN ART CLASS | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/peets-time-best-in-sound-racing-skipper-in-star-class-excels-fading.html | PEETS TIME BEST IN SOUND RACING Skipper in Star Class Excels Fading Winds Force Shortening of Course | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/peronist-issues-splitting-latins-diplomats-see-hemisphere-cleavage.html | PERONIST ISSUES SPLITTING LATINS Diplomats See Hemisphere Cleavage in Argentinas Break With Venezuela | By Edward A Morrow Special To the New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/piping-rock-triumphs-43.html | Piping Rock Triumphs 43 | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/pirates-get-26-hits-in-downing-giants-twice-bucs-bob-friend-beats.html | Pirates Get 26 Hits in Downing Giants Twice BUCS BOB FRIEND BEATS GOMEZ 81 Giants Worthington Loses in Opener 106Thomas Belts 3 for Pirates | By Roscoe McGowen | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/policy-for-haiti-is-grim-but-gay-junta-charts-a-middle-way-between.html | POLICY FOR HAITI IS GRIM BUT GAY Junta Charts a Middle Way Between Austerity and Lures for Tourists | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/power-use-soars-in-the-southeast-gain-largest-in-the-nation-rise.html | POWER USE SOARS IN THE SOUTHEAST Gain Largest in the Nation Rise Cited as Evidence of Economic Expansion | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/random-notes-from-washington-israeldulleswest-germany-secretary-of.html | Random Notes From Washington IsraelDullesWest Germany Secretary of State in the Middle on Issue of Recognition by BonnPublic Relations Device Strips Speech | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/red-china-to-keep-old-style-of-writing-red-china-keeps-ancient.html | Red China to Keep Old Style of Writing RED CHINA KEEPS ANCIENT WRITING | By Tillman Durdin Special To The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/rexford-w-hovey-paper-executive-64.html | REXFORD W HOVEY PAPER EXECUTIVE 64 | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ronnie-smith-scores-in-hydroplane-test.html | RONNIE SMITH SCORES IN HYDROPLANE TEST | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/rooms-designed-around-recreation-facilities.html | Rooms Designed Around Recreation Facilities | The New York Times Studio by Gene Maggio and Al Wegener | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/san-juan-judge-quits-chief-justice-of-high-court-resigns-effective.html | SAN JUAN JUDGE QUITS Chief Justice of High Court Resigns Effective Sept 15 | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/schneider-takes-greensboro-race-jersey-driver-has-average-of-5115.html | SCHNEIDER TAKES GREENSBORO RACE Jersey Driver Has Average of 5115 MPHMyers Next Petty Is Third | By Frank M Blunk Special To The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/senate-to-debate-rights-bill-today-faces-filibuster-floor-deadlock.html | SENATE TO DEBATE RIGHTS BILL TODAY FACES FILIBUSTER Floor Deadlock That Might Last Two Months or More Regarded as Prospect SOUTH BARS ANY TRUCE Backers of Measure Talk of Move for Closure but Doubt They Have Votes | By Allen Drury Special To The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/senator-humphrey-urges-peiping-role-in-arms-limitation-he-asks.html | Senator Humphrey Urges Peiping Role In Arms Limitation He Asks Fresh Look | By Russell Baker Special To The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/sloop-white-water-victor-on-handicap-in-stratford-shoal-overnight.html | Sloop White Water Victor on Handicap in Stratford Shoal Overnight Race CAMPBELLS JULIE SCORES IN CLASS A 56Footer Is First Finisher White Water Captures Riverside YC Laurels | By John Rendel Special To The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/soviet-holds-key-to-an-arms-pact-talks-on-today-treaty-outlook-said.html | SOVIET HOLDS KEY TO AN ARMS PACT TALKS ON TODAY Treaty Outlook Said to Hinge on Its Acceptance of Ban on Atom Arms Output | By Drew Middleton Special To The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/stecklerdubraska-win.html | StecklerDubraska Win | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/steel-production-to-rise-this-week-increase-to-follow-sharp-dip.html | STEEL PRODUCTION TO RISE THIS WEEK Increase to Follow Sharp Dip Caused by Holiday Cut in Orders and Vacations INVENTORIES NOW LOW Purchases Expected Soon to Meet Industry Schedules Building Needs Up | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/struggle-brews-over-service-pay-cordiner-plan-for-incentive-system.html | STRUGGLE BREWS OVER SERVICE PAY Cordiner Plan for Incentive System Pits the Military Against Budget Bureau | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/take-a-large-seal-stir-in-ptarmigan.html | Take a Large Seal Stir in Ptarmigan | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/theatre-regains-its-vigor-with-new-faces-and-ideas-renaissance-here.html | Theatre Regains Its Vigor With New Faces and Ideas Renaissance Here Shown in Seasons 158 Productions Is Marked by Growing Pains and Economic Pressures | By Harrison Salisbury | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ticklish-acrobat-given-san-francisco-troupe-stages-drama-on-us.html | TICKLISH ACROBAT GIVEN San Francisco Troupe Stages Drama on US Tourists | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ticonderoga-gives-doctor-a-day-to-honor-his-60-years-service-what.html | Ticonderoga Gives Doctor a Day To Honor His 60 Years Service What Have I Ever Done | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tokyo-plan-to-import-us-soybeans-scored.html | Tokyo Plan to Import US Soybeans Scored | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tucker-to-record-songs-of-orient-metropolitan-tenor-back-from.html | TUCKER TO RECORD SONGS OF ORIENT Metropolitan Tenor Back From Goodwill Tour Tells of Enthusiastic Audiences | By Edith Evans Asbury | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tv-nehru-faces-nation-indian-leader-interviewed-on-cbs-but-at-time.html | TV Nehru Faces Nation Indian Leader Interviewed on CBS but at Time When Audience Is Small | By Jack Gould | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/wedding-is-held-for-janet-binder-vassar-alumna-gowned-in-white-silk.html | WEDDING IS HELD FOR JANET BINDER Vassar Alumna Gowned in White Silk at Marriage to Irwin Jay Robinson | Jay Te Winburn | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/wheat-declines-3-to-4-58-cents-corn-and-soybean-prices-up-last.html | WHEAT DECLINES 3 TO 4 58 CENTS Corn and Soybean Prices Up Last WeekMoves Are Irregular for Oats | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/wider-wage-bills-dying-in-congress-wider-wage-bills-dying-in.html | Wider Wage Bills Dying in Congress WIDER WAGE BILLS DYING IN CONGRESS | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/william-ahogan-sugar-broker-59-leader-in-catholic-lay-work-dies-on.html | WILLIAM AHOGAN SUGAR BROKER 59 Leader in Catholic Lay Work Dies on Way to Hospital Was Cited by Pope | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |
| 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/william-e-brennan-exboxing-aide-dies.html | WILLIAM E BRENNAN EXBOXING AIDE DIES | Special to The New York Times | RE0000246757 | 1985-06-03 | B00000659229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/14-men-to-dispute-150000-penguins-igy-weather-observers-in.html | 14 MEN TO DISPUTE 150000 PENGUINS IGY Weather Observers in Antarctic Will Defend Beachhead on a Rookery | By Walter Sullivan | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/16-segregationists-go-on-trial-in-south-us-puts-sixteen-on-trial-in.html | 16 Segregationists Go on Trial in South US PUTS SIXTEEN ON TRIAL IN SOUTH | By John N Popham Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/2-exaides-of-us-indicted-as-spies-former-intelligence-officer-and.html | 2 EXAIDES OF US INDICTED AS SPIES Former Intelligence Officer and Wife Once in OSS Named as Soviet Agents 2 EXAIDES OF U S INDICTED AS SPIES Couple Indicted Here for Spying | By David Anderson | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/262-philosophers-open-conference-president-says-washington.html | 262 PHILOSOPHERS OPEN CONFERENCE President Says Washington Gathering Helps to Unite People of Americas | By Bess Furman Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/30-tour-us-video-amid-ohs-and-ahs-foreign-experts-like-much-but-can.html | 30 TOUR US VIDEO AMID OHS AND AHS Foreign Experts Like Much but Can Afford Little Quiz Shows Spreading | By Richard F Shepard | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/900-minks-stolen-from-li-farm-animals-valued-at-40000-taken-from.html | 900 MINKS STOLEN FROM LI FARM Animals Valued at 40000 Taken From Their Cages at Hilltop Site in Greenlawn | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/91day-bill-rate-softens-to-3171.html | 91DAY BILL RATE SOFTENS TO 3171 | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/arthur-brown-architect-dies-designer-of-many-buildings-on-coast-was.html | ARTHUR BROWN ARCHITECT DIES Designer of Many Buildings on Coast Was Adviser for Remodeling the Capitol | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/avery-estate-appraised.html | Avery Estate Appraised | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/blue-grass-unit-lists-ball-aides-mrs-conrad-w-thibault-and-mrs-john.html | BLUE GRASS UNIT LISTS BALL AIDES Mrs Conrad W Thibault and Mrs John C Wood Head Travelers Aid Benefit | DArlene | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/books-of-the-times-realistic-makebelieve.html | Books of The Times Realistic MakeBelieve | By Charles Poore | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/bricker-plan-backed-but-bar-group-head-hinges-value-to-girard-case.html | BRICKER PLAN BACKED But Bar Group Head Hinges Value to Girard Case | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archiv es/budget-for-rutgers-is-set-at-24479077.html | BUDGET FOR RUTGERS IS SET AT 24479077 | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/building-trades-face-new-tieups-with-3-unions-out-concrete-sand-and.html | BUILDING TRADES FACE NEW TIEUPS With 3 Unions Out Concrete Sand and Gravel Drivers Vote on Strike Today | By Ralph Katz | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/burning-of-tigers-will-oppose-phils-simmons-in-allstar-game-at-st.html | Burning of Tigers Will Oppose Phils Simmons in AllStar Game at St Louis NATIONAL LEAGUE IS FAVORED TODAY Stengel Piloting American League for Seventh Time Blasts Selection Plan | By John Drebinger Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/chase-vice-presidents-appointed.html | Chase Vice Presidents Appointed | Pach Bros | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/child-to-the-g-r-bishops-jr.html | Child to the G R Bishops Jr | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/comedy-beckons-t0-shirley-booth-james-lee-wants-star-for-his-new.html | COMEDY BECKONS T0 SHIRLEY BOOTH James Lee Wants Star for His New Gentlewoman Revue in Park Tonight | By Arthur Gelb | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/de-valera-acts-to-subdue-ira-republic-of-ireland-invokes-law-to.html | DE VALERA ACTS TO SUBDUE IRA Republic of Ireland Invokes Law to Intern Militants Sinn Fein Chiefs Seized | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/dollar-equities-climb-in-london-government-curb-on-fresh-buying.html | DOLLAR EQUITIES CLIMB IN LONDON Government Curb on Fresh Buying Causes a Demand for Available Issues | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/dorothy-hughes-to-wed-alumna-of-california-engaged-to-john-c.html | DOROTHY HUGHES TO WED Alumna of California Engaged to John C Matthiessen | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/dulles-says-shakeup-in-kremlin-shows-communism-is-transitory.html | Dulles Says Shakeup in Kremlin Shows Communism Is Transitory | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/egotistical-outruns-golden-sun-by-five-lengths-at-belmont-park.html | Egotistical Outruns Golden Sun by Five Lengths at Belmont Park FAVORITE SCORES IN SPRINT FEATURE Egotistical Victor at 650 Atkinson Wins With Four Mounts Before 23007 | By Joseph C Nichols | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/ellises-are-held-fit-to-rear-child-but-florida-judge-withholds.html | ELLISES ARE HELD FIT TO REAR CHILD But Florida Judge Withholds Ruling on the Adoption of 6YearOld Hildy McCoy | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/engineerindustrialist-joins-board-of-compo.html | EngineerIndustrialist Joins Board of Compo | Conway Studios | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/feminellibooth-62-takes-golf-honors.html | FEMINELLIBOOTH 62 TAKES GOLF HONORS | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/fire-charge-denied-woman-accused-in-woods-blaze-may-get-bill-for.html | FIRE CHARGE DENIED Woman Accused in Woods Blaze May Get Bill for Damages | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/free-unions-seek-to-bar-new-bloc-icftu-strives-to-prevent-formation.html | FREE UNIONS SEEK TO BAR NEW BLOC ICFTU Strives to Prevent Formation of Alliance by AsianAfrican Groups | By Ah Raskin Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |

| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/harriet-m-allyn-educator-dead-former-academic-dean-at-mount-holyoke.html | HARRIET M ALLYN EDUCATOR DEAD Former Academic Dean at Mount Holyoke Aided Many Archaeological Expeditions | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
|---|---|---|---|---|---|---|
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/harvard-curator-retires.html | Harvard Curator Retires | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/high-court-hears-issues-on-girard-ruling-deferred-lawyers.html | HIGH COURT HEARS ISSUES ON GIRARD RULING DEFERRED Lawyers Questioned Sharply by JusticesOne Draws Rebuke for Remarks | By Luther A Huston Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/hoad-accepts-terms-makes-pro-tennis-debut-saturday-australian-star.html | Hoad Accepts Terms Makes Pro Tennis Debut Saturday AUSTRALIAN STAR TO GET 125000 Hoads Record Pact Calls for 25 Months of Tennis Gonzales Withdraws | By Allison Danzig | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/housing-bias-law-slated-in-month-council-agrees-tentatively-to-pass.html | HOUSING BIAS LAW SLATED IN MONTH Council Agrees Tentatively to Pass Revised Bill Then Amendments Up Today | By Charles G Bennett | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/in-the-nation-report-of-secret-agent-is-intercepted-again.html | In The Nation Report of Secret Agent Is Intercepted Again | By Arthur Krock | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/japan-sells-apparatus-mexico-contracts-to-buy-3-electric-power.html | JAPAN SELLS APPARATUS Mexico Contracts to Buy 3 Electric Power Units | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/jordan-is-in-need-despite-us-help-failure-of-egypt-and-syria-to-pay.html | JORDAN IS IN NEED DESPITE US HELP Failure of Egypt and Syria to Pay Pledges Leaves 20000000 Shortage | By Sam Pope Brewer Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/julia-r-yawkey-engaged-to-wed-daughter-of-owner-of-boston-red-sox.html | JULIA R YAWKEY ENGAGED TO WED Daughter of Owner of Boston Red Sox Will Be Married to Frederick Gaston 3d | Hal Phyfe | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/kelleyhudson.html | KelleyHudson | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/key-moscow-role-played-by-zhukov-army-chief-is-said-to-have-saved.html | KEY MOSCOW ROLE PLAYED BY ZHUKOV Army Chief Is Said to Have Saved Khrushchev by Stand During 2Week Crisis | By Harrison E Salisbury | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/khrushchev-off-for-czech-visit-seems-confident-party-chief-and.html | KHRUSHCHEV OFF FOR CZECH VISIT SEEMS CONFIDENT Party Chief and Bulganin Start Journey in Wake of Ousting of Foes TRIO IS ACCUSED ANEW Malenkov Is Charged With Having Asked Aide to Sign Forged Paper in 49 | By William J Jorden Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/letters-to-the-times-for-kashmir-plebiscite-fear-expressed-that.html | Letters to the Times For Kashmir Plebiscite Fear Expressed That Situation in Country Has Become Grave | NASIM HASAN SHAH | RE0000246758 | 1985-06-03 | B00000660696 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/lindenberg-duo-wins-he-and-armstrong-shoot-62-in-li-proamateur-golf.html | LINDENBERG DUO WINS He and Armstrong Shoot 62 in LI ProAmateur Golf | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/long-zone-fight-lost-by-quarry-appeals-court-upholds-right-of.html | LONG ZONE FIGHT LOST BY QUARRY Appeals Court Upholds Right of Rockland Town to Limit 47Acre Site to Homes | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mao-in-shanghai-amity-bid-is-seen-believed-seeking-improved-ties.html | MAO IN SHANGHAI AMITY BID IS SEEN Believed Seeking Improved Ties With Intellectuals and Business Men | By Tillman Durdin Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-d-ann-fleet-becomes-fiancee-will-be-bride-in-autumn-of-pvt.html | MISS D ANN FLEET BECOMES FIANCEE Will Be Bride in Autumn of Pvt Clement Malin Son of Civil Liberties Union Head | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-dubois-engaged-future-bride-of-lieut-john-m-mcisaac-jr-of-navy.html | MISS DUBOIS ENGAGED Future Bride of Lieut John M McIsaac Jr of Navy | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-gibsons-kin-proud-of-punch-wimbledon-tennis-victor-due-home.html | MISS GIBSONS KIN PROUD OF PUNCH Wimbledon Tennis Victor Due Home Today Pictured as a Good Scrapper | By Edith Evans Asbury | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-wisschusen-is-a-future-bride-hollins-alumna-betrothed-to.html | MISS WISSCHUSEN IS A FUTURE BRIDE Hollins Alumna Betrothed to Lunsford Richardson Jr 46 Graduate of Lehigh | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miteff-finishes-fala-in-2-rounds-loser-is-cut-over-right-eye-at-st.html | MITEFF FINISHES FALA IN 2 ROUNDS Loser Is Cut Over Right Eye at St Nicks and Referee Calls Halt Before Third | By Lincoln A Werden | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mobile-clinic-aids-east-side-pets.html | Mobile Clinic Aids East Side Pets | The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mrs-coolidge-dies-widow-of-president-mrs-calvin-coolidge-78-dies-at.html | Mrs Coolidge Dies Widow of President Mrs Calvin Coolidge 78 Dies at Home | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mrs-grady-to-remarry-former-deirdre-omeara-will-be-wed-to-h-b.html | MRS GRADY TO REMARRY Former Deirdre OMeara Will Be Wed to H B Humphrey 3d | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/music-singing-in-the-rain-weather-fails-to-halt-stadium-concert.html | Music Singing in the Rain Weather Fails to Halt Stadium Concert | By Ross Parmenter | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/nehru-in-the-hague-acclaimed-by-dutch-as-a-democratic-leader.html | NEHRU IN THE HAGUE Acclaimed by Dutch as a Democratic Leader | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/nepal-crisis-implied-premier-said-to-have-given-resignation-to-king.html | NEPAL CRISIS IMPLIED Premier Said to Have Given Resignation to King | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-european-monthly-former-herald-tribune-editor-heads-american.html | NEW EUROPEAN MONTHLY Former Herald Tribune Editor Heads American Abroad | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-fund-to-help-teacher-training-wilson-corporation-to-use.html | NEW FUND TO HELP TEACHER TRAINING Wilson Corporation to Use 24500000 Ford Grant in Collegiate Field | By Benjamin Fine | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-hudson-chief-supports-meyner-senator-murrays-full-and-active.html | NEW HUDSON CHIEF SUPPORTS MEYNER Senator Murrays Full and Active Aid Pledged in Bid for ReElection This Fall | By George Cable Wright Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-jet-bomber-in-russian-skies-fast-plane-like-us-b47-said-to-have.html | NEW JET BOMBER IN RUSSIAN SKIES Fast Plane Like US B47 Said to Have 4 Engines and SweptBack Wings | By Hanson W Baldwin | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-rules-urged-in-pension-plans-berle-at-national-bar-panel.html | NEW RULES URGED IN PENSION PLANS Berle at National Bar Panel Proposes Uniform Methods for Noninsured Funds TAX DIFFERENTIAL CITED Actuary Says Regulations on Insurance Concerns Impose Discriminatory Burden | By Peter Kihss | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/noted-bar-mural-to-gleam-again-parrishs-old-king-cole-at-the-st.html | NOTED BAR MURAL TO GLEAM AGAIN Parrishs Old King Cole at the St Regis to Be Merry Soul in Bright Colors | By Michael James | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/nuclear-center-in-asia-weighed-16-nations-in-colombo-plan-open.html | NUCLEAR CENTER IN ASIA WEIGHED 16 Nations in Colombo Plan Open Conference in US on Project at Manila | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/oases-for-dry-autos-barrels-of-water-put-on-garden-state-road-to.html | OASES FOR DRY AUTOS Barrels of Water Put on Garden State Road to Cut Heating | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/oldstyle-paddy-gone-with-wind-southern-farmers-turn-rice-growing.html | OLDSTYLE PADDY GONE WITH WIND Southern Farmers Turn Rice Growing Into a Science | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/pakistani-to-test-us-friendship-prime-minister-to-ask-extra.html | PAKISTANI TO TEST US FRIENDSHIP Prime Minister to Ask Extra Consideration During His Visit Here This Week | By Dana Adams Schimidt Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/police-meet-on-coast-mayor-christopher-bids-them-expose-corrupt.html | POLICE MEET ON COAST Mayor Christopher Bids Them Expose Corrupt Superiors | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/president-may-take-cape-cod-vacation.html | PRESIDENT MAY TAKE CAPE COD VACATION | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/primary-prices-up-03-in-week-index-at-1174-of-194749-levelaverages.html | PRIMARY PRICES UP 03 IN WEEK Index at 1174 of 194749 LevelAverages for 3 Major Groups Rose | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/prince-charles-in-athletic-contest.html | Prince Charles in Athletic Contest | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/rabat-and-madrid-in-monetary-pact.html | RABAT AND MADRID IN MONETARY PACT | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/revival-stirs-doubts-church-gains-said-to-reflect-a-quest-for.html | REVIVAL STIRS DOUBTS Church Gains Said to Reflect a Quest for Respectability | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/rights-struggle-opens-in-senate-south-is-bitter-russell-leads-in.html | RIGHTS STRUGGLE OPENS IN SENATE SOUTH IS BITTER Russell Leads in Resistance to Administrations Bill Offered by Knowland COMPROMISE IS SOUGHT OMahoney Asks Jury Trial for Most CasesJohnson Takes a Neutral Stand | By William S White Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/school-tax-powers-urged-for-six-cities-fiscally-independent-schools.html | School Tax Powers Urged for Six Cities Fiscally Independent Schools Urged for States 6 Top Cities | By Leonard Buder | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/scouts-stop-here-en-route-to-fete-boy-scouts-pausing-here-on-way-to.html | SCOUTS STOP HERE EN ROUTE TO FETE Boy Scouts Pausing Here on Way to Jamboree See the Sights and Pick Up Souvenirs | By McCandlish Phillips | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/senate-puts-off-the-niagara-bill-power-program-and-others-viewed-as.html | SENATE PUTS OFF THE NIAGARA BILL Power Program and Others Viewed as Crucial Give Way to Rights Battle | By C P Trussell Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/severe-slump-doubted-by-secretary-humphrey.html | Severe Slump Doubted By Secretary Humphrey | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/soviet-to-discuss-germans-it-holds-agrees-to-add-repatriation-issue.html | SOVIET TO DISCUSS GERMANS IT HOLDS Agrees to Add Repatriation Issue to Trade Talks Asks Date for Parley | By Arthur J Olsen Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/sports-of-the-times-star-gazing.html | Sports of The Times Star Gazing | By Arthur Daley | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/taipei-is-avoiding-topic-of-rioting-although-tension-has-eased.html | TAIPEI IS AVOIDING TOPIC OF RIOTING Although Tension Has Eased Scars From AntiAmerican Outburst Are Evident | By Greg MacGregor Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/text-of-administrations-measure-for-protection-of-civil-rights.html | Text of Administrations Measure for Protection of Civil Rights | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/the-presidents-choice-an-evaluation-of-his-power-to-advance-or.html | The Presidents Choice An Evaluation of His Power to Advance Or Hinder a Compromise on Civil Rights | By James Reston Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/theatre-restoration-play-the-beaux-stratagem-opens-off-broadway.html | Theatre Restoration Play The Beaux Stratagem Opens Off Broadway | By Lewis Funke | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/tito-sends-aides-on-soviet-errand-kardelj-and-rankovic-go-to.html | TITO SENDS AIDES ON SOVIET ERRAND Kardelj and Rankovic Go to RussiaShowdown on Satellites Status Seen | By Elie Abel Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/tufts-gets-3405684-in-year.html | Tufts Gets 3405684 in Year | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/tv-tower-being-razed-demolition-starts-at-jersey-structure-hit-by.html | TV TOWER BEING RAZED Demolition Starts at Jersey Structure Hit by Plane | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |

| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
|---|---|---|---|---|---|---|
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/us-contributors-increase-israeli-aid.html | US CONTRIBUTORS INCREASE ISRAELI AID | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/us-urged-to-push-abomb-material-congressmen-ask-for-more-plutonium.html | US URGED TO PUSH ABOMB MATERIAL Congressmen Ask for More Plutonium to Spur Output of Clean Weapon | By John W Finney Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/venezuelas-envoy-leaves-argentina.html | VENEZUELAS ENVOY LEAVES ARGENTINA | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/visiting-jurists-get-a-briefing-on-how-to-survive-in-big-town.html | Visiting Jurists Get a Briefing On How to Survive in Big Town OutofTown Judges of Appellate Courts Begin a Seminar at NYU | By Milton Bracker | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/water-highs-set-at-missouri-dams-reservoirs-of-picksloan-chain.html | WATER HIGHS SET AT MISSOURI DAMS Reservoirs of PickSloan Chain Reflect Rains That Broke Plains Drought | By Donald Janson Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/wnyc-to-retain-broadcast-hours-fcc-examiner-approves-local.html | WNYC TO RETAIN BROADCAST HOURS FCC Examiner Approves Local PetitionMinneapolis Station May Appeal | Special to The New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/wood-field-and-stream-some-tuna-are-too-smart-to-be-hooked-jersey.html | Wood Field and Stream Some Tuna Are Too Smart to Be Hooked Jersey Tourney Anglers Find | By Michael Strauss | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/young-film-team-in-warners-pact-single-fenadykershner-film.html | YOUNG FILM TEAM IN WARNERS PACT Single FenadyKershner Film Impresses Studio Head Universal Buys Western | By Thomas M Pryor Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/zhukov-pledge-described-denunciation-by-molotov.html | Zhukov Pledge Described Denunciation by Molotov | By Sydney Gruson Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/zorin-rejects-basic-phase-of-wests-atom-curb-plan-stassen-reserves.html | Zorin Rejects Basic Phase Of Wests Atom Curb Plan Stassen Reserves Comment | By Drew Middleton Special To the New York Times | RE0000246758 | 1985-06-03 | B00000660696 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/168-police-promoted-by-kennedy.html | 168 Police Promoted by Kennedy | The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/2-accused-by-us-deny-spy-charges-2-accused-by-us-deny-spy-charges.html | 2 Accused by US Deny Spy Charges 2 ACCUSED BY US DENY SPY CHARGES | By W Granger Blair Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/200-attend-service-for-david-a-gimbel.html | 200 ATTEND SERVICE FOR DAVID A GIMBEL | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/2d-fatality-in-jersey-crash.html | 2d Fatality in Jersey Crash | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/about-new-york-another-touch-of-old-murray-hill-is-doomed-to-make.html | About New York Another Touch of Old Murray Hill Is Doomed to Make Way for a Modern Office Tower | By Meyer Berger | RE0000246759 | 1985-06-03 | B00000660697 |

| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/accord-reached-on-tv-recorders-nbc-and-union-agree-on-staff-for.html | ACCORD REACHED ON TV RECORDERS NBC and Union Agree on Staff for Tape Machines Warners Expands Plans | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
|---|---|---|---|---|---|---|
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/african-law-modified-johannesburg-told-to-exempt-negro-milkmen-from.html | AFRICAN LAW MODIFIED Johannesburg Told to Exempt Negro Milkmen From Shift | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/alston-defends-running-of-bell-losing-manager-in-allstar-game.html | ALSTON DEFENDS RUNNING OF BELL Losing Manager in AllStar Game Refuses to SecondGuess Strategy in 9th | By Roscoe McGowen Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/american-collections-fur-touches-and-relaxed-silhouette-in-dresses.html | American Collections Fur Touches and Relaxed Silhouette in Dresses | Photographed by Sharland For the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/american-league-staves-off-late-drive-by-national-to-win-st-louis.html | American League Staves Off Late Drive by National to Win St Louis Game BUNNING OF TIGERS GAINS 65 VERDICT Retires Nine Batters in Row National Leagues Rally Falls Short in Ninth | By John Drebinger Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/argentine-fete-marred-woman-killed-50-are-hurt-in-collapse-of-stand.html | ARGENTINE FETE MARRED Woman Killed 50 Are Hurt in Collapse of Stand | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/article-1-no-title-he-and-macmillan-want-britain-to-integrate-her.html | Article 1  No Title He and Macmillan Want Britain to Integrate Her Market With Europes | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/authorities-show-that-childs-play-isnt-childs-play-children-want.html | Authorities Show That Childs Play Isnt Childs Play Children Want More | By Dorothy Barclay | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/batista-aide-says-castro-must-quit-army-colonel-feels-rebels-are.html | BATISTA AIDE SAYS CASTRO MUST QUIT Army Colonel Feels Rebels Are FinishedContends They Near Starvation | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/berras-handling-of-bunning-is-key-factor-in-triumph-at-allstar.html | Berras Handling of Bunning Is Key Factor in Triumph at AllStar Contest HURLER DELIVERS ONLY AS DIRECTED Not One of Berras Signs Is Shaken Off by Bunning Stengel Praises Team | By Louis Effrat Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/books-of-the-times-myths-and-accuracy.html | Books of The Times Myths and Accuracy | By Orville Prescott | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/boron-may-enable-b58-to-circle-the-world-without-refueling-boron.html | Boron May Enable B58 to Circle The World Without Refueling Boron Used as a Base | By Warren Weaver Jr Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/british-seek-end-of-cyprus-issue-london-discussions-are-said-to.html | BRITISH SEEK END OF CYPRUS ISSUE London Discussions Are Said to Involve New Proposals on Islands Future | By Leonard Ingalls Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |

| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bulganins-exit-is-expected-soon-evidence-grows-that-premier-and.html | BULGANINS EXIT IS EXPECTED SOON Evidence Grows That Premier and Voroshilov Sided With Foes of Khrushchev | By Harrison E Salisbury | RE0000246759 | 1985-06-03 | B00000660697 |
|---|---|---|---|---|---|---|
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/city-gives-farewell-salute-and-medal-to-general-herren.html | City Gives Farewell Salute and Medal to General Herren | The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/city-is-criticized-in-buildings-fall-grand-jury-holds-inspectors.html | CITY IS CRITICIZED IN BUILDINGS FALL Grand Jury Holds Inspectors Negligent in Pitt Street Case and Urges Inquiry | By Mildred Murphy | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/coast-job-bill-backed-san-francisco-mayor-to-sign-antibias-measure.html | COAST JOB BILL BACKED San Francisco Mayor to Sign AntiBias Measure | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/conference-called-on-small-business.html | CONFERENCE CALLED ON SMALL BUSINESS | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/coty-reaffirms-stand-on-algeria-talk-barring-independence-is-held.html | COTY REAFFIRMS STAND ON ALGERIA Talk Barring Independence Is Held Reply to Kennedy and Other Critics Abroad | By Henry Giniger Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/council-altering-housing-bias-bill-amendments-would-drop-criminal.html | COUNCIL ALTERING HOUSING BIAS BILL Amendments Would Drop Criminal Penalties and Assure Judicial Review NEW MEMBER ELECTED Louis Okin Succeeds Boland 19 More Branch Offices Approved for PPR | By Charles G Bennett | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/court-restricts-state-law-work-appellate-unit-bars-foreign.html | COURT RESTRICTS STATE LAW WORK Appellate Unit Bars Foreign Attorneys From Serving Public Directly | By Will Lissner | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/darien-votes-down-school.html | Darien Votes Down School | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/denmark-honors-shawn-awards-high-order-to-director-of-jacobs-pillow.html | DENMARK HONORS SHAWN Awards High Order to Director of Jacobs Pillow Festivals | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/dismissal-of-official-in-suffolk-is-called-revenge-for-testimony.html | Dismissal of Official in Suffolk Is Called Revenge for Testimony Banished From Home | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/elizabeth-lund-is-future-bride-rhode-island-school-of-design.html | ELIZABETH LUND IS FUTURE BRIDE Rhode Island School of Design Student Will Be Married to Augustus Bullock Jr | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/fair-lady-in-san-francisco.html | Fair Lady in San Francisco | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/farm-income-off-in-missouri-basin-federal-aide-cites-a-severe-drop.html | FARM INCOME OFF IN MISSOURI BASIN Federal Aide Cites a Severe Drop in TenState Area Industry Seen Lagging | By Donald Janson Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/food-news-vegetables-fixed-cold-catalan-eggplant.html | Food News Vegetables Fixed Cold CATALAN EGGPLANT | By June Owen | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/forbes-assails-jersey-officials-bids-meyner-explain-role-in.html | FORBES ASSAILS JERSEY OFFICIALS Bids Meyner Explain Role in Insurance CaseScores Richman and Howell | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/foreign-affairs-the-kremlins-shakeup-and-disarmament.html | Foreign Affairs The Kremlins ShakeUp and Disarmament | By Cl Sulzberger | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/french-chamber-ratifies-single-market-atom-pacts-council-due-to.html | French Chamber Ratifies Single Market Atom Pacts Council Due to Concur Later in Month Approval by All Six Countries Expected by End of Year | By Harold Callender Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/full-atom-test-ban-called-soviet-aim-full-test-bans-held-soviet-aim.html | Full Atom Test Ban Called Soviet Aim FULL TEST BANS HELD SOVIET AIM | By Drew Middleton Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/gas-bill-passes-first-house-test-but-outlook-for-the-modified.html | GAS BILL PASSES FIRST HOUSE TEST But Outlook for the Modified Version Easing US Price Curbs Remains in Doubt | By John D Morris Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/goodwin-annexes-medal-with-a-73-golfer-exempt-in-qualifying-for.html | GOODWIN ANNEXES MEDAL WITH A 73 Golfer Exempt in Qualifying for State Amateur Defeats Pair on Match of Cards | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/governor-names-panel-for-study-of-parole-setup-acts-in-lanza-case.html | GOVERNOR NAMES PANEL FOR STUDY OF PAROLE SETUP Acts in Lanza Case Criticism of ProceduresCommittee of 8 Headed by Correa | By Wayne Phillips | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/haiti-junta-offers-development-plan.html | HAITI JUNTA OFFERS DEVELOPMENT PLAN | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/herve-l-heureux-diplomatic-aide-dies-consul-general-of-montreal.html | Herve L Heureux Diplomatic Aide Dies Consul General of Montreal Since 1955 | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/honduran-junta-drafts-vote-law-proportional-representation-system.html | HONDURAN JUNTA DRAFTS VOTE LAW Proportional Representation System Will Govern Ballot Scheduled for Sept 21 | By Paul P Kennedy Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/horsemen-ask-9-events-nightly-be-held-by-roosevelt-raceway-harness.html | Horsemen Ask 9 Events Nightly Be Held by Roosevelt Raceway Harness Track Advises Them to Obtain Monaghans PermissionOwners at Westbury List 2 Other Demands | By William R Conklin Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/house-in-switch-backs-soil-bank-passes-senate-compromise-extending.html | HOUSE IN SWITCH BACKS SOIL BANK Passes Senate Compromise Extending Plan for a Year With Payment Limit | By William M Blair Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/housing-notes-sold-rates-up-slightly-on-securities-totaling.html | HOUSING NOTES SOLD Rates Up Slightly on Securities Totaling 77669000 | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |

| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/humphrey-is-weary-of-being-a-witness.html | HUMPHREY IS WEARY OF BEING A WITNESS | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
|---|---|---|---|---|---|---|
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/indonesia-adds-an-alien-tax.html | Indonesia Adds an Alien Tax | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/insurances-role-in-disaster-cited-83-catastrophes-listed-in.html | INSURANCES ROLE IN DISASTER CITED 83 Catastrophes Listed in 1000000Plus Category Since 47 Lawyers Hear | By Peter Kihss | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/isidor-j-kresel-attorney-dead-colorful-courtroom-lawyer-here-since.html | ISIDOR J KRESEL ATTORNEY DEAD Colorful Courtroom Lawyer Here Since 1900 Was Noted as Investigations Counsel | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/israel-considers-arab-refugee-aid-talks-in-rome-are-said-to-concern.html | ISRAEL CONSIDERS ARAB REFUGEE AID Talks in Rome Are Said to Concern Resettlement of Palestine Exiles | By Seth S King Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/israelis-and-syrians-battle-for-10-hours-un-halts-fighting-syrians.html | Israelis and Syrians Battle for 10 Hours UN Halts Fighting Syrians Entrenched on Hill | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/jersey-suspends-rail-cutback-bids-puc-awaits-bistate-unit-report.html | JERSEY SUSPENDS RAIL CUTBACK BIDS PUC Awaits BiState Unit Report Before Authorizing Commuter Curtailments TWO CARRIERS AFFECTED Susquehanna and DL  W Sought to Reduce Trains Legislatures Policy Cited | By George Cable Wright Special to the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/jordanians-plan-a-treason-trial-3-generals-are-among-those-accused.html | JORDANIANS PLAN A TREASON TRIAL 3 Generals Are Among Those Accused of Conspiring to Overthrow King Hussein | By Sam Pope Brewer Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/kassel-bomb-is-disarmed.html | Kassel Bomb Is Disarmed | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/khrushchev-says-he-rid-his-flock-of-black-sheep-threw-them-out-by.html | KHRUSHCHEV SAYS HE RID HIS FLOCK OF BLACK SHEEP Threw Them Out by the Tail He Tells His Welcomers on Czechoslovak Trip HAILS PRAGUES SUPPORT Shakeup Among Czech Reds Now DoubtedBulganin in Minor Role on Tour | By Sydney Gruson Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/leopold-called-a-contrite-man-illinois-board-defers-action-after.html | LEOPOLD CALLED A CONTRITE MAN Illinois Board Defers Action After Hearing Appeals to Urge Slayers Release | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/letters-to-the-times-kennedy-speech-praised-senator-declared-to.html | Letters to the Times Kennedy Speech Praised Senator Declared to Have Sounded Warning in Algerian Problem | HENRI PIERRE | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/li-school-units-vote-trustees-of-east-hampton-and-bridgehampton.html | LI SCHOOL UNITS VOTE Trustees of East Hampton and Bridgehampton Chosen | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/lyons-heads-qualifiers-sands-point-player-cards-69-in-state-amateur.html | LYONS HEADS QUALIFIERS Sands Point Player Cards 69 in State Amateur Trials | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/margery-kapelson-students-fiancee.html | MARGERY KAPELSON STUDENTS FIANCEE | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/maxwell-abbell-of-hotel-concern-lawyer-and-accountant-dies-owner-of.html | MAXWELL ABBELL OF HOTEL CONCERN Lawyer and Accountant Dies Owner of Office Buildings Aided Jewish Causes | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mayor-hears-plans-for-city-day-camps.html | MAYOR HEARS PLANS FOR CITY DAY CAMPS | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mays-to-have-foot-xrayed.html | Mays to Have Foot XRayed | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/meany-urges-unity-to-fight-inflation.html | MEANY URGES UNITY TO FIGHT INFLATION | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-beinbrink-heads-field-in-opening-round-of-state-golf-trials.html | Miss Beinbrink Heads Field in Opening Round of State Golf Trials LONG ISLAND GIRL IN FRONT WITH 76 Miss Beinbrink Sets Pace in State GolfMrs May Gets 77 at Briar Hall | By Lincoln A Werden | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-buck-is-betrothed-malverne-girl-will-be-bride-of-c-william.html | MISS BUCK IS BETROTHED Malverne Girl Will Be Bride of C William Mackel | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-drake-wins-syce-cup-opener-mrs-kirby-defender-five-seconds.html | MISS DRAKE WINS SYCE CUP OPENER Mrs Kirby Defender Five Seconds Behind in Sail Mrs Watkins Is Third | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-jane-miller-engaged-to-wed-louisville-girl-will-be-bride-of.html | MISS JANE MILLER ENGAGED TO WED Louisville Girl Will Be Bride of Jeremiah Keiser Ross a Graduate of Yale | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mr-al-l-beats-gray-phantom-in-summer-festival-mile-at-belmont.html | Mr Al L Beats Gray Phantom in Summer Festival Mile at Belmont STRETCH BID WINS FOR SON OF STYMIE Mr Al L Scores by Over 2 Lengths Under Broussard Monday Morning 1st | By Joseph C Nichols | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mrs-cd-sherrill-has-son.html | Mrs CD Sherrill Has Son | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/music-two-concertos-works-for-violin-and-piano-at-stadium.html | Music Two Concertos Works for Violin and Piano at Stadium | By John Briggs | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/old-ferry-terminal-to-be-razed-to-make-way-for-new-rail-pier.html | Old Ferry Terminal to Be Razed To Make Way for New Rail Pier Passing of Idle Christopher St Facility to Set Off Wide Program on Waterfront | By Jacques Nevard | RE0000246759 | 1985-06-03 | B00000660697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/philip-acarroll-lawyer-here-78-senior-partner-in-shearman-sterling.html | PHILIP ACARROLL LAWYER HERE 78 Senior Partner in Shearman Sterling Wright Dies Early Military Flier | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/philosophers-urged-to-bar-conformity.html | PHILOSOPHERS URGED TO BAR CONFORMITY | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/president-opposes-gi-trial-changes-president-fights-gi-trial-change.html | President Opposes GI Trial Changes PRESIDENT FIGHTS GI TRIAL CHANGE | By Cp Trussell Special to the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/president-will-spend-vacation-at-newport-naval-base-president-plans.html | President Will Spend Vacation at Newport Naval Base PRESIDENT PLANS REST AT NEWPORT | By Wh Lawrence Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/prices-are-mixed-in-london-stocks-dollar-shares-off-on-profit.html | PRICES ARE MIXED IN LONDON STOCKS Dollar Shares Off on Profit TakingIndex at 2076 for a New 57 High | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/pricing-practices-alarm-economist-nourse-cites-both-industry-and.html | PRICING PRACTICES ALARM ECONOMIST Nourse Cites Both Industry and Labor in Testimony Before Senate Inquiry | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/psychotherapy-center-picks-board-chairman.html | Psychotherapy Center Picks Board Chairman | The New York Times Studio | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/queen-althea-hailed-by-harlem-neighbors-wimbledon-victor-is.html | Queen Althea Hailed by Harlem Neighbors Wimbledon Victor Is Acclaimed on Street Where She Played | By Edith Evans Asbury | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/queen-to-open-ottawa-session.html | Queen to Open Ottawa Session | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/rail-unit-joins-aflcio.html | Rail Unit Joins AFLCIO | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/robert-allen-fox-to-wed-jane-gunn.html | ROBERT ALLEN FOX TO WED JANE GUNN | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/russians-ouster-by-party-hinted-soviet-press-asks-dropping-of.html | RUSSIANS OUSTER BY PARTY HINTED Soviet Press Asks Dropping of Deposed Trio From Rolls and Recall as Deputies | By William J Borden Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/sale-of-theatre-under-discussion-group-in-st-paul-dickering-for-st.html | SALE OF THEATRE UNDER DISCUSSION Group in St Paul Dickering for St James on 44th St a Top Musical House | By Arthur Gelb | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/scientists-assay-the-nuclear-age-22-from-10-nations-assemble-for.html | SCIENTISTS ASSAY THE NUCLEAR AGE 22 From 10 Nations Assemble for Study in Nova Scotia Home of Cyrus Eaton | By Raymond Daniell Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archiv es/seasoned-investigator-mathias-figueira-correa.html | Seasoned Investigator Mathias Figueira Correa | The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/senate-leaning-to-a-compromise-over-rights-bill-eisenhower-and.html | SENATE LEANING TO A COMPROMISE OVER RIGHTS BILL Eisenhower and Knowland Not to Insist on Wording as Passed by House DEBATE GOES ON 2D DAY Vote on Taking Up Measure is Seen Within Week South Spurs Its Attack | By William S White Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/solutions-drawn-for-maritime-rift.html | SOLUTIONS DRAWN FOR MARITIME RIFT | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sports-of-the-times-sprinkled-with-stardust.html | Sports of The Times Sprinkled With Stardust | By Arthur Daley | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/stuarts-gain-title-in-fatherson-golf.html | STUARTS GAIN TITLE IN FATHERSON GOLF | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sultan-invests-son-as-heir-in-morocco.html | SULTAN INVESTS SON AS HEIR IN MOROCCO | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/talbert-and-moylan-gain-second-round-in-nassau-bowl-tennis-at-glen.html | Talbert and Moylan Gain Second Round in Nassau Bowl Tennis at Glen Cove DAVIS CUP LEADER SETS BACK CRANIS Talbert Triumphs 62 86 Moylan Beats Castleman Shea Ousts Raskind | By Allison Danzig Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/teacher-cleared-in-contempt-case-appeals-bench-bases-ruling-on-high.html | TEACHER CLEARED IN CONTEMPT CASE Appeals Bench Bases Ruling on High Court Decision Prof Singer Reinstated | By Luther A Huston Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/ten-managers-at-game.html | Ten Managers at Game | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/tests-show-asian-flu-case-of-california-girls-first-to-involve-us.html | TESTS SHOW ASIAN FLU Case of California Girls First to Involve US Civilians | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/threenation-team-creates-an-element-labels-it-nobelium-a-3country.html | ThreeNation Team Creates an Element Labels It Nobelium A 3COUNTRY TEAM CREATES ELEMENT | By Richard Jh Johnston Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/travelers-aid-society-names-fund-chairman.html | Travelers Aid Society Names Fund Chairman | Gabor Eder | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/tv-series-to-focus-on-business-men-independent-productions-set-by.html | TV SERIES TO FOCUS ON BUSINESS MEN Independent Productions Set by Walt FramerBirthday Today for Kaltenborn | By Richard F Shepard | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/twicetold-films-order-of-fox-day-studio-remaking-5-movies-of-last.html | TWICETOLD FILMS ORDER OF FOX DAY Studio Remaking 5 Movies of Last 25 YearsDanny Kaye Considers Role | By Thomas M Pryor Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/union-fund-bills-scored-by-lewis-miners-chief-sees-new-laws.html | UNION FUND BILLS SCORED BY LEWIS Miners Chief Sees New Laws UnnecessaryTestimony Praised at Hearing | By Joseph A Loftus Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/victor-perard-87-artist-and-author.html | VICTOR PERARD 87 ARTIST AND AUTHOR | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/walkouts-tie-up-building-in-area-only-2-days-cement-is-on-hand3.html | WALKOUTS TIE UP BUILDING IN AREA Only 2 Days Cement is on Hand3 Unions Striking and 5 Negotiating | By Ralph Katz | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/wedding-aug-10-for-miss-conway-hollins-alumna-engaged-to-arnold-f.html | WEDDING AUG 10 FOR MISS CONWAY Hollins Alumna Engaged to Arnold F Gwin Graduate of Washington and Lee | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/weeks-endorses-peiping-embargo-commerce-secretary-says-renewing.html | WEEKS ENDORSES PEIPING EMBARGO Commerce Secretary Says Renewing Trade Would Be Gambling With Security | By Richard E Mooney Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/white-jury-is-set-for-clinton-case-panel-completed-and-trial-of-16.html | WHITE JURY IS SET FOR CLINTON CASE Panel Completed and Trial of 16 Segregatonists Will Get Under Way Today | By John N Popham Special To the New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/william-cadbury-dead-exhead-of-chocolate-firm-spurred-cocoa-output.html | WILLIAM CADBURY DEAD ExHead of Chocolate Firm Spurred Cocoa Output | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/wood-field-and-stream-fishing-exhibit-in-trenton-has-many.html | Wood Field and Stream Fishing Exhibit in Trenton Has Many Interesting Items of Other Eras | By Michael Strauss | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/world-polio-cut-by-salk-vaccine-safety-and-effectiveness-of.html | WORLD POLIO CUT BY SALK VACCINE Safety and Effectiveness of Preventive Confirmed at Geneva Conference | Special to The New York Times | RE0000246759 | 1985-06-03 | B00000660697 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/2year-dentistry-survey-will-assess-gains-potentialities-and-new.html | 2Year Dentistry Survey Will Assess Gains Potentialities and New Methods | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/36th-music-season-15000-at-opening-concert-in-the-hollywood-bowl.html | 36TH MUSIC SEASON 15000 at Opening Concert in the Hollywood Bowl | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/admiral-byrd-estate-50000.html | Admiral Byrd Estate 50000 | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/adoption-backed-by-florida-judge-hildy-mccoy-put-in-custody-of.html | ADOPTION BACKED BY FLORIDA JUDGE Hildy McCoy Put in Custody of EllisesRuling Cites Welfare of Child 6 Massachusetts Studies Ruling Massachusetts Judge Catholic | Soecial to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/along-local-fairways-new-champion-on-round-of-appearances-reveals.html | Along Local Fairways New Champion on Round of Appearances Reveals Longing for Round of Golf Dunwoodie Opens Aug 1 Fit to Be Tied Hawaii Here It Comes It Wasnt a Wood | By Lincoln A Werdenthe New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/american-collections-odd-lengths-belts-distinguish-trendsetting.html | American Collections Odd Lengths Belts Distinguish TrendSetting Coats for Fall | Photographed by Sharland For the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/ann-johnson-betrothed-engaged-to-brian-f-wilkie-of-u-of-wisconsin-f.html | ANN JOHNSON BETROTHED Engaged to Brian F Wilkie of U of Wisconsin Faculty | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/anne-stephens-wed-in-marysville-ohio-to-the-rev-charles-william.html | Anne Stephens Wed in Marysville Ohio To the Rev Charles William Strohbeck 3d | Special to The New York TimesShaw | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/antitrust-trial-of-fox-films-is-on-goldwyns-suit-over-alleged.html | ANTITRUST TRIAL OF FOX FILMS IS ON Goldwyns Suit Over Alleged Distribution and Exhibition Monopoly Opens on Coast | By Lawrence E Davies Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/arab-disputes-israelis-says-no-refugee-agent-was-at-parley-in-rome.html | ARAB DISPUTES ISRAELIS Says No Refugee Agent Was at Parley in Rome | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bike-helps-thug-flee-police-fire-burglary-suspect-trades-50-shots.html | BIKE HELPS THUG FLEE POLICE FIRE Burglary Suspect Trades 50 Shots in LI Wild West Battle and Escapes | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bonn-orders-cut-of-25-in-tariffs-widening-trade-gap-brings.html | BONN ORDERS CUT OF 25 IN TARIFFS Widening Trade Gap Brings Reduction on Imports of Manufactured Goods Industrys Views Changed | By Arthur J Olsen Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bonn-sees-way-open-for-moscow-talks.html | BONN SEES WAY OPEN FOR MOSCOW TALKS | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/books-of-the-times-cosmopolitan-cavalcade-a-noble-in-the-wilderness.html | Books of The Times Cosmopolitan Cavalcade A Noble in the Wilderness | By Charles Pooredrawing By Wh Jackson | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/british-discount-antiusattitude-leaders-reject-conservative-groups.html | BRITISH DISCOUNT ANTIUSATTITUDE Leaders Reject Conservative Groups Report to Whitney That Feeling Is Strong Element of Independence Differences in Attitude | By Drew Middleton Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/brownell-on-rights-bill-an-analysis-of-his-role-in-current-fight-an.html | Brownell on Rights Bill An Analysis of His Role in Current Fight And of Senators Charges Against Him Ambiguous Bill Courts Principle Cited Misleading Intent Denied | By James Reston Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/building-in-region-halting-cement-walkouts-spread-highway-program.html | Building in Region Halting Cement Walkouts Spread Highway Program Noted Hospital Construction Stops BUILDERS EXPECT SHUTDOWN SOON Housing Authority Affected | By Ralph Katz | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bulganin-praises-khrushchevs-role-bulganin-praises-khrushchev-role.html | Bulganin Praises Khrushchevs Role BULGANIN PRAISES KHRUSHCHEV ROLE Streets Beflagged Czech Lauds Soviet Shift | By Sydney Gruson Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/business-lending-declinhs-in-week-new-york-city-accounts-for-most.html | BUSINESS LENDING DECLINHS IN WEEK New York City Accounts for Most of DecreaseUS Bill Holdings Rise | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/buying-selective-on-london-board-investors-seem-unaffected-by.html | BUYING SELECTIVE ON LONDON BOARD Investors Seem Unaffected by Exchequers Warning on Inflation Peril | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/byrd-wenman-78-excotton-broker.html | BYRD WENMAN 78 EXCOTTON BROKER | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/canal-delays-seen-agents-in-panama-fear-low-water-may-slow-transits.html | CANAL DELAYS SEEN Agents in Panama Fear Low Water May Slow Transits | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/carol-h-traylor-engaged-to-wed-smith-alumna-is-betrothed-to-robert.html | CAROL H TRAYLOR ENGAGED TO WED Smith Alumna Is Betrothed to Robert P Henderson Graduate of Dartmouth | Special to The New York TimesBradford Bachrach | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/carole-c-glover-ensigns-fiancee-senior-at-bennington-will-be.html | CAROLE C GLOVER ENSIGNS FIANCEE Senior at Bennington Will Be Married in December to Robert Lawder of Navy | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/chief-of-treasury-warns-britain-of-serious-inflationary-problem.html | Chief of Treasury Warns Britain of Serious Inflationary Problem Chancellor Says Nation Must Face Up to Issue or Accept Dip in Money Value INFLATION CALLED PERIL IN BRITAIN Solution Is Unpopular | By Thomas P Ronan Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/chocolate-chip-cake-gets-nut-icing-ring-mold-is-filled-with-fruit.html | Chocolate Chip Cake Gets Nut Icing Ring Mold Is Filled With Fruit Individual Touch Given to Cake Mixes | By Ruth P CasaEmellosthe New York Times Studio BY GENE MAGGIO | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/chris-drake-leads-in-syce-cup-sailing.html | CHRIS DRAKE LEADS IN SYCE CUP SAILING | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/clinton-16-given-some-fbi-data-after-2hour-dispute-judge-allows.html | CLINTON 16 GIVEN SOME FBI DATA After 2Hour Dispute Judge Allows Defense Access to Written Statements Ruling in Red Case | By John N Popham Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/code-on-drunken-driving-test-and-traffic-tickets-is-drafted-welch.html | Code on Drunken Driving Test And Traffic Tickets Is Drafted Welch Rehearsing Star Role Degrees of Alcoholic Content | By Peter Kihssthe New York Times BY ROBERT WALKER | RE0000246760 | 1985-06-03 | B00000660698 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/cora-m-fox-is-married-bride-of-william-s-mailliard-a-california.html | CORA M FOX IS MARRIED Bride of William S Mailliard a California Representative | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/cuban-police-kill-man-in-battle.html | Cuban Police Kill Man in Battle | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/daughter-to-mrs-anable-jr.html | Daughter to Mrs Anable Jr | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/diehard-bettors-irked-at-yonkers-fans-unhappy-over-situation-and.html | DIEHARD BETTORS IRKED AT YONKERS Fans Unhappy Over Situation and Comeback RacesSome Withold Their Wagers Diminishing Returns Set In New Vacation Site Sought | By Gordon S White Jr | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/dutch-amenable-if-wary-on-union-statement-reflects-criticism-by.html | DUTCH AMENABLE IF WARY ON UNION Statement Reflects Criticism by Business Agriculture to Integrated Europe Six Countries Involved Fiscal Plight a Factor | By Walter H Waggoner Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/economic-strains-plague-hungary.html | ECONOMIC STRAINS PLAGUE HUNGARY | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/end-of-strike-sought-two-settlements-believed-due-to-set-a-pattern.html | END OF STRIKE SOUGHT Two Settlements Believed Due to Set a Pattern | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/faeberwallace.html | FaeberWallace | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/families-support-garden-city-pool.html | Families Support Garden City Pool | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/fire-sweeps-island-off-li.html | Fire Sweeps Island Off LI | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/first-citizen-of-pugwash-cyrus-stephen-eaton-like-a-benign-uncle.html | First Citizen of Pugwash Cyrus Stephen Eaton Like a Benign Uncle Sam | The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/flames-destroy-warehouse.html | Flames Destroy Warehouse | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/franciscan-unit-names-head.html | Franciscan Unit Names Head | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/frederick-j-lynch-a-gynecologist-67.html | FREDERICK J LYNCH A GYNECOLOGIST 67 | | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/frisk-meets-with-minor-leagues-on-possible-franchise-changes.html | Frisk Meets With Minor Leagues on Possible Franchise Changes FORMULA SOUGHT TO HANDLE MOVES Baseball Officials Working on Plan of Action in Case Francise Shifts Occur Other Meetings Expected AllStar Game Fades Quickly | By John Drebinger Special To The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/glenna-woodruff-affianced.html | Glenna Woodruff Affianced | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/goldmann-is-optimistic-zionist-leader-thinks-peace-possibility-is.html | GOLDMANN IS OPTIMISTIC Zionist Leader Thinks Peace Possibility Is Greater | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/gonzales-fears-puzzling-to-hoad-but-aussie-is-happy-to-join-pro.html | GONZALES FEARS PUZZLING TO HOAD But Aussie Is Happy to Join Pro Tennis Ranks and Clean Up a Bit | By Gay Talese | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/graham-exhorts-wall-st-throng-thousands-jam-area-to-hear-evangelist.html | GRAHAM EXHORTS WALL ST THRONG Thousands Jam Area to Hear Evangelist Preach on Sin Money and Business | The New York Times by Neal Boenzl | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/hamlin-f-andrus-financier-was-72.html | HAMLIN F ANDRUS FINANCIER WAS 72 | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/help-for-castro-foreseen-in-cuba-enemies-of-regime-predict-possible.html | HELP FOR CASTRO FORESEEN IN CUBA Enemies of Regime Predict Possible Dramatic Move to Divert Army From Rebels Difficulties Acknowledged Rebel Radio Is Heard | By R Hart Phillips Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/honduras-aroused-by-reds-activities.html | HONDURAS AROUSED BY REDS ACTIVITIES | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/house-rules-unit-halts-forces-bill-no-ballot-is-expected-on-the.html | HOUSE RULES UNIT HALTS FORCES BILL No Ballot Is Expected on the Resolution Barring Foreign Court Trials No Vote Taken | By C P Trussell Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/house-votes-curb-on-adviser-units-democrats-assert-outside-boards.html | HOUSE VOTES CURB ON ADVISER UNITS Democrats Assert Outside Boards Make US Policy GOP Loses Fight Committees Criticized | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/humphrey-agrees-tight-money-hits-harder-for-some.html | HUMPHREY AGREES TIGHT MONEY Hits Harder for Some | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/in-the-nation-an-obstacle-to-the-current-senate-debate-arguments-an.html | In The Nation An Obstacle to the Current Senate Debate Arguments and Answers Two Political Philosophies | By Arthur Krock | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/israel-warns-syria-on-border-violence-israel-bids-syria-cease.html | Israel Warns Syria On Border Violence ISRAEL BIDS SYRIA CEASE VIOLENCE Israeli Farmer Wounded Situation Weighed at UN | By Seth S King Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/jewels-reward-defeats-lil-fella-in-23300-tremont-at-belmont-bolero.html | Jewels Reward Defeats Lil Fella in 23300 Tremont at Belmont BOLERO U CHOICE IS FIFTH AT FINISH Jewels Reward HalfLength VictorPunctilious Wins as 2 Are Disqualified Winner Totes 114 Pounds Table for Two Unplaced | By Joseph C Nichols | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/johnson-praises-work-of-senate-majority-leader-offers-his.html | JOHNSON PRAISES WORK OF SENATE Majority Leader Offers His Congratulations on 602 Bills Passed So Far | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/jones-downs-byrne-in-junior-golf-test.html | JONES DOWNS BYRNE IN JUNIOR GOLF TEST | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/jurists-disagree-on-court-delays-chief-judge-conway-cites-calendar.html | JURISTS DISAGREE ON COURT DELAYS Chief Judge Conway Cites Calendar Cuts by Rule of Readiness for Trial DESMOND SEES A TANGLE Appeals Associate Presses Tweed Groups Reforms of States System Effect of Readiness Rule Statewide Revision Plea | By Russell Porter | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/kenny-fund-leader-named.html | Kenny Fund Leader Named | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/key-officer-at-bittmore-named-by-realty-hotels.html | Key Officer at Bittmore Named by Realty Hotels | Eu Aaron | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/khrushchev-now-gets-top-billing-on-the-tour.html | Khrushchev Now Gets Top Billing on the Tour | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/larrowtaylor.html | LarrowTaylor | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/letters-to-the-times-court-reform-advocated-thorough-modernization.html | Letters to The Times Court Reform Advocated Thorough Modernization of State Judicial System Considered Timely Raise for Government Workers To Support South Africans Our Responsibility to Animals | ROSLYN T LEA Mrs Harry R Lea President | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/li-art-sale-saturday-annual-east-hampton-event-will-benefit-guild.html | LI ART SALE SATURDAY Annual East Hampton Event Will Benefit Guild Hall | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/liberals-support-mayor-and-slate-party-is-assured-wagner-will-serve.html | LIBERALS SUPPORT MAYOR AND SLATE Party Is Assured Wagner Will Serve Full Term Jack Gets Endorsement Senate Race Seen Out Rose Defends Wagner LIBERALS SUPPORT MAYOR AND SLATE | By Clayton Knowles | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/links-medal-won-by-mrs-freeman-inwood-golfer-gets-151-for-6stroke.html | LINKS MEDAL WON BY MRS FREEMAN Inwood Golfer Gets 151 for 6Stroke Margin in State Tournament Qualifying | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/london-art-sale-produces-914256-william-weinberg-collection-sold-at.html | LONDON ART SALE PRODUCES 914256 William Weinberg Collection Sold at AuctionTV Used to Increase Bidding Bids Relayed by Phone Film Producer Biggest Buyer | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/los-angeles-defers-action-on-toll-tv.html | LOS ANGELES DEFERS ACTION ON TOLL TV | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |

| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/major-factories-reported-gaining-senate-panel-says-biggest-show.html | MAJOR FACTORIES REPORTED GAINING Senate Panel Says Biggest Show More Business Chamber in Rebuttal 50 Biggest Get Larger Share | By Richard E Mooney Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/malenkov-to-run-electric-station-in-central-asia-named-head-of.html | MALENKOV TO RUN ELECTRIC STATION IN CENTRAL ASIA Named Head of Remote PlantOther Ousted Leaders Get Unspecified Jobs RADIO REPORTS CHANGES Moscow Denies Persecuting OfficialsScores Wests Press on Predictions MALENKOV TO RUN ELECTRIC STATION Pravada Adds New Charge | By William J Jorden Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mead-paper-shows-a-drop-in-earnings-71-cents-a-share-cleared-in-12.html | Mead Paper Shows a Drop in Earnings 71 Cents a Share Cleared in 12 Weeks | The New York Times Studio | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/miss-helen-oneill-engaged-to-officer.html | MISS HELEN ONEILL ENGAGED TO OFFICER | Special To The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/miss-hildebrand-will-be-married-1954-washington-debutante-is.html | MISS HILDEBRAND WILL BE MARRIED 1954 Washington Debutante Is Fiancee of Navy Ensign Lloyd Dallas Follmer Jr | Special To The New York TimesGlogau | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/miss-jeanne-benner-fiancee-of-student.html | MISS JEANNE BENNER FIANCEE OF STUDENT | Special To The New York TimesArthur Avedon | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mrs-mason-leads-with-78-in-jersey.html | MRS MASON LEADS WITH 78 IN JERSEY | Special To The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/music-for-light-meters-photographers-have-a-night-at-stadium-harold.html | Music For Light Meters Photographers Have a Night at Stadium Harold Cone Plays Beethoven Concerto | By John Briggs | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/nehru-arrives-in-cairo-for-parleys-with-nasser.html | Nehru Arrives in Cairo for Parleys With Nasser | Special To The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-government-seated-by-japan-get-high-posts-in-japans-cabinet.html | NEW GOVERNMENT SEATED BY JAPAN Get High Posts in Japans Cabinet | By Foster Hailey Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-jet-bomber-rivals-fighters-air-force-says-b58-hustler-could.html | NEW JET BOMBER RIVALS FIGHTERS Air Force Says B58 Hustler Could Carry Atom Bomb at Twice Speed of Sound Carries 3 Men and 4 Engines NEW US BOMBER RIVALS FIGHTERS New Fuel to Extend Range | By Gladwin Hill Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-radar-device-scans-area-near-ship-in-a-motion-picture-british.html | New Radar Device Scans Area Near Ship in a Motion Picture British Build Unit Computer Does Work | By Arthur H Richter | RE0000246760 | 1985-06-03 | B00000660698 |

| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/new-unit-to-map-school-lines-as-part-of-integration-program-agency.html | New Unit to Map School Lines As Part of Integration Program Agency Will Be Headed by an Assistant Superintendent Negro May Get Post Proposed Functions of Unit | By Leonard Buder | RE0000246760 | 1985-06-03 | B00000660698 |
|---|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/newport-fete-aug-23-rise-stevens-and-vic-damone-to-sing-at-music.html | NEWPORT FETE AUG 23 Rise Stevens and Vic Damone to Sing at Music Carnival | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/nonred-denounces-rightists-in-peiping.html | NONRED DENOUNCES RIGHTISTS IN PEIPING | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/president-gets-armys-new-flag.html | President Gets Armys New Flag | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/president-greets-pakistan-premier-suhrawardy-welcomed-also-by-nixon.html | PRESIDENT GREETS PAKISTAN PREMIER Suhrawardy Welcomed Also by Nixon and Dulles as He Arrives for 3Day Talks Eisenhower Gives Luncheon PRESIDENT GREETS PAKISTAN LEADER With Toy Tiger at Idlewild | By Dana Adams Schmidt Special To The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/price-rises-protested-in-chile.html | Price Rises Protested in Chile | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/priestleys-play-to-open-tonight-ever-since-paradise-to-be-offered.html | PRIESTLEYS PLAY TO OPEN TONIGHT Ever Since Paradise to Be Offered Here First Time New Task for Burrows New Task for Burrows Set Designer Is Signed | By Arthur Gelb | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/princeton-elects-chrisman.html | Princeton Elects Chrisman | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/quicklorndale.html | QuickLorndale | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/refuse-men-to-stop-westport-service.html | REFUSE MEN TO STOP WESTPORT SERVICE | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/robert-w-sedam-at-t-aide-dies-headed-utilitys-press-information.html | Robert W Sedam AT T Aide Dies Headed Utilitys Press Information Unit | Fabian Bachrach | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/scientists-wary-on-giving-data-on-nuclear-perils-to-the-world.html | Scientists Wary on Giving Data On Nuclear Perils to the World SCIENTISTS WARY ON NUCLEAR DATA Shortening of Life Span | By Raymond Daniell Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/seymourdaniel.html | SeymourDaniel | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archiv es/shift-on-hells-canyon-democrats-alter-strategy-to-spur-action-by.html | SHIFT ON HELLS CANYON Democrats Alter Strategy to Spur Action by House | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sholem-asch-76-is-dead-in-london-yiddish-author-was-noted-for-three.html | SHOLEM ASCH 76 IS DEAD IN LONDON Yiddish Author Was Noted for Three Cities and Novels on Jesus Paul and Mary LIVED IN ISRAEL SINCE 56 Naturalized US Citizen Left This Country Over Jewish Criticism of Writings Steeped in Jewish Lore Naturalized in 1920 | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/short-cut-brings-fines-84-summonses-are-issued-by-garden-state.html | SHORT CUT BRINGS FINES 84 Summonses Are Issued by Garden State Police | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/soil-bank-abuse-found-in-cotton-house-member-bids-benson-look-into.html | SOIL BANK ABUSE FOUND IN COTTON House Member Bids Benson Look Into Arizona Case Investigators Added No Prohibition Seen Paid From Reserve | By William M Blair Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/souths-liberals-moving-to-avert-rights-deadlock-senate-group-would.html | SOUTHS LIBERALS MOVING TO AVERT RIGHTS DEADLOCK Senate Group Would Limit Action by US to Cases of Curbs on Voting RUSSELL SEES PRESIDENT Says Eisenhower Does Not Rule Out Amendments Nixon Is Confident Debate in Third Day Johnson Hails Colleagues SOUTHS LIBERALS MAP RIGHTS PLAN Issues Statement Cites Contempt Statistics | By William S White Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/soviet-is-testing-4-big-airliners-one-said-to-have-3100mile-range-a.html | SOVIET IS TESTING 4 BIG AIRLINERS One Said to Have 3100Mile Range a 58Ton Capacity and High Cruising Speed Capacity Is 126 Persons LondonMoscow Service Seen | By Max Frankel Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sports-of-the-times-following-the-stars-backward-finesse-little.html | Sports of The Times Following the Stars Backward Finesse Little Hope The MerryGoRound | By Arthur Daley | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/state-prods-f-p-c-on-niagara-permit-state-prods-f-p-c-on-niagara.html | State Prods F P C On Niagara Permit STATE PRODS F P C ON NIAGARA POWER New Hope is Raised | By Wayne Phillips | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/strauss-accepts-democratic-plan-reports-say-he-agrees-to-aec.html | STRAUSS ACCEPTS DEMOCRATIC PLAN Reports Say He Agrees to AEC Building of Plants for Rural Cooperatives Operated by Cooperatives | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/strict-inspection-of-buildings-due-careful-watch-and-frequent.html | STRICT INSPECTION OF BUILDINGS DUE Careful Watch and Frequent Review Ordered for All ShoredUp Structures Exit Cut Off | By Charles G Bennett | RE0000246760 | 1985-06-03 | B00000660698 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/suez-accord-called-blow-to-peace-hope.html | SUEZ ACCORD CALLED BLOW TO PEACE HOPE | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sweden-raises-rate-central-bank-sets-interest-at-5-in-inflation.html | SWEDEN RAISES RATE Central Bank Sets Interest at 5 in Inflation Fight | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/thai-high-court-limits-assembly-rules-appointed-legislators-cannot.html | THAI HIGH COURT LIMITS ASSEMBLY Rules Appointed Legislators Cannot Exceed the Total of Those Elected in 52 Membership Tied to Population One Word Held Decisive | By Bernard Kalb Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/theatre-the-merchant-of-venice-american-theatre-production-opens.html | Theatre The Merchant of Venice American Theatre Production Opens Katharine Hepburn in Cast at Stratford | By Lewis Funke Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/thug-kills-policeman-newark-suspect-is-wounded-after-shooting.html | THUG KILLS POLICEMAN Newark Suspect Is Wounded After Shooting Patrolman | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/to-parents-the-kids-toys-will-cost-more-this-year-prices-for-toys.html | To Parents The Kids Toys Will Cost More This Year PRICES FOR TOYS RISING THIS YEAR | The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/tv-a-taboo-is-ignored-suicide-is-shown-as-solution-of-problem.html | TV A Taboo Is Ignored Suicide Is Shown as Solution of Problem Despite Code on Kraft Theatre | By Jack Gould | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/tv-unit-to-visit-4-red-countries-continental-features-to-film.html | TV UNIT TO VISIT 4 RED COUNTRIES Continental Features to Film ReportsArlene Francis Show Will Bow Aug 12 New Morning Program | By Richard F Shepard | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/ui-will-remake-imitation-of-life-plan-film-based-on-fannie-hurst.html | UI WILL REMAKE IMITATION OF LIFE Plan Film Based on Fannie Hurst BookGladys Cooper in Separate Tables Virginia Mayo in Western | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/unionists-press-algeria-demands-asianafrican-delegates-bid-world.html | UNIONISTS PRESS ALGERIA DEMANDS AsianAfrican Delegates Bid World Labor Body Adopt Stronger Stand on Issue Algerian Killed in Paris Area | By Ah Raskin Special to the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/us-bids-soviet-offer-arms-plan-west-can-accept-door-is-believed.html | US BIDS SOVIET OFFER ARMS PLAN WEST CAN ACCEPT Door Is Believed Still Open as Stassen Asks Zorin for Clearer Statement Both Sides Less Dispirited Remarks Found Puzzling US BIDS SOVIET OFFER ARMS PLAN Soviet Opening Discerned Canada France Back US Senator Doubts Support | By Leonard Ingalls Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/us-is-said-to-top-soviet-economy-report-to-congress-states-gap-is.html | US IS SAID TO TOP SOVIET ECONOMY Report to Congress States Gap Is Still Widening Warns of Complacency Soviet Rate Found Higher | By Edwin L Dale Jr Special to the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/us-to-ask-france-for-spy-suspects-justice-aide-plans-personal.html | US TO ASK FRANCE FOR SPY SUSPECTS Justice Aide Plans Personal Appeal for Extradition of Couple Indicted Here Need for Cooperation Cited US TO ASK FRANCE FOR SPY SUSPECTS | By David Anderson | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/vaccine-standards-for-asian-flu-set.html | VACCINE STANDARDS FOR ASIAN FLU SET | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/van-rensselaer-beats-moylan-in-tennis-upset-exairman-takes-26-64-64.html | Van Rensselaer Beats Moylan in Tennis Upset EXAIRMAN TAKES 26 64 64 MATCH Victory Puts Van Rensselaer Into Glen Cove QuarterFinalsTalbert Gains Moylans Control Wavers | By Allison Danzig Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/wood-field-and-stream-blues-off-long-island-stick-to-diets-and.html | Wood Field and Stream Blues Off Long Island Stick to Diets and Leave Tasty Tidbits to Birds | By Michael Strauss Special To the New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/yugoslavs-expect-good-harvest-in-57.html | YUGOSLAVS EXPECT GOOD HARVEST IN 57 | Special to The New York Times | RE0000246760 | 1985-06-03 | B00000660698 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/1956-net-raised-by-meat-packers-institute-says-11-million-rise.html | 1956 NET RAISED BY MEAT PACKERS Institute Says 11 Million Rise Above the 55 Level Trails Other Industries | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/66500000-jobs-record-for-june-school-youths-account-for-big.html | 66500000 JOBS RECORD FOR JUNE School Youths Account for Big RiseUnemployment Grows to 3300000 | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/a-communist-purgatory-an-appraisal-of-the-kremlins-decision-to-give.html | A Communist Purgatory An Appraisal of the Kremlins Decision To Give Minor Jobs to Ousted Leaders | By Harrison E Salisbury | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/a-monument-to-nestor-ancient-kings-palace-to-be-preserved-athens.html | A MONUMENT TO NESTOR Ancient Kings Palace to Be Preserved Athens Decides | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/a-southern-victory-an-evaluation-of-the-civil-rights-debate-and.html | A Southern Victory An Evaluation of the Civil Rights Debate And Separation of the Segregation Issue | By James Reston Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/about-new-york-italian-parish-prepares-seventysixth-fiesta-of.html | About New York Italian Parish Prepares Seventysixth Fiesta of Homage to Our Lady of Mount Carmel | By Meyer Berger | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/aga-khan-moslem-leader-dies-exhead-of-league-of-nations-48th-imam.html | Aga Khan Moslem Leader Dies ExHead of League of Nations 48th Imam of Ismailis 79 Succeeded Father in 85 Won Epsom Derby 5 Times | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/amanda-cushman-becomes-a-bride-married-at-home-in-towners-to-james.html | AMANDA CUSHMAN BECOMES A BRIDE Married at Home in Towners to James M Blackwell 4th Graduate of Harvard | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/an-fbi-file-cut-in-clinton-16-case-us-attorney-turns-report-over-to.html | AN FBI FILE CUT IN CLINTON 16 CASE US Attorney Turns Report Over to Defense but Snips Off Confidential Section | By John N Popham Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/antismoking-drive-starting-in-britain.html | ANTISMOKING DRIVE STARTING IN BRITAIN | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/antonelli-victor-on-home-run-10-thomas-blow-in-sixth-for-giants.html | ANTONELLI VICTOR ON HOME RUN 10 Thomas Blow in Sixth for Giants Turns Back Lindy McDaniel of Cardinals | By Louis Effrat | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/area-adjoining-barnegat-light-is-dedicated-as-park-by-jersey-7acre.html | Area Adjoining Barnegat Light Is Dedicated as Park by Jersey 7Acre Seashore Facility Is States SmallestBeacon Lens to Be Reinstalled | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/arthur-blaicher-investment-aide-broker-with-coggeshall-hicks-here-a.html | ARTHUR BLAICHER INVESTMENT AIDE Broker With Coggeshall  Hicks Here a Life Trustee of Lafayette College Dies | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/aug-20-reopening-for-folk-comedy-simply-heavenly-goes-to.html | AUG 20 REOPENING FOR FOLK COMEDY Simply Heavenly Goes to PlayhouseFire Violations Halted OffBroadway Run | By Arthur Gelb | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/big-stores-sales-up-4-last-week-volume-in-this-area-rose-10-in.html | BIG STORES SALES UP 4 LAST WEEK Volume in This Area Rose 10 in Dallas 15 Above the 1956 Period | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/books-of-the-times-panoply-of-piety-and-butchery.html | Books of The Times Panoply of Piety and Butchery | By Orville Prescott | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/bourges-opposed-on-police-powers-paris-assembly-unit-votes-against.html | BOURGES OPPOSED ON POLICE POWERS Paris Assembly Unit Votes Against Proposals to Curb Algerian Agents in France | By Robert C Doty Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/britain-rejects-inflation-survey-bars-laborite-plea-linking-project.html | BRITAIN REJECTS INFLATION SURVEY Bars Laborite Plea Linking Project to Cost of Living Bank Note Output Soars | By Thomas P Ronan Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/buyers-hesitant-in-london-trade-but-highclass-industrials-are.html | BUYERS HESITANT IN LONDON TRADE But HighClass Industrials Are Active in InflationConscious Market | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archiv es/cement-in-area-is-nearly-gone-20000-layoffs-predicted-by.html | CEMENT IN AREA IS NEARLY GONE 20000 LayOffs Predicted by TonightMediation Efforts Accelerated | By Ralph Katz | RE0000246761 | 1985-06-03 | B00000660699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/china-rightists-scored-by-top-red-propaganda-chief-in-peiping.html | CHINA RIGHTISTS SCORED BY TOP RED Propaganda Chief in Peiping Elucidates Party Attitude Toward Bourgeois Foes | By Tillman Durdin Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/city-pays-tribute-to-althea-gibson-tennis-victor-at-wimbledon-is.html | CITY PAYS TRIBUTE TO ALTHEA GIBSON Tennis Victor at Wimbledon Is Cheered by Thousands in TickerTape Parade MAYOR LAUDS HER SPIRIT Champion Tells City Hall Crowd Title Was Won With Your Help | By Edith Evans Asbury | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/civil-servants-get-pay-rise-in-canada.html | CIVIL SERVANTS GET PAY RISE IN CANADA | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/coast-college-head-named.html | Coast College Head Named | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/cohen-captures-prize-mrs-goodwin-helps-get-77-in-fatherdaughter.html | COHEN CAPTURES PRIZE Mrs Goodwin Helps Get 77 in FatherDaughter Event | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/confusion-noted-in-voice-of-reds-ecker-tells-lawyers-of-aims-to.html | CONFUSION NOTED IN VOICE OF REDS Ecker Tells Lawyers of Aims to Puncture Iron Curtain Skits Given for Bar | By Peter Kihss | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/credit-restraint-called-a-failure-galbraith-and-gore-at-senate.html | CREDIT RESTRAINT CALLED A FAILURE Galbraith and Gore at Senate Hearings Say US Policy Leads to Higher Prices | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/darien-vote-studied-school-officials-to-map-new-move-in-bond-plan.html | DARIEN VOTE STUDIED School Officials to Map New Move in Bond Plan Defeat | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/detained-american-in-jakarta.html | Detained American in Jakarta | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/dodgers-beat-redlegs-as-fists-fly-giants-top-cards-yanks-trip.html | Dodgers Beat Redlegs as Fists Fly Giants Top Cards Yanks Trip Athletics SNIDERS HOMERS DECIDE 54 GAME Duke Clouts Pair of 2Run 4Baggers for Brooklyn Against Cincinnati | By Roscoe McGowen | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/du-pont-tv-show-lists-twain-tale-second-in-series-next-fall-will-be.html | DU PONT TV SHOW LISTS TWAIN TALE Second in Series Next Fall Will Be Prince and Pauper Civil Rights Panel Set | By Richard F Shepard | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/envoys-in-offagain-talk-us-and-chinese-aides-meet-at-geneva-68th.html | ENVOYS IN OFFAGAIN TALK US and Chinese Aides Meet at Geneva 68th Time | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/europeans-to-tour-oak-ridge.html | Europeans to Tour Oak Ridge | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/first-bridge-suicide-woman-leaps-from-tappan-zee-thruway-span.html | FIRST BRIDGE SUICIDE Woman Leaps From Tappan Zee Thruway Span | Special To The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |

| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/food-beef-and-veal-these-two-meats-share-spotlight-with-many.html | Food Beef and Veal These Two Meats Share Spotlight With Many Varieties of Fresh Fish | By June Owen | RE0000246761 | 1985-06-03 | B00000660699 |
|---|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/forbes-gets-advice-family-gets-gifts-from-president.html | Forbes Gets Advice Family Gets Gifts From President | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/francis-gallagher-principal-in-jersey.html | FRANCIS GALLAGHER PRINCIPAL IN JERSEY | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/fund-is-allotted-bridge-to-jersey-182000000-is-set-by-port-board.html | FUND IS ALLOTTED BRIDGE TO JERSEY 182000000 Is Set by Port Board for Improving the George Washington Span | By Joseph C Ingraham | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/haitian-rebel-on-way-here.html | Haitian Rebel on Way Here | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/havana-congress-convening-monday.html | HAVANA CONGRESS CONVENING MONDAY | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/high-court-rules-us-can-release-girard-to-japan-finds-no.html | HIGH COURT RULES US CAN RELEASE GIRARD TO JAPAN Finds No Constitutional Bar to Surrendering Soldier for Manslaughter Trial WILSON PLEDGES ALL AID Defense Costs to Be Paid Treaties Validity Upheld in Justices Decision | By Luther A Huston Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/hoeniggrant-pace-anderson-golf-qualifying-teams-at-winged-foot.html | HoenigGrant Pace Anderson Golf Qualifying Teams at Winged Foot CONNECTICUT PAIR HAS BESTBALL 65 Hoenig and Grant Lead by 2 StrokesLyons Johnston Teams Tie for Second | By Lincoln A Werden Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/hoffa-associate-given-a-mistrial-lawyerdefendant-protests-court.html | HOFFA ASSOCIATE GIVEN A MISTRIAL LawyerDefendant Protests Court RulingTeamster Asks Similar Finding | By Joseph A Loftus Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/holiday-reduced-us-carloadings-total-269-below-week-before-but-119.html | HOLIDAY REDUCED US CARLOADINGS Total 269 Below Week Before but 119 Above 1956 Strike Period | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/hollister-quits-foreign-aid-post-asks-coordination-of-programs-ica.html | Hollister Quits Foreign Aid Post Asks Coordination of Programs ICA Director Will Remain Until Congress Adjourns and Successor Is Ready | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/horsemen-press-3point-policy-in-rosevelt-raceway-demands.html | Horsemen Press 3Point Policy In Rosevelt Raceway Demands Negotiating Committee Calls on Levy Who Will Place Issue Before Tracks Executive Board on Monday | By William R Conklin Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/icc-permits-the-erie-to-close-jersey-citychambers-st-ferry-jersey.html | ICC Permits the Erie to Close Jersey CityChambers St Ferry Jersey City Mayor Disappointed | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/in-the-nation-the-part-iii-issue-made-clearer.html | In The Nation The Part III Issue Made Clearer | By Arthur Krock | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/india-opens-talks-on-labor-policies.html | INDIA OPENS TALKS ON LABOR POLICIES | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/inflation-battle-urged-by-hoover-former-president-in-plea-to.html | INFLATION BATTLE URGED BY HOOVER Former President in Plea to Editars Says Congress Has Lost Control of Purse | By Lawrence E Davies Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/integration-plea-charges-city-lag-3-groups-allege-slowdown-in.html | INTEGRATION PLEA CHARGES CITY LAG 3 Groups Allege Slowdown in Action on Schools in Talk With Mayor | By Benjamin Fine | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/jansen-opposed-on-science-post-3-who-passed-director-test-protest.html | JANSEN OPPOSED ON SCIENCE POST 3 Who Passed Director Test Protest Third Examination for Man Who Failed Two STATE ASKED TO STEP IN City School Head Accused of Abuse of Power in Backing Unsuccessful Applicant | By Leonard Buder | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/japan-lukewarm-on-cabinet-shifts-kishi-says-he-is-not-wholly.html | JAPAN LUKEWARM ON CABINET SHIFTS Kishi Says He Is Not Wholly Satisfied by New LineUp Press Is Critical | By Foster Hailey Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/japanese-set-trial-plans-girard-keeps-two-lawyers.html | Japanese Set Trial Plans Girard Keeps Two Lawyers | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/johnson-seeking-firstphase-vote-on-civil-rights-hopes-to-work-out.html | JOHNSON SEEKING FIRSTPHASE VOTE ON CIVIL RIGHTS Hopes to Work Out an Accord Today for Ballot Next Week on Taking Up Measure KNOWLAND COOPERATING But Reserves the Right to Act SoonerPresident Leaves Amendments to Senate | By William S White Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/judy-frank-and-mrs-mcghie-score-on-18th-in-state-tourney.html | Judy Frank and Mrs McGhie Score on 18th in State Tourney | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/jurist-criticizes-blaming-parents-los-angeles-prosecutor-and.html | JURIST CRITICIZES BLAMING PARENTS Los Angeles Prosecutor and ExJudge Says Delinquents Often Want Such Action | By Edmond J Bartnett | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/khrushchev-says-eisenhower-talks-bomb-stupidities-holds-clean.html | KHRUSHCHEV SAYS EISENHOWER TALKS BOMB STUPIDITIES Holds Clean Device Can Do Dirty JobWhite House Calls Remark Amazing | By Sydney Gruson Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/khrushchev-talk-alarms-belgrade-return-to-soviet-campaign-of.html | KHRUSHCHEV TALK ALARMS BELGRADE Return to Soviet Campaign of Criticism Against Tito Is Seen in Yugoslavia | By Elie Abel Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |

| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/latins-appeal-to-hungary.html | Latins Appeal to Hungary | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
|---|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/letters-to-the-times-inquiring-into-inflation-senator-explains-aim.html | Letters to The Times Inquiring Into Inflation Senator Explains Aim of Hearings on Consumer Price Rise | ESTES KEFAUVER | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/loews-directors-inspecting-mgm-board-of-parent-company-begins.html | LOEWS DIRECTORS INSPECTING MGM Board of Parent Company Begins FullDress Review Universal Gathers Scripts | By Thomas M Pryor Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/malaya-charter-voted-state-nearing-independence-accepts-new.html | MALAYA CHARTER VOTED State Nearing Independence Accepts New Constitution | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mance-gains-on-links-morano-carnase-also-reach-junior-semifinal.html | MANCE GAINS ON LINKS Morano Carnase Also Reach Junior SemiFinal Round | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mantles-4bagger-in-eleventh-wins-kansas-city-contest-32-yanks-top.html | Mantles 4Bagger in Eleventh Wins Kansas City Contest 32 Yanks Top Athletics 12th Time in 12 MeetingsBerra Gets Home Run in Seventh | By John Drebinger Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/manufacturers-profit-down-a-bit-in-quarter.html | Manufacturers Profit Down a Bit in Quarter | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/maritime-power-held-vital-to-us-gates-tells-house-unit-us-has-not.html | MARITIME POWER HELD VITAL TO US Gates Tells House Unit US Has Not Altered View More Ships Sought | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/marjorie-kolb-married-cornell-alumna-is-bride-of-herbert-m-garelick.html | MARJORIE KOLB MARRIED Cornell Alumna Is Bride of Herbert M Garelick | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/meyner-denies-forbes-charge-says-none-of-his-aides-did-wrong-in.html | MEYNER DENIES FORBES CHARGE Says None of His Aides Did Wrong in Investigation of Insurance Embezzlement | By George Cable Wright Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/miss-carlson-takes-syce-sailing-series.html | MISS CARLSON TAKES SYCE SAILING SERIES | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mother-to-appeal-hildy-mcoy-ruling.html | MOTHER TO APPEAL HILDY MCOY RULING | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mrs-hugh-nolin-has-child.html | Mrs Hugh Nolin Has Child | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mrs-mason-retains-golf-lead-with-152.html | MRS MASON RETAINS GOLF LEAD WITH 152 | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mrs-weinsier-gets-83-takes-low-gross-in-oneday-golf-at-north-shore.html | MRS WEINSIER GETS 83 Takes Low Gross in OneDay Golf at North Shore Club | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/muscovites-speculate.html | Muscovites Speculate | By Max Frankel Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/nation-to-test-defenses-today-public-will-take-cover-in-city-nation.html | Nation to Test Defenses Today Public Will Take Cover in City NATION WILL TEST DEFENSES TODAY | By Will Lissner | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/navaho-missile-being-discarded-air-force-reports-shortage-of-funds.html | NAVAHO MISSILE BEING DISCARDED Air Force Reports Shortage of Funds After 500 Million Is Spent on Weapon | By Jack Raymond Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/nehru-gives-egypt-british-view-of-conditions-for-renewing-ties-he.html | Nehru Gives Egypt British View Of Conditions for Renewing Ties He Is Reported to Have Told Nasser That Restoration of PreSuez Status Must Be Basis of Relations | By Osgood Caruthers Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-president-chosen-for-lehigh-furniture.html | New President Chosen For Lehigh Furniture | Fabian Bachrach | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-scroll-finds-cited-briton-tells-of-magnificent-dead-sea.html | NEW SCROLL FINDS CITED Briton Tells of Magnificent Dead Sea Discoveries | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-syrian-clash-reported-by-israel.html | NEW SYRIAN CLASH REPORTED BY ISRAEL | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/newsman-freed-in-contempt-case-us-judge-voids-conviction-of-times.html | NEWSMAN FREED IN CONTEMPT CASE US Judge Voids Conviction of Times EmployeFinds Infringement of Rights | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/no-purge-trials-soviet-aide-hints-ilyichev-denies-ousted-chiefs-are.html | NO PURGE TRIALS SOVIET AIDE HINTS Ilyichev Denies Ousted Chiefs Are HostileSays They Wont Be Unemployed | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/old-inn-to-reopen-white-horse-tavern-served-newport-guests-in-1673.html | OLD INN TO REOPEN White Horse Tavern Served Newport Guests in 1673 | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/opera-a-bold-venture-elektra-presented-at-fete-in-ellenville.html | Opera A Bold Venture Elektra Presented at Fete in Ellenville | By Howard Taubman Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/pakistani-calls-us-peace-guard-prime-minister-suhrawardy-addresses.html | PAKISTANI CALLS US PEACE GUARD Prime Minister Suhrawardy Addresses the Houses of Congress Separately | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/peter-wiegand-80-former-cpa-here.html | PETER WIEGAND 80 FORMER CPA HERE | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/philadelphia-orchestra-invited-to-brassels-fair.html | Philadelphia Orchestra Invited to Brassels Fair | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/polio-experts-go-to-hungary.html | Polio Experts Go to Hungary | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/pontoons-used-to-construct-new-lowcost-boat-navicat-floats-being.html | Pontoons Used to Construct New LowCost Boat Navicat Floats Being Made in 3 Sizes at Sarasota | By Clarence E Lovejoy | RE0000246761 | 1985-06-03 | B00000660699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/port-authority-honors-its-executive-director.html | Port Authority Honors Its Executive Director | Alfredo Valente | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/president-to-use-copter-in-test-eisenhower-will-be-the-first-in.html | PRESIDENT TO USE COPTER IN TEST Eisenhower Will Be the First in Office to Fly in Craft Going to Secret Center | By Wh Lawrence Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/pullman-estate-is-settled.html | Pullman Estate Is Settled | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/red-china-doubts-west-trade-rise-minister-sees-many-barriers.html | RED CHINA DOUBTS WEST TRADE RISE Minister Sees Many Barriers Despite End of Embargo by Some Countries | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/red-china-found-land-of-fear.html | Red China Found Land of Fear | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/rio-coffee-bill-gains-tax-rise-for-us-promotion-is-passed-by-senate.html | RIO COFFEE BILL GAINS Tax Rise for US Promotion Is Passed by Senate | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/rise-in-forecast-weakens-grains-they-react-to-higher-than-expected.html | RISE IN FORECAST WEAKENS GRAINS They React to Higher Than Expected US Report Soybeans Advance | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/roberts-ruled-winner-rhode-island-court-declares-him-governor-by.html | ROBERTS RULED WINNER Rhode Island Court Declares Him Governor by 711 Votes | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/rome-house-group-favors-new-pools.html | ROME HOUSE GROUP FAVORS NEW POOLS | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/russians-like-meeting-of-minds-at-thinkers-sessions-in-canada-three.html | Russians Like Meeting of Minds At Thinkers Sessions in Canada Three Attending the Pugwash Conference Say They Are Grateful for Caution to World on Nuclear War | By Tania Long Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/savitt-puts-out-talbert-in-2-sets-exwimbledon-king-scores-over.html | SAVITT PUTS OUT TALBERT IN 2 SETS ExWimbledon King Scores Over Davis Cup Captain at Glen Cove 97 63 | By Allison Danzig Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/scientists-warn-of-annihilation-nova-scotia-group-declares-misuse.html | SCIENTISTS WARN OF ANNIHILATION Nova Scotia Group Declares Misuse of Nuclear Energy Can Be Fatal to Mankind | By Raymond Daniell Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/scouting-called-force-for-peace-lodge-at-jamboree-terms-movement.html | SCOUTING CALLED FORCE FOR PEACE Lodge at Jamboree Terms Movement Example of Free World Achievements | By William G Weart Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/senate-aide-scored-by-union-attorney.html | SENATE AIDE SCORED BY UNION ATTORNEY | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/socialists-shun-adenauer-affair.html | SOCIALISTS SHUN ADENAUER AFFAIR | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/son-to-the-joel-robinsons.html | Son to the Joel Robinsons | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |

| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/soviet-loan-in-indonesia.html | Soviet Loan in Indonesia | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
|---|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/specialist-with-problem.html | Specialist With Problem | William Sylvester Girard | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sports-of-the-times-career-with-short-circuits.html | Sports of The Times Career With Short Circuits | By Arthur Daley | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/stadium-concert-features-stern-violinist-heard-by-9000-in-brahms.html | STADIUM CONCERT FEATURES STERN Violinist Heard by 9000 in Brahms Program Conducted by Smallens at Lewisohn | By Harold C Schonberg | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/student-revolt-urged-taiwan-group-says-time-has-come-for-open.html | STUDENT REVOLT URGED Taiwan Group Says Time Has Come for Open Rebellion | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sues-over-tv-quiz-show-li-songwriter-charges-high-finance-used-his.html | SUES OVER TV QUIZ SHOW LI Songwriter Charges High Finance Used His Format | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/teenagers-insight-began-career-in-social-welfare-idea-accepted.html | TeenAgers Insight Began Career in Social Welfare Idea Accepted Today | By Dorothy Barclay | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/tenney-investigates-councilman-bloom-on-outside-activity-says-he.html | Tenney Investigates Councilman Bloom On Outside Activity Says He Has Nothing to Hide | By Charles G Bennett | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/theatre-talking-essay-ever-since-paradise-by-priestley-staged.html | Theatre Talking Essay Ever Since Paradise by Priestley Staged | By Lewis Funke | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/thinking-cap-takes-belmont-feature-favorite-is-third-in-4horse.html | Thinking Cap Takes Belmont Feature FAVORITE IS THIRD IN 4HORSE FIELD First Served Finishes Behind Thinking Cap Happy New Year7 Choices Fail | By James Roach | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/trade-unions-bid-un-bar-hungary-noncommunist-world-labor-body-in.html | TRADE UNIONS BID UN BAR HUNGARY NonCommunist World Labor Body in Tunis Talks Asks Ban on Kadar Regime | By Ah Raskin Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/troth-announced-of-joyce-tuthill-syracuse-u-junior-fiancee-of.html | TROTH ANNOUNCED OF JOYCE TUTHILL Syracuse U Junior Fiancee of Howard D Noble Jr DavisElkins Graduate | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/tunisian-leader-seized-at-paris-political-aide-of-bourguiba.html | TUNISIAN LEADER SEIZED AT PARIS Political Aide of Bourguiba Arrested by Security Agents as He Arrives by Air | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/un-picketing-case-dismissed-by-court.html | UN PICKETING CASE DISMISSED BY COURT | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-aid-show-opens-sunday-in-istanbul.html | US AID SHOW OPENS SUNDAY IN ISTANBUL | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-bids-soviet-accept-brief-ban-on-tests-or-none-stassen-is-firm-on.html | US BIDS SOVIET ACCEPT BRIEF BAN ON TESTS OR NONE Stassen Is Firm on 10Month Plan on Nuclear Weapons Barring 2to3Year Period | By Drew Middleton Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-eases-a-curb-on-pension-funds-deadline-is-extended-to-end.html | US EASES A CURB ON PENSION FUNDS Deadline Is Extended to End Unsecured Loans Made to Parent Companies | By Je McMahon | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/watkins-case-studied-unamerican-activities-unit-may-change.html | WATKINS CASE STUDIED UnAmerican Activities Unit May Change Procedures | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/white-house-is-amazed-it-says-us-aim-is-to-avoid-mass-human.html | WHITE HOUSE IS AMAZED It Says US Aim Is to Avoid Mass Human Destruction | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/women-get-air-prizes-transcontinental-race-won-by-average-of-1885.html | WOMEN GET AIR PRIZES Transcontinental Race Won by Average of 1885 MPH | Special to The New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/wood-field-and-stream-quest-for-swordfish-becomes-afternoon-for.html | Wood Field and Stream Quest for Swordfish Becomes Afternoon for Sleep for WellEquipped Angler | By Michael Strauss Special To the New York Times | RE0000246761 | 1985-06-03 | B00000660699 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/330-million-canada-has-link-proposed-by-california-utility-canada.html | 330 Million Canada has Link Proposed by California Utility CANADA GAS LINE TO WEST PLANNED | By Lawrence E Davies Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/4-in-clinton-tied-to-white-council-a-prosecution-witness-tells-of.html | 4 IN CLINTON TIED TO WHITE COUNCIL A Prosecution Witness Tells of Seeing Some at Party Film Evidence in Dispute | By John N Popham Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/7hour-li-fire-burns-2-miles-of-scrub-pine.html | 7Hour LI Fire Burns 2 Miles of Scrub Pine | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/a-russian-reports-new-type-of-polio.html | A RUSSIAN REPORTS NEW TYPE OF POLIO | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/adenauer-warns-voters-on-future-says-main-issue-is-freedom-or-slow.html | ADENAUER WARNS VOTERS ON FUTURE Says Main Issue Is Freedom or Slow Surrender to Reds Socialists Critical | By Arthur J Olsen Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/aly-khans-son-20-new-aga-khan-karim-harvard-man-chosen-as-father-is.html | Aly Khans Son 20 New Aga Khan Karim Harvard Man Chosen as Father Is ByPassed | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/ann-m-wilkinson-married-in-south-attended-by-7-at-wedding-to-thomas.html | ANN M WILKINSON MARRIED IN SOUTH Attended by 7 at Wedding to Thomas Ashe Lockhart in Charlotte NC Church | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/anna-l-day-fiancee-of-john-burroughs.html | ANNA L DAY FIANCEE OF JOHN BURROUGHS | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/anne-merseles-a-bride-wed-in-bloomfield-hills-mich-to-lieut-john-n.html | ANNE MERSELES A BRIDE Wed in Bloomfield Hills Mich to Lieut John N Follansbee | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/atom-handbook-details-horrors-new-us-release-pictures-devastation.html | ATOM HANDBOOK DETAILS HORRORS New US Release Pictures Devastation of Blasts | By John W Finney Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/atomic-pact-approved-us-and-australia-agree-to-exchange-information.html | ATOMIC PACT APPROVED US and Australia Agree to Exchange Information | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/bombay-strike-off-dockworkers-accept-interim-government-concessions.html | BOMBAY STRIKE OFF Dockworkers Accept Interim Government Concessions | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/books-of-the-times-galaxy-of-writers-and-artists.html | Books Of The Times Galaxy of Writers and Artists | By Charles Poore | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/border-clash-argued-syria-and-israel-each-accuses-other-in-united.html | BORDER CLASH ARGUED Syria and Israel Each Accuses Other in United Nations | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/britain-disavows-nehru-role-in-cairo.html | BRITAIN DISAVOWS NEHRU ROLE IN CAIRO | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/britons-unearth-an-ancient-grave-archaeologists-link-find-to-first.html | BRITONS UNEARTH AN ANCIENT GRAVE Archaeologists Link Find to First Century AD Chief of a Warrior Tribe | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/business-is-fine-in-weather-line-the-balloon-and-its-cargo-the.html | BUSINESS IS FINE IN WEATHER LINE The Balloon and Its Cargo the Radiosonde Busily Plumb the Heights | By William M Freeman | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/cerceobirthright.html | CerceoBirthright | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/child-aides-held-in-east-germany-3-church-workers-reported-arrested.html | CHILD AIDES HELD IN EAST GERMANY 3 Church Workers Reported Arrested as Reds Bar Vacations in West | By Harry Gilroy Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/child-to-mrs-c-cudlipp-jr.html | Child to Mrs C Cudlipp Jr | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/city-a-ghost-town-soon-after-alert-it-lies-virtually-still-during.html | CITY A GHOST TOWN SOON AFTER ALERT It Lies Virtually Still During Defense TestPublic Goes to Shelter Areas Quickly | By Philip Benjamin | RE0000246762 | 1985-06-03 | B00000660700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/city-census-finds-a-loss-of-120448-state-aid-periled-a-preliminary.html | CITY CENSUS FINDS A LOSS OF 120448 STATE AID PERILED A Preliminary Report Notes Drop Since 1950Gain Had Been Expected FINAL COUNT IN OCTOBER Recheck Seeks to Lift Total New York Now Trails Tokyo and London | By Charles G Bennett | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/clark-estate-put-at-236807.html | Clark Estate Put at 236807 | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/clout-by-simpson-downs-terry-42-bombers-set-back-athletics-on-3run.html | CLOUT BY SIMPSON DOWNS TERRY 42 Bombers Set Back Athletics on 3Run Drive in 8th Mantle Smacks No 24 | By John Drebinger Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/contract-signed-by-iron-workers-pay-and-welfare-rises-end.html | CONTRACT SIGNED BY IRON WORKERS Pay and Welfare Rises End StrikeOnly One Building Union Is Now Out Here OTHERS ARE NEGOTIATING But 30 Cut in Construction Is Forecast Monday From National Cement TieUp | By Alexander Feinberg | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/cuban-party-sets-antirebel-rally-government-group-will-seek-support.html | CUBAN PARTY SETS ANTIREBEL RALLY Government Group Will Seek Support in Wild Region Where Castro Operates | By R Hart Phillips Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dartmouth-fund-gets-924000.html | Dartmouth Fund Gets 924000 | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dr-louis-schmidt-urologistwas-88-crusader-in-chicago-against-vd-is.html | DR LOUIS SCHMIDT UROLOGISTWAS 88 Crusader in Chicago Against VD Is DeadFigured in Dispute With AMA | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dulles-to-meet-canadas-leader-informal-talks-scheduled-with.html | DULLES TO MEET CANADAS LEADER Informal Talks Scheduled With Diefenbaker in Ottawa July 28 | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/editors-urge-us-to-lift-china-ban-american-society-bids-dulles-end.html | EDITORS URGE US TO LIFT CHINA BAN American Society Bids Dulles End Red Area Restriction Security Plan Assailed | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/eisenhower-seeks-to-curb-spending-by-2-to-3-billions-democrats-call.html | EISENHOWER SEEKS TO CURB SPENDING BY 2 TO 3 BILLIONS Democrats Call His Request Hypocritical3 House Units Adjourn Hearings | By Richard E Mooney Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/errors-mar-test-in-hearby-areas-exercise-termed-60-to-90-effective.html | ERRORS MAR TEST IN HEARBY AREAS Exercise Termed 60 to 90 Effective in the Suburbs 2 Blasts Are Simulated | By Harrison E Salisbury | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/federal-agents-monitering-tv-for-false-food-and-drug-ads.html | Federal Agents Monitering TV For False Food and Drug Ads | By Edmond J Bartnett | RE0000246762 | 1985-06-03 | B00000660700 |

| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/film-feuds-flare-as-tempers-rise-charges-of-tv-piracy-and.html | FILM FEUDS FLARE AS TEMPERS RISE Charges of TV Piracy and Complaints About Scripts Mark Hollywood Scene | By Thomas M Pryor Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/flag-rites-open-scout-jamboree-nixon-is-guest-at-pageant-greeting.html | FLAG RITES OPEN SCOUT JAMBOREE Nixon Is Guest at Pageant Greeting by Eisenhower Read to the 52000 Boys | By William G Weart Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/flam-and-fontana-advance-in-tennis-coast-ace-wins-threeset-duel.html | Flam and Fontana Advance in Tennis COAST ACE WINS THREESET DUEL Flam Halts Crawford by 06 62 62Fontana Scores Over Van Rensselaer | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/food-origin-of-kangaroo-tail-soup-reader-protests-chefs-saying-it.html | Food Origin of Kangaroo Tail Soup Reader Protests Chefs Saying It Came From New Zealand | By June Owen | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/foreign-affairs-america-and-awakening-africa.html | Foreign Affairs America and Awakening Africa | By Cl Sulzberger | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/france-accuses-seized-tunisian-charges-threat-to-security-by.html | FRANCE ACCUSES SEIZED TUNISIAN Charges Threat to Security by Attempts to Talk With Jailed Algerian Rebels | By Robert C Doty Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/girard-decision-satifies-japan-soldier-thinks-hell-go-free-most.html | GIRARD DECISION SATIFIES JAPAN Soldier Thinks Hell Go Free Most Americans in Tokyo Express Relief | By Foster Hailey Special to the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/gleacher-links-victor-trips-mance-by-3-and-1-to-win-metropolitan.html | GLEACHER LINKS VICTOR Trips Mance by 3 and 1 to Win Metropolitan Junior Title | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/hollandhumm-team-defeats-wilkebell-in-second-round-of-anderson-golf.html | HollandHumm Team Defeats WilkeBell in Second Round of Anderson Golf LONG ISLANDERS TRIUMPH 3 AND 2 Defenders Bow to Hollands PairMattwell and Cisco Take 26Hole Match | By Lincoln A Werden Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/housing-bill-signed-president-is-critical-president-signs-the.html | Housing Bill Signed President Is Critical PRESIDENT SIGNS THE HOUSING BILL | By Edwin L Dale Jr Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/humphrey-ends-14-days-on-stand-treasury-chief-minimizes-fiscal.html | HUMPHREY ENDS 14 DAYS ON STAND Treasury Chief Minimizes Fiscal DangersSees Easing of Inflation | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/indonesia-council-installed.html | Indonesia Council Installed | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/inflation-fight-urged-thorneycroft-says-increased-production-is.html | INFLATION FIGHT URGED Thorneycroft Says Increased Production Is Best Weapon | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/invention-perils-silence-of-deep-engineers-patent-device-by-which.html | INVENTION PERILS SILENCE OF DEEP Engineers Patent Device by Which Skin Divers Can Gossip Under Water | By Stacy V Jones Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/james-h-mcreery-realty-executive.html | JAMES H MCREERY REALTY EXECUTIVE | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/james-m-saunders-naval-librarian-66.html | JAMES M SAUNDERS NAVAL LIBRARIAN 66 | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/jones-limits-polo-grounders-to-2-hits-to-notch-51-triumph-musial.html | Jones Limits Polo Grounders To 2 Hits to Notch 51 Triumph Musial Blasingame and Dark Clout Homers for Cards Giants Gomez Loses | By Louis Effrat | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/khrushchev-firm-on-german-issue-he-bars-linking-unity-with-arms.html | KHRUSHCHEV FIRM ON GERMAN ISSUE He Bars Linking Unity With Arms Cuts Indicating No Change in Soviet Policy | By Sydney Gruson Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/kishi-meets-aides-on-two-key-issues-new-tokyo-cabinet-studies.html | KISHI MEETS AIDES ON TWO KEY ISSUES New Tokyo Cabinet Studies Policies to Meet Labor and Economic Crises | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/letters-to-the-times-civil-rights-bill-backed-senator-russells.html | Letters to the Times Civil Rights Bill Backed Senator Russells Stand Opposed Law Held Necessary | JF CARLEY | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/littlefieldpettyjohn.html | LittlefieldPettyjohn | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/lodi-drainage-ditch-opposed.html | Lodi Drainage Ditch Opposed | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/london-equities-declinesharply-consumer-goods-section-in-broad.html | LONDON EQUITIES DECLINESHARPLY Consumer Goods Section in Broad DeclineDollar Shares Remain Firm | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mary-andrews-smith-alumna-engaged-to-thomas-herzog-amherst-graduate.html | Mary Andrews Smith Alumna Engaged To Thomas Herzog Amherst Graduate | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-crabtree-wed-to-navy-lieutenant.html | MISS CRABTREE WED TO NAVY LIEUTENANT | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-frank-gains-state-golf-final-old-oaks-player-beats-mrs-may-and.html | MISS FRANK GAINS STATE GOLF FINAL Old Oaks Player Beats Mrs May and Mrs Torgerson Defeats Mrs McGhie | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-goldsmith-is-future-bride-centenary-alumna-engaged-to-george.html | MISS GOLDSMITH IS FUTURE BRIDE Centenary Alumna Engaged to George Hodgkins Yale Architecture Student | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-natica-goss-wed-to-rg-jones-wells-and-hobart-seniors-married.html | MISS NATICA GOSS WED TO RG JONES Wells and Hobart Seniors Married in Branford Conn Father Escorts Bride | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-st-phillip-fiancee-she-will-be-married-in-autumn-to-pierre-p.html | MISS ST PHILLIP FIANCEE She Will Be Married in Autumn to Pierre P Garven Jr | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/moscow-implies-yugoslav-amity-suggests-molotovs-ouster-may-lead-to.html | MOSCOW IMPLIES YUGOSLAV AMITY Suggests Molotovs Ouster May Lead to Better Ties | By William J Jorden Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mrs-clifton-triumphs-essex-fells-golfer-has-183-to-win-jersey.html | MRS CLIFTON TRIUMPHS Essex Fells Golfer Has 183 to Win Jersey Senior Title | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mrs-mason-retains-jersey-links-crown.html | MRS MASON RETAINS JERSEY LINKS CROWN | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/new-party-drive-stirs-argentines-independent-civic-faction-cites.html | NEW PARTY DRIVE STIRS ARGENTINES Independent Civic Faction Cites Economic Problems in Bid for Votes July 28 | By Edward A Morrow Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/newcombe-victor-in-jersey-city-31-dodgers-hurler-gains-no-9-as.html | NEWCOMBE VICTOR IN JERSEY CITY 31 Dodgers Hurler Gains No 9 as Cimolis 2Run Triple in 8th Sinks Redlegs | By Roscoe McGowen Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/on-nearby-tennis-courts-beasleys-coaching-spans-35-years.html | On NearBy Tennis Courts Beasleys Coaching Spans 35 Years | By Allison Danzig | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/orangemen-parade-without-incident.html | ORANGEMEN PARADE WITHOUT INCIDENT | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/pakistans-premier-ends-capital-talks.html | PAKISTANS PREMIER ENDS CAPITAL TALKS | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/plea-for-negro-doctors-gains.html | Plea for Negro Doctors Gains | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/population-claim-of-tokyo-gaining-city-says-it-leads-world-it-has.html | POPULATION CLAIM OF TOKYO GAINING City Says It Leads World It Has Continuous Count of Wards and Districts | By Kobert Trumbull | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/population-drop-sets-off-disputes-city-census-shows-health-agency.html | POPULATION DROP SETS OFF DISPUTES City Census Shows Health Agency Figures Too High Suburb Shift Cited | By Robert Alden | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/president-leaves-capital-president-evacuated-from-capital-by.html | President Leaves Capital President Evacuated From Capital by Helicopter Before Mock Attack | By Wh Lawrence Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/radiation-study-asked-czechoslovakia-urges-un-to-undertake-new.html | RADIATION STUDY ASKED Czechoslovakia Urges UN to Undertake New Discussion | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/radio-engineers-end-2week-sitin-but-7-are-delayed-by-alert-after.html | RADIO ENGINEERS END 2WEEK SITIN But 7 Are Delayed by Alert After UnionCBS Accord Big Story Going Live | By Richard F Shepard | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/russelldorland.html | RussellDorland | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/school-needs-is-topic-world-parley-set-for-aug-2-on-shortage-of.html | SCHOOL NEEDS IS TOPIC World Parley Set for Aug 2 on Shortage of Teachers | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/seaton-rejects-water-contract-says-california-repayment-would.html | SEATON REJECTS WATER CONTRACT Says California Repayment Would Violate US Law on Acreage Limits | By William M Blair Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/senate-to-vote-tuesday-in-test-on-civil-rights-unanimous-accord.html | SENATE TO VOTE TUESDAY IN TEST ON CIVIL RIGHTS Unanimous Accord Allows Ballot on Taking Up Bill Which Is Now Assured TEXT CHANGES INDICATED Knowland After White House Conference Says He Might Offer Some Amendments | By John D Morris Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/senate-unit-slates-new-cross-hearing.html | SENATE UNIT SLATES NEW CROSS HEARING | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/shah-back-to-aid-victims-of-quake-arrives-in-teheran-from-a-riviera.html | SHAH BACK TO AID VICTIMS OF QUAKE Arrives in Teheran From a Riviera Vacation to Direct Housing of the Homeless | By Sam Pope Brewer Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/shelling-of-quemoy-an-interpretation-of-increased-tempo-as-meaning.html | Shelling of Quemoy An Interpretation of Increased Tempo As Meaning China Coast Is Prepared | By Hanson W Baldwin | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/ship-ready-to-lay-haw-aii-phone-cable.html | SHIP READY TO LAY HAW AII PHONE CABLE | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/sodium-graphite-a-good-reactor-model-serving-for-variety-of.html | SODIUM GRAPHITE A GOOD REACTOR Model Serving for Variety of LiquidMetalCooled Power Producing Units | By Gene Smith | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/soviet-balloon-said-to-ascend-217-miles.html | SOVIET BALLOON SAID TO ASCEND 217 MILES | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/soviet-relaxes-test-ban-stand-offers-to-negotiate-duration-for.html | SOVIET RELAXES TEST BAN STAND Offers to Negotiate Duration for Nuclear Suspension US Sees Concession | By Drew Middleton Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/streets-cleared-swiftly-millions-over-nation-take-cover-in-vast.html | Streets Cleared Swiftly Millions Over Nation Take Cover In Vast Nuclear Attack Exercise | By Will Lissner | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/suntan-lotions-enjoying-day-in-sun-suntan-lotions-are-in-the-swim.html | Suntan Lotions Enjoying Day in Sun SUNTAN LOTIONS ARE IN THE SWIM | By John J Abele | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/susan-bates-betrothed-student-will-be-bride-aug-10-of-f-terence.html | SUSAN BATES BETROTHED Student Will Be Bride Aug 10 of F Terence McCarthy | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/teachers-spurn-difficult-posts-only-25-volunteer-for-1000-jobs-in.html | TEACHERS SPURN DIFFICULT POSTS Only 25 Volunteer for 1000 Jobs in Problem Schools Officials Map Action | By Benjamin Fine | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/tenacious-takes-belmont-feature-beats-golden-sun-by-length-and-a.html | TENACIOUS TAKES BELMONT FEATURE Beats Golden Sun by Length and a HalfDancing Feet Third in Mile Event | By James Roach | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/the-forrestal-is-host-crown-prince-moulay-hassan-of-morocco-visits.html | THE FORRESTAL IS HOST Crown Prince Moulay Hassan of Morocco Visits Carrier | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |

| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/truman-mersereau-exbutterick-aide.html | TRUMAN MERSEREAU EXBUTTERICK AIDE | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/two-cathedrals-invite-lawyers-st-patricks-and-st-johns-to-welcome.html | TWO CATHEDRALS INVITE LAWYERS St Patricks and St Johns to Welcome Bar Members Convening in the City | By Stanley Rowland Jr | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/un-men-in-egypt-battle-boredom-chronicle-of-10nation-force-records.html | UN MEN IN EGYPT BATTLE BOREDOM Chronicle of 10Nation Force Records Ingenious Efforts to Make Desert Livable | By Kathleen Teltsch Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/unionists-avert-split-on-algeria-antiparis-charges-dropped-world.html | UNIONISTS AVERT SPLIT ON ALGERIA AntiParis Charges Dropped World Labor Body Ready to Adopt Milder Position | By Ah Raskin Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/us-curb-is-urged-on-pension-funds-american-bar-unit-calls-on.html | US CURB IS URGED ON PENSION FUNDS American Bar Unit Calls on Congress to Put an End to Welfare Plan Abuses LABOR HAILED ON ETHICS Treasury Official Tells of a Crackdown on Deductions of Expenses to Cut Tax | By Russell Porter | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/us-links-cancer-with-cigarettes-health-service-cites-data-industry.html | US LINKS CANCER WITH CIGARETTES Health Service Cites Data Industry Group Contends Proof Is Still Lacking | By Bess Furman Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/villalobos-conducts-his-emperor-jones-heard-at-empire-state.html | VILLALOBOS CONDUCTS His Emperor Jones Heard at Empire State Festival | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wb-holton-dead-industrialist-68-retired-board-chairman-of-walworth.html | WB HOLTON DEAD INDUSTRIALIST 68 Retired Board Chairman of Walworth Company Served US in Both World Wars | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/westport-lifts-dump-ban.html | Westport Lifts Dump Ban | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wholesale-index-continues-to-rise-up-03-in-week-to-1178-of-194749.html | WHOLESALE INDEX CONTINUES TO RISE Up 03 in Week to 1178 of 194749 LeverAll Groupings Advanced | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/william-pollard-of-memphis-bank-head-of-national-commerce.html | WILLIAM POLLARD OF MEMPHIS BANK Head of National Commerce DiesFormer Examiner for Federal Reserve | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wood-field-and-stream-angler-singing-the-blues-off-montauk-ends-his.html | Wood Field and Stream Angler Singing the Blues Off Montauk Ends His Day on a Happy Note | By Michael Strauss Special To the New York Times | RE0000246762 | 1985-06-03 | B00000660700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wr-compton-91-retired-banker-former-head-of-investment-firm-here.html | WR COMPTON 91 RETIRED BANKER Former Head of Investment Firm Here DiesBuilt Up Municipal Bond Concern | Fabian Bachrach | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/yonkers-grants-teacher-pay-rise-increases-of-200-to-300-to-go-into.html | YONKERS GRANTS TEACHER PAY RISE Increases of 200 to 300 to Go Into Effect Jan 1 800 Given This Year | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/yonkers-pace-goes-to-meadow-royal.html | YONKERS PACE GOES TO MEADOW ROYAL | Special to The New York Times | RE0000246762 | 1985-06-03 | B00000660700 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/12-get-newport-honors-cited-for-roles-in-preserving-historic-us.html | 12 GET NEWPORT HONORS Cited for Roles in Preserving Historic US Buildings | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/2d-elektra-in-ellenville.html | 2d Elektra in Ellenville | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/3-die-in-2-crashes-2-marines-and-jersey-man-killed-near-mount-holly.html | 3 DIE IN 2 CRASHES 2 Marines and Jersey Man Killed Near Mount Holly | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/400-negroes-lose-vote-in-tuskegee-bill-paring-city-boundaries.html | 400 NEGROES LOSE VOTE IN TUSKEGEE Bill Paring City Boundaries Allowed to Become Law by Alabama Governor | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/a-mechanical-cow-u-of-maryland-builds-one-for-production-research.html | A MECHANICAL COW U of Maryland Builds One for Production Research | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/a-quest-for-values-quest-for-values.html | A Quest For Values Quest for Values | By Dexter Martin | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/adjusters-busy-in-audreys-wake-insurance-claims-for-losses-in.html | ADJUSTERS BUSY IN AUDREYS WAKE Insurance Claims for Losses in Hurricane at 62000 Totaling 12500000 DISASTER PLAN IS ON Emergency Offices Set Up 75 of Actions May Be Settled by Aug 31 | By Gene Smith | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/advertising-wishing-books-are-coming-keenly-awaited-item-of.html | Advertising Wishing Books Are Coming Keenly Awaited Item of Americana Is the Catalogue | By Carl Spielvogel | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/aec-may-expand-radiation-study-fiveyear-research-program-proposed.html | AEC MAY EXPAND RADIATION STUDY FiveYear Research Program Proposed on All Phases of Nuclear FallOut | By John W Finney Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/aec-renews-study-aid-applications-being-accepted-for-nuclear.html | AEC RENEWS STUDY AID Applications Being Accepted for Nuclear Fellowships | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/alcorns-county-forms-gop-unit-hartford-leaders-set-up-first-such.html | ALCORNS COUNTY FORMS GOP UNIT Hartford Leaders Set Up First Such Organization in Party Chiefs District | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/algeria-and-ireland-an-appraisal-of-french-problem-in-light-of.html | Algeria and Ireland An Appraisal of French Problem in Light Of British Handling of Similar Situation | By Harold Callender Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/american-jazzmen-overseas-two-bandleaders-talk-of-their-experiences.html | AMERICAN JAZZMEN OVERSEAS Two Bandleaders Talk Of Their Experiences In Africa and Europe | By John S Wilson | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/americans-are-taking-over-dublin-results-of-briscoes-yisit-already.html | AMERICANS ARE TAKING OVER DUBLIN Results of Briscoes Yisit Already Seen in Eires Tourist Trade | By Hugh G Smith | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/americans-reply-to-soviet-woman-they-write-answers-to-plea-of-a.html | AMERICANS REPLY TO SOVIET WOMAN They Write Answers to Plea of a Leningrad Housewife for Peaceful World | By Milton Bracker | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/andersonroeper.html | AndersonRoeper | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/andersonstuart.html | AndersonStuart | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/annamary-monahan-married-to-student.html | ANNAMARY MONAHAN MARRIED TO STUDENT | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arab-exiles-land-largely-traced-un-force-finishing-task-in.html | ARAB EXILES LAND LARGELY TRACED UN Force Finishing Task in Palestine of Compiling Data for Compensation | By Seth S King Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arab-unit-due-on-coast-information-center-to-open-in-san-francisco.html | ARAB UNIT DUE ON COAST Information Center to Open in San Francisco Tuesday | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arcaro-in-front-he-boots-in-dedicale-with-third-brother-second-in.html | ARCARO IN FRONT He Boots in Dedicale With Third Brother Second in Stake | By Joseph C Nichols Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/argentina-lists-charges-on-peron-tells-latin-envoys-that-venezuela.html | ARGENTINA LISTS CHARGES ON PERON Tells Latin Envoys That Venezuela Has Refused to Curb His Plotting | By Edward A Morrow Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arms-talks-entering-most-critical-phase-complex-factors-modify.html | ARMS TALKS ENTERING MOST CRITICAL PHASE Complex Factors Modify Positions Of West and Soviet in London | By Drew Middleton Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/around-the-garden-sunburned-plants.html | AROUND THE GARDEN Sunburned Plants | By Joan Lee Faust | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/automobiles-imports-general-motors-seeking-to-capitalize-on.html | AUTOMOBILES IMPORTS General Motors Seeking to Capitalize On Interest in Small Foreign Cars | By Joseph C Ingraham | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/aviation-speedup-new-alignment-of-airport-runways-is-suggested-to.html | AVIATION SPEEDUP New Alignment of Airport Runways Is Suggested To Clear Traffic | By Albert G Maiorano | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bank-loan-curbs-applied-in-japan-central-institutions-orders-seek.html | BANK LOAN CURBS APPLIED IN JAPAN Central Institutions Orders Seek to Limit Inflation Autos Rayon Cut Back | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/barbara-m-philen-to-be-autumn-bride.html | BARBARA M PHILEN TO BE AUTUMN BRIDE | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/baritan-builders-to-erect-schools-plan-is-to-have-classroom.html | BARITAN BUILDERS TO ERECT SCHOOLS Plan Is to Have Classroom Construction Keep Pace With New Homes | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/based-on-life-and-reason.html | Based on Life And Reason | By William Barrett | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/behind-soviet-politics-the-sources-of-power-top-communist-bosses.html | BEHIND SOVIET POLITICS THE SOURCES OF POWER Top Communist Bosses Rely on Army and Hierarchy of Officials | By Harry Schwartz | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/between-two-worlds-between-two-worlds.html | Between Two Worlds Between Two Worlds | By Henri Peyre | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/big-cotton-crop-expected-in-1957-on-basis-of-recent-yields-output.html | BIG COTTON CROP EXPECTED IN 1957 On Basis of Recent Yields Output for the Year May Top 11 Million Bales PLANTING CUT SHARPLY 14 Million Acres Are Slated for HarvestingJuly Is Critical Period | By J H Carmical | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bombay-dock-strike-settled.html | Bombay Dock Strike Settled | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bombers-bow-64-athletics-down-yanks-first-time-this-year-with-2run.html | BOMBERS BOW 64 Athletics Down Yanks First Time This Year With 2Run 7th | By John Drebinger Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bonnetta-boothe-to-be-wed-sept-5-graduate-of-colorado-college.html | BONNETTA BOOTHE TO BE WED SEPT 5 Graduate of Colorado College Fiancee of William Warner Hoppin Jr Yale Alumnus | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/boy-2-killed-in-home-window-slides-down-on-neck-on-child-in-yonkers.html | BOY 2 KILLED IN HOME Window Slides Down on Neck on Child in Yonkers | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bride-opening-leads-that-win-they-are-hardest-plays-of-all-to-make.html | BRIDE OPENING LEADS THAT WIN They Are Hardest Plays of All to Make Correctly | By Albert H Morehead | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/brownells-side-advances-in-golf-bogart-helps-reach-final-of.html | BROWNELLS SIDE ADVANCES IN GOLF Bogart Helps Reach Final of Anderson Memorial Play HoenigGrant Gain | By Lincoln A Werden Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bryn-mawr-alumnae-elect-new-president.html | Bryn Mawr Alumnae Elect New President | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/building-of-aluminum-merchant-ship-forecast-metals-supply-said-to.html | Building of Aluminum Merchant Ship Forecast Metals Supply Said to Spur Rivalry With Steel | By Arthur H Richter | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/buyers-favoring-roomier-houses-fha-chief-reports-size-of-new-homes.html | BUYERS FAVORING ROOMIER HOUSES FHA Chief Reports Size of New Homes Has Risen Steadily Since 1950 | By Maurice Foley | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/campbells-tonto-victor-in-regatta.html | CAMPBELLS TONTO VICTOR IN REGATTA | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/catherine-kelly-wed-bride-of-kenneth-v-mcginity-in-chicago-ceremony.html | CATHERINE KELLY WED Bride of Kenneth V McGinity in Chicago Ceremony | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ceylonese-attacks-on-un-aide-mount.html | CEYLONESE ATTACKS ON UN AIDE MOUNT | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/changeless-isles-are-changing-tourist-flow-bringing-a-kind-of.html | CHANGELESS ISLES ARE CHANGING Tourist Flow Bringing A Kind of Progress To the West Indies | By Vivian Sande | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/charter-unit-bid-gains-elizabeth-mayor-backs-plan-to-appoint-study.html | CHARTER UNIT BID GAINS Elizabeth Mayor Backs Plan to Appoint Study Group | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/chief-justices-authorize-study-of-court-role-in-states-rights.html | Chief Justices Authorize Study Of Court Role in States Rights Attack on High Bench Voted DownBar Unit Supports Wider Congress Powers | By Russell Porter | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/child-in-coma-5-years-yonkers-girl-of-10-has-grown-since-auto-crash.html | CHILD IN COMA 5 YEARS Yonkers Girl of 10 Has Grown Since Auto Crash Injury | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/civil-rights-bill-heads-toward-a-compromise-choosing-sides.html | CIVIL RIGHTS BILL HEADS TOWARD A COMPROMISE CHOOSING SIDES | By William S White Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/civil-rights-jury-trial-in-action-clinton-integration-case-is-an.html | CIVIL RIGHTS JURY TRIAL IN ACTION Clinton Integration Case Is an Example | By John N Popham Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cohenbecker.html | CohenBecker | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/connecticut-planning-starts-2year-drive-to-define-and-promote.html | CONNECTICUT PLANNING Starts 2Year Drive to Define and Promote Various Areas | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/county-dining-in-manhattan.html | County Dining IN MANHATTAN | By Cynthia Kellogg | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/craigcampbell.html | CraigCampbell | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cyprus-observes-an-uneasy-peace-bitterness-lurks-beneath-surface.html | CYPRUS OBSERVES AN UNEASY PEACE Bitterness Lurks Beneath Surface After 4 Months of Terrorists Truce | By Joseph O Haff Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/daleyhooper.html | DaleyHooper | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
|---|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dance-birthday-festival-and-school-at-new-london-celebrating-tenth.html | DANCE BIRTHDAY Festival and School at New London Celebrating Tenth Anniversary | By John Martin | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/darien-post-contested-rejected-selectman-candidate-considers-race.html | DARIEN POST CONTESTED Rejected Selectman Candidate Considers Race in Primary | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/data-on-fires-offered-in-will.html | Data on Fires Offered in Will | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dean-chosen-president-of-new-rochelle-college.html | Dean Chosen President Of New Rochelle College | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/december-wedding-for-miss-eldridge.html | DECEMBER WEDDING FOR MISS ELDRIDGE | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/defense-exercise-in-rescue-phase-civilian-forces-work-out-on-paper.html | DEFENSE EXERCISE IN RESCUE PHASE Civilian Forces Work Out on Paper Problems of Coping With Nuclear Bombings | By Will Lissner | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/defiance-victor-in-sailing-race-wins-in-narrasketuck-class-event.html | DEFIANCE VICTOR IN SAILING RACE Wins in Narrasketuck Class Event Off Amityville as Squalls Mar Regatta | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/deficit-of-giants-nullified-by-rain-cardinals-40-lead-washed-out-as.html | DEFICIT OF GIANTS NULLIFIED BY RAIN Cardinals 40 Lead Washed Out as Game Is Called in Second Innins Here | By Louis Effrat | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/delinquency-rise-worries-us-aide-head-of-childrens-bureau-calls-it.html | DELINQUENCY RISE WORRIES US AIDE Head of Childrens Bureau Calls It Major Problem Backs More Research | By Bess Furman Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/democrats-in-house-weigh-spending-limit-to-cut-tax-some-for.html | Democrats in House Weigh Spending Limit to Cut Tax Some For Legislation Now Though Time May Bar Full Congressional Action GOP Chiefs Back Outlay Ceiling | By Richard E Mooney Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/documented-conspiracy.html | Documented Conspiracy | By Robert Aura Smith | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dodworthscullin.html | DodworthScullin | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dr-mkenna-to-wed-miss-joan-chilcott.html | DR MKENNA TO WED MISS JOAN CHILCOTT | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dry-rot-perils-no10-downing-st-residence-of-prime-ministers-built.html | Dry Rot Perils No10 Downing St Residence of Prime Ministers Built in 1686 Feels Age | By Drew Middleton Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dryest-in-70-years-new-england-estimates-loss-on-farms-at-2-million.html | DRYEST IN 70 YEARS New England Estimates Loss on Farms at 2 Million | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dumont-annexes-race-third-time-triumphs-in-new-york-a-c-predicted.html | DUMONT ANNEXES RACE THIRD TIME Triumphs in New York A C Predicted Log Test With Accuracy of 9897 | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/edison-memorial-year-old.html | Edison Memorial Year Old | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10  No Title | Paris PresseIntransigeant | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11  No Title | Friell in The London Evening Standard | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12  No Title | Burck in The Chicago SunTimes | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13  No Title | Berryman In The Washington Star | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | Iilingworth copyright by Punch 1957 | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | Valtman in The Hartford Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4  No Title | Herblock in Tha Washington Post and TimesHerald | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5  No Title | Alexander in The Philadelphia Bulletin | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6  No Title | Flannery In The Baltimore Evening Sun | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7  No Title | Behrendt in Algemeen Handelsblad Amsterdam | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9  No Title | Winters in De Gazet van Antwerpen Brussels | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editors-warned-of-atomic-peril-nuclear-holocaust-is-seen-by-a.html | EDITORS WARNED OF ATOMIC PERIL Nuclear Holocaust Is Seen by a ScientistDabney Heads Societys Slate | By Lawrence E Davies Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/education-in-review-a-thousand-endowed-fellowships-a-year-will-aid.html | EDUCATION IN REVIEW A Thousand Endowed Fellowships a Year Will Aid Drive for More College Teachers | By Benjamin Fine | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/eire-happily-revisited-scenarist-finds-john-fords-rising-of-moon.html | EIRE HAPPILY REVISITED Scenarist Finds John Fords Rising Of Moon Fond Tribute to Ould Sod | By Frank S Nugent | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/esther-p-hawkins-bride-in-ann-arbor.html | ESTHER P HAWKINS BRIDE IN ANN ARBOR | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/european-track-fans-bet-at-bargain-prices-2-window-marked-down-to.html | European Track Fans Bet at Bargain Prices 2 Window Marked Down to as Low as 16 Cents in Italy | By Emanuel Perlmutter | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/excavations-resolve-the-mystery-of-vanished-city-in-central-sicily.html | Excavations Resolve the Mystery Of Vanished City in Central Sicily Princeton Archaeologists Say Site Is That of Morgantine Which Died in 40 BC | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/farrars-carmen-spanish-tenor.html | FARRARS CARMEN Spanish Tenor | By John Briggs | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/federal-reserve-sharpens-a-tool-trading-in-us-securities-with.html | FEDERAL RESERVE SHARPENS A TOOL Trading in US Securities With Repurchase Options Achieves Flexibility | By Albert L Kraus | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fiction-vs-fact-reallife-counterparts-of-opera-characters.html | FICTION VS FACT RealLife Counterparts Of Opera Characters | By Howard Taubman | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fliers-death-marked-29th-service-held-in-jersey-for-carranza-of.html | FLIERS DEATH MARKED 29th Service Held in Jersey for Carranza of Mexico | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/forbes-sees-public-favoring-economy.html | FORBES SEES PUBLIC FAVORING ECONOMY | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/foreign-sailings-gaining-on-lakes-21-lines-are-operating-100.html | FOREIGN SAILINGS GAINING ON LAKES 21 Lines Are Operating 100 VesselsCleveland May Set Mark This Season | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fortythree-contests-for-the-white-house.html | Fortythree Contests for the White House | By Sidney Hyman | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/four-get-scholarships-westinghouse-employes-sons-will-study-science.html | FOUR GET SCHOLARSHIPS Westinghouse Employes Sons Will Study Science | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/france-gives-europe-a-push-toward-unity-common-market.html | FRANCE GIVES EUROPE A PUSH TOWARD UNITY COMMON MARKET | By Harold Callender Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/free-labor-wary-of-soviet-on-arms-union-representatives-from-93.html | FREE LABOR WARY OF SOVIET ON ARMS Union Representatives From 93 Lands Warn of Need for Control System | By Ah Raskin Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/french-tax-total-second-in-europe-levy-now-236-of-income-compared.html | FRENCH TAX TOTAL SECOND IN EUROPE Levy Now 236 of Income Compared With 257 In West Germany | By Robert C Doty Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fugerhickey.html | FugerHickey | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/garden-city-girl-is-wed-page-schrenkeisen-bride-of-ensign-elliott-h.html | GARDEN CITY GIRL IS WED Page Schrenkeisen Bride of Ensign Elliott H Kenyon | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gc-hibben-weds-julia-l-kimballi-alumnus-of-dartmouth-and-smith.html | GC HIBBEN WEDS JULIA L KIMBALLI Alumnus of Dartmouth and Smith Graduate Married in Orleans Mass Church | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gi-debts-irk-japan-38-complaints-filed-in-sendai-after-one-division.html | GI DEBTS IRK JAPAN 38 Complaints Filed in Sendai After One Division Left | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/girard-case-offers-a-parallel-with-issue-of-trusts-abroad-broad.html | Girard Case Offers a Parallel With Issue of Trusts Abroad Broad Basis Study | By Brendan M Jones | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gossip-of-the-rialto-marc-connelly-takes-a-play-to-london-musical.html | GOSSIP OF THE RIALTO Marc Connelly Takes a Play to London Musical Camille PlannedItems | By Lewis Funke | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/guatemala-maps-state-farm-sale-regime-to-auction-national-fincas-to.html | GUATEMALA MAPS STATE FARM SALE Regime to Auction National Fincas to Highest Bidder Under New Decree | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gull-home-first-in-110s-sail-peckhams-craft-takes-close-race-gull.html | Gull Home First in 110s Sail PECKHAMS CRAFT TAKES CLOSE RACE Gull Narrowly Defeats Ditto Shillelagh Off Larchmont Black Arrow Wins | By John Rendel Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hammettbronson.html | HammettBronson | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/he-held-the-limelight.html | He Held the Limelight | By Bell J Wiley | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/heads-westchester-legion.html | Heads Westchester Legion | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hobby-peakwildlings-from-seed-a-practical-method.html | HOBBY PEAKWILDLINGS FROM SEED A Practical Method | By JudithEllen Brown | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hollywood-in-court-goldwyn-sets-precedent-by-suing-exhibitors.html | HOLLYWOOD IN COURT Goldwyn Sets Precedent By Suing Exhibitors | By Thomas M Pryor | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hollywoods-tv-star-in-the-ascendancy-west-coast-takes-lead-for.html | HOLLYWOODS TV STAR IN THE ASCENDANCY West Coast Takes Lead for First Time In Network Evening Programing | By Oscar Godbout | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hopkirkgreeley.html | HopkirkGreeley | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/house-plan-put-into-high-school-linking-of-administrative-units.html | HOUSE PLAN PUT INTO HIGH SCHOOL Linking of Administrative Units Will Be Dedicated at Fairfield Today | By Richard H Parke Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/how-to-build-business-some-suggestions-to-film-sellers-planning-a.html | HOW TO BUILD BUSINESS Some Suggestions to Film Sellers Planning a Promotional Campaign | By Bosley Crowther | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/how-to-catch-a-copperhead.html | How to Catch a Copperhead | By Bessie Hecht | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ill.html | Ill | By Jane Nickerson | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/in-and-out-of-books-royalties.html | IN AND OUT OF BOOKS Royalties | By Harvey Breit | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/in-florida-where-else.html | In Florida Where Else | By Lewis Nichols | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/ingeburg-meyering-wed-bride-in-katonah-of-warren-dennie-exnavy.html | INGEBURG MEYERING WED Bride in Katonah of Warren Dennie ExNavy Officer | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/interlude-first-in-sail-whittelseys-luders16-gains-victory-off.html | INTERLUDE FIRST IN SAIL Whittelseys Luders16 Gains Victory Off Greenwich | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/invite-the-toads-helpful-creatures-keep-the-insects-in-check.html | INVITE THE TOADS Helpful Creatures Keep The Insects In Check | By Rr Thomasson | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/iron-curtain-trip-by-dulles-urged-mansfield-asserts-secretary.html | IRON CURTAIN TRIP BY DULLES URGED Mansfield Asserts Secretary Should Go Exploring Attacks Foreign Policy | By Russell Baker Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/isolated-island-michigans-isle-royale-often-has-more-moose-than.html | ISOLATED ISLAND Michigans Isle Royale Often Has More Moose Than People | By Damon Stetson | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/israel-holds-fast-to-port-of-elath-elaththe-gateway.html | ISRAEL HOLDS FAST TO PORT OF ELATH ELATHTHE GATEWAY | By Seth S King Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/issue-in-girard-case-clarified-by-decision-furor-in-congress-yields.html | ISSUE IN GIRARD CASE CLARIFIED BY DECISION Furor in Congress Yields to a Calm Explanation by Supreme Court | By E W Kenworthy Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/jalousie-windows-cost-of-installation-and-quality-can-vary.html | JALOUSIE WINDOWS Cost of Installation and Quality Can Vary | By Bernard Gladstone | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/jean-buchanan-future-bride.html | Jean Buchanan Future Bride | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/jean-kerr-davenport-will-be-married-to-william-b-crawford-cbs-aide.html | Jean Kerr Davenport Will Be Married To William B Crawford CBS Aide | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/jean-sundstrom-engaged-to-wed-daughter-of-former-jersey-congressman.html | JEAN SUNDSTROM ENGAGED TO WED Daughter of Former Jersey Congressman Is Fiancee of WG Michael Farrell | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/judy-frank-gains-state-links-title-metropolitan-champion-sets-back.html | JUDY FRANK GAINS STATE LINKS TITLE Metropolitan Champion Sets Back Mrs Torgerson by 3 and 2 at Briar Hall | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/kay-frances-schepp-wed.html | Kay Frances Schepp Wed | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/key-to-jaywalking-control-found-in-safety-education-why-the-rate-is.html | Key to Jaywalking Control Found in Safety Education Why the Rate Is Higher | By Joseph C Ingraham | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/khrushchev-cites-a-marxist-recipe-ideology-is-more-palatable-if.html | KHRUSHCHEV CITES A MARXIST RECIPE Ideology Is More Palatable If Mixed With Butter and Meat He Tells Czechs | By Sydney Gruson Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/khrushchevs-purge-and-our-grandchildren-the-kremlin-shakeup.html | Khrushchevs Purge and Our Grandchildren The Kremlin shakeup reflects Hhrushchevs determination to win the world to communism by pushing soviet production above the United States Can he do it | By Harry Schwartz | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/kind-words-for-the-midwest.html | KIND WORDS FOR THE MIDWEST | THOMAS MORGAN | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/klebes-12tone-opera-incongruity.html | KLEBES 12TONE OPERA Incongruity | By Everett Helm | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/knowland-in-new-role-leads-a-liberal-bloc-rebels-are-massing.html | KNOWLAND IN NEW ROLE LEADS A LIBERAL BLOC REBELS ARE MASSING | By Cabell Phillips Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/lefkowitz-holds-city-census-drop-need-not-cost-aid-deal-with-state.html | LEFKOWITZ HOLDS CITY CENSUS DROP NEED NOT COST AID Deal With State Aid to the City | By Robert Alden | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/legal-reticence-traced-to-canon-ethical-guide-of-state-bar-group.html | LEGAL RETICENCE TRACED TO CANON Ethical Guide of State Bar Group Cuts Answers to Press ExJustice Says | By Edimond J Bartnett | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/leningrad-woman-is-amazed-by-us-response-to-her-letter-some-of-the.html | Leningrad Woman Is Amazed By US Response to Her Letter Some of the 100 Replies to Her Peace Plea Upset Russian Who Fears War Will Be Started by Greedy Capitalists | By Max Frankel Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/letitia-b-pearre-will-be-married-columbia-student-betrothed-to.html | LETITIA B PEARRE WILL BE MARRIED Columbia Student Betrothed to Richard Eaton Burwell a Graduate of Oxford | Special To The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/letters-mideast-aid.html | Letters MIDEAST AID | SHARIF ADIBSOLTANI | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/letters-to-the-editor-naturalist.html | Letters to the Editor Naturalist | LEONARD HALL | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/letters-to-the-times-to-limit-security-programs-danger-to-liberty.html | Letters to The Times To Limit Security Programs Danger to Liberty Seen in Suggested Extension of Procedures | DUDLEY B BONSAL | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/li-sand-diggers-avoid-shore-scar-gravel-concern-in-northport-puts.html | LI SAND DIGGERS AVOID SHORE SCAR Gravel Concern in Northport Puts Drainage Roads and Landscaping Into Cuts | By Byron Porterfield Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/liebliebow.html | LiebLiebow | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/london-sale-sets-a-record-artists-represented.html | LONDON SALE SETS A RECORD Artists Represented | By Denys Sutton | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/lucy-b-williams-becomes-a-bride-attended-by-8-at-wedding-in.html | LUCY B WILLIAMS BECOMES A BRIDE Attended by 8 at Wedding in Sewickley Church to George M Wyckoff Jr | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marcia-houston-to-wed-wells-alumna-will-be-bride-of-robert-braden.html | MARCIA HOUSTON TO WED Wells Alumna Will Be Bride of Robert Braden on Sept 6 | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marion-randall-is-married-here-wed-in-lady-chapel-of-st-patricks-to.html | MARION RANDALL IS MARRIED HERE Wed in Lady Chapel of St Patricks to Lieut Peter B Powell of Marines | Jack Goldman | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marion-thomann-bride-middlebury-graduate-married-to-william-j.html | MARION THOMANN BRIDE Middlebury Graduate Married to William J Mortimer | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mccauleykepler.html | McCauleyKepler | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/meter-market-sought-six-parking-devices-stolen-from-elizabeth.html | METER MARKET SOUGHT Six Parking Devices Stolen From Elizabeth Streets | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/middle-roader.html | Middle Roader | By Eric F Goldman | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-alice-pack-bride-in-darien-vassar-graduate-wed-to-lee-thomas.html | MISS ALICE PACK BRIDE IN DARIEN Vassar Graduate Wed to Lee Thomas Melly Jr Former Lieutenant in Marines | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-anne-dulany-engaged-to-marry.html | MISS ANNE DULANY ENGAGED TO MARRY | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-anne-hebner-is-a-future-bride-engaged-to-pierre-charles-dussol.html | MISS ANNE HEBNER IS A FUTURE BRIDE Engaged to Pierre Charles Dussol Cornell Graduate Wedding Sept 14 | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-berryhill-a-bride-daughter-of-medical-dean-is-wed-to-clawson.html | MISS BERRYHILL A BRIDE Daughter of Medical Dean Is Wed to Clawson Williams Jr | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-carol-oneill-married-in-jersey.html | MISS CAROL ONEILL MARRIED IN JERSEY | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-de-wette-wed-in-jersey.html | Miss de Wette Wed in Jersey | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-ellen-eiseman-fiancee-of-soldier.html | MISS ELLEN EISEMAN FIANCEE OF SOLDIER | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-ellen-whalen-married.html | Miss Ellen Whalen Married | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-gail-dinsmore-becomes-affianced.html | MISS GAIL DINSMORE BECOMES AFFIANCED | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-heinsohn-bride-of-richard-hillsley.html | MISS HEINSOHN BRIDE OF RICHARD HILLSLEY | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-iris-hoffman-fiancee.html | Miss Iris Hoffman Fiancee | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-jane-sullivan-engaged-to-soldier.html | MISS JANE SULLIVAN ENGAGED TO SOLDIER | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
|---|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-joyce-reingold-a-prospective-bride.html | MISS JOYCE REINGOLD A PROSPECTIVE BRIDE | HarcourtHarris | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-radcliffe-troth-new-bedford-girl-and-joseph-ross-jr-to-be-wed.html | MISS RADCLIFFE TROTH New Bedford Girl and Joseph Ross Jr to Be Wed Aug 10 | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-roscoe-bride-of-john-dean-kyle.html | MISS ROSCOE BRIDE OF JOHN DEAN KYLE | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-samuels-engaged-prospective-bride-of-ensign-james-e-hirsch-of.html | MISS SAMUELS ENGAGED Prospective Bride of Ensign James E Hirsch of Navy | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/missouri-session-tests-gov-blair-flies-to-clinic-for-physical.html | MISSOURI SESSION TESTS GOV BLAIR Flies to Clinic for Physical CheckUp After Acting on 329 Measures | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mount-holyoke-ceremony-set.html | Mount Holyoke Ceremony Set | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/movie-activities-along-the-tiber-on-the-hills-of-rome-industry.html | MOVIE ACTIVITIES ALONG THE TIBER On the Hills of Rome Industry Reverses Producers Aim | By Robert F Hawkins | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mozarts-symphonic-career-traversed-influence.html | MOZARTS SYMPHONIC CAREER TRAVERSED Influence | By Edward Downes | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/music-programs-of-the-week-stadium-concerts-lewisohn-stadium-city.html | MUSIC PROGRAMS OF THE WEEK STADIUM CONCERTS LEWISOHN STADIUM city College | Abresch | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/nancya-crockett-will-be-married-alumna-of-smith-will-be-bride-of.html | NANCYA CROCKETT WILL BE MARRIED Alumna of Smith Will Be Bride of Douglas Barnes Rhodes of the Army | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/natonew-era-begins-as-german-units-join-questions-of-nuclear-war.html | NATONEW ERA BEGINS AS GERMAN UNITS JOIN Questions of Nuclear War Strategy Must Be Faced by Western Allies | By Hanson W Baldwin | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/need-for-families-to-disagreeagreeably.html | Need for Families to DisagreeAgreeably | By Dorothy Barclay | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-aga-khan-proclaims-the-beginning-of-his-rule-young-aga-khan.html | New Aga Khan Proclaims the Beginning of His Rule YOUNG AGA KHAN ASSUMES DUTIES | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-canaan-aide-scores-fast-growth.html | NEW CANAAN AIDE SCORES FAST GROWTH | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-gas-tax-stirs-battle-in-nebraska.html | NEW GAS TAX STIRS BATTLE IN NEBRASKA | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-high-in-speed-kodak-rates-royalx-rollfilm-at-1600.html | NEW HIGH IN SPEED Kodak Rates RoyalX Rollfilm at 1600 | By Jacob Deschin | RE0000246763 | 1985-06-03 | B00000660701 |
|---|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-york-citys-civil-war-when-mayor-and-governor-clashed-in-1857.html | New York Citys Civil War When Mayor and Governor clashed in 1857 policemen battled policemen | By Meyer Berger | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/newports-glory-recalled-at-ball-1000-attend-tiffany-event-for-the.html | NEWPORTS GLORY RECALLED AT BALL 1000 Attend Tiffany Event for the Benefit of County Preservation Society | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/newroads-and-shopping-center-for-fort-lee-are-part-of-bridge.html | NewRoads and Shopping Center for Fort Lee Are Part of Bridge Project | The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/news-of-the-world-of-stamps-uns-commemorative-scheduled-for-oct-24.html | NEWS OF THE WORLD OF STAMPS UNs Commemorative Scheduled for Oct 24 US Postal Reports | By Kent B Stiles | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/noel-m-ricca-married-wed-to-thomas-mclnerney-an-alumnus-of.html | NOEL M RICCA MARRIED Wed to Thomas McInerney an Alumnus of | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/norma-s-schedler-wed-bride-of-george-kelly-decker-in-st-josephs.html | NORMA S SCHEDLER WED Bride of George Kelly Decker in St Josephs Garden City | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/northfield-names-aide-es-meany-jr-to-be-acting-head-of-girls-school.html | NORTHFIELD NAMES AIDE ES Meany Jr to Be Acting Head of Girls School | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By Ah Weiler | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/of-codes-and-men.html | Of Codes and Men | By John Dollard | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/oil-depot-opposed-at-port-jefferson.html | OIL DEPOT OPPOSED AT PORT JEFFERSON | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/outer-space-32-is-first-at-belmont-for-six-in-row-34to1-shot-third.html | Outer Space 32 Is First At Belmont for Six in Row 34to1 Shot Third | By James Roach | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/packing-without-palm-for-the-trip-abroad-plastic-packaging.html | PACKING WITHOUT PALM FOR THE TRIP ABROAD Plastic Packaging | By Nancy D Babcock | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patricia-hamlin-engaged-to-wed-she-plans-marriage-sept14-to-edward.html | PATRICIA HAMLIN ENGAGED TO WED She Plans Marriage Sept14 to Edward R Wilbur 3d a Babson Institute Senior | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patricia-hineline-bride-wed-in-soarsdale-to-wallace-k-wood-williams.html | PATRICIA HINELINE BRIDE Wed in Soarsdale to Wallace K Wood Williams Alumnus | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patricia-hinman-to-wed-fiancee-of-richard-makinboth-middlebury.html | PATRICIA HINMAN TO WED Fiancee of Richard MakinBoth Middlebury Graduates | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patriotic-network.html | Patriotic Network | By David Dempsey | RE0000246763 | 1985-06-03 | B00000660701 |
|---|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/penn-state-sifts-ionosphere-data-computing-machine-utilized-in-igy.html | PENN STATE SIFTS IONOSPHERE DATA Computing Machine Utilized in IGY Project to Study Electronic Reflection | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/people-he-knew.html | People He Knew | By Maxwell Geismar | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/personality-the-softsell-man-at-wallachs-john-d-grays-idea-of-taste.html | Personality The SoftSell Man at Wallachs John D Grays Idea of Taste Calls for Nothing Bizarre | By John S Tompkins | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/philadelphia-story-a-new-look-in-our-third-largest-city-the.html | Philadelphia Story A New Look In our third largest city the onslaught of municipal blight has been arrested and fresh vistas opened up by a broadly based citizens movement for better planning | By Aaron Levine | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/pinoverpickett.html | PinoverPickett | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/planner-of-britains-new-defenses-duncan-sandys-drafted-the-white.html | Planner of Britains New Defenses Duncan Sandys drafted the White Paper that became his Governments policy of defense through nuclear deterrence Here is a look at the man and his job | By Drew Middleton | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/pope-urges-curb-on-materialism-message-marking-lourdes-centenary.html | POPE URGES CURB ON MATERIALISM Message Marking Lourdes Centenary Warns Catholics of Terrible Temptation | By Arnaldo Cortesi Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/princeton-awards-study-grants-to-5.html | PRINCETON AWARDS STUDY GRANTS TO 5 | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/princeton-report-asks-integration-a-negro-section-is-out-of-harmony.html | PRINCETON REPORT ASKS INTEGRATION A Negro Section Is Out of Harmony With Communitys Character it Is Held | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/productivity-lag-tied-to-inflation-yale-expert-tells-senators.html | PRODUCTIVITY LAG TIED TO INFLATION Yale Expert Tells Senators Nations Economy Has Not Kept Pace With Prices | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/profit-on-cheese-regained-by-us-court-orders-3-companies-to-pay.html | PROFIT ON CHEESE REGAINED BY US Court Orders 3 Companies to Pay Back 250000 in 1954 Deal on Surplus | By William M Blair Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/progress-against-polio-a-view-of-medical-congress-in-geneva-and.html | Progress Against Polio A View of Medical Congress in Geneva And Research Gains on Virus Disease | By Howard A Rusk Md Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/progress-hailed-on-seaway-tour-u-s-officials-watch-work-at-key.html | PROGRESS HAILED ON SEAWAY TOUR U S Officials Watch Work at Key Points and Find Prospects Gratifying | By George Horne Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rainbow-division-in-annual-review-42d-marches-at-camp-drum-to-mark.html | RAINBOW DIVISION IN ANNUAL REVIEW 42d Marches at Camp Drum to Mark the MidPoint of Its Summer Training | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rebel-raider.html | Rebel Raider | By Burke Wilkinson | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/records-background-music-for-films-medievalism.html | RECORDS BACKGROUND MUSIC FOR FILMS Medievalism | By Harold C Schonberg | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/red-china-industry-up-electric-power-expert-reports-machinery.html | RED CHINA INDUSTRY UP Electric Power Expert Reports Machinery Construction Gain | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/reimersjuergens.html | ReimersJuergens | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rhodesian-ranch-unlike-us-films-range-cattle-are-tended-by-native.html | RHODESIAN RANCH UNLIKE US FILMS Range Cattle Are Tended by Native Herdsmen Padding Along on Bare Feet | By Richard P Hunt Special To The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rice-prices-spark-riot-in-redruled-india-state.html | Rice Prices Spark Riot In RedRuled India State | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rightist-critics-surprise-peiping-extent-of-outcries-is-held-reason.html | RIGHTIST CRITICS SURPRISE PEIPING Extent of Outcries Is Held Reason for Broad Nature of Red CounterAttack | By Tillman Durdin Special To The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rights-bill-foes-propose-to-limit-use-of-injunction-senators-hear.html | RIGHTS BILL FOES PROPOSE TO LIMIT USE OF INJUNCTION Senators Hear Amendments by Russell to Restrict US Action to Voting Cases OTHER CURBS SOUGHT Southern Bloc Would Bar Employment by Inquiry of Unpaid Volunteers | By John D Morris Special To The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/riolima-road-pushed-brazil-expects-new-highway-will-be-ready-by.html | RIOLIMA ROAD PUSHED Brazil Expects New Highway Will Be Ready by 1960 | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rootmoffette.html | RootMoffette | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/russia-believed-to-trail-us-in-ballistic-missiles-indications.html | Russia Believed to Trail US in Ballistic Missiles Indications Confirmed | By Jack Raymond Special To The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/satellite-tracking-station-gets-signals-bounced-off-the-moon-by.html | Satellite Tracking Station Gets Signals Bounced Off the Moon by Radar in Test | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/scented-favorites-modern-mock-oranges-adapt-to-many-plots.html | SCENTED FAVORITES Modern Mock Oranges Adapt to Many Plots | By Clarence E Lewis State University Farmingdale Li | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/science-in-review-element-no102-is-added-to-natures-table-by-the.html | SCIENCE IN REVIEW Element No102 is Added to Natures Table By the cooperation of Three Nations | By William L Laurence | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/science-sleuths-turn-to-airglow-mystery-of-night-sky-is-among.html | SCIENCE SLEUTHS TURN TO AIRGLOW Mystery of Night Sky Is Among Colorado Projects for Geophysical Year | By Donald Janson Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/senate-makes-a-case-for-unlimited-debate-in-talking-on-the-civil.html | SENATE MAKES A CASE FOR UNLIMITED DEBATE In Talking on the Civil Rights Bill It Has Used Its Ancient Privilege To Clear Up Obscure Issues IN DEBATE OF HIGH ORDER | By Arthur Krock | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/shortrange-trips-for-weekend-motorists-threeday-trips.html | SHORTRANGE TRIPS FOR WEEKEND MOTORISTS THREEDAY TRIPS | By Jack Westeyn | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sightseers-jam-scout-jamboree-but-traffic-tieup-is-averted-as-cars.html | SIGHTSEERS JAM SCOUT JAMBOREE But Traffic TieUp Is Averted as Cars Are Barred From Valley Forge Park Site | By William G Weart Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/social-life-in-southampton-reshaped-by-changing-times-formal-air.html | Social Life in Southampton Reshaped by Changing Times Formal Air Gives Way to Casual as Pace Quickens | by Eunice Telfer Juckett Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/social-workers-in-wide-demand-big-shortage-feared-as-cost-of.html | SOCIAL WORKERS IN WIDE DEMAND Big Shortage Feared as Cost of Training RisesMore Scholarships Are Urged | By Benjamin Fine | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/softer-bias-law-on-housing-seen-passage-of-city-measure-is.html | SOFTER BIAS LAW ON HOUSING SEEN Passage of City Measure Is Predicted Soon Under Civic Groups Prodding CHANGES ARE STUDIED Elimination of Fines Deemed Likelyl787183 Units to Fall Within Act | By Glenn Fowler | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/soviet-dictatorship-goes-to-the-people-communist-party-bosses-try.html | SOVIET DICTATORSHIP GOES TO THE PEOPLE Communist Party Bosses Try to Win Popular Support for Their Moves | By William J Jorden Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sports-of-the-times-the-guban-gurver.html | Sports of The Times The Guban Gurver | By Arthur Daley | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/stephen-williams-music-drama-critic.html | STEPHEN WILLIAMS MUSIC DRAMA CRITIC | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/stony-point-plans-a-fair-threeday-celebration-to-mark-1779-battle.html | STONY POINT PLANS A FAIR ThreeDay Celebration To Mark 1779 Battle On Hudson Shore | By Charles Grutzner | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/stores-stock-up-on-home-gadgets-orders-strong-at-show-enter.html | STORES STOCK UP ON HOME GADGETS Orders Strong at Show Enter Synthetic Smoke for Fake Fireplaces | By Alfred R Zipser | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/student-burgesses-to-meet.html | Student Burgesses to Meet | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/study-of-river-set-ohio-valley-group-to-check-on-amount-of-waste.html | STUDY OF RIVER SET Ohio Valley Group to Check on Amount of Waste Chloride | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/summer-highlight-collectors-treasures-at-metropolitan.html | SUMMER HIGHLIGHT Collectors Treasures At Metropolitan | By Stuart Preston | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sweden-is-jolted-by-rackets-study-sweeping-reforms-proposed-to-cut.html | SWEDEN IS JOLTED BY RACKETS STUDY Sweeping Reforms Proposed to Cut Collusion Between Officials and Contractors | By Felix Belair Jr Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/syndicates-asked-to-draw-up-rules-glickman-urges-realty-men-to.html | SYNDICATES ASKED TO DRAW UP RULES Glickman Urges Realty Men to Write Ethics Code and Create Regulatory Body RECENT CHARGES CITED Entry of Small Investor Into Field Held to Put Premium on Faith in Integrity | By Walter H Stern | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/taiwan-points-up-coast-air-threat-mainland-communists-have-27-jet.html | TAIWAN POINTS UP COAST AIR THREAT Mainland Communists Have 27 Jet Strips 7 on Strait Nationalist Map Shows | By Greg MacGregor Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tennis-tests-put-off-semifinals-in-nassau-bowl-event-reset-for.html | TENNIS TESTS PUT OFF SemiFinals in Nassau Bowl Event Reset for Today | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/thais-cultivate-their-neighbors-catalyst-of-this-course-is-growing.html | THAIS CULTIVATE THEIR NEIGHBORS Catalyst of This Course Is Growing Strength and Threat of Red China | By Bernard Kalb Special to the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-case-for-going-steady-properly-supervised-it-gives-teenagers.html | The Case for Going Steady Properly supervised it gives teenagers the emotional security and growth they need says a member of the parental generation | By Jane Whitbread | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-iris-up-to-date-divide-and-profit.html | THE IRIS UP TO DATE DIVIDE AND PROFIT | By Fw Cassebeer | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-joint-venture-is-an-effective-approach-to-major-engineering.html | The Joint Venture Is an Effective Approach to Major Engineering Projects Pooled Forces Can Tackle Jobs Impossible for Single Operator | By Richard Rutter | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-merchants-view-a-look-at-tight-money-high-prices-and-the-rising.html | The Merchants View A Look at Tight Money High Prices And the Rising Optimism of Business | By William M Freeman | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-people-were-sovereign.html | The People Were Sovereign | By John K Bettersworth | RE0000246763 | 1985-06-03 | B00000660701 |

| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/the-treasury-department-and-tvs-future-abolition-of-excise-tax-on.html | THE TREASURY DEPARTMENT AND TVS FUTURE Abolition of Excise Tax on AllChannel Sets Could Foster Growth of UHF | By Jack Gould | RE0000246763 | 1985-06-03 | B00000660701 |
|---|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/the-twenties-was-his-beat.html | The Twenties Was His Beat | By Meyer Berger | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/the-week-in-finance-market-consolidates-at-new-high-humphrey-and.html | The Week in Finance Market consolidates at New High Humphrey and Bankers confident | By John G Forrest | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/the-world-of-music-orient-seeks-teachers-from-choir-college.html | THE WORLD OF MUSIC Orient Seeks Teachers From Choir College | By Ross Parmenter | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/theft-victim-dies-manacled-to-pipe-grocery-manager-succumbs-in-li.html | THEFT VICTIM DIES MANACLED TO PIPE Grocery Manager Succumbs in LI Home After 5 Feet at Store Rob His Family | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/then-the-british-marched-away-how-india-gained-national.html | THEN THE BRITISH MARCHED AWAY How India Gained National Independence Is Told by an Insider Who Saw It Happen | By Robert Trumbull | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/theres-more-to-a-mushroom-than-meets-the-eye.html | Theres More to a Mushroom Than Meets the Eye | By Paul Bird | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/thomas-burke-weds-janet-mckay-couple-attended-by-12-at-ceremony-in.html | Thomas Burke Weds Janet McKay Couple Attended by 12 at Ceremony in St Thomas Mores | The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/tidewater-buys-50-stations.html | Tidewater Buys 50 Stations | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/trabert-victor-over-rosewall-wins-by-64-1412-64-as-pro-play.html | TRABERT VICTOR OVER ROSEWALL Wins by 64 1412 64 as Pro Play OpensGonzales Scores in Doubles | By Allison Danzig | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/tribute-to-age-accomplished-veterans-hailed-by-director.html | TRIBUTE TO AGE Accomplished Veterans Hailed by Director | By Tybone Guthrie | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/tvradio-newskiddies-hour-book-gives-tv-industry-some-dos-and-donts.html | TVRADIO NEWSKIDDIES HOUR Book Gives TV Industry Some Dos and Donts Assorted Items | By Richard F Shepard | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/u-n-now-in-disfavor-in-london-and-paris-both-capitals-feel-that.html | U N NOW IN DISFAVOR IN LONDON AND PARIS Both Capitals Feel That Assembly Is No Longer a Place to Decide Major Political Questions TOUGHER ALGERIAN DEBATE | By Thomas J Hamilton | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/un-chief-sees-pineau-paris-talks-are-held-linked-to-new-debate-on.html | UN CHIEF SEES PINEAU Paris Talks Are Held Linked to New Debate on Algeria | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/un-group-slates-togoland-session.html | UN GROUP SLATES TOGOLAND SESSION | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/un-readies-brazilian-murals.html | UN Readies Brazilian Murals | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/union-workshop-slated-rutgers-will-hold-session-on-workers.html | UNION WORKSHOP SLATED Rutgers Will Hold Session on Workers Education | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/us-art-objects-lured-to-london-high-prices-at-sales-cause-americans.html | US ART OBJECTS LURED TO LONDON High Prices at Sales Cause Americans to Send Their Treasures to Britain | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/us-plan-may-open-peiping-to-newsmen-us-drafts-plan-on-peiping-entry.html | US Plan May Open Peiping to Newsmen US DRAFTS PLAN ON PEIPING ENTRY | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/uspakistan-tie-held-bolstered-president-and-suhraward-agree-latters.html | USPAKISTAN TIE HELD BOLSTERED President and Suhraward Agree Latters 3Day Visit Strengthened Relations | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/valhalla-begins-repainting-drive-ny-central-wields-brush-on-station.html | VALHALLA BEGINS REPAINTING DRIVE NY Central Wields Brush on Station to Aid Village in CleanUp Project | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/villersyoung.html | VillersYoung | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/virginia-carter-wed-in-fairfield-attended-by-six-at-wedding-in.html | VIRGINIA CARTER WED IN FAIRFIELD Attended by Six at Wedding in Greenfield Hill Church to Richard Lombardi | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/virginia-expects-heated-fall-vote-varied-plans-for-preserving.html | VIRGINIA EXPECTS HEATED FALL VOTE Varied Plans for Preserving Segregation Fan Interest in Governorship Race | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/virginia-library-gets-gift.html | Virginia Library Gets Gift | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/visitor-from-mars.html | Visitor From Mars | By Rex Lardner | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/war-over-cocoa-hits-stalement-us-industry-brazil-adopt-waitandsee.html | WAR OVER COCOA HITS STALEMENT US Industry Brazil Adopt WaitandSee Attitude | By George Auerbach | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/washington-trial-by-jury-vs-the-right-to-vote.html | Washington Trial by Jury vs the Right to Vote | By James Reston | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/weather-grants-redleg-reprieve-dodgers-hold-20-lead-when-rain.html | WEATHER GRANTS REDLEG REPRIEVE Dodgers Hold 20 Lead When Rain Washes Out Contest in Second Inning | By Roscoe McGowen | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/wedding-is-held-for-miss-barrett-she-has-seven-attendants-at.html | WEDDING IS HELD FOR MISS BARRETT She Has Seven Attendants at Marriage in Brattleboro to Bruce Clark Adams | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/wedding-is-held-for-miss-beckers-she-is-the-bride-of-robert-w.html | WEDDING IS HELD FOR MISS BECKERS She Is the Bride of Robert W Macnamara Navy Veteran in East Hampton Church | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/wedding-is-held-for-miss-hammer-mt-holyoke-graduate-bride-of.html | WEDDING IS HELD FOR MISS HAMMER Mt Holyoke Graduate Bride of Richard Moran Grave in Branford Ceremony | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/what-happened-in-russia-khrushchevs-victory-blow-by-blow-rules-of.html | WHAT HAPPENED IN RUSSIA KHRUSHCHEVS VICTORY BLOW BY BLOW Rules of the Game | By Harrison E Salisbury | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/what-is-the-cause.html | What is The Cause | By Leonard Engel | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/wild-mower-tamed-runaway-lawn-cutter-shut-off-by-mercury-switch.html | WILD MOWER TAMED Runaway Lawn Cutter Shut Off by Mercury Switch | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/woman-collects-taxes-scotch-plains-has-first-of-her-sex-in-the-job.html | WOMAN COLLECTS TAXES Scotch Plains Has First of Her Sex in the Job | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/woman-worker-gains-in-canada-increase-in-number-marked-by-a-rise-in.html | WOMAN WORKER GAINS IN CANADA Increase in Number Marked by a Rise in Influence in National Economy | By Tania Long Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/wood-field-and-stream-montauk-angler-tells-whale-of-a-tale-about.html | Wood Field and Stream Montauk Angler Tells Whale of a Tale About Fish That Nearly Caught Him | By Michael Strauss Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/writing-in-russia.html | Writing in Russia | By Harry Schwartz | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/yachtsmen-rewarded-by-endofseason-bonus-tax-refunds-on-fuel-give.html | Yachtsmen Rewarded by EndofSeason Bonus Tax Refunds on Fuel Give Shape to Flat Bank Accounts | By Clarence E Lovejoy | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/yonkers-pay-rises-imperiled.html | Yonkers Pay Rises Imperiled | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/youth-in-soviet-to-reap-harvest-students-and-workers-offer-their.html | YOUTH IN SOVIET TO REAP HARVEST Students and Workers Offer Their Services for Summer Labor on Farms in East | Special to The New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/yugoslavs-seek-soviet-renewal-of-pledge-of-aid-mission-going-to.html | YUGOSLAVS SEEK SOVIET RENEWAL OF PLEDGE OF AID Mission Going to Moscow to Urge a Reinstatement of 250000000 Promise TO LEAVE IN FEW DAYS Russians Backed Out of Deal After Clash of Opinions Over Hungarian Revolt | By Elie Abel Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |
| 1957-07-14 | https://www.nytimes.com/1957/07/14/archiv es/zhukov-stresses-soviet-navy-role-says-it-guarantees-nations-sea.html | ZHUKOV STRESSES SOVIET NAVY ROLE Says It Guarantees Nations Sea BordersLeningrad Talk Honors Fleet Day | By William J Jorden Special To the New York Times | RE0000246763 | 1985-06-03 | B00000660701 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/12-die-in-indian-rain-houses-collapse-as-15-inches-of-rain-fall-in.html | 12 DIE IN INDIAN RAIN Houses Collapse as 15 Inches of Rain Fall in 6 Hours | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/2-soviet-leaders-rest-near-prague-khrushchev-and-bulganin-interrupt.html | 2 SOVIET LEADERS REST NEAR PRAGUE Khrushchev and Bulganin Interrupt Czech Tour for Day in Country | By Sydney Gruson Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/6block-project-to-rise-in-village-excavation-work-for-washington.html | 6BLOCK PROJECT TO RISE IN VILLAGE Excavation Work for Washington Square Village Will Get Under Way Next Week SIXBLOCK PROJECT TO RISE IN VILLAGE Concentrate on Center | By Charles Grutzner | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/a-firstclass-scout-arthur-aloys-schuck.html | A FirstClass Scout Arthur Aloys Schuck | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/about-new-york-debut-of-new-buses-recalls-the-july-day-when-fifth.html | About New York Debut of New Buses Recalls the July Day When Fifth Ave Saw First Mammoths | By Meyer Berger | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/algerian-scores-us-role.html | Algerian Scores US Role | By Dana Adams Schmidt Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/algerians-blow-up-power-plant-as-french-observe-bastille-day-8.html | Algerians Blow Up Power Plant As French Observe Bastille Day 8 Believed Killed by Rebels Celebrations Emphasize Close Link to Moslems Algerians Blow Up Power Plant As French Observe Bastille Day | By Homer Bigart Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/appeal-leader-picked-for-community-funds.html | Appeal Leader Picked For Community Funds | Harold Haliday Costain | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/argentine-leader-admonishes-voters.html | ARGENTINE LEADER ADMONISHES VOTERS | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/ariel-triumphs-on-south-shore-but-narrasketuck-series-is-won-by.html | ARIEL TRIUMPHS ON SOUTH SHORE But Narrasketuck Series Is Won by Defiance Despite FourthPlace Finish | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bargain-tolls-aim-for-seaway-projects-us-chief-asserts-level-to.html | BARGAIN TOLLS AIM FOR SEAWAY Projects US Chief Asserts Level to Attract Traffic Will Guide Rate Setting Survey Backs Optimism Areas of Disappointment | By George Horne Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/blind-brook-on-top-98.html | Blind Brook on Top 98 | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bogart-and-brownell-capture-anderson-golf-third-time-hoenig-and.html | Bogart and Brownell Capture Anderson Golf Third Time HOENIG AND GRANT DEFEATED 8 AND 7 Bugarts Team Leads 6 Up After 18 Holes on BestBall of 66 at Mamaroneck Hoenig Delays Defeat Grants Birdie Wins | By Lincoln A Werden Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bombers-win-64-with-6-in-9th-following-31-loss-to-chicago-skowrons.html | Bombers Win 64 With 6 in 9th Following 31 Loss to Chicago Skowrons 4Run Homer Paces Yank RallyPierce Takes No 13 for White Sox Shantz Streak Snapped Pierce Stars at Plate Shantz Loses No 2 | By John Drebinger Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/books-of-the-times-molded-by-revolution-a-fantastic-chameleon.html | Books of The Times Molded by Revolution A Fantastic Chameleon | By Orville Prescott | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/both-sides-firm-as-a-vote-nears-on-civil-rights-leaders-adamant.html | BOTH SIDES FIRM AS A VOTE NEARS ON CIVIL RIGHTS Leaders Adamant Despite Talk of CompromiseBill Likely to Reach Floor Early Concession Opposed Case and Carroll Adamant BOTH SIDES FIRM ON CIVIL RIGHTS Anderson Plans Amendment | By Allen Drury Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/boy-scouts-mark-a-day-of-worship-52000-of-many-faiths-join-in.html | BOY SCOUTS MARK A DAY OF WORSHIP 52000 of Many Faiths Join in Religious Services at the Valley Forge Jamboree RACIAL HATRED SCORED Attacked at Protestant Rite Catholic Speaker Stresses Scoutings Spiritual Tone | By William G Weart Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cagney-to-head-bon-voyage-cast-actor-signs-for-third-film-at.html | CAGNEY TO HEAD BON VOYAGE CAST Actor Signs for Third Film at UniversalColumbia Plans Wackiest Ship Ladd Firm Buys Story | By Thomas M Pryor Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/charles-chaplin-jr-arrested.html | Charles Chaplin Jr Arrested | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/churches-oppose-south-africa-bias-denominations-defying-law-calling.html | CHURCHES OPPOSE SOUTH AFRICA BIAS Denominations Defying Law Calling for Segregation in Houses of Worship Catholics Call Law Evil | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/clinton-16-enter-2d-week-of-trial-government-may-wind-up-testimony.html | CLINTON 16 ENTER 2D WEEK OF TRIAL Government May Wind Up Testimony Tomorrow in Segregationist Case | By John N Popham Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/coast-electricians-win-rise.html | Coast Electricians Win Rise | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/congress-delays-key-bills-sought-by-the-president-some-measures.html | CONGRESS DELAYS KEY BILLS SOUGHT BY THE PRESIDENT Some Measures Cast Aside and Others Put Off With a Chance to Pass in 58 PARTISAN ISSUES RAISED Republicans Stress Rights Democrats Economy for Next Years Elections Aid to Schools Doubtful Alaska Bill Stalled EISENHOWER BILLS LAG IN CONGRESS Protest on Farm Policy Senate Still to Act Natural Gas Bill Pending | By John D Morris Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/corwin-barton-are-sailing-winners-faint-air-stalls-yachts-on-sound.html | Corwin Barton Are Sailing Winners FAINT AIR STALLS YACHTS ON SOUND Five Classes Fail to Finish Within Time Limit in New York ACs Regatta Close Call for Corwin What Happened Among 210s | By John Rendel Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cramesweintraub.html | CramesWeintraub | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cuban-troops-push-roundup-in-oriente.html | CUBAN TROOPS PUSH ROUNDUP IN ORIENTE | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/de-sapio-wont-bar-wagner-senate-race-de-sapio-hedges-on-senate-race.html | De Sapio Wont Bar Wagner Senate Race DE SAPIO HEDGES ON SENATE RACE A Precedent Is Recalled | By Richard Amper | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/decorators-work-covers-the-changing-styles-of-half-a-century.html | Decorators Work Covers the Changing Styles of Half a Century Designer Has Run Gamut From Stuffed Fish to TV Rococo Was Favorite Elizabethan Was Rage | By Rita Reif | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/director-is-appointed-by-adam-consolidated.html | Director Is Appointed By Adam Consolidated | Tommy Weber | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dodders-beat-braves-on-hodges-homer-in-9th-yanks-split-with-white.html | Dodders Beat Braves on Hodges Homer in 9th Yanks Split With White Sox TWORUN WALLOP DOWNS BUHL 32 Podres of Dodgers Receives Credit for Victory Over Braves in Relief Role Podres Relieves Maglie No 11 For Hodges Buhl Hurls Route | By Roscoe McGowenthe New York Times BY ERNEST SISTO | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dutch-cautious-on-market-plan-but-ratification-of-treaty-is.html | DUTCH CAUTIOUS ON MARKET PLAN But Ratification of Treaty Is Expected Despite Some Serious Objections | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/east-side-subway-halted-by-blaze-fire-in-abandoned-station-at-18th.html | EAST SIDE SUBWAY HALTED BY BLAZE Fire in Abandoned Station at 18th St Cuts Service for 2 Hours6 Firemen Hurt Rubbish on Platform | The New York Times by John Orris | RE0000246764 | 1985-06-03 | B00000660702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/el-salvador-thriving-on-coffee-but-poverty-mars-record-year.html | El Salvador Thriving on Coffee But Poverty Mars Record Year Plantation Laborer Earns 60 Cents a Daythe City Worker Gets 140 BIG COFFEE CROP AIDS EL SALVADOR | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/enos-craft-again-first-takes-luders16-honors-for-seventh-time-on.html | ENOS CRAFT AGAIN FIRST Takes Luders16 Honors for Seventh Time on Sound | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/feminelli-moore-post-70s.html | Feminelli Moore Post 70s | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/festive-japanese-honor-ancestors-worship-and-dancing-mingle-as.html | FESTIVE JAPANESE HONOR ANCESTORS Worship and Dancing Mingle as Buddhist Rites Mark Annual Visit of the Dead | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/fischer-retains-title.html | Fischer Retains Title | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/flam-and-savitt-advances-to-final-californian-beats-fontana-in-glen.html | FLAM AND SAVITT ADVANCES TO FINAL Californian Beats Fontana in Glen Cove TennisShea Bows 75 86 64 | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/food-home-economists-poznan-trip-hospitality-shown-her-in-the.html | Food Home Economists Poznan Trip Hospitality Shown Her in the Private Homes She Visited Poles Were Friendly but Awed Speechless by US Display Didnt Believe None Available Refrigerators Rare | By June Owen | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/foreign-affairs-stone-bottom-hath-no-fellow-but-back-in-russia-just.html | Foreign Affairs Stone Bottom Hath No Fellow But Back in Russia Just Last Year | By Cl Sulzberger | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/giants-trip-cubs-on-mays-tworun-homer-in-12th-at-polo-grounds.html | Giants Trip Cubs on Mays TwoRun Homer in 12th at Polo Grounds GRISSOM IS VICTOR IN RELIEF ROLE 86 Lockman Belts Two Homers Mays and Thomson One Apiece for Giants Lockman Connects in First Moryn Leads Cubs | By Gordon S White Jrthe New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hansgen-captures-auto-contest-on-twisting-maryland-course.html | Hansgen Captures Auto Contest On Twisting Maryland Course Jerseyites Jaguar Triumphs by 55 Seconds in 50Mile RaceKessler Second Illness Halts Fitch Holbert Evens Score | By Frank M Blunk Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hard-currencies-short-in-brazil-nation-is-nearly-out-of-such.html | HARD CURRENCIES SHORT IN BRAZIL Nation Is Nearly Out of Such ReservesCoffee Crop May Replenish Funds Debt Payments Due Reserves Were Low | By Tad Szulc | RE0000246764 | 1985-06-03 | B00000660702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hoad-triumphs-over-sedgman-in-professional-tennis-debut-forest.html | Hoad Triumphs Over Sedgman in Professional Tennis Debut Forest Hills WIMBELEDON KING WINS 63 64 64 Hoad Is Victor Before 6500 Gonzales Beats Trabert Rosewall Tops Segura Trabert Tests Gonzales Fans Interest Divided Hoad in Peril | By Allison Danzigthe New York Times BY CARL T GOSSETT JR | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/huge-parade-held-in-paris.html | Huge Parade Held in Paris | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/jean-goodman-a-bride-wed-at-pierre-to-arthur-m-fass-former-navy.html | JEAN GOODMAN A BRIDE Wed at Pierre to Arthur M Fass Former Navy Officer | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/jersey-makes-bid-to-new-industry-executives-to-be-envoys-out-of.html | JERSEY MAKES BID TO NEW INDUSTRY Executives to Be Envoys Out of StateHuge Outlays Planned by Business | By George Cable Wright Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/kazan-may-stage-new-inge-drama-sought-for-dark-at-the-top-of-the.html | KAZAN MAY STAGE NEW INGE DRAMA Sought for Dark at the Top of the StairsOpening of Anouilh Comedy Delayed | By Sam Zolotow | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/killed-by-propeller-jerseyan-77-walks-into-it-as-plane-taxies-into.html | KILLED BY PROPELLER Jerseyan 77 Walks Into It as Plane Taxies Into Port | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/lard-futures-gain-halfcentapound-registered-during-weeks-session.html | LARD FUTURES GAIN HalfCentaPound Registered During Weeks Session | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/later-satellite-may-be-smaller-scientists-study-cylindrical-shapes.html | LATER SATELLITE MAY BE SMALLER Scientists Study Cylindrical Shapes to Cut Weight and Cram In Instruments | By John W Finney Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/letters-to-the-times-israels-rights-in-aqaba-arab-claims-held-to-be.html | Letters to The Times Israels Rights In Aqaba Arab Claims Held to Be Contrary to International Law Labors Role in Inflation Housing Presidential Data Memorial Libraries Believed to Do Disservice to Scholarship Praise From Danish Visitor Authors Activities in PEN | RICHARD N GARDNERMELVIN BLUMWILLIAM L NEUMANNINGEGERD MILLERALEXANDER JANTA | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/li-fugitive-is-named-police-identify-burglar-who-escaped-in-pistol.html | LI FUGITIVE IS NAMED Police Identify Burglar Who Escaped in Pistol Battle | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/louise-p-holman-married.html | Louise P Holman Married | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/macmillan-cabinet-hopeful-on-basis-of-6month-record-fearless-policy.html | Macmillan Cabinet Hopeful On Basis of 6Month Record Fearless Policy Is Goal INTERNATIONAL AFFAIRS COMMON WEALTH RELATIONS MACMILLAN RULE MARKS 6 MONTHS DEFENSE GOVERNMENT AND ADMINISTRATION ECONOMICS Party Morale Is High Role of the Middle Class | By Drew Middleton Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/marian-m-young-is-a-future-bride-vassar-student-betrothed-to-henry.html | MARIAN M YOUNG IS A FUTURE BRIDE Vassar Student Betrothed to Henry Davey Hamilton Who Is Trinity Alumnus | Hal Phyfe | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mary-e-curtiss-engaged-to-wed-daughter-of-president-of-realty-board.html | MARY E CURTISS ENGAGED TO WED Daughter of President of Realty Board Is Affianced to Donald Earl Collier | Special to The New York TimesScott | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mcternanschaller.html | McTernanSchaller | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/meadow-brook-on-top-defeats-piping-rock-97-in-long-island-polo-test.html | MEADOW BROOK ON TOP Defeats Piping Rock 97 in Long Island Polo Test | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/merrifield-yacht-wins-takes-honors-in-pequot-club-lightning-class.html | MERRIFIELD YACHT WINS Takes Honors in Pequot Club Lightning Class Regatta | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/milliner-shows-hats-fashions-and-cosmetics.html | Milliner Shows Hats Fashions And Cosmetics | By Agnes Ash | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-elinor-hughes-is-bay-state-bride.html | MISS ELINOR HUGHES IS BAY STATE BRIDE | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-ka-geismar-married-at-home-sarah-lawrence-student-is-bride-of.html | MISS KA GEISMAR MARRIED AT HOME Sarah Lawrence Student Is Bride of Louis Seiden at Harrison NY Ceremony | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-rogers-wed-to-sherman-saxl-teacher-attended-by-six-at-marriage.html | MISS ROGERS WED TO SHERMAN SAXL Teacher Attended by Six at Marriage to Columbia Law Graduate at the Pierre | HarcourtHarris | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-wolf-engaged-to-john-vogelstein.html | MISS WOLF ENGAGED TO JOHN VOGELSTEIN | Bradford Bachrach | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mother-returns-with-lost-child-10year-struggle-in-poland-for.html | MOTHER RETURNS WITH LOST CHILD 10Year Struggle in Poland for Daughter Ends With Happy Arrival Here | By Edith Evans Asbury | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mount-holyoke-given-million.html | Mount Holyoke Given Million | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |

| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/music-aida-at-stadium-gloria-davy-heard-in-title-role.html | Music Aida at Stadium Gloria Davy Heard in Title Role | By Edward Downes | RE0000246764 | 1985-06-03 | B00000660702 |
|---|---|---|---|---|---|---|
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/my-fair-lady-sets-coast-mark.html | My Fair Lady Sets Coast Mark | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/nehru-returns-to-india.html | Nehru Returns to India | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/nepals-king-picks-leftist-as-premier.html | NEPALS KING PICKS LEFTIST AS PREMIER | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/paintings-in-british-church-put-bible-scenes-in-modern-dress-bible.html | Paintings in British Church Put Bible Scenes in Modern Dress Bible Translation Cited | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/phoebe-r-rogosin-wed-married-to-dr-myron-resnick-in-mount-vernon.html | PHOEBE R ROGOSIN WED Married to Dr Myron Resnick in Mount Vernon Ceremony | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/population-change-is-slight-in-cyprus.html | POPULATION CHANGE IS SLIGHT IN CYPRUS | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/prolabor-moves-stir-guatemala-new-measures-studied-for-possible.html | PROLABOR MOVES STIR GUATEMALA New Measures Studied for Possible Clue to Trend of Regimes Reforms Profits Tax Imposed | By Paul P Kennedy Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/random-notes-from-washington-resounding-rhetoric-on-rights-southern.html | Random Notes From Washington Resounding Rhetoric on Rights Southern Senators Take Tone From Nineteenth Century Fishing With Bell Conditioned Into Dogfish Appeal From Blue Yonder Jefferson and Girard The Comments Were Classified No One Wants to Cooperate Judgment of His Peers | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/red-bloc-forms-payments-union-easing-of-7-east-european-countries.html | RED BLOC FORMS PAYMENTS UNION Easing of 7 East European Countries Trade With Soviet Called Possibility Potentialities Are Cited | By Harry Schwartz | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/reserve-training-called-a-success-commission-ending-a-study-of.html | RESERVE TRAINING CALLED A SUCCESS Commission Ending a Study of Program Warns Forces Should Not Be Reduced Final Report Issued Warning Is Issued RESERVES SETUP CALLED A SUCCESS Need Men to Push Buttons Cordiner Foresees Drafts End | By Jack Raymond Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/rosenwaldmoores.html | RosenwaldMoores | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/san-francisco-cargoes-rise.html | San Francisco Cargoes Rise | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |

| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/sir-robert-young-dead-exlabor-member-of-commons-was-deputy-speaker.html | SIR ROBERT YOUNG DEAD ExLabor Member of Commons Was Deputy Speaker | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/soviets-navy-day-a-zhukov-triumph-defense-chief-wildly-hailed-by.html | SOVIETS NAVY DAY A ZHUKOV TRIUMPH Defense Chief Wildly Hailed by Thousands in Leningrad at Naval and Air Show Launch Approaches Crowd Zhukov Acclaimed at Leningrad Upon Reviewing Navy Day Show West Scored on Arms | By Max Frankel Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/sports-of-the-times-homecoming-for-johnny-written-pep-talk-long.html | Sports Of The Times Homecoming for Johnny Written Pep Talk Long Stay Psychological Warfare | By Arthur Daley | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/status-of-franc-stirs-europeans-investors-uneasy-as-unit-is-called.html | STATUS OF FRANC STIRS EUROPEANS Investors Uneasy as Unit is Called OvervaluedZurich Feature US Rail Shares | By George H Morison Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/steel-surpasses-output-forecast-business-is-better-than.html | STEEL SURPASSES OUTPUT FORECAST Business Is Better Than ExpectedHopes Rise for Third Quarter PLATE AIDS SHEET MILLS Buyers May Feel Pinch in Pipe and Structural Auto Picture Brighter Reasons Cited The Summer Lull | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/stocks-in-london-fell-last-week-drop-attributed-to-doubts-over.html | STOCKS IN LONDON FELL LAST WEEK Drop Attributed to Doubts Over Government Plans to Fight Inflation INDEX DOWN 27 POINTS Pound Sterling at Lowest Level Since Last April 6 Trade Deficit Up Hopes for Output Rise Governments at Low | By Thomas P Ronan Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/storm-hits-at-lake-champlain.html | Storm Hits at Lake Champlain | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/student-dissent-in-red-china-is-reported-to-be-widespread-peiping.html | Student Dissent in Red China Is Reported to Be Widespread PEIPING DESCRIBES STUDENT DISSENT Rightist Activity Noted | By Tillman Durdin Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/the-policy-on-gold-an-analysis-of-some-recent-views-on-the-nations.html | The Policy on Gold An Analysis of Some Recent Views on the Nations Monetary Position Unusual at Least Gold Conversion | By Edward H Collins | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/tvradio-2-new-comics-sue-carson-and-stan-freberg-prove-that-humor.html | TVRadio 2 New Comics Sue Carson and Stan Freberg Prove That Humor Is Not Dead on the Air Diana Barrymore New Discussion Show | By Jack Gould | RE0000246764 | 1985-06-03 | B00000660702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/two-senate-panels-put-spotlight-on-the-nature-of-current-inflation.html | Two Senate Panels Put Spotlight On the Nature of Current Inflation | By Edwin L Dale Jr Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/un-geographer-has-finger-on-shape-of-countries-un-geographer-knows.html | UN Geographer Has Finger on Shape of Countries UN GEOGRAPHER KNOWS HIS GLOBE Maps of Five Languages | By Kathleen McLaughlin Special To the New York Timesthe New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/us-bar-session-hears-un-pleas-for-rule-of-law-wadsworth-and-munro.html | US BAR SESSION HEARS UN PLEAS FOR RULE OF LAW Wadsworth and Munro of New Zealand Speak at Convocation Here MEETINGS BEGIN TODAY Convention Will Adjourn to London Later8000 Are Expected to Attend Revolt in Hungary Cited Power of Persuasion Welcome Extended National Bar Group Hears Plea For Rule by Law Through UN | By Luther A Hustonthe New York Times BY ALLYN BAUM | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/us-student-seeks-aid-scholar-held-by-indonesians-to-ask-senator-for.html | US STUDENT SEEKS AID Scholar Held by Indonesians to Ask Senator for Help | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/voice-of-africa-the-younger-men-rhodesian-urges-strong-moves-to.html | VOICE OF AFRICA THE YOUNGER MEN Rhodesian Urges Strong Moves to Gain the Vote 2d Calls for Persuasion A Question on Suffrage | By Richard P Hunt Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/west-german-dueling-societies-are-denounced-by-student-unit.html | West German Dueling Societies Are Denounced by Student Unit Societies Are Assailed Darmstadt Action Hailed | By Arthur J Olsen Special To the New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/writer-lays-crime-to-publics-apathy.html | WRITER LAYS CRIME TO PUBLICS APATHY | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/yale-gets-1736837-alumni-fund-for-195657-sets-record-in-total-and.html | YALE GETS 1736837 Alumni Fund for 195657 Sets Record in Total and Givers | Special to The New York Times | RE0000246764 | 1985-06-03 | B00000660702 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/1083-held-in-cyprus-go-on-hunger-strike-jailed-cypriotes-on-hunger.html | 1083 Held in Cyprus Go on Hunger Strike JAILED CYPRIOTES ON HUNGER STRIKE | By Joseph O Haff Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-doubt-fats-tie-to-heart-disease-theory-that-excess-in-diet.html | 2 DOUBT FATS TIE TO HEART DISEASE Theory That Excess in Diet Contributes to the Ailment Is Held to Lack Proof | By Warren Weaver Jr Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-get-70s-on-links-goodwin-posts-ace.html | 2 GET 70S ON LINKS GOODWIN POSTS ACE | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-moslem-women-to-die.html | 2 Moslem Women to Die | By Homer Bigart Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |

| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-sovereignties-in-algeria-urged-moch-recommends-separate.html | 2 SOVEREIGNTIES IN ALGERIA URGED Moch Recommends Separate Communities as Solution of North African Issue | By Harold Callender Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
|---|---|---|---|---|---|---|
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-women-share-medal-in-jersey-mrs-mason-defender-and-mrs-whelan.html | 2 WOMEN SHARE MEDAL IN JERSEY Mrs Mason Defender and Mrs Whelan Shoot 77s in Garden State Golf | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/34-begin-new-life-as-citizens-of-us-justice-harlan-tells-group-of.html | 34 BEGIN NEW LIFE AS CITIZENS OF US Justice Harlan Tells Group of American Concepts in Ceremony at Brooklyn | The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/6-witnesses-tell-of-race-tensions-integration-troubles-cited-in.html | 6 WITNESSES TELL OF RACE TENSIONS Integration Troubles Cited in Trial of Clinton Group Defendant Dismissed | By John N Popham Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/900-out-at-oak-fridge-construction-workers-have-dispute-with.html | 900 OUT AT OAK FRIDGE Construction Workers Have Dispute With Contractor | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/a-peril-of-the-atom-age-an-analysis-of-the-radioactive-waste.html | A Peril of the Atom Age An Analysis of the Radioactive Waste Problem and Moves by US to Meet It | By James Reston Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/accused-marquis-escapes-in-italy-defendant-in-narcotics-case-flees.html | ACCUSED MARQUIS ESCAPES IN ITALY Defendant in Narcotics Case Flees Clinic in Pajamas Woman Sought as Aide | By Paul Hofmann Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/aga-khan-shears-to-serve-people-sets-aim-of-carrying-on-work-of-his.html | AGA KHAN SHEARS TO SERVE PEOPLE Sets Aim of Carrying On Work of His Grandfather in Aiding Ismailis | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/aid-brings-boom-to-guatemalans-record-highs-in-building-sales-and.html | AID BRINGS BOOM TO GUATEMALANS Record Highs in Building Sales and Bank Deposits Registered This Year | By Paul P Kennedy Special to the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/air-force-officer-weds-miss-jones-frank-h-shaffer-3d-and-wheeling.html | AIR FORCE OFFICER WEDS MISS JONES Frank H Shaffer 3d and Wheeling Girl Married in Home of Brides Parents | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/arms-talks-pace-irks-khrushchev-he-tells-czechs-that-west-is.html | ARMS TALKS PACE IRKS KHRUSHCHEV He Tells Czechs That West Is Stalling on Efforts to Liquidate Cold War | By Sydney Gruson Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/asian-flu-spreading-new-cases-listed-in-australia-syria-and-iraq.html | ASIAN FLU SPREADING New Cases Listed in Australia Syria and Iraq | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/asians-cautioned-on-youth-festival.html | ASIANS CAUTIONED ON YOUTH FESTIVAL | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/automation-center-is-opened-in-europe.html | AUTOMATION CENTER IS OPENED IN EUROPE | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/babylon-women-score-crew-takes-two-of-three-races-for-the-morgan.html | BABYLON WOMEN SCORE Crew Takes Two of Three Races for the Morgan Bowl | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/bar-unit-rejects-proposals-on-un-and-world-trade-convention-defeats.html | BAR UNIT REJECTS PROPOSALS ON UN AND WORLD TRADE Convention Defeats Plans to Send Observer and to Back Global Pact as Legal | By Luther A Huston | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/barter-pact-signed-tokyo-concern-soviet-agency-to-exchange-steel.html | BARTER PACT SIGNED Tokyo Concern Soviet Agency to Exchange Steel Coal | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/bengurion-gives-syrians-warning-israel-ready-to-strike-back-if.html | BENGURION GIVES SYRIANS WARNING Israel Ready to Strike Back if Border Strife Worsens Premier Tells Knesset Israel Ready to Strike Back | By Seth S King Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/bill-would-limit-pentagon-buying-vinson-measure-seeks-to-curb.html | BILL WOULD LIMIT PENTAGON BUYING Vinson Measure Seeks to Curb Defense Contracts That Bypass Bidding | By Cp Trussell Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/bings-paperback-records-are-making-a-big-noise-paperback-disc-is-in.html | Bings Paperback Records Are Making a Big Noise PAPERBACK DISC IS IN THE GROOVE | By William M Freeman | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/books-of-the-times-if-invaded-call-the-police.html | Books of The Times If Invaded Call the Police | By Charles Poore | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/bright-sunglasses-can-complement-sportswear.html | Bright Sunglasses Can Complement Sportswear | Sketches by Andy Warhol | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/brillerfurgueson.html | BrillerFurgueson | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/britain-projects-nuclear-tanker-brown-co-shipbuilders-and-hawker.html | BRITAIN PROJECTS NUCLEAR TANKER Brown  Co Shipbuilders and Hawker Siddeley Join for 65000Ton Craft | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/british-to-push-her-way-of-life-steps-up-drive-to-publicize-her.html | BRITISH TO PUSH HER WAY OF LIFE Steps Up Drive to Publicize Her Ideas Policies Aims to Strengthen Position | By Thomas P Ronan Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/brundage-called-to-explain-order-for-spending-cut-house-democrats.html | BRUNDAGE CALLED TO EXPLAIN ORDER FOR SPENDING CUT House Democrats Angered by Presidents Bid to Trim RockBottom Budget FUND RECALL PROPOSED Appropriations Group Studies Plan to After BillsGOP Tax Maneuver Seen | By John W Finney Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/brundage-plea-weighed-state-department-considers-bid-for-visa-to.html | BRUNDAGE PLEA WEIGHED State Department Considers Bid for Visa to Bulgaria | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/c-lansing-hays-lawyer-here-76-corporation-counsel-dies-exofficial.html | C LANSING HAYS LAWYER HERE 76 Corporation Counsel Dies ExOfficial of Bakelite and Billiard Ball Concerns | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/celler-assails-pier-board-here-has-ordered-house-study-of-its-new.html | CELLER ASSAILS PIER BOARD HERE Has Ordered House Study of Its New Power He Tells Independent Dock Union | By Jacques Nevard Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ceylon-receives-us-flour.html | Ceylon Receives US Flour | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/council-overrides-newsmen-in-game.html | COUNCIL OVERRIDES NEWSMEN IN GAME | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/coup-of-the-riksbank-a-review-of-how-a-tightmoney-policy-was.html | Coup of the Riksbank A Review of How a TightMoney Policy Was Effected in EasyMoney Sweden | By Felix Belair Jr Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/court-criticized-on-lawyer-cases-aba-head-deplores-ruling-on-red.html | COURT CRITICIZED ON LAWYER CASES ABA Head Deplores Ruling on Red Party Membership Javits Defends Bench | By Peter Kihss | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/covent-garden-market-halts.html | Covent Garden Market Halts | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/cuba-seizes-paintings-mexican-detained-in-havana-on-request-from.html | CUBA SEIZES PAINTINGS Mexican Detained in Havana on Request From Jamaica | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/dodgers-crush-braves-phillies-trip-cards-and-take-lead-giants-down.html | Dodgers Crush Braves Phillies Trip Cards and Take Lead Giants Down Cubs 9RUN 8TH MARKS BROOKS 204 ROUT Neal Connects Twice Snider Drysdale and Amoros Once Each in 16Hit Attack | By Roscoe McGowen | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/drawing-brings-11760-us-dealer-buys-blake-work-at-london-auction.html | DRAWING BRINGS 11760 US Dealer Buys Blake Work at London Auction | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/east-german-reds-criticize-workers.html | EAST GERMAN REDS CRITICIZE WORKERS | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/egypt-to-seek-bids-for-suez-pipeline.html | EGYPT TO SEEK BIDS FOR SUEZ PIPELINE | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/eisenhower-bars-tax-cuts-till-58-warns-congress-on-slashes-backs-4.html | EISENHOWER BARS TAX CUTS TILL 58 Warns Congress on Slashes Backs 4 Minor Changes to Aid Small Business | By Wh Lawrence Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/elizabeth-f-cope-prospective-bride.html | ELIZABETH F COPE PROSPECTIVE BRIDE | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/fanciful-miss-outraces-alanesian-710-favorite-in-sprint-at-belmont.html | Fanciful Miss Outraces Alanesian 710 Favorite in Sprint at Belmont Park 261 SHOT SCORES UNDER BROUSSARD Fanciful Miss Carries Brown Silks to VictoryCassidy Named Racing Director | By Joseph C Nichols | RE0000246765 | 1985-06-03 | B00000660703 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/flam-defeats-savitt-in-nassau-bowl-invitation-tennis-final-at-glen.html | Flam Defeats Savitt in Nassau Bowl Invitation Tennis Final at Glen Cove COAST ACE VICTOR BY 62 46 63 62 Flam Turns Aside Savitts Power With Soft Strokes and Skillful Volleys | By Allison Danzig Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/food-elaborate-menu-restaurant-meal-includes-turtle-soup-poached.html | Food Elaborate Menu Restaurant Meal Includes Turtle Soup Poached FiftyPound Salmon in Aspic | By June Owen | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/fordham-priest-develops-hams-k2mir-teaches-radio-to-give-lonely.html | FORDHAM PRIEST DEVELOPS HAMS K2MIR Teaches Radio to Give Lonely Missionaries a Link With Home | By Richard F Shepard | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/german-miners-win-increase.html | German Miners Win Increase | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/goldbeckbyrne-score-capture-proamateur-golf-with-60-at-mount-kisco.html | GOLDBECKBYRNE SCORE Capture ProAmateur Golf With 60 at Mount Kisco | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/greece-asks-un-debate.html | Greece Asks UN Debate | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/hampton-shelter-fete-friday.html | Hampton Shelter Fete Friday | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/harvard-hears-conant-urge-communism-study.html | Harvard Hears Conant Urge Communism Study | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/home-runs-by-mueller-and-mays-pace-53-triumph-over-chicago.html | Home Runs by Mueller and Mays Pace 53 Triumph Over Chicago Antonelli Using New Style of Delivery Wins Behind Giants Early Drive | By Louis Effrat | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/in-the-nation-the-custom-of-legislation-by-reference.html | In The Nation The Custom of Legislation by Reference | By Arthur Krock | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/india-stresses-social-equality-for-hindus-at-the-village-level-but.html | India Stresses Social Equality For Hindus at the Village Level But the Program Lags as LowerCaste Inhabitants Still Are Looked Upon as a Source of Defilement | By Henry R Lieberamn Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/integration-foes-act-virginia-school-officials-seek-to-delay-court.html | INTEGRATION FOES ACT Virginia School Officials Seek to Delay Court Ruling | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ippolito-scores-knockout-in-6th-referee-halts-st-nicks-bout-with.html | IPPOLITO SCORES KNOCKOUT IN 6TH Referee Halts St Nicks Bout With Salem Helpless After Being Floored Twice | By Deane McGowen | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/iran-quake-area-toured-by-shah-ruler-rides-horseback-over-steep.html | IRAN QUAKE AREA TOURED BY SHAH Ruler Rides Horseback Over Steep Mountain Trail on Inspection Trip | By Sam Pope Brewer Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/jane-m-howard-affianced.html | Jane M Howard Affianced | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |

| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/judy-frank-mrs-untermeyer-lead-tricounty-qualifiers-on-74s.html | Judy Frank Mrs Untermeyer Lead TriCounty Qualifiers on 74s PACESETTERS GET 2OVERPAR CARDS MissFrank Shares Medal in Golf With Mrs Untermeyer Two Tie With 78s | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
|---|---|---|---|---|---|---|
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/kerr-tells-senate-the-president-has-no-brains-in-fiscal-matters.html | Kerr Tells Senate the President Has No Brains in Fiscal Matters KERR IS CRITICAL OF THE PRESIDENT | By Edwin L Dale Jr Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/labor-showdown-is-near-in-japan-right-of-rail-unionists-who-are-on.html | LABOR SHOWDOWN IS NEAR IN JAPAN Right of Rail Unionists Who Are on National Payroll to Strike Is at Issue | By Foster Hailey Special To The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/latins-admonished-on-bars-to-capital.html | LATINS ADMONISHED ON BARS TO CAPITAL | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/letters-to-the-times-civil-rights-bill-scope-of-measure-said-to-be.html | Letters to The Times Civil Rights Bill Scope of Measure Said to Be Evident in Its Four Parts | TELFORD TAYLOR | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/li-theft-fugitive-fees-police-again.html | LI THEFT FUGITIVE FEES POLICE AGAIN | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/little-difficulty-seen-for-aid-bill-as-the-house-undertakes-debate.html | Little Difficulty Seen for Aid Bill As the House Undertakes Debate Supporters of 32 Billion Program Warn Free World Must Be Strengthened Opponents Denounce Giveaway | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/main-break-jams-midtown-traffic-water-main-break-on-avenue-of.html | MAIN BREAK JAMS MIDTOWN TRAFFIC Water Main Break on Avenue of Americas Causes Midtown Traffic Jam | By Milton Bracker | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/market-is-firmer-in-london-stocks-buying-is-selective-with-small.html | MARKET IS FIRMER IN LONDON STOCKS Buying Is Selective With Small Losses Prevailing Among the Industrials | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/martin-opposes-move-to-repeal-bank-law-on-cumulative-vote-he-tells.html | Martin Opposes Move to Repeal Bank Law on Cumulative Vote He Tells House Unit Present Way of Choosing National Bank Boards Is Sound | The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/miss-arlene-keizer-engaged-to-marry-drachmanzarem.html | MISS ARLENE KEIZER ENGAGED TO MARRY DrachmanZarem | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/miss-susan-avril-will-be-married-cincinnati-girl-is-engaged-to.html | MISS SUSAN AVRIL WILL BE MARRIED Cincinnati Girl Is Engaged to Philip V Schneider Who Served in Marine Corps | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/mrs-ethel-peale-rewed-in-florida-former-miss-hoyt-is-married-in.html | MRS ETHEL PEALE REWED IN FLORIDA Former Miss Hoyt Is Married in Fort Lauderdale Church to Eric L Hedstrom | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archiv es/mrs-hillstrom-rewed-married-in-london-to-sir-robert-robinson.html | MRS HILLSTROM REWED Married in London to Sir Robert Robinson Chemist | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/music-allbeethoven-lympony-and-fuchs-soloists-at-stadium.html | Music AllBeethoven Lympony and Fuchs Soloists at Stadium | By Edward Downes | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/music-business-is-on-the-upbeat-sales-reach-crescendo-but-profit.html | MUSIC BUSINESS IS ON THE UPBEAT Sales Reach Crescendo but Profit Tempo Slows Calypso a Bright Note | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/nurseries-a-boon-to-soviet-parents-kindergartens-feed-train-and.html | NURSERIES A BOON TO SOVIET PARENTS Kindergartens Feed Train and Care for Children of Working Mothers STATE PAYS MOST COSTS Fees Based on Ability to PayDemand Exceeds Available Facilities | By Max Frankel Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/officer-in-higher-post-in-dollar-savings-bank.html | Officer in Higher Post In Dollar Savings Bank | Fabian Bachrach | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/old-home-causes-bridgeport-fight-antiquarians-seek-bar-to-razing-of.html | OLD HOME CAUSES BRIDGEPORT FIGHT Antiquarians Seek Bar to Razing of Landmark for a New City Hall | By Richard H Parke Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/one-injured-19-shaken-up-as-new-haven-train-hits-central.html | One Injured 19 Shaken Up as New Haven Train Hits Central LocalThousands of Delayed Riders Crowd Station Grand Central Crash Snarls Rush Hour | The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/partition-plan-gaining.html | Partition Plan Gaining | By Drew Middleton Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/peiping-derides-us-china-policy-premiers-aide-describes-it-as.html | PEIPING DERIDES US CHINA POLICY Premiers Aide Describes It as Bankrupt and One of Hostility Toward China | By Tillman Durdin Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/peiping-reports-new-confessions-confess-anticommunist-actions.html | PEIPING REPORTS NEW CONFESSIONS Confess AntiCommunist Actions | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/politics-scored-in-parole-work-driscoll-tells-denver-meeting.html | POLITICS SCORED IN PAROLE WORK Driscoll Tells Denver Meeting Difficulty of Getting Staff and Funds Is a Tragedy | By Donald Janson Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/president-lands-at-white-house-returns-by-helicopter-from.html | PRESIDENT LANDS AT WHITE HOUSE Returns by Helicopter From Gettysburg With Stop at Alert Command Post | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/prisoners-in-cuba-end-hunger-strike.html | PRISONERS IN CUBA END HUNGER STRIKE | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/racial-vote-bid-by-forbes-seen-republicans-spend-200000-in-new.html | RACIAL VOTE BID BY FORBES SEEN Republicans Spend 200000 in New Jersey Backer of Meyner Declares | By George Cable Wright Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/red-china-will-electrity-three-major-rail-lines.html | Red China Will Electrity Three Major Rail Lines | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/rights-bill-faces-first-test-today-senate-believed-sure-to-vote-for.html | RIGHTS BILL FACES FIRST TEST TODAY Senate Believed Sure to Vote for Taking Up Measure Compromise Spurred | By William S White Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/roosevelt-raceway-rejects-bid-of-horsemen-for-rise-in-purses-but.html | Roosevelt Raceway Rejects Bid Of Horsemen for Rise in Purses But Westbury Track Grants Owners Two Concessions Agreeing to 9 Races Equal Tests for All Classes | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sale-to-aid-blind-water-mill-shop-will-benefit-from-southampton.html | SALE TO AID BLIND Water Mill Shop Will Benefit From Southampton Event | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/san-francisco-bid-for-giants-jolted.html | SAN FRANCISCO BID FOR GIANTS JOLTED | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/scouts-begin-tours-of-historic-shrines.html | SCOUTS BEGIN TOURS OF HISTORIC SHRINES | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/serious-problems-confronting-nehru.html | SERIOUS PROBLEMS CONFRONTING NEHRU | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/son-to-the-joseph-e-manions.html | Son to the Joseph E Manions | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sports-of-the-times-how-to-handle-a-dog.html | Sports of The Times How to Handle a Dog | By John Rendel | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/star-bats-for-people-in-a-pinch-shuns-50000-bids-from-majors-to-aid.html | Star Bats for People in a Pinch Shuns 50000 Bids From Majors to Aid Chinese Instead | By Howard M Tuckner | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/state-jumps-the-gun-on-bids-for-niagara-state-jumps-gun-on-niagaras.html | State Jumps the Gun On Bids for Niagara STATE JUMPS GUN ON NIAGARAS BIDS | By Clayton Knowles | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/story-of-curley-will-be-a-movie-mr-boston-to-be-based-on.html | STORY OF CURLEY WILL BE A MOVIE Mr Boston to Be Based on Politicians Autobiography Heston in Big Country | By Thomas M Pryor Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/strike-in-israel-is-in-third-month-textile-company-seeks-right-to.html | STRIKE IN ISRAEL IS IN THIRD MONTH Textile Company Seeks Right to Dismiss Inefficient Test Case Is Seen | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/swedish-regime-ousts-bank-aide-chairman-forced-to-resign-for.html | SWEDISH REGIME OUSTS BANK AIDE Chairman Forced to Resign for Raising Rate Without Notifying Government | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/the-nickerson-case-an-analysis-of-the-prejudicial-effect-of.html | The Nickerson Case An Analysis of the Prejudicial Effect Of Colonels Role on the Missiles Race | By Hanson W Baldwin | RE0000246765 | 1985-06-03 | B00000660703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/three-new-plays-seek-two-actors-bette-davis-weighs-bidfrom.html | THREE NEW PLAYS SEEK TWO ACTORS Bette Davis Weighs BidFrom Winesburg2 Roles Offered to Husband Gary Merrill | By Arthur Gelb | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/treasury-bill-rate-declines-to-3092.html | TREASURY BILL RATE DECLINES TO 3092 | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/tv-review-love-me-to-pieces-a-farce-on-channel-2.html | TV Review Love Me to Pieces a Farce on Channel 2 | By Jack Gould | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/van-gerbig-brown-win-take-amateurpro-golf-with-a-63-at-wheatley.html | VAN GERBIG BROWN WIN Take AmateurPro Golf With a 63 at Wheatley Hills | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/west-challenged-to-end-apostasy-asian-at-world-parley-asks.html | WEST CHALLENGED TO END APOSTASY Asian at World Parley Asks Reconversion to Liberal and Christian Traditions | By Emma Harrison Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/westchester-candidate-picked.html | Westchester Candidate Picked | Special to The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/wood-field-and-stream-trout-elusive-but-vermont-fishermen-say-they.html | Wood Field and Stream Trout Elusive but Vermont Fishermen Say They Love the Exercise | By John W Randolph Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/young-lawyer-on-a-peak-charles-sylvanus-rhyne.html | Young Lawyer on a Peak Charles Sylvanus Rhyne | The New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/zorin-hints-move-for-a-compromise-on-nuclear-curbs-voices-interest.html | ZORIN HINTS MOVE FOR A COMPROMISE ON NUCLEAR CURBS Voices Interest in French Plan to Bar Such Weapons Except in SelfDefense US SLOWNESS ASSAILED Stassen Defends His Actions Khrushchev Says West Is Impeding Progress | By Leonard Ingalls Special To the New York Times | RE0000246765 | 1985-06-03 | B00000660703 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/1956-winner-advances.html | 1956 Winner Advances | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/2d-bus-heads-to-india-27-britons-off-on-cutprice-journey-to-new.html | 2D BUS HEADS TO INDIA 27 Britons Off on CutPrice Journey to New Delhi | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/90-at-rutgers-promoted.html | 90 at Rutgers Promoted | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/about-new-york-braille-phone-will-be-shown-here-today-tourist-yacht.html | About New York Braille Phone Will Be Shown Here Today Tourist Yacht Has Had Checkered Career | By Meyer Berger | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/agencies-that-serve-port-here-saluted-in-ceremony-at-battery.html | Agencies That Serve Port Here Saluted in Ceremony at Battery | The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |

| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/aid-bill-clears-hurdle-in-house-bow-to-withdraw-amendment-blocking.html | AID BILL CLEARS HURDLE IN HOUSE Bow to Withdraw Amendment Blocking the Passage of 32 Billion Measure | By Allen Drury Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
|---|---|---|---|---|---|---|
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/amnesty-offered-to-malaya-rebels.html | AMNESTY OFFERED TO MALAYA REBELS | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/bablyon-yc-triumphs-wins-morgan-bowl-by-taking-last-two-races-of.html | BABLYON YC TRIUMPHS Wins Morgan Bowl by Taking Last Two Races of Series | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/bar-rejects-curb-on-court-critics-tables-ban-on-contemptuous.html | BAR REJECTS CURB ON COURT CRITICS Tables Ban on Contemptuous RemarksSupports UN | By Luther A Huston | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/beating-charged-to-union-leader-woman-accuses-bakery-chief-of.html | BEATING CHARGED TO UNION LEADER Woman Accuses Bakery Chief of AttackWard Denies Deal With Teamsters | By Joseph A Loftus Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/bill-to-enlarge-sec-role-gains-senate-unit-votes-measure-to-re.html | BILL TO ENLARGE SEC ROLE GAINS Senate Unit Votes Measure to Re quire Reports by Many More Concerns | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/bolivias-president-wins-over-leftists.html | BOLIVIAS PRESIDENT WINS OVER LEFTISTS | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/bombers-triumph-in-tenth-10-to-4-43737-watch-byrne-win-in-relief.html | BOMBERS TRIUMPH IN TENTH 10 TO 4 43737 Watch Byrne Win in Relief After Tigers Chase Kucks in 3Run Ninth | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/bonnsoviet-talk-to-start-monday-trade-broader-diplomatic-ties-and.html | BONNSOVIET TALK TO START MONDAY Trade Broader Diplomatic Ties and Repatriation on Agenda in Moscow | By Arthur J Olsen Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/books-of-the-times-the-popularity-of-ideas.html | Books of The Times The Popularity of Ideas | By Orville Prescott | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/brazil-is-offering-mediation-on-peron.html | BRAZIL IS OFFERING MEDIATION ON PERON | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/breaks-in-big-water-mains-here-are-laid-to-settling-of-ground-citys.html | Breaks in Big Water Mains Here Are Laid to Settling of Ground Citys Average Is Put at One a Day for Years6th Ave Repair May End Today | The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/briton-lists-whisky-as-best-painkiller.html | BRITON LISTS WHISKY AS BEST PAINKILLER | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/broad-overhaul-of-transit-asked-in-budged-for-58-129207650.html | BROAD OVERHAUL OF TRANSIT ASKED IN BUDGED FOR 58 129207650 Requested for Capital Uses May Exhaust Funds of 51 Bond Issue | By Stanley Levey | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/brooklyn-takes-fifth-in-row-75-dodgers-rout-lindy-mcdaniel-in.html | BROOKLYN TAKES FIFTH IN ROW 75 Dodgers Rout Lindy McDaniel in FourRun Fifth Marked by Sniders 20th Homer | By Roscoe McGowen | RE0000246766 | 1985-06-03 | B00000661836 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/brundage-hopes-to-save-billion-through-order-to-cut-spending.html | Brundage Hopes to Save Billion Through Order to Cut Spending Explanation by Budget Chief Appears to Satisfy Critics in House Committee | By John D Morris Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bulgarians-oust-3-party-leaders-central-committee-drops-a-deputy.html | BULGARIANS OUST 3 PARTY LEADERS Central Committee Drops a Deputy Premier and 2 Known as ProYugoslav | By Elie Abel Special to the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/camp-shows-face-december-finale-group-that-entertained-us-troops.html | CAMP SHOWS FACE DECEMBER FINALE Group That Entertained US Troops for 16 Years to End Role for Anne Baxter | By Arthur Gelb | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/canton-slowdown-reported.html | Canton Slowdown Reported | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cement-strike-cuts-big-road-jobs-here-strike-in-cement-cuts-road.html | Cement Strike Cuts Big Road Jobs Here STRIKE IN CEMENT CUTS ROAD WORK | By Joseph C Ingraham | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/central-declares-stock-dividend-in-shares-of-reading-company.html | Central Declares Stock Dividend In Shares of Reading Company Alleghany Board Member Succeeds an Engineer in Directors Post | Tommy Weber | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/changes-weighed-in-security-laws-house-unit-seeks-stopgap-bill-to.html | CHANGES WEIGHED IN SECURITY LAWS House Unit Seeks StopGap Bill to Counteract Decision on Sensitive Positions | By Cp Trussell Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/clinton-minister-tells-of-beating-prosecution-witnesses-take.html | CLINTON MINISTER TELLS OF BEATING Prosecution Witnesses Take StandWrangling Slows Segregationists Trial | By John N Popham Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cohen-saga-getting-ridiculous-wrong-one-seized-on-subway.html | Cohen Saga Getting Ridiculous Wrong One Seized on Subway | By Guy Passant | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cole-denies-move-to-balk-fha-bill-says-administration-has-not.html | COLE DENIES MOVE TO BALK FHA BILL Says Administration Has Not Decided Against Lowering Loan Down Payments | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/confessions-please-peiping.html | Confessions Please Peiping | By Tillman Durdin Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/diamond-worth-583000-is-comfortable-to-wear-guarded-like-gem.html | Diamond Worth 583000 Is Comfortable to Wear Guarded Like Gem | By Nan Robertson | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/dulles-bars-saggestion-he-visit-soviet-satellites.html | Dulles Bars Saggestion He Visit Soviet Satellites | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/dulles-hints-cut-in-mideast-role-sees-a-less-dominant-part-in.html | DULLES HINTS CUT IN MIDEAST ROLE Sees a Less Dominant Part in IsraeliArab Issues Diplomats Astounded | By Dana Adams Schmidt Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/dulles-indicates-unrest-in-soviet-says-shakeup-in-kremlin-resulted.html | DULLES INDICATES UNREST IN SOVIET Says ShakeUp in Kremlin Resulted in Part From Internal Pressures MCRECHANGES FORESEEN Secretary Believes Trend Is Toward Greater Rights for Russian People | By Russell Baker Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/dulles-says-us-may-supply-nato-with-atom-arms-reports-way-of.html | DULLES SAYS US MAY SUPPLY NATO WITH ATOM ARMS Reports Way of Stockpiling Such Weapons in Europe Is Under Consideration EXPECTS CONTINUED USE Secretary Concedes Atomic Energy Act May Require Changes Under Plan | By Jack Raymond Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/educators-discuss-role-of-intellect.html | EDUCATORS DISCUSS ROLE OF INTELLECT | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/ensign-to-wed-miss-greulach.html | Ensign to Wed Miss Greulach | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/exhead-of-gop-unit-named-as-aide-to-nixon.html | ExHead of GOP Unit Named as Aide to Nixon | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/farewell-to-a-warrior-a-review-of-eulogy-of-cox-in-congress-and-of.html | Farewell to a Warrior A Review of Eulogy of Cox in Congress And of His Battle Against Isolationism | By James Reston Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/fashion-trends-abroad-london-wholesale-dressier-look.html | Fashion Trends Abroad London Wholesale Dressier Look | By Dee Wells Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/foreign-affairs-disarmament-negotiations-and-generals.html | Foreign Affairs Disarmament Negotiations and Generals | By Cl Sulzberger | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/french-farce-in-london-odd-man-in-receives-mixed-reviews-at-its.html | FRENCH FARCE IN LONDON Odd Man In Receives Mixed Reviews at Its Opening | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/french-starting-algerian-debate-assembly-seeks-compromise-on-bid.html | FRENCH STARTING ALGERIAN DEBATE Assembly Seeks Compromise on Bid for Special Powers Against Rebel Agents | By Robert C Doty Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/german-reds-score-leading-economist.html | GERMAN REDS SCORE LEADING ECONOMIST | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/gonzales-overcomes-rosewall-at-forest-hills-tennis-champion-scores.html | Gonzales Overcomes Rosewall at Forest Hills TENNIS CHAMPION SCORES IN 3 SETS Gonzales leads RoundRobin Segura Defeats Trabert 64 75 911 46 75 | By Allison Danzig | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archiv es/hyman-drachman-a-steel-executive.html | HYMAN DRACHMAN A STEEL EXECUTIVE | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/indian-flu-toll-511-health-minister-warns-people-of-second-outbreak.html | INDIAN FLU TOLL 511 Health Minister Warns People of Second Outbreak | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/industrials-ease-on-london-board-price-movements-narrow-and-losses.html | INDUSTRIALS EASE ON LONDON BOARD Price Movements Narrow and Losses Are Small Oils Close Lower | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/iran-shah-lauds-baghdad-accord-also-holds-relations-with-soviet.html | IRAN SHAH LAUDS BAGHDAD ACCORD Also Holds Relations With Soviet ImprovedCites Agreement on Frontier | By Sam Pope Brewer Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/israel-consents-to-un-lookouts-asks-posts-be-set-up-on-her-side-of.html | ISRAEL CONSENTS TO UN LOOKOUTS Asks Posts Be Set Up on Her Side of Syrian Border | By Kathleen Teltsch Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/israeli-inflation-brings-wage-rise-soaring-cost-of-living-index.html | ISRAELI INFLATION BRINGS WAGE RISE Soaring Cost of Living Index Necessitates Increases of 355 to 880 a Month | By Seth S King Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/italian-reds-off-to-soviet.html | Italian Reds off to Soviet | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/japan-joins-race-for-china-trade-follows-britain-in-cutting-272.html | JAPAN JOINS RACE FOR CHINA TRADE Follows Britain in Cutting 272 Items From List of Embargoed Materials | By Foster Hailey Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/japans-rail-union-yields-on-stoppage.html | JAPANS RAIL UNION YIELDS ON STOPPAGE | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/jet-flier-crosses-us-in-record-3-hours-23-minutes-navy-jet-crosses.html | Jet Flier Crosses US in Record 3 Hours 23 Minutes NAVY JET CROSSES US AT 726 MPH | By Harrison E Salisbury | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/justine-goldsmith-fiancee-of-student.html | JUSTINE GOLDSMITH FIANCEE OF STUDENT | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/l-biedermann-art-director-83-exking-features-aide-dies-sketched.html | L BIEDERMANN ART DIRECTOR 83 ExKing Features Aide Dies Sketched News Events for World and Herald | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/letters-to-the-times-conditions-in-venezuela-dictatorship-is-said.html | Letters to The Times Conditions in Venezuela Dictatorship Is Said to Maintain Situation of Terror | REGULO BURELLI RIVAS | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/libbybaird.html | LibbyBaird | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/library-opened-to-all-greensboro-drops-its-ban-on-negro-borrowers.html | LIBRARY OPENED TO ALL Greensboro Drops Its Ban on Negro Borrowers | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/lincoln-sq-prices-for-land-are-set-fordham-and-arts-center-to-pay.html | LINCOLN SQ PRICES FOR LAND ARE SET Fordham and Arts Center to Pay 675 Builders of Housing 7 a Foot | By Emanuel Perlmutter | RE0000246766 | 1985-06-03 | B00000661836 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/london-stage-hit-bought-for-film-summer-of-the-seventeenth-doll.html | LONDON STAGE HIT BOUGHT FOR FILM Summer of the Seventeenth Doll Sold to HechtJohn Gavin Gets Starring Role | By Thomas M Pryor Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/marshalls-enigma-is-blue-jay-victor.html | MARSHALLS ENIGMA IS BLUE JAY VICTOR | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/military-forces-will-be-reduced-100000-this-year-eisenhower.html | MILITARY FORCES WILL BE REDUCED 100000 THIS YEAR Eisenhower Approves Order Slashes Are Expected to Save 200 Million | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/miss-mahony-to-be-wed-engaged-to-johns-howettboth-students-at.html | MISS MAHONY TO BE WED Engaged to John S HowettBoth Students at Chicago | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/miss-ogier-divry-is-married-here-daughter-of-french-count-wed-to.html | MISS OGIER DIVRY IS MARRIED HERE Daughter of French Count Wed to Alan H Riches in Chapel of Loyola School | TuriLarkin | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/missing-coffee-ration-stirs-paris-jail-riot.html | Missing Coffee Ration Stirs Paris Jail Riot | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/monetary-study-killed-in-senate-banking-unit-defeats-plan-of.html | MONETARY STUDY KILLED IN SENATE Banking Unit Defeats Plan of PresidentKerr Calls Capehart Brainless | By Edwin L Dale Jr Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/moscow-praises-mao-cautiously-pravda-says-peiping-view-on.html | MOSCOW PRAISES MAO CAUTIOUSLY Pravda Says Peiping View on Contradictions is Good for Chinese at Least | By Max Frankel Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/motor-car-sport-oldtimers-among-drivers-pay-tribute-to-new.html | Motor Car Sport OldTimers Among Drivers Pay Tribute to New Competitors in Field | By Frank M Blunk | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-david-harden-has-child.html | Mrs David Harden Has Child | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-mason-beaten-on-links-mrs-warga-trips-defendfr-by-1-up-mrs.html | Mrs Mason Beaten on Links MRS WARGA TRIPS DEFENDFR BY 1 UP Mrs Mason Loses in Garden State EventMiss Frank Scores in TriCounty | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-torgerson-leads.html | Mrs Torgerson Leads | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/musicians-weigh-2-trips-to-europe-philadelphia-orchestra-may-make.html | MUSICIANS WEIGH 2 TRIPS TO EUROPE Philadelphia Orchestra May Make Extra Flight to Play at 1958 Brussels Fair | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-li-burglary-laid-to-hunted-man.html | NEW LI BURGLARY LAID TO HUNTED MAN | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/news-of-food-french-cuisine-at-st-germain-dinner-outlined.html | News of Food French Cuisine At St Germain Dinner Outlined | By Jane Nickerson | RE0000246766 | 1985-06-03 | B00000661836 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/peiping-jails-12-as-spies-broadcast-asserts-leaders-of-5-groups-are.html | PEIPING JAILS 12 AS SPIES Broadcast Asserts Leaders of 5 Groups Are Seized | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/port-forms-unit-on-sea-way-tolls-group-here-seeks-to-insure-that.html | PORT FORMS UNIT ON SEA WAY TOLLS Group Here Seeks to Insure That New Waterway Will Be SelfSupporting | By George Horne | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/premier-defends-his-poznan-stand-says-at-scene-of-1956-riots-that.html | PREMIER DEFENDS HIS POZNAN STAND Says at Scene of 1956 Riots That Soviet Now More or Less Parallels Poland | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/raytheon-develops-a-spacistor-as-improvement-on-transistor-four.html | Raytheon Develops a Spacistor As Improvement on Transistor Four Pinheads Long | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/regional-homes-for-youth-urged-probation-parley-told-plan-for.html | REGIONAL HOMES FOR YOUTH URGED Probation Parley Told Plan for County Groups to Build Joint Detention Quarters | By Donald Janson Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/reserve-policy-backed-martin-defends-the-systems-credit-restraint.html | RESERVE POLICY BACKED Martin Defends the Systems Credit Restraint Moves | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/rites-for-ronald-murat-concert-violinist-and-teacher-was-killed-in.html | RITES FOR RONALD MURAT Concert Violinist and Teacher Was Killed in Auto Crash | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sale-of-mutual-expected-today-radio-network-is-going-to-group-from.html | SALE OF MUTUAL EXPECTED TODAY Radio Network Is Going to Group From West Coast NBC Plans Star Shows | By Richard F Shepard | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sandra-markman-betrothed.html | Sandra Markman Betrothed | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sanok-team-wins-on-links-with-61-he-and-williams-triumph-by-three.html | SANOK TEAM WINS ON LINKS WITH 61 He and Williams Triumph by Three Strokes in Jersey BestBall Tournament | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/senate-by-7118-votes-to-take-up-civil-rights-bill-action-is-hailed.html | SENATE BY 7118 VOTES TO TAKE UP CIVIL RIGHTS BILL ACTION IS HAILED President Voices Hope for Strong Measure but Sees Changes | By William S White Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/soviet-and-czechs-bid-all-communists-fight-factionalism-czechs.html | Soviet and Czechs Bid All Communists Fight Factionalism Czechs Policy Backed | By Sydney Gruson Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/spencer-hits-2-homers-to-help-gomez-set-back-cincinnati-61-mays.html | Spencer Hits 2 Homers to Help Gomez Set Back Cincinnati 61 Mays Collects Four Singles for GiantsRobinson of Redlegs Beaned is 8th | By Louis Effrat | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sports-of-the-times-the-razzle-dazzle-goes-on.html | Sports of The Times The Razzle Dazzle Goes On | By John Drebinger | RE0000246766 | 1985-06-03 | B00000661836 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/state-department-record-of-remarks-by-secretary-dulles-at-his-news.html | State Department Record of Remarks by Secretary Dulles at His News Conference | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/state-is-warned-of-niagara-snag-senator-clark-demands-end-of-plan.html | STATE IS WARNED OF NIAGARA SNAG Senator Clark Demands End of Plan to Limit Ohio and Pennsylvania Power Use | By Clayton Knowles | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sue-bwilliams-is-wed-in-darien-bride-of-garret-schenck-at-ceremony.html | SUE BWILLIAMS IS WED IN DARIEN Bride of Garret Schenck at Ceremony in St Lukes Escorted by Her Father | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sugar-company-chief-joins-enka-directorate.html | Sugar Company Chief Joins Enka Directorate | Fabian Bachrach | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/surrogate-brenner-inducted.html | Surrogate Brenner Inducted | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/texts-of-two-wilson-notes-for-the-president.html | Texts of Two Wilson Notes For the President | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/thin-man-series-gets-tv-sponsor-colgatepalmolive-concludes-deal-for.html | THIN MAN SERIES GETS TV SPONSOR ColgatePalmolive Concludes Deal for FallBiography of Steinmetz Scheduled | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/tokyoseoul-talkto-resume.html | TokyoSeoul Talkto Resume | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/toll-in-philippines-230-1000-still-missing-in-sudden-flood-in-wake.html | TOLL IN PHILIPPINES 230 1000 Still Missing in Sudden Flood in Wake of Typhoon | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/tv-unsafe-receivers-electrocution-of-boy-in-chicago-points-up-the.html | TV Unsafe Receivers Electrocution of Boy in Chicago Points Up the Hazards of Some Portable Sets | By Jack Gould | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/us-mediation-chief-praises-ila-gains.html | US MEDIATION CHIEF PRAISES ILA GAINS | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/us-trinidad-base-issue-talks-center-on-west-indian-bid-for-site-as.html | US TRINIDAD BASE ISSUE Talks Center on West Indian Bid for Site as Capital | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/victoria-sawdon-becomes-fiancee-colby-junior-college-alumna-will-be.html | VICTORIA SAWDON BECOMES FIANCEE Colby Junior College Alumna Will Be Wed to T Schuyler Banghart in November | Robert Browning Baker | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/walter-c-kerrigan-of-nickel-concern.html | WALTER C KERRIGAN OF NICKEL CONCERN | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/walter-s-schmidt-dies-former-head-of-national-real-estate-boards.html | WALTER S SCHMIDT DIES Former Head of National Real Estate Boards Unit Was 72 | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/west-is-divided-on-zorin-tactics-us-thinks-he-indicates-compromise.html | WEST IS DIVIDED ON ZORIN TACTICS US Thinks He Indicates Compromise on Arms Orders Are Dubious | By Drew Middleton Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/west-up-in-arms-over-gun-ruling-fears-frontier-customs-face.html | WEST UP IN ARMS OVER GUN RULING Fears Frontier Customs Face Restrictions in Meddling by US Bureaucrats | By William M Blair Special To the New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/wider-play-role-urged-on-schools-silver-proposes-buildings-be-kept.html | WIDER PLAY ROLE URGED ON SCHOOLS Silver Proposes Buildings Be Kept Open 7 Days a Week for Recreation Purposes 2 PLAYGROUNDS VISITED Board Officials Impressed Facilities for Children and Adults to Increase in Fall | By Leonard Buder | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/wild-ride-scores-over-new-holland-in-belmont-feature-5to4-favorite.html | Wild Ride Scores Over New Holland in Belmont Feature 5TO4 FAVORITE IS FIRST BY NECK Wild Ride is Victor Under Ussery in Closing Rush Poly Hi Choice Today | By Joseph C Nichols | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/willie-turnesa-in-lead-knollwood-golfer-gets-68-for-138-in-ike.html | WILLIE TURNESA IN LEAD Knollwood Golfer Gets 68 for 138 in Ike Tournament | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/wood-field-and-stream-lighttackle-users-catch-fewer-bluefish-but.html | Wood Field and Stream LightTackle Users Catch Fewer Bluefish But More Bouquets for Sportsmanship | By John W Randolph | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/yonkers-schools-assailed-in-study-special-state-group-scores.html | YONKERS SCHOOLS ASSAILED IN STUDY Special State Group Scores Buildings Instruction and Budget in Final Reports NEW SALES TAX URGED Education Outlay for 58 Is Put at 11650000 Rise of 1300000 Over 57 | By Benjamin Fine | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/zhukov-accuses-ousted-soviet-leaders-of-having-committed-unlawful.html | Zhukov Accuses Ousted Soviet Leaders Of Having Committed Unlawful Actions | Special to The New York Times | RE0000246766 | 1985-06-03 | B00000661836 |
| 1957-07-17 | https://www.nytimes.com/1957/07/18/archives/3-supreme-court-justices-sail-for-usbritish-bar-session-in-london.html | 3 Supreme Court Justices Sail for USBritish Bar Session in London US JUSTICES SAIL FOR BAR MEETING | The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/a-chevrillon-93-french-writer-member-of-the-academy-dies-essayist-a.html | A CHEVRILLON 93 FRENCH WRITER Member of the Academy Dies Essayist and Critic Was an Expert on England | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/afghanistans-king-opens-moscow-visit.html | AFGHANISTANS KING OPENS MOSCOW VISIT | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/aga-khans-body-flown-plane-carrying-coffin-leaves-geneva-for-aswan.html | AGA KHANS BODY FLOWN Plane Carrying Coffin Leaves Geneva for Aswan Burial | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/alan-palmer-exadvertising-man-dies-set-up-foundation-to-aid-mexican.html | Alan Palmer ExAdvertising Man Dies Set Up Foundation to Aid Mexican Blind | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/along-local-fairways-mrs-torgerson-of-cherry-valley-club-is-player.html | Along Local Fairways Mrs Torgerson of Cherry Valley Club Is Player With Right Approach | By Lincoln A Werden | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bbdo-resigns-digest-account-american-tobacco-protest-over-filtertip.html | BBDO RESIGNS DIGEST ACCOUNT American Tobacco Protest Over FilterTip Article Is Said to Cause Break | By Carl Spielvogel | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bill-on-security-meets-opposition-stopgap-measure-to-set-up-new.html | BILL ON SECURITY MEETS OPPOSITION Stopgap Measure to Set Up New Loyalty Check Comes Under Fire in House Unit | By Cp Trussell Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bomb-tests-opposed-new-england-quakers-send-petition-to-eisenhower.html | BOMB TESTS OPPOSED New England Quakers Send Petition to Eisenhower | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bonn-gets-100000th-soldier.html | Bonn Gets 100000th Soldier | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bonn-to-purchase-latest-us-tank-decides-to-buy-800-m48a1.html | BONN TO PURCHASE LATEST US TANK Decides to Buy 800 M48A1 ModelsHopes to Join French in ArmsMaking | By Arthur J Olsen Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/books-of-the-times-beguiling-sketches.html | Books of The Times Beguiling Sketches | By Charles Poore | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bourges-backed-on-police-powers-assembly-votes-to-consider-plans-to.html | BOURGES BACKED ON POLICE POWERS Assembly Votes to Consider Plans to Curb Algerians in FranceApproval Likely | By Robert C Doty Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/break-follows-forecasts-that-supplies-will-exceed-the-demand-this.html | Break Follows Forecasts That Supplies Will Exceed the Demand This Year 57 LOW REACHED BY WORLD SUGAR | By George Auerbach | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/britain-gets-plea-on-foreign-papers.html | BRITAIN GETS PLEA ON FOREIGN PAPERS | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/buses-halted-at-berlin-east-germans-delay-egress-of-european.html | BUSES HALTED AT BERLIN East Germans Delay Egress of European Tourists | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/caroline-barrera-to-be-autumn-bride.html | CAROLINE BARRERA TO BE AUTUMN BRIDE | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/century-golf-team-triumphs.html | Century Golf Team Triumphs | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/chief-of-first-air-force-will-retire-on-oct-31.html | Chief of First Air Force Will Retire on Oct 31 | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/child-to-mrs-russell-simpson.html | Child to Mrs Russell Simpson | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/civil-rights-bill-to-have-tv-airing-8-senators-to-discuss-issue-on.html | CIVIL RIGHTS BILL TO HAVE TV AIRING 8 Senators to Discuss Issue on Networks Next Week Ethel Merman Signed | By Richard F Shepard | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/civil-rights-bloc-yields-to-south-on-use-of-troops-knowland-and.html | CIVIL RIGHTS BLOC YIELDS TO SOUTH ON USE OF TROOPS Knowland and Humphrey Act to Repeal a Reconstruction Era Law on Enforcement EISENHOWER IN ACCORD Says He Cannot Imagine Calling on the Military Backs Injunction Curb | By William S White Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/civil-rights-debate-an-analysis-of-the-counterattack-administration.html | Civil Rights Debate An Analysis of the CounterAttack Administration Is Expected to Make | By James Reston Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/condition-of-reserve-member-banks-in-94-cities-july-10-1957.html | Condition of Reserve Member Banks in 94 Cities July 10 1957 | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cool-idea-for-summer-food-served-in-food-fruit-and-avocado-shells.html | Cool Idea for Summer Food Served in Food Fruit and Avocado Shells Used to Hold Jellied Soup | By Jane Nickerson | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/criminal-rehabilitation-plans-archaic-new-state-parole-commissioner.html | Criminal Rehabilitation Plans Archaic New State Parole Commissioner Says | By Donald Janson Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/crowe-smacks-2-fourbaggers-to-help-cincinnati-win-by-54-redleg.html | Crowe Smacks 2 FourBaggers To Help Cincinnati Win by 54 Redleg Slugger Drives In 4 RansOConnell Collects 3 Safeties for Giants | By Louis Effrat | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cuban-rebel-clash-with-army-reported.html | CUBAN REBEL CLASH WITH ARMY REPORTED | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cynthia-dunbar-bride-married-in-manhasset-church-to-john-b-snyder.html | CYNTHIA DUNBAR BRIDE Married in Manhasset Church to John B Snyder | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/darien-group-resigns-school-building-committee-cites-bond-defeat.html | DARIEN GROUP RESIGNS School Building Committee Cites Bond Defeat | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dartmouth-slates-3-for-convocation.html | DARTMOUTH SLATES 3 FOR CONVOCATION | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/decrease-in-polio-reported-upstate.html | DECREASE IN POLIO REPORTED UPSTATE | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/democrats-block-hells-canyon-vote.html | DEMOCRATS BLOCK HELLS CANYON VOTE | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dockers-merger-may-avert-fight-ila-leaders-study-move-by.html | DOCKERS MERGER MAY AVERT FIGHT ILA Leaders Study Move by Brotherhood Before Drive for Lakes Units | By Jacques Nevard Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dr-conant-notes-college-fallacy.html | DR CONANT NOTES COLLEGE FALLACY | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dukes-home-bill-gains-commons-votes-on-2d-reading-to-free-norfolk.html | DUKES HOME BILL GAINS Commons Votes on 2d Reading to Free Norfolk of Old Law | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dulles-talk-seen-as-clue-on-aqaba-israeli-thinks-the-secretary.html | DULLES TALK SEEN AS CLUE ON AQABA Israeli Thinks the Secretary Indicated Likely Arab Case in a World Court Hearing | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/egypt-discloses-arrests-in-plot-former-foreign-minister-is-one-of.html | EGYPT DISCLOSES ARRESTS IN PLOT Former Foreign Minister Is One of at Least 15 Held for Investigations | By Osgood Caruthers Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/eisenhower-says-a-visit-by-zhukov-would-be-useful-couldnt-see-any.html | EISENHOWER SAYS A VISIT BY ZHUKOV WOULD BE USEFUL Couldnt See Any Harm in Exchange of Trips With Secretary Wilson RECALLS WARTIME TIES Concedes He Was Hard Put to Defend Own Beliefs in Talks With Russian | By Russell Baker Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/gable-lancaster-to-costar-in-film-cast-in-submarine-combat-story.html | GABLE LANCASTER TO COSTAR IN FILM Cast in Submarine Combat Story Run Silent Run Deep Date for Wedlock Set | By Thomas M Pryor Special to the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/gains-predicted-for-foreign-cars-renault-head-says-attitude-of-us.html | GAINS PREDICTED FOR FOREIGN CARS Renault Head Says Attitude of US Makers Will Change as Imports Increase | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/german-reds-lag-on-soviet-export-party-leaders-are-told-of-25000000.html | GERMAN REDS LAG ON SOVIET EXPORT Party Leaders Are Told of 25000000 Deficit in Machinery Orders | By Harry Gilroy Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/grant-made-for-law-study.html | Grant Made for Law Study | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/harriman-calls-retail-conclave-sets-study-of-fraud-curbs-on-oct.html | HARRIMAN CALLS RETAIL CONCLAVE Sets Study of Fraud Curbs on Oct 2New Installment Laws Take Effect Oct 1 | By Russell Porter | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/harriman-names-2-to-antibias-panel.html | HARRIMAN NAMES 2 TO ANTIBIAS PANEL | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hoad-turns-back-segura-to-tie-gonzales-for-lead-in-pro-tennis.html | Hoad Turns Back Segura to Tie Gonzales for Lead in Pro Tennis WIMBLEDON KING SCORES IN 3 SETS Hoad Easily Defeats Segura and Sedgman Wins From Trabert at Forest Hills | By Allison Danzig | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/homemade-armenia-has-been-fashioned-in-yonkers-by-versatile-artist.html | HomeMade Armenia Has Been Fashioned in Yonkers by Versatile Artist Armenia Blooms in Yonkers Yard As Artist ReCreates Birthplace | By John W Stevens Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hospital-here-elects-first-woman-trustee.html | Hospital Here Elects First Woman Trustee | Bradford Bachrach | RE0000246767 | 1985-06-03 | B00000661837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/house-group-backs-state-niagara-plan-house-unit-backs-state-on.html | House Group Backs State Niagara Plan HOUSE UNIT BACKS STATE ON NIAGARA | By John D Morris Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/in-the-nation-a-mystery-with-a-simple-explanation.html | In The Nation A Mystery With a Simple Explanation | By Arthur Krock | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/issues-of-britain-stage-a-recovery-lack-of-sales-demand-for.html | ISSUES OF BRITAIN STAGE A RECOVERY Lack of Sales Demand for Selected Issues Cited Industrials Mixed | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/italian-reds-newspaper-cut.html | Italian Reds Newspaper Cut | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/jane-kreiling-to-wed-allegheny-graduate-engaged-to-robert-h-tissot.html | JANE KREILING TO WED Allegheny Graduate Engaged to Robert H Tissot | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/japanese-wary-of-student-unit-members-of-antiwest-group-taking.html | JAPANESE WARY OF STUDENT UNIT Members of AntiWest Group Taking Increasing Role in ProRed Disorders | By Foster Hailey Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/la-pointejackson.html | La PointeJackson | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/laborites-firm-on-nationalizing-british-party-vows-to-return-steel.html | LABORITES FIRM ON NATIONALIZING British Party Vows to Return Steel and Trucks to State if Elected to Office | By Thomas P Ronan Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/letters-to-the-times-worlds-largest-city-tokyo-population-pattern.html | Letters to The Times Worlds Largest City Tokyo Population Pattern Compared With That of New York | HENRY COHEN | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/links-test-taken-by-mrs-spalding-tricounty-defender-defeats-mrs.html | LINKS TEST TAKEN BY MRS SPALDING TriCounty Defender Defeats Mrs Choate by 3 and 2 Judy Frank Gains | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/littler-burke-and-snead-gain-in-pga-tournament-at-dayton.html | Littler Burke and Snead Gain in PGA Tournament at Dayton CALIFORNIAN GETS 67 AND WINS 1 UP Littler Eliminates Fairfield in First RoundBurke Turns Back Marchi 4 and 2 | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/lloyd-calls-for-working-groups-to-speed-un-arms-cut-talks-lloyd.html | Lloyd Calls for Working Groups To Speed UN Arms Cut Talks LLOYD ASKS SPEED IN UN ARMS TALK | By Drew Middleton Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/lysenko-applies-disputed-theory-to-raising-cows-productivity-pravda.html | Lysenko Applies Disputed Theory To Raising Cows Productivity Pravda Describes His Method of Producing Small Calves Giving High Milk Yield | By William J Jorden Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/manhunt-pressed-for-li-fugitive.html | MANHUNT PRESSED FOR LI FUGITIVE | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/matthews-vim-to-begin-trials-aimed-at-americas-cup-sailing.html | Matthews Vim to Begin Trials Aimed at Americas Cup Sailing | By John Rendel | RE0000246767 | 1985-06-03 | B00000661837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mayor-sets-inquiry-on-building-bureau-building-bureau-is-facing.html | Mayor Sets Inquiry On Building Bureau BUILDING BUREAU IS FACING INQUIRY | By Charles G Bennett | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mcleod-presents-credentials.html | McLeod Presents Credentials | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/miss-eliot-chace-is-a-future-bride-54-smith-alumna-betrothed-to.html | MISS ELIOT CHACE IS A FUTURE BRIDE 54 Smith Alumna Betrothed to Wilson Nolen Faculty Member at Harvard | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/miss-gottshalls-troth-she-will-be-wed-in-winter-to-peter-fessenden.html | MISS GOTTSHALLS TROTH She Will Be Wed in Winter to Peter Fessenden Ellsworth | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/miss-mary-connelly-becomes-affianced.html | MISS MARY CONNELLY BECOMES AFFIANCED | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mrs-jj-sheeran-catholic-leader-cofounder-expresident-of-alumnae.html | MRS JJ SHEERAN CATHOLIC LEADER CoFounder ExPresident of Alumnae Federation Dies Teacher of the Blind | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mrs-weinsier-in-front.html | Mrs Weinsier in Front | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/murder-laid-to-mother-mrs-rozwenc-is-indicted-in-deaths-of-her-two.html | MURDER LAID TO MOTHER Mrs Rozwenc Is Indicted in Deaths of Her Two Sons | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/music-new-faces-at-stadium-concert-john-sebastian-bows-as-harmonica.html | Music New Faces at Stadium Concert John Sebastian Bows as Harmonica Soloist | By Harold C Schonberg | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/negro-sues-city-on-school-zoning-harlem-institutions-inferior.html | NEGRO SUES CITY ON SCHOOL ZONING Harlem Institutions Inferior Mother of Girl Holds | By Benjamin Fine | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/negro-to-seek-virginia-seat.html | Negro to Seek Virginia Seat | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-british-unit-set-light-planes-to-be-formed-into-army-air-corps.html | NEW BRITISH UNIT SET Light Planes to Be Formed Into Army Air Corps | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-haven-testing-dualpower-engine.html | NEW HAVEN TESTING DUALPOWER ENGINE | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-york-scouts-put-on-a-display-5000-boys-from-state-take.html | NEW YORK SCOUTS PUT ON A DISPLAY 5000 Boys From State Take Spotlight at Jamboree Governor Hails Them | By William G Weart Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/nixon-will-be-guest-at-grahams-finale.html | NIXON WILL BE GUEST AT GRAHAMS FINALE | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/notables-watch-rescue-on-liner-brownell-and-supreme-court-justices.html | NOTABLES WATCH RESCUE ON LINER Brownell and Supreme Court Justices See Queen Mary Aid Injured Sailors | By Luther A Huston Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/oct-15-premiere-for-milk-wood-dylan-thomas-comedy-will-bow-at-henry.html | OCT 15 PREMIERE FOR MILK WOOD Dylan Thomas Comedy Will Bow at Henry MillersNew Role for Moira Shearer | By Sam Zolotow | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/older-woman-can-plan-home-around-pale-hues-advice-offered.html | Older Woman Can Plan Home Around Pale Hues Advice Offered | By Cynthia Kellogg | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/orchestras-tour-of-europe-is-off.html | ORCHESTRAS TOUR OF EUROPE IS OFF | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/pay-rise-demands-deferred-by-paris.html | PAY RISE DEMANDS DEFERRED BY PARIS | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/penelope-moffat-wed-in-london-married-in-anglican-chapel-to-timothy.html | PENELOPE MOFFAT WED IN LONDON Married in Anglican Chapel to Timothy John Smail Who Served in Scots Guards | TurlLarkin | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/petrillo-under-fire-coast-musicians-unit-charges-he-acted-too-soon.html | PETRILLO UNDER FIRE Coast Musicians Unit Charges He Acted Too Soon on Pact | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/poly-hi-is-first-in-belmonts-astoria-filly-14-choice-takes-5th-in.html | Poly Hi Is First in Belmonts Astoria FILLY 14 CHOICE TAKES 5TH IN ROW Poly Hi Under Guerin Beats Pocahontas by a Length Arcaro Scores Triple | By Joseph C Nichols | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/pope-has-tooth-extracted.html | Pope Has Tooth Extracted | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-backs-nato-atom-arms-calls-aiding-allies-logical.html | PRESIDENT BACKS NATO ATOM ARMS Calls Aiding Allies Logical Congressional Group Requests More Data | By Jack Raymond Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-hopes-papers-will-not-hurt-the-living.html | President Hopes Papers Will Not Hurt the Living | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-narrowly-avoids-house-rebuff-on-gi-trials-a-substitute.html | President Narrowly Avoids House Rebuff on GI Trials A Substitute Amendment | By Wh Lawrence Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-to-vacation-during-rights-debate.html | President to Vacation During Rights Debate | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-warns-house-aid-slash-imperils-nation-calls-400-million.html | PRESIDENT WARNS HOUSE AID SLASH IMPERILS NATION Calls 400 Million Reduction in Mutual Security Fund Threat to Free World | By Allen Drury Special to the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/quemoy-changes-aim-to-offense-nationalist-chinese-prepare-outpost-a.html | QUEMOY CHANGES AIM TO OFFENSE Nationalist Chinese Prepare Outpost as a Stepping Stone to Mainland | By Greg MacGregor Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/reading-and-answering-runic-mail-from-child-at-camp-is-great-art.html | Reading and Answering Runic Mail From Child at Camp Is Great Art What Does It Mean | BY Dorothy Barclay | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/record-oil-output-achieved-in-brazil.html | RECORD OIL OUTPUT ACHIEVED IN BRAZIL | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/redbirds-win-73-and-regain-lead-jones-fans-12-as-cards-beat-dodgers.html | REDBIRDS WIN 73 AND REGAIN LEAD Jones Fans 12 as Cards Beat Dodgers After 12 Straight Losses to Newcombe | By Roscoe McGowen | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/representative-bowler-is-ill.html | Representative Bowler Is Ill | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/reserve-reports-decline-in-loans-new-york-city-responsible-for.html | RESERVE REPORTS DECLINE IN LOANS New York City Responsible for 103000000 of the Drop of 122000000 | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/school-vandalism-told-police-report-3-boys-admit-devastation-at.html | SCHOOL VANDALISM TOLD Police Report 3 Boys Admit Devastation at Congers | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/seaway-aide-named-rumaggi-replaces-berrigan-in-the-engineers-corps.html | SEAWAY AIDE NAMED Rumaggi Replaces Berrigan in the Engineers Corps | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/spellman-hails-camps-for-young-cardinal-tells-children-at-2-putnam.html | SPELLMAN HAILS CAMPS FOR YOUNG Cardinal Tells Children at 2 Putnam Sites They Are Lucky to Live in US | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/sports-of-the-times-words-never-fail-him.html | Sports Of The Times Words Never Fail Him | By William R Conklin | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/stevenson-praises-british-and-french-for-their-central-african.html | Stevenson Praises British and French For Their Central African Colonial Rule | The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/stockpiling-of-food-urged-on-president.html | STOCKPILING OF FOOD URGED ON PRESIDENT | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/stoneham-favors-giants-transfer-club-president-backs-move-in-58-if.html | STONEHAM FAVORS GIANTS TRANSFER Club President Backs Move in 58 if San Francisco Makes Suitable Offer | By Richard E Mooney Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/student-is-fiance-of-nancy-voorduin.html | STUDENT IS FIANCE OF NANCY VOORDUIN | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/student-problem-worries-peiping-university-opportunity-for-overseas.html | STUDENT PROBLEM WORRIES PEIPING University Opportunity for Overseas Youth Sharply Cut Labor Role Pressed | By Tillman Durdin Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/teacher-pay-rise-signed-in-jersey-meyner-approves-increase-in.html | TEACHER PAY RISE SIGNED IN JERSEY Meyner Approves Increase in Minimums to Range of 3600 to 6200 | By George Cable Wright Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/tennessee-zinc-output-cut.html | Tennessee Zinc Output Cut | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |

| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/terms-of-offer-undecided.html | Terms of Offer Undecided | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
|---|---|---|---|---|---|---|
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/terry-logan-advances.html | Terry Logan Advances | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/test-of-tv-set-sought-chicago-coroner-asks-study-in-electrocution.html | TEST OF TV SET SOUGHT Chicago Coroner Asks Study in Electrocution of Boy 6 | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/tractor-concern-shows-profit-dip-caterpillars-quarter-sales-up-but.html | TRACTOR CONCERN SHOWS PROFIT DIP Caterpillars Quarter Sales Up but Net Fell to 140 a Share From 174 | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/turley-takes-sixhitter-51-as-bombers-get-3-runs-in-4th-coleman.html | Turley Takes SixHitter 51 As Bombers Get 3 Runs in 4th Coleman Belts First Homer Since 1954 to Help Yanks Triumph Over Tigers | By John Drebinger Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/us-ready-to-rest-its-clinton-case-attorneys-end-presentation-of.html | US READY TO REST ITS CLINTON CASE Attorneys End Presentation of Evidence Against the 15 Racial Segregationists | By John N Popham Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/vacationists-ask-jobless-benefits-thousands-getting-regular-pay.html | VACATIONISTS ASK JOBLESS BENEFITS Thousands Getting Regular Pay File Claims Under a New State Ruling | By Warren Weaver Jr Special To the New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/wealth-now-shared-more-evenly-in-us.html | WEALTH NOW SHARED MORE EVENLY IN US | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/west-turns-to-atom-an-analysis-of-how-military-cutbacks-increase.html | West Turns to Atom An Analysis of How Military Cutbacks Increase Allied Dependence on Bomb | By Hanson W Baldwin | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/willie-turnesa-victor-his-280-sets-ike-golf-mark-and-beats-arend-by.html | WILLIE TURNESA VICTOR His 280 Sets Ike Golf Mark and Beats Arend by 8 Strokes | Special to The New York Times | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/wood-field-and-stream-when-bag-limits-for-hunters-are-listed-can.html | Wood Field and Stream When Bag Limits for Hunters Are Listed Can Autumn Be Far Behind | By John W Randolph | RE0000246767 | 1985-06-03 | B00000661837 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/127000-dispute-ended-money-seized-in-jersey-raid-goes-to-us-for-tax.html | 127000 DISPUTE ENDED Money Seized in Jersey Raid Goes to US for Tax Liens | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/2-cancer-experts-differ-at-inquiry-house-unit-hears-both-sides-of.html | 2 CANCER EXPERTS DIFFER AT INQUIRY House Unit Hears Both Sides of the Cigarette Story Other Diseases Cited Coronary Disease Included US Aide Denies Pressure NYU Disputes Charge | By Bess Furman Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/2000-rioters-routed-by-polish-police-fire.html | 2000 Rioters Routed By Polish Police Fire | The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/2000000-bequeathed-to-chicago-symphony.html | 2000000 Bequeathed To Chicago Symphony | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/3-of-8-are-rescued-in-air-force-crash.html | 3 OF 8 ARE RESCUED IN AIR FORCE CRASH | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/7-cuban-soldiers-hurt-hand-grenade-accidentally-explodes-during.html | 7 CUBAN SOLDIERS HURT Hand Grenade Accidentally Explodes During Practice | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/about-new-york-dodger-fans-arise-hail-bud-the-modest-homeloving.html | About New York Dodger Fans Arise Hail Bud the Modest HomeLoving Lion of Ebbets Field | By Meyer Berger | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/airline-union-designated-liner-survives-a-sunset-transport-briefs.html | Airline Union Designated Liner Survives a Sunset Transport Briefs | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/americas-revise-plan-of-defense-strategy-is-said-to-assume-soviet.html | AMERICAS REVISE PLAN OF DEFENSE Strategy Is Said to Assume Soviet Still May Attack AMERICAS REVISE PLAN OF DEFENSE | By Jack Raymond Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/arizona-farm-deal-is-held-to-be-legal.html | ARIZONA FARM DEAL IS HELD TO BE LEGAL | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/army-shakeup-on-in-argentina-ossorio-an-antiperonist-is-reported.html | ARMY SHAKEUP ON IN ARGENTINA Ossorio an AntiPeronist Is Reported Back in Power as Commander in Chief Career Tied to Ossorios | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/article-4-no-title.html | Article 4  No Title | | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/athletics-deny-any-yankee-link-clubs-president-tells-house-inquiry.html | ATHLETICS DENY ANY YANKEE LINK Clubs President Tells House Inquiry His Only Interest Is to Beat New York TV Cost Is Revised | By Richard E Mooney Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/banks-propose-merger-bridgeportcity-trust-south-norwalk-units-plan.html | BANKS PROPOSE MERGER BridgeportCity Trust South Norwalk Units Plan Deal | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/barak-mattingly-of-missouri-gop-exnational-committeeman-deadmember.html | BARAK MATTINGLY OF MISSOURI GOP ExNational Committeeman DeadMember of Group That Backed Eisenhower | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bay-state-kills-sales-tax.html | Bay State Kills Sales Tax | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bettyann-henry-engaged-to-wed-exgoucher-student-fiancee-of-peter.html | BETTYANN HENRY ENGAGED TO WED ExGoucher Student Fiancee of Peter Goodrich Murphy Former Navy Officer | Special to The New York TimesPeterGaleMiss Bettyann Henry | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/boats-are-dressing-in-plastic-cloth-new-cover-expands-and-shrinks.html | Boats Are Dressing in Plastic Cloth New Cover Expands and Shrinks With Crafts Planks | By Clarence E Lovejoy | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bombers-rally-to-triumph-32-routing-hoeft-with-3run-eighth-yankees.html | Bombers Rally to Triumph 32 Routing Hoeft With 3Run Eighth Yankees Sweep Series With Tigers and Extend League Lead to Five Games Kaline Draws Pass Bolling Extends Streak | By John Drebinger Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bonn-delegates-leave-mission-to-negotiate-with-officials-in-moscow.html | BONN DELEGATES LEAVE Mission to Negotiate With Officials in Moscow | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/books-of-the-times-the-expected-and-unexpected-elizabethan-and.html | Books of The Times The Expected and Unexpected Elizabethan and Contemporary | By Orville Prescott | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/british-favoring-lowcost-rocket-15000-solidfuel-missiles-to-be.html | BRITISH FAVORING LOWCOST ROCKET 15000 SolidFuel Missiles to Be Utilized When Peak Efficiency Is Not Needed | By John Hillaby Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/british-increase-mail-phone-rate-cable-charges-also-go-up-higher.html | BRITISH INCREASE MAIL PHONE RATE Cable Charges Also Go Up Higher Pay Awards Held Responsible for Changes Gaitskell Blames Regime Phone Charges Standardized | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/candle-rite-ends-scout-jamboree-52000-pledge-themselves-to-world.html | CANDLE RITE ENDS SCOUT JAMBOREE 52000 Pledge Themselves to World Brotherhood at Colorful Ceremony Explorers to Sail | By William G Weart Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/cat-thefts-irk-british-two-men-and-women-jailed-for-stealing-720.html | CAT THEFTS IRK BRITISH Two Men and Women Jailed for Stealing 720 | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/chinese-discourage-entry-of-students.html | CHINESE DISCOURAGE ENTRY OF STUDENTS | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/civil-rights-bill-is-legal-tangle-analysis-of-how-measure-grew.html | CIVIL RIGHTS BILL IS LEGAL TANGLE Analysis of How Measure Grew Traces Different Statutes Involved Voting Rights Stressed Use of Troops Implicit | By Ew Kenworthy Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/civil-rights-champion-richard-lewis-neuberger-you-were-right.html | Civil Rights Champion Richard Lewis Neuberger You Were Right | Special to The New York TimesThe New York Times | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/crosby-sinatra-to-costar-on-tv-pair-will-appear-oct-13-on-live-show.html | CROSBY SINATRA TO COSTAR ON TV Pair Will Appear Oct 13 on Live Show for Ford Petrillo Denies Talks AFM Heads Denial Coast TV Station to Be Sold | By Richard F Shepard | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dance-spanish-style-jose-greco-and-company-perform-for-15500-at.html | Dance Spanish Style Jose Greco and Company Perform for 15500 at Lewisohn Stadium | By Selma Jeanne Cohen | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/director-makes-movie-in-8-days-don-mcguire-films-hear-me-good-in.html | DIRECTOR MAKES MOVIE IN 8 DAYS Don McGuire Films Hear Me Good in Continuity Finds Method Economical Carroll Baker in Big Country Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dock-union-told-to-be-responsible-final-ila-speakers-favor-support.html | DOCK UNION TOLD TO BE RESPONSIBLE Final ILA Speakers Favor Support of Management and Labor Committee Educational Plan Urged | By Jacques Nevard Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/donald-scott-71-retired-banker-vice-president-and-director-of-2.html | DONALD SCOTT 71 RETIRED BANKER Vice President and Director of 2 Investment Firms Dies Aided Navy Relief | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dorah-sterne-engaged-oberlin-alumna-future-bride-of-lawrence-rosen.html | DORAH STERNE ENGAGED Oberlin Alumna Future Bride of Lawrence Rosen | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dulles-offers-press-limited-china-entry-dulles-offers-the-press-a.html | Dulles Offers Press Limited China Entry Dulles Offers the Press a Plan For Limited Entry to Red China Press Canvass Agreed On | By Russell Baker Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/eisenhower-seeks-to-calm-fears-of-king-saud-on-aqaba-gulf-issue.html | Eisenhower Seeks to Calm Fears Of King Saud on Aqaba Gulf Issue Eisenhower Seeks to Calm Fears of King Saud on Aqaba Gulf Issue Saudis Said to Arm Area Israel Gets Another Ship UN Lacks Information | By Dana Adams Schmidt Special To the New York Timesthe New York Timesjuly 19 1957 | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/fatal-ship-blast-laid-to-tnt-device.html | FATAL SHIP BLAST LAID TO TNT DEVICE | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/federal-pay-rise-gains-in-congress-bills-to-increase-spending-by.html | FEDERAL PAY RISE GAINS IN CONGRESS Bills to Increase Spending by Billion a Year Clear House and Senate Committees House and Senate Units Approve Pay Rises for Federal Employes | By Cp Trussell Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/fleagle-in-front-in-belmont-dash-nances-rule-also-triumphs-in-chute.html | FLEAGLE IN FRONT IN BELMONT DASH Nances Rule Also Triumphs in Chute EventAtkinson Wins on Greentree Colt Four in Photo Finish Whammies Are Wanted | By James Roach | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/france-meeting-algerian-rebels-in-peace-effort-secret-talks-in.html | FRANCE MEETING ALGERIAN REBELS IN PEACE EFFORT Secret Talks in Tunis Stir Hope for Formal Parleys to End Insurrection INSURGENTS EASE AIMS Vote Pending on Bourges Bid for Power to Crush Terrorism at Home Reactionaries Accused FRANCE MEETING ALGERIAN REBELS Bombs Kill 2 in Algiers Place on UN Agenda Asked | By Robert C Doty Special To the New York Timesthe New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/german-reds-push-collective-farms.html | GERMAN REDS PUSH COLLECTIVE FARMS | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/giants-to-quit-polo-grounds-this-year-stoneham-says-stadium-rent.html | Giants to Quit Polo Grounds This Year Stoneham Says Stadium Rent Questioned GIANTS WILL QUIT THE POLO GROUNDS Two Problems Cited A Pat for OMalley | By Louis Effratbrown Broskeystone View Co | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/harriman-spurns-clark-request-to-export-more-niagara-power.html | Harriman Spurns Clark Request To Export More Niagara Power | By Warren Weaver Jr Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/hoot-song-closes-with-rush-to-beat-silver-way-in-57812-yonkers-trot.html | Hoot Song Closes With Rush to Beat Silver Way in 57812 Yonkers Trot FILLY 221 SHOT IN FRONT BY HEAD Hoot Song Earns 31796 Time Me Finishes Third Behind Colt Silver Way Silver Way Pays 660 Trotters Move Up | By Deane McGowen Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/house-votes-again-on-aid-cut-today.html | HOUSE VOTES AGAIN ON AID CUT TODAY | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/in-the-nation-liberal-division-on-jury-trial-right-norris.html | In The Nation Liberal Division on Jury Trial Right Norris Declaration Blacks Opinion Kefauver and OMahoney A Menace to All | By Arthur Krock | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/indian-tax-strike-ends.html | Indian Tax Strike Ends | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/inquiry-absolves-hospital-official-head-of-mental-institution-in.html | INQUIRY ABSOLVES HOSPITAL OFFICIAL Head of Mental Institution in Connecticut Is Cleared of Gross Mismanagement | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/integration-put-off-us-court-in-virginia-grants-delay-in-2-cities.html | INTEGRATION PUT OFF US Court in Virginia Grants Delay in 2 Cities Schools | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/invasion-threat-to-quemoy-drops-islands-strong-defenses-and-us.html | INVASION THREAT TO QUEMOY DROPS Islands Strong Defenses and US Stand Thought to Deter Reds From Attack Surprise Attack Held Possible Defenses Augmented Lack of Invasion Craft | By Greg MacGregor Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/irans-hopes-high-on-new-oil-bill-measure-to-open-vast-areas-to.html | IRANS HOPES HIGH ON NEW OIL BILL Measure to Open Vast Areas to Foreigners Expected to Bring in Billions Shah Expresses Hope IRANS HOPES HIGH ON NEW OIL BILL Maximum Size Is Set | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/issues-of-britain-continue-to-rise-gains-range-up-to-17s-6d.html | ISSUES OF BRITAIN CONTINUE TO RISE Gains Range Up to 17s 6d Industrials Soften on Selective Buying | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/jane-dransfield-dead-author-of-plays-81-also-had-been-a-writer-of.html | JANE DRANSFIELD DEAD Author of Plays 81 Also Had Been a Writer of Verse | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/jury-verdict-ordered-for-eleven-in-clinton-segregationists-trial.html | Jury Verdict Ordered for Eleven In Clinton Segregationists Trial Judge Rules That the Evidence Warrants Submission of CaseFour Defendants Win Acquittal on Federal Motion Speak for 2 Hours | By John N Popham Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/katharine-hall-will-be-married-engaged-to-malcolm-h-bell-a-law.html | KATHARINE HALL WILL BE MARRIED Engaged to Malcolm H Bell a Law Student at Harvard Nuptials Set for Aug 17 RoulstonTucker | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/labor-ethics-unit-recalls-2-unions-added-hearings-for-bakers-and.html | LABOR ETHICS UNIT RECALLS 2 UNIONS Added Hearings for Bakers and Teamsters Expected to Bring CleanUp Order Inquiry Moves On LABOR ETHICS UNIT RECALLS 2 UNIONS | By Joseph A Loftus Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/letters-to-the-times-census-queries-on-religion-authoritative.html | Letters to The Times Census Queries on Religion Authoritative Statistics Considered of Use to Various Groups Indonesias Oil Policy Soviet Power Struggle Change in Relations With Satellites Following Purges Doubted Ban on Federal Troops Queried | THOMAS B KENEDYSIOMA KAGANELLIOT R GOODMANVERNON NASH | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/li-police-spurring-pursuit-of-gunman.html | LI POLICE SPURRING PURSUIT OF GUNMAN | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/lichardus-kozak-lead-jersey-open-shoot-69s-at-essex-county-oconnor.html | LICHARDUS KOZAK LEAD JERSEY OPEN Shoot 69s at Essex County OConnor and Tolomeo at 70Sanderson Has 71 | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/love-surmounts-emnity-of-arabs-and-israelis.html | Love Surmounts Emnity Of Arabs and Israelis | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/major-league-baseball.html | Major League Baseball | Friday July 19 1957 | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archiv es/major-unity-effort-seen.html | Major Unity Effort Seen | By Harry Schwartz | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/marusic-snead-ford-and-mayer-gain-in-pga-event-st-louis-player.html | Marusic Snead Ford and Mayer Gain in PGA Event ST LOUIS PLAYER SIDELINES BURKE Marusic Halts Defender and Krak in PGA Matches Bolt Among Victors Warren Smith Gains 2 Up After Five Holes Mayer Puts Out Mayfield | By Lincoln A Werden Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mary-l-feitner-is-future-bride-fiancee-of-george-gregory-partner-in.html | MARY L FEITNER IS FUTURE BRIDE Fiancee of George Gregory Partner in Banking Firm To Be Married Sept 17 HaynesSargent CohenKagan KingHutton | Bradford Bachrach | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mattwell-takes-li-medal-on-67-st-georges-golfer-leads-sweeny-and.html | MATTWELL TAKES LI MEDAL ON 67 St Georges Golfer Leads Sweeny and Ryan by Fou Shots in Amateur Event | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mcraw-led-team-to-baseball-fame-fiery-pilot-managed-giants-to-ten.html | MCRAW LED TEAM TO BASEBALL FAME Fiery Pilot Managed Giants to Ten Pennants in Three Decades at the Helm PLAYERS WON RENOWN Mathewson Terry Hubbell Ott and Mays Set Marks at the Polo Grounds Snodgrass Place in History First World Title in 1905 LatterDay Miracles | By McCandlish Phillipsthe New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/move-to-weaken-civil-rights-bill-splits-coalition-knowland-hints.html | MOVE TO WEAKEN CIVIL RIGHTS BILL SPLITS COALITION Knowland Hints New Grants to SouthNeuberger Bids President Stand Firm Eisenhower Assailed A Lack of Knowledge COALITION SPLIT IN RIGHTS FIGHT No Consent Needed Now | By William S White Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mrs-john-moodey-has-child.html | Mrs John Moodey Has Child | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mrs-phillips-81-wins-she-scores-by-five-strokes-on-innis-arden.html | MRS PHILLIPS 81 WINS She Scores by Five Strokes on Innis Arden Links | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mrs-spalding-and-miss-frank-reach-tricounty-links-final-miss-goss.html | Mrs Spalding and Miss Frank Reach TriCounty Links Final Miss Goss 2and1 Victor Mrs Weinsiers 235 Wins | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/music-2-contemporaries-stravinsky-canticum-orff-work-played.html | Music 2 Contemporaries Stravinsky Canticum Orff Work Played | By Howard Taubman Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/nassau-democrats-warn-gop-on-law.html | NASSAU DEMOCRATS WARN GOP ON LAW | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/new-airliners-that-are-being-tested-by-soviet-union.html | New Airliners That Are Being Tested by Soviet Union | PravdaIzvestia | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/new-jobless-pay-brings-test-case-hearing-scheduled-involving-2000.html | NEW JOBLESS PAY BRINGS TEST CASE Hearing Scheduled Involving 2000 Workers Who Filed While on Paid Vacation Lubin to Press for Law | Special to The New York TimesThe New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/nyac-splits-2-games-tops-hacienda-before-losing-to-coast-water-polo.html | NYAC SPLITS 2 GAMES Tops Hacienda Before Losing to Coast Water Polo Team | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/packers-set-back-on-ftc-control-senate-unit-approves-bill-to-shift.html | PACKERS SET BACK ON FTC CONTROL Senate Unit Approves Bill to Shift Control From the Dept of Agriculture FOOD CHAINS AFFECTED They Favor the Measure as a Further Bar to Entry Into the Retail Field Modifications Sought | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/paper-company-seeks-forest-fire-damages.html | Paper Company Seeks Forest Fire Damages | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/pay-rise-sought-by-poll-officials-nearly-50-increase-asked-board.html | PAY RISE SOUGHT BY POLL OFFICIALS Nearly 50 Increase Asked Board Cites Rigors of Permanent Registration Exhaustive Duty Expected | By Clayton Knowles | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/president-picks-mckay-for-uscanada-board.html | President Picks McKay For USCanada Board | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/proud-seminoles-eye-us-treaty-florida-indians-to-vote-next-month-on.html | PROUD SEMINOLES EYE US TREATY Florida Indians to Vote Next Month on Formal Ties With Washington Voting Set Aug 21 Trail Indians Barred Suit Chief Renews Hostilities | By William M Blair Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/queen-has-8000-guests-summers-first-garden-party-at-buckingham.html | QUEEN HAS 8000 GUESTS Summers First Garden Party at Buckingham Palace | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/rails-holding-company-elects-board-member.html | Rails Holding Company Elects Board Member | Fabian Bachrach | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/rosewall-triumphs-over-hoad-in-pro-tennis-round-robin-at-forest.html | Rosewall Triumphs Over Hoad in Pro Tennis Round Robin at Forest Hills GONZALES VICTOR IN FIVESET MATCH World Champion Saved by Service After Trailing in Test With Sedgman Sedgman in Front Aussies Play Improves | By Allison Danzigthe New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sarah-clark-betrothed-fiancee-of-lieut-richard-t-whitlock-of-the.html | SARAH CLARK BETROTHED Fiancee of Lieut Richard T Whitlock of the Navy | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/shaker-museum-slates-festival-second-annual-event-in-old-chatham.html | SHAKER MUSEUM SLATES FESTIVAL Second Annual Event in Old Chatham Aug 3 to Include Style and Antique Shows | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sports-of-the-times-spinning-a-big-wheel-speed-endurance-displayed.html | Sports Of The Times Spinning a Big Wheel Speed Endurance Displayed Europeans Race to Win Ability Is Respected | By Frank M Blunk | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/store-sales-in-us-rose-5-last-week-above-level-of-56-sales-rose-5.html | Store Sales in US Rose 5 Last Week Above Level of 56 Sales Rose 5 in This Area | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/teamsters-end-express-strike-new-contract-with-pay-rise-of-29c.html | TEAMSTERS END EXPRESS STRIKE New Contract With Pay Rise of 29c Settles 88Day Walkout in 7 Cities | By Stanley Levey | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/tokyo-perplexed-on-us-pullout-prompt-removal-of-combat-units-not.html | TOKYO PERPLEXED ON US PULLOUT Prompt Removal of Combat Units Not Yet BegunLack of Details Irks Japanese Japanese Officials Upset Withdrawals Due Within Year | By Foster Hailey Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/tr-living-again-for-hagedorn-75-biographer-extols-the-ideal-of.html | TR LIVING AGAIN FOR HAGEDORN 75 Biographer Extols the Ideal of Citizenship as Theme of His Heros Centennial | By Anna Petersen | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/treasurer-is-elected-by-legislative-service.html | Treasurer Is Elected By Legislative Service | Mason | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/treasury-offers-to-pay-4-in-a-24-billion-refinancing-treasury.html | Treasury Offers to Pay 4 In a 24 Billion Refinancing TREASURY OFFERS 4 IN REFUNDING Bonus Is Added 2 Senators Protest | Special to The New York TimesThe New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/tree-vandals-must-pay-six-jersey-boys-assessed-a-share-of-1000.html | TREE VANDALS MUST PAY Six Jersey Boys Assessed a Share of 1000 Magnolia | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/troops-raid-home-of-brazil-deputy-search-two-residences-of-foe-of.html | TROOPS RAID HOME OF BRAZIL DEPUTY Search Two Residences of Foe of Regime for Arms and Finds Some Big Headlines Used | By Tad Szulc Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/upstate-colleges-pick-two.html | Upstate Colleges Pick Two | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-aide-warns-of-school-jams-federal-help-is-needed-to-build-enough.html | US AIDE WARNS OF SCHOOL JAMS Federal Help Is Needed to Build Enough Classrooms Education Chief Says Queried by Audience | By Leonard Buder | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-carloadings-rose-last-week-revenue-freight-was-116-above-56.html | US CARLOADINGS ROSE LAST WEEK Revenue Freight Was 116 Above 56 Level When Steel Strike Was in Progress | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-position-on-arms-a-discussion-of-washingtons-aims-in-un-groups.html | US Position On Arms A Discussion of Washingtons Aims In UN Groups Parley in London Nuclear War Perils Stressed Other Measures Taken Allies Split on Zones | By Drew Middleton Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-to-drop-xc99-over-upkeep-cost.html | US TO DROP XC99 OVER UPKEEP COST | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/venetian-period-inspires-custommade-furnishings-fills-in-gaps.html | Venetian Period Inspires CustomMade Furnishings Fills In Gaps | By Cynthia Kellogg | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wagner-opposes-higher-rail-fare-accuses-new-york-central-of-wishing.html | WAGNER OPPOSES HIGHER RAIL FARE Accuses New York Central of Wishing to Eliminate All Commuter Service Population Growth Cited WAGNER OPPOSES RISE IN RAIL FARE | By Charles G Bennett | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/west-sees-soviet-wooing-iranians-diplomats-weigh-cultural.html | WEST SEES SOVIET WOOING IRANIANS Diplomats Weigh Cultural InfiltrationTheme of Good Neighbor Stressed Few Communists Remain Next Step Awaited | By Sam Pope Brewer Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/willard-h-johnson-engineer-55-dead-edited-reports-for-fire.html | Willard H Johnson Engineer 55 Dead Edited Reports for Fire Underwriters Unit | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/william-walsh-70-ad-and-sales-aide.html | WILLIAM WALSH 70 AD AND SALES AIDE | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wilson-reduces-defense-budget-cites-forces-cut-in-view-of-100000man.html | WILSON REDUCES DEFENSE BUDGET CITES FORCES CUT In View of 100000Man Trim He Asks 142 Million Less Than Senate Approved SENATORS ARE ANNOYED Several in Joint Conference Were Fighting to Restore Funds Sliced by House Presidents Stand Recalled Defense Figures Studied Revised Requests Listed | By John D Morris Special To the New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wood-field-and-stream-bayside-anglers-598pound-catch-ends-suspense.html | Wood Field and Stream Bayside Anglers 598Pound Catch Ends Suspense for Giant Tuna Fiends | By John W Randolph | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wrecked-plane-found-taipei-reports-no-survivors-among-16-on-us.html | WRECKED PLANE FOUND Taipei Reports No Survivors Among 16 on US Craft | Special to The New York Times | RE0000246768 | 1985-06-03 | B00000661838 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/3-crashes-are-fatal-to-4-in-west-chester.html | 3 CRASHES ARE FATAL TO 4 IN WEST CHESTER | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/7-cuban-buildings-burn-arsonists-use-gasoline-to-start-fires.html | 7 CUBAN BUILDINGS BURN Arsonists Use Gasoline to Start Fires Through Island | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/775-in-nearby-areas-seek-vacation-benefits.html | 775 in NearBy Areas Seek Vacation Benefits | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/9200-payroll-robbed-thugs-wearing-sunglasses-invade-2-places-in.html | 9200 PAYROLL ROBBED Thugs Wearing Sunglasses Invade 2 Places in Jersey | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/a-military-court-to-try-egyptians-appointed-to-handle-case-of-14.html | A MILITARY COURT TO TRY EGYPTIANS Appointed to Handle Case of 14 Accused in a Plot to Overthrow Nasser | By Osgood Caruthers Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/afghan-king-sees-khrushchev.html | Afghan King Sees Khrushchev | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/algiers-unexcited-by-talks.html | Algiers Unexcited by Talks | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/arms-talk-gain-is-termed-slight-us-detects-some-progress-but-others.html | ARMS TALK GAIN IS TERMED SLIGHT US Detects Some Progress but Others Are Dubious Dulles to Give Report | By Leonard Ingalls Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/batler-may-quit-post-as-democratic-chief.html | Batler May Quit Post As Democratic Chief | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/berlin-arrest-stirs-a-neonazi-inquiry.html | BERLIN ARREST STIRS A NEONAZI INQUIRY | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/body-of-aga-khan-is-placed-in-tomb.html | BODY OF AGA KHAN IS PLACED IN TOMB | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/bonn-approves-2-pacts-ratification-of-euratom-and-common-market.html | BONN APPROVES 2 PACTS Ratification of Euratom and Common Market Completed | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/books-of-the-times-a-dart-hurled-round-the-world.html | Books of The Times A Dart Hurled Round the World | By Charles Poore | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/both-sides-split-in-algeria-talks-moderates-are-being-fought-by.html | BOTH SIDES SPLIT IN ALGERIA TALKS Moderates Are Being Fought by Unyielding Extremists Observers in Rabat Say | By Thomas F Brady Special to the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/bourges-upheld-can-act-to-crush-terror-in-france-premier-wins.html | BOURGES UPHELD CAN ACT TO CRUSH TERROR IN FRANCE Premier Wins 280183 Vote of Confidence on Bill to Curb Algerian Rebels | By Robert C Doty Special to the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/briton-says-earthward-flight-in-space-can-be-made-safely-offers.html | Briton Says Earthward Flight In Space Can Be Made Safely Offers Theoretical Method for Manned Ships Return Without Frying Occupants or Spilling Them Out | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/budget-surplus-16-billion-for-57-us-in-black-second-year-in-rowrise.html | BUDGET SURPLUS 16 BILLION FOR 57 US in Black Second Year in RowRise in Receipts Offsets Extra Outlay | By Edwin L Dale Jr Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/cabinet-split-on-returning-axis-assets-seized-in-war-opposed-for.html | Cabinet Split on Returning Axis Assets Seized in War Opposed for Fiscal Reasons | By Ew Kenworthy Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/canadian-dollar-held-too-strong-premier-of-quebec-calls-on-ottawa.html | CANADIAN DOLLAR HELD TOO STRONG Premier of Quebec Calls on Ottawa to Peg It Down to Cut Loss in US Dealings | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/cargo-plane-that-crashed-in-bay-taking-slow-boat-to-salvage-shop.html | Cargo Plane That Crashed in Bay Taking Slow Boat to Salvage Shop | The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/commuters-to-fight-rise.html | Commuters to Fight Rise | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/congress-unit-curbs-president-on-atom-fuel-for-world-agency.html | Congress Unit Curbs President On Atom Fuel for World Agency CONGRESS GROUP VOTES ATOM CURB | By John W Finney Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/day-campers-with-poison-ivy-lead-drive-on-weed-in-queens-day.html | Day Campers With Poison Ivy Lead Drive on Weed in Queens Day Campers Open War on Poison Ivy After 4 of Them Start Itching | The New York Times by Meyer Liebowitz | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/democrats-hold-to-queens-plans-reject-governors-move-to-fill-court.html | DEMOCRATS HOLD TO QUEENS PLANS Reject Governors Move to Fill Court Vacancy Now Next Step Up to Him | By Richard Amper | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/detroit-reactor-called-best-bet-atom-project-grows-in-michigan.html | DETROIT REACTOR CALLED BEST BET Atom Project Grows in Michigan | By Gene Smith | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dilbertturin.html | DilbertTurin | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dodgers-defeat-cubs-twice-giants-lose-to-braves-yankees-rout.html | Dodgers Defeat Cubs Twice Giants Lose to Braves Yankees Rout Indians BROOKS TRIUMPH BY 63 IN 10TH 53 Roseboro 3Run Homer Wins FirstSnider Connects in 2 GamesHodges Hailed | By Roscoe McGowen | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dodgers-defend-farm-club-ties-brooklyn-official-tells-house-panel.html | DODGERS DEFEND FARM CLUB TIES Brooklyn Official Tells House Panel It Would Be Bad to Curb Control of Minors | By Richard E Mooney Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dulles-will-tell-nation-arms-aims-secretary-will-restate-us-policy.html | DULLES WILL TELL NATION ARMS AIMS Secretary Will Restate US Policy in TV and Radio Broadcast Monday Night | By Russell Baker Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/duncan-lawrence-groner-jurist-83-dies-headed-us-court-of-appeals-in.html | Duncan Lawrence Groner Jurist 83 Dies Headed US Court of Appeals in Capital | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/econmis-tips-native-balance-un-study-says-industrial-changes-turn.html | ECONMIS TIPS NATIVE BALANCE UN Study Says Industrial Changes Turn Primitive Mores TopsyTurvy | By Kathleen McLaughlin Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fair-is-planned-in-east-hampton-village-improvement-society.html | FAIR IS PLANNED IN EAST HAMPTON Village Improvement Society Schedules 62d Event on FridayAides Listed | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/false-oaths-laid-to-union-officers-accountant-reviews-report-for.html | FALSE OATHS LAID TO UNION OFFICERS Accountant Reviews Report for United Textile Workers on the Use of 57000 | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/famed-sailing-ship-the-joseph-conrad-is-center-of-fete-of.html | Famed Sailing Ship the Joseph Conrad Is Center of Fete of Retirement Berth | By Richard H Parke Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fashion-trends-abroad-rome-cloakanddagger-couture.html | Fashion Trends Abroad Rome CloakandDagger Couture | By Dee Wells Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/film-groups-seek-paytv-franchise-two-coast-corporations-file.html | FILM GROUPS SEEK PAYTV FRANCHISE Two Coast Corporations File Applications in Los Angeles City Debates Issue | By Thomas M Pryor Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/finsterwald-and-lionel-hebert-gain-semifinals-in-pga-event-burkemo.html | Finsterwald and Lionel Hebert Gain SemiFinals in PGA Event BURKEMO WHITT OTHER SURVIVORS Snead Ford Mayer Bolt Bow as Wave of Upsets Hits Dayton Golf | By Lincoln A Werden Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/first-atomic-rocket-fired-by-jet-over-nevada-desert-no-details.html | First Atomic Rocket Fired By Jet Over Nevada Desert No Details Disclosed | By Gladwin Hill Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/first-sub4minute-swede.html | First Sub4Minute Swede | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fleet-of-37-starts-on-threeday-cruise.html | FLEET OF 37 STARTS ON THREEDAY CRUISE | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/forbes-asks-300000-raising-of-jersey-campaign-fund-by-gop-forecast.html | FORBES ASKS 300000 Raising of Jersey Campaign Fund by GOP Forecast | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/ford-victor-at-cleveland-9-to-1-on-13hit-attack-by-bombers-but.html | Ford Victor at Cleveland 9 to 1 On 13Hit Attack by Bombers But Ailing Yankee Southpaw Quits in SeventhSkowron Wallops 3Run Homer | By John Drebinger Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/foreign-affairs-can-communisms-melting-ice-pack-be-refrozen.html | Foreign Affairs Can Communisms Melting Ice Pack Be Refrozen | By Cl Sulzberger | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/frisco-road-wins-right-to-expand-icc-authorizes-it-to-take-sole.html | FRISCO ROAD WINS RIGHT TO EXPAND ICC Authorizes It to Take Sole Ownership of the Central of Georgia OTHER PLEAS REJECTED Moves to Protect Shippers Employes Stockholders Required by Agency | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/george-baker-75-jersey-educator-former-officer-of-national-state.html | GEORGE BAKER 75 JERSEY EDUCATOR Former Officer of National State School Groups Dies ExMoorestown Principal | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/haiphongkunming-line-due.html | HaiphongKunming Line Due | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/haiti-election-date-remains-uncertain.html | HAITI ELECTION DATE REMAINS UNCERTAIN | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hammarskjold-returns.html | Hammarskjold Returns | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/harriman-approves-gm-power-contract.html | HARRIMAN APPROVES GM POWER CONTRACT | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hifi-diamond-set-for-mass-output-maker-says-needle-will-be-standard.html | HIFI DIAMOND SET FOR MASS OUTPUT Maker Says Needle Will Be Standard Equipment 10 Price Cut Due | By William M Freeman | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hoegh-director-of-civil-defense-iowan-takes-oath-and-joins-cabinet.html | HOEGH DIRECTOR OF CIVIL DEFENSE Iowan Takes Oath and Joins Cabinet Review of Alert Ended After a Week | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hoffa-acquitted-of-bribery-plot-seeks-beck-post-vice-president-of.html | HOFFA ACQUITTED OF BRIBERY PLOT SEEKS BECK POST Vice President of Teamsters Cleared by Jury of Charge He Sought Senate Files UNION PROBLEM IS POSED Leaders Election Could Split LaborIves Calls Verdict Miscarriage of Justice | By Joseph A Loftus Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/housing-inquiry-urged-by-javits-full-investigation-demanded-on.html | HOUSING INQUIRY URGED BY JAVITS Full Investigation Demanded on ManhattantownCole Decries Citys Practices | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/ibbotson-breaks-world-mile-mark-with-3572-at-london-3-others-in.html | Ibbotson Breaks World Mile Mark With 3572 at London 3 OTHERS IN RACE BETTER 4 MINUTES Delany Jungwirth and Wood Lose to IbbotsonWaern Does 3593 in Sweden | By Fred Tupper Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/in-summer-7th-ave-thinks-of-fall-dress-companies-start-fall-lines.html | In Summer 7th Ave Thinks of Fall DRESS COMPANIES START FALL LINES | By John S Tompkins | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/indian-reds-plan-mao-talk-review-party-heads-are-held-likely-to.html | INDIAN REDS PLAN MAO TALK REVIEW Party Heads Are Held Likely to Cite Independence From Peiping Leaders View | By Henry R Lieberman Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/inquiry-discusses-cigarette-filter-cancer-expert-urges-us-to.html | INQUIRY DISCUSSES CIGARETTE FILTER Cancer Expert Urges US to Require More Effective Tips to Cut Tar Intake HIS VIEWS ARE DISPUTED Pathologist Tells House Unit He Finds No Proof Smoking Is a Cause of Disease | By Bess Furman Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/interamerican-group-backs-proposal-for-common-market-urges-search.html | InterAmerican Group Backs Proposal for Common Market Urges Search for a Formula for Bloc Like That in EuropeHolds That Integration Is Inevitable | By Edward A Morrow Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/iran-said-to-need-newer-weapons-teheran-observers-call-us-aid.html | IRAN SAID TO NEED NEWER WEAPONS Teheran Observers Call US Aid Worthless if Modern Arms Are Not Included | By Sam Pope Brewer Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/jean-mackay-wed-in-ceremony-here-attended-by-5-at-marriage-in-brick.html | JEAN MACKAY WED IN CEREMONY HERE Attended by 5 at Marriage in Brick Presbyterian Church to Andrew Rockefeller | The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/knowland-drops-rights-peace-bid-show-down-is-set-senate-will-vote.html | KNOWLAND DROPS RIGHTS PEACE BID SHOW DOWN IS SET Senate Will Vote Whether to Strike Out Key Part III Which South Opposes | By William S White Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/letters-to-the-times-events-in-haiti-outlined-dictatorships-said-to.html | Letters to The Times Events in Haiti Outlined Dictatorships Said to Be Against Popular Will for Democracy | ELIZABETH SCHERMERHORN | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/li-fugitive-fails-to-heed-truce-bid.html | LI FUGITIVE FAILS TO HEED TRUCE BID | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/li-jazz-festival-opens-3day-run-first-great-south-bay-event.html | LI JAZZ FESTIVAL OPENS 3DAY RUN First Great South Bay Event Attracts 900Mayor Wagner Gives Welcome | By John S Wilson Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/lichardus-ahead-by-three-strokes-hillside-pro-has-71-for-140-in.html | LICHARDUS AHEAD BY THREE STROKES Hillside Pro Has 71 for 140 in Jersey OpenEllis and Mosel Tied for Second | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/lysenko-is-disputed-soviet-cowfeeding-gains-not-borne-out-expert.html | LYSENKO IS DISPUTED Soviet CowFeeding Gains Not Borne Out Expert Says | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/malaparte-dies-italian-writer-author-of-kaputt-who-aided-mussolinis.html | MALAPARTE DIES ITALIAN WRITER Author of Kaputt Who Aided Mussolinis Rise Later Was Jailed at Hitlers Request | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/marriage-in-august-for-irene-ostrower.html | MARRIAGE IN AUGUST FOR IRENE OSTROWER | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mattwell-gains-in-amateur-golf-medal-winner-defeats-gray-and-lyons.html | MATTWELL GAINS IN AMATEUR GOLF Medal Winner Defeats Gray and Lyons in LI Event Holland Also Scores | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/miss-ann-howard-mcdonald-married-in-charlotte-to-edward-lengle.html | Miss Ann Howard McDonald Married In Charlotte to Edward LEngle Baker | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/miss-frank-takes-tricounty-final-tops-mrs-spalding-by-1-up-miss.html | MISS FRANK TAKES TRICOUNTY FINAL Tops Mrs Spalding by 1 Up Miss Logan Wins Garden State Links Tourney | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/most-shares-off-on-london-board-late-rally-cut-some-losses.html | MOST SHARES OFF ON LONDON BOARD Late Rally Cut Some Losses Government Securities Continue to Advance | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mrs-c-smith-duo-wins.html | Mrs C Smith Duo Wins | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mrs-jeremy-brown-has-son.html | Mrs Jeremy Brown Has Son | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/museum-and-nyu-acquire-yacht-for-maritime-research-joint-scientific.html | Museum and NYU Acquire Yacht for Maritime Research Joint Scientific Studies of the Sediments in Long Island Sound Planned by Experts in Different Fields | By Murray Schumach | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/nbctv-to-cover-igy-activities-wide-wide-world-also-will-show-army.html | NBCTV TO COVER IGY ACTIVITIES Wide Wide World Also Will Show Army MissileLatin Revue on WABD in Fall | By Richard F Shepard | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/new-waksman-drug-is-patented-antibiotic-neomycin-already-is.html | New Waksman Drug Is Patented Antibiotic Neomycin Already Is Fighting Several Diseases | By Stacy V Jones Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/norwalk-candidate-withdrawns.html | Norwalk Candidate Withdraws | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/olympic-club-wins-74-defeats-illinois-ac-to-stay-unbeaten-in-water.html | OLYMPIC CLUB WINS 74 Defeats Illinois AC to Stay Unbeaten in Water Polo | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/on-nearby-tennis-courts-westchester-a-country-club-tournament-draws-a.html | On NearBy Tennis Courts Westchester a Country Club Tournament Draws Worlds Leading Players | By Allison Danzig | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/operation-moonwatch-conducts-second-test.html | Operation Moonwatch Conducts Second Test | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/opposition-mounts-on-loyalty-tests.html | OPPOSITION MOUNTS ON LOYALTY TESTS | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/pafkos-2-homers-bring-31-victory-outfielder-bats-in-all-brave-runs.html | PAFKOS 2 HOMERS BRING 31 VICTORY Outfielder Bats In All Brave Runs as Conley Triumphs Over Giants Antonelli | By Louis Effrat | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/pay-is-called-key-to-good-teaching-study-finds-7200-needed-to-equal.html | PAY IS CALLED KEY TO GOOD TEACHING Study Finds 7200 Needed to Equal Buying Power of Salaries of the Thirties | By Benjamin Fine | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/peiping-to-curb-student-critics-state-council-orders-harsh.html | PEIPING TO CURB STUDENT CRITICS State Council Orders Harsh Treatment for AntiRed Thinking Among Them | By Tillman Durdin Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/pope-defers-departure-stays-in-vatican-on-doctors-wish-after-tooth.html | POPE DEFERS DEPARTURE Stays in Vatican on Doctors Wish After Tooth Extraction | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/president-scored-on-arms-cut-plea.html | PRESIDENT SCORED ON ARMS CUT PLEA | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/primary-prices-up-03-in-week-index-at-118-of-194749-levelfarm.html | PRIMARY PRICES UP 03 IN WEEK Index at 118 of 194749 LevelFarm Products Foods Rose Sharply | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/rebellious-house-cuts-747-million-from-foreign-aid-vote-of-254154.html | REBELLIOUS HOUSE CUTS 747 MILLION FROM FOREIGN AID Vote of 254154 Authorizes 3116833000 After 2 Days of Heated Debate DEVELOPMENT FUND HIT Loan Program Reduced to One Year and 500 Million Presidents Plea Vain | By Allen Drury Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/rio-calm-after-raids-opposition-accuses-army-of-plotting.html | RIO CALM AFTER RAIDS Opposition Accuses Army of Plotting Dictatorship | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/russians-told-rumania-crushed-strife-at-time-of-kremlin-crisis.html | Russians Told Rumania Crushed Strife at Time of Kremlin Crisis Press Declares Alert Bucharest Party Routed the Factionalists Before They Could Depose Leadership | By Max Frankel Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/sandwiches-for-variety-serve-open-smoked-salmon-idea.html | Sandwiches For Variety Serve Open Smoked Salmon Idea | By June Owen | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/scouts-head-home-after-jamboree.html | SCOUTS HEAD HOME AFTER JAMBOREE | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/shipping-events-yard-jobs-mount-newport-news-concern-has-a.html | SHIPPING EVENTS YARD JOBS MOUNT Newport News Concern Has a 360000000 Backlog Hamilton Tribute Slated | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/shirley-merrill-becomes-fiancee-plans-september-wedding-to-william.html | SHIRLEY MERRILL BECOMES FIANCEE Plans September Wedding to William Richard Tappan of Architectural Firm Here | Charles Leon | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/soft-sell-lures-48-new-concerns-investment-in-belgium-attracts.html | SOFT SELL LURES 48 NEW CONCERNS Investment in Belgium Attracts American Enterprise | By Brendan M Jones | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/son-to-the-peter-kiernans-jr.html | Son to the Peter Kiernans Jr | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/soviet-hopeful-of-japan-trade-chief-of-group-that-visited-tokyo.html | SOVIET HOPEFUL OF JAPAN TRADE Chief of Group That Visited Tokyo Stresses Prospect for Wider Commerce | By William J Jorden Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/soybeans-climb-2-to-4-cents-wheat-corn-futures-mostly-upprice-moves.html | SOYBEANS CLIMB 2 TO 4 CENTS Wheat Corn Futures Mostly UpPrice Moves Are Irregular in Oats | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/spread-of-vice-irks-a-london-district.html | SPREAD OF VICE IRKS A LONDON DISTRICT | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/stravinsky-tchaikovsky-music-featured-at-berkshire-festival.html | Stravinsky Tchaikovsky Music Featured at Berkshire Festival | By Howard Taubman Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/sunshine-factor-in-saxony-voting-adenauer-party-hopes-good-crops.html | SUNSHINE FACTOR IN SAXONY VOTING Adenauer Party Hopes Good Crops Will Make Farmers Forget Dislike of Bonn | By Arthur J Olsen Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/survey-charted-on-global-faith-theology-schools-and-world-council.html | SURVEY CHARTED ON GLOBAL FAITH Theology Schools and World Council Sponsor It Here Institute at Fordham | By George Dugan | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/taly-is-optimistic-on-soviet-shakeup.html | TALY IS OPTIMISTIC ON SOVIET SHAKEUP | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/tenacity-for-defense-leo-arthur-hoegh.html | Tenacity for Defense Leo Arthur Hoegh | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/testimony-ends-in-clinton-case-jury-is-expected-to-begin.html | TESTIMONY ENDS IN CLINTON CASE Jury Is Expected to Begin Deliberating Tuesday on Eleven Segregationists | By John N Popham Special To the New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/tudor-era-captures-sprint-at-belmont-atkinson-mount-beats-ricci.html | Tudor Era Captures Sprint at Belmont ATKINSON MOUNT BEATS RICCI TAVI Tudor Era Scores by Length and a HalfIdun Placed First on Disqualification | By James Roach | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/two-studios-sued-over-script-use-warners-universal-charged-with.html | TWO STUDIOS SUED OVER SCRIPT USE Warners Universal Charged With Story Appropriation Alland to Produce Alone | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/two-sworn-to-state-bias-commission.html | Two Sworn to State Bias Commission | The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/un-group-urges-wide-trials-of-a-livevirus-polio-vaccine-live.html | UN Group Urges Wide Trials Of a LiveVirus Polio Vaccine LIVE VACCINE TEST FOR POLIO URGED | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/westport-voters-approve-charter.html | WESTPORT VOTERS APPROVE CHARTER | Special to The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/why-preferred-isnt-an-analysis-of-the-slack-market-for-stock.html | Why Preferred Isnt An Analysis of the Slack Market For Stock Bearing a Fixed Yield | By Elizabeth M Fowler | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/wilson-revamps-labeling-of-data-orders-services-to-stop-secret.html | WILSON REVAMPS LABELING OF DATA Orders Services to Stop Secret Marking on Items Already Widely Known | Special To The New York Times | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/wood-field-and-stream-outer-banks-yield-marlin-and-sailfish.html | Wood Field and Stream Outer Banks Yield Marlin and Sailfish Swordfish Cut Capers on Cape | By John W Randolph | RE0000246769 | 1985-06-03 | B00000661839 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/120000-miners-hail-laborites-durham-festival-is-marked-by-gaitskell.html | 120000 MINERS HAIL LABORITES Durham Festival Is Marked by Gaitskell Prediction of Next Election Victory Bus Strike Cuts Attendance The People of Britain | By Drew Middleton Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/1200000-europeans8500000-moslems-that-is-the-core-of-the-problem-in.html | 1200000 Europeans8500000 Moslems That is the core of the problem in strifetorn Algeria The European residents outnumbered by Moslems hate the nationalist forces and fear for their own future 1200000 Europeans | By Thomas F Brady | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/21-to-speak-on-mineral-law.html | 21 to Speak on Mineral Law | Special To The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/4-coupon-is-back-on-us-securities-treasury-offers-the-highest-rate.html | 4 COUPON IS BACK ON US SECURITIES Treasury Offers the Highest Rate Since 1933 to Swing 24 Billion Refinancing TERMS FOLLOW MARKET Aim at Maximum Conversion Success Would Clean Up Most of 57 Chores Decks Cleared for 1957 Flexibilty Offered 4 COUPON IS BACK ON US SECURITIES Tax Factor Changes Picture | By Paul Heffernan | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/4000-hear-stokowski-ellenville-festival-draws-biggest-crowd-of.html | 4000 HEAR STOKOWSKI Ellenville Festival Draws Biggest Crowd of Season | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/42d-division-heads-home-guardsmen-leave-drum-for-metropolitan-area.html | 42D DIVISION HEADS HOME Guardsmen Leave Drum for Metropolitan Area | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/43-to-the-octave-new-scores-by-harry-partch-use-split-tones-and.html | 43 TO THE OCTAVE New Scores by Harry Partch Use Split Tones and Many Novel Instruments Planned Effect ChantLike Melody | By Irving Sablosky | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/625-egyptians-off-to-moscow.html | 625 Egyptians Off to Moscow | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-baltic-soldier.html | A Baltic Soldier | By Carlos Baker | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-battle-rages-at-walden-pond-a-storm-is-rising-over-massachusetts.html | A BATTLE RAGES AT WALDEN POND A Storm Is Rising Over Massachusetts Pond Where Thoreau Meditated | By John H Fenton Special To the New York Timeskeith Martin For the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-beachologists-ten-best-list-one-mans-sandandsunspots-stretch-from.html | A Beachologists Ten Best List One mans sandandsunspots stretch from Skyros to Saint John via Acapulco A Beachologists Ten Best List | By Hans Koningsberger | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-fierce-horror-of-romanticism.html | A Fierce Horror of Romanticism | By WS Merwin | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-policy-wanted-strauss-opera-at-empire-state-festival-shows-need.html | A POLICY WANTED Strauss Opera at Empire State Festival Shows Need for LongRange Planning Program Problems Strong Points Artistic Direction | By Howard Taubmanabreschmilton A Wagenfohr | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ada-forgan-wed-in-new-england-married-to-whitney-wood-addington-in.html | Ada Forgan Wed in New England Married to Whitney Wood Addington in Watch Hill RI | Special To The New York TimesJay Te Winburn | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/advertising-leaving-the-tombstone-behind-selling-the-masses.html | Advertising Leaving the Tombstone Behind Selling the Masses Accepted as Goal by Large Firms The Stockholders Inquire 60000 Booklet Free Budget Up 1000 Service Beats Tradition | By Carl Spielvogel | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/africa-alerted-on-locust-peril-mideast-also-cautioned-by-fao.html | AFRICA ALERTED ON LOCUST PERIL Mideast Also Cautioned by FAO Bulletin to Expect a Disastrous Invasion | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/aide-choice-scored-in-north-carolina.html | AIDE CHOICE SCORED IN NORTH CAROLINA | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/air-breakwater-planned.html | Air Breakwater Planned | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/alice-potts-bride-of-george-wallis-graduates-of-radcliffe-and.html | ALICE POTTS BRIDE OF GEORGE WALLIS Graduates of Radcliffe and Princeton Are Wed in St Thomas White Marsh Pa | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/all-about-lilies-notable-color-breaks-among-hybrids-held-spotlight.html | ALL ABOUT LILIES Notable Color Breaks Among Hybrids Held Spotlight at Annual Show Best of the Lot From Canada | By George L Slate | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/allen-heads-cornell-rotc.html | Allen Heads Cornell ROTC | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/amateur-baseball-statisticians-throw-noneuclidian-curves-nine-sets.html | Amateur Baseball Statisticians Throw NonEuclidian Curves Nine Sets of Figures Average Held Misleading Shift in Method | By Joseph G Herzberg | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/apphia-anderson-will-be-married-u-of-north-carolina-alumna-engaged.html | APPHIA ANDERSON WILL BE MARRIED U of North Carolina Alumna Engaged to Chaloner Baker Schley of the Army | Special to The New York TimesBradford Bachrach | RE0000246770 | 1985-06-03 | B00000661840 |

| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/army-medical-unit-to-note-182d-year.html | ARMY MEDICAL UNIT TO NOTE 182D YEAR | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/around-the-garden-phlox-from-seed-color-conscious-borers-in-the.html | AROUND THE GARDEN Phlox From Seed Color Conscious Borers in the Peach Trees Keep it Up New Book | By Joan Lee Faustj Horace McFarland | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/art-is-long-shot-for-roosevelt-raceway-harness-fans-2-promenade.html | Art Is Long Shot for Roosevelt Raceway Harness Fans 2 Promenade Room Murals to Depict Track Scenes First Study Finished by Allen Ullman ExProfessor | By Howard M Tuckner | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Sam Falk | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/article-2-no-title.html | Article 2  No Title | Fred Lyon | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/australians-buy-11-us-planes.html | Australians Buy 11 US Planes | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/automobiles-feud-expert-finds-no-proof-that-billboards-actually.html | AUTOMOBILES FEUD Expert Finds No Proof That Billboards Actually Cause Road Accidents | By Joseph C Ingraham | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/aviation-short-cut-future-looks-bright-for-six-airlines-with-routes.html | AVIATION SHORT CUT Future Looks Bright for Six Airlines With Routes Over the Pole True Polar Route No Opposition | By Edward Hudson | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/barbara-carter-is-wed-bride-of-derek-h-morgan-both-on-reporter.html | BARBARA CARTER IS WED Bride of Derek H Morgan Both on Reporter Magazine | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/barbara-witzell-becomes-engaged-former-student-at-barnard-will-be.html | BARBARA WITZELL BECOMES ENGAGED Former Student at Barnard Will Be Bride of Yalcin Atatimur Civil Engineer | Jay Te Winburn | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/beth-schack-affianced-she-will-be-wed-aug-11-to-gerald-stone.html | BETH SCHACK AFFIANCED She Will Be Wed Aug 11 to Gerald Stone Newsman | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/bogota-bullfight-ends-a-boycott.html | BOGOTA BULLFIGHT ENDS A BOYCOTT | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/bridge-the-games-biggest-week-summer-title-play-begins-saturday.html | BRIDGE THE GAMES BIGGEST WEEK Summer Title Play Begins Saturday Some Hands Rapallo Match Another Good Hand Finesse in Hearts | By Albert H Morehead | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/british-buses-struck-half-of-service-is-halted-by-drivers-walkout.html | BRITISH BUSES STRUCK Half of Service Is Halted by Drivers Walkout | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/burkemo-is-upset-hebert-wins-3-and-1finsterwald-topswhitt-by-2-up.html | BURKEMO IS UPSET Hebert Wins 3 and 1Finsterwald TopsWhitt by 2 Up Lionel Fails to Crack Whitts Streak Amazing Lionel Hebert and Finsterwald Advance to Final of PGA Test in Dayton LOUISIANA PLAYER TRIUMPHS 3 AND 1 Hebert Gets Birdie 3 Whitt Overplays Green Whitt Gets Ace at 13th Whitt Loses Tenth Burkemo Starts With Rush | By Lincoln A Werden Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/calendar-of-country-fairs-east-coast-communities-begin-celebrations.html | CALENDAR OF COUNTRY FAIRS East Coast Communities Begin Celebrations This Month | By Robert Meyer Jr | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/caplingerson.html | CaplinGerson | Special to The New York TimesTerzian | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/car-sales-tuned-to-middle-income-installment-buying-in-5000-to.html | CAR SALES TUNED TO MIDDLE INCOME Installment Buying in 5000 to 10000 Bracket Is 13 Above 1956 Level Time Buying Going Up Lower Prices Dominant | By Joseph C Ingraham | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/carol-rossiter-fiancee-exwheaton-student-will-be-wed-to-jay-robert.html | CAROL ROSSITER FIANCEE ExWheaton Student Will Be Wed to Jay Robert Bonnar | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/caroline-morgan-bride-in-england-former-mt-holyoke-student-wed-in.html | CAROLINE MORGAN BRIDE IN ENGLAND Former Mt Holyoke Student Wed in Leeds to William G Lister Cunard Aide | Bradford Bacharach | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/carolyn-sample-to-be-wed-sept-7-daughter-of-late-admiral-is-engaged.html | CAROLYN SAMPLE TO BE WED SEPT 7 Daughter of Late Admiral Is Engaged to David Abshire Student at Georgetown | Bradford Bachrach | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cast-mayor-in-with-giant-hopes-coast-mayor-sees-giants-taking-bid.html | Cast Mayor In With Giant Hopes COAST MAYOR SEES GIANTS TAKING BID Stadium Fund Approved | By Milton Brackerthe New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/catapult-may-change-the-future-of-commercial-airplane-travel.html | Catapult May Change the Future Of Commercial Airplane Travel CATAPULT CATERS TO NEW ERA IN AIR Cataports Envisioned | By Elizabeth M Fowler | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/catherine-cox-wed-an-hartford-veteran-marries-anne-mathias.html | Catherine Cox Wed an Hartford Veteran Marries Anne Mathias | Special to The New York TimesBurianMossWendell B Powell | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cause-for-optimism-review-of-some-of-the-more-promising-items-on.html | CAUSE FOR OPTIMISM Review of Some of the More Promising Items on Next Falls TV Schedules NBC CBS | By Jack Gouldjack Manning THREE LIONS | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/central-america-is-being-pushed-to-social-reform-economic-boom-is-a.html | CENTRAL AMERICA IS BEING PUSHED TO SOCIAL REFORM Economic Boom Is a Factor Rural Populace Seeks More Voice in Rule Minimum Wage Also Asked A Presidential Irony CENTRAL AMERICA IS IN REVOLUTION Somoza Alienates Planters | By Paul P Kennedy Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/charlotte-marston-prospective-bride.html | CHARLOTTE MARSTON PROSPECTIVE BRIDE | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/chicago-is-warned-on-port-gangsters.html | CHICAGO IS WARNED ON PORT GANGSTERS | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/chicagoan-leaves-600000.html | Chicagoan Leaves 600000 | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/children-of-war.html | Children of War | By Virgilia Peterson | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/chile-denies-rumors-minister-says-nation-is-not-financially.html | CHILE DENIES RUMORS Minister Says Nation Is Not Financially Bankrupt | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/civil-rights-bloc-striving-to-save-integration-plan-test-on-the.html | CIVIL RIGHTS BLOC STRIVING TO SAVE INTEGRATION PLAN Test on the Section Affecting Rights Other Than Voting Expected on Tuesday BACKERS SPLIT ON ISSUE Rejection Foreseen Unless Coalition Can Arrive at a Compromise Wording Rejection as Foreseen Part III Seen in Danger RIGHTS BLOC SEEKS INTEGRATION PLAN | By William S White Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/civil-rights-political-aspects-gop-apt-to-gain-most-if-bill-passes.html | CIVIL RIGHTS POLITICAL ASPECTS GOP Apt to Gain Most if Bill Passes Moral Convictions Voting Protection Liberals Stand Johnson for Compromise Excesses Contained | By William S White Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/civil-rights-the-negros-vote-franchise-varies-in-different-regions.html | CIVIL RIGHTS THE NEGROS VOTE Franchise Varies in Different Regions | By John N Popham | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/civil-rule-urged-by-cuban-rebels-program-credited-to-castro-asking.html | CIVIL RULE URGED BY CUBAN REBELS Program Credited to Castro Asking Isolation of Army Is Published in Havana | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/clark-t-ames-jr-of-philip-morris-65.html | CLARK T AMES JR OF PHILIP MORRIS 65 | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/claytonmurray.html | ClaytonMurray | Special to The New York TimesPerseniusWarne | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/clinton-lawyers-sum-up-tomorrow-first-southern-jury-trial-of.html | CLINTON LAWYERS SUM UP TOMORROW First Southern Jury Trial of Contempt Charge in Racial Case Nears a Verdict Labor Day Riots Quelled Jury Trial Granted | By John N Popham Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/colossal-invalid-movie-houses-remain-national-fixture-despite.html | COLOSSAL INVALID Movie Houses Remain National Fixture Despite Misfortune and Competition Civic Enterprise Vital Asset Theatres Effect | By Leonard Spinrad | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/compromise-toward-a-civil-rights-compromisein-the-white-house-and.html | Compromise TOWARD A CIVIL RIGHTS COMPROMISEIN THE WHITE HOUSE AND ON CAPITOL HILL | The New York Times George Tames | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/connecticut-gop-elects-aide.html | Connecticut GOP Elects Aide | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cool-and-spicy-mint-plantings-refresh-border-and-bouquet-the-best.html | COOL AND SPICY Mint Plantings Refresh Border and Bouquet The Best Kinds Special Preference | By Kenneth Meyer | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cost-rise-perils-missile-aid-plan-increase-would-cut-number-of.html | COST RISE PERILS MISSILE AID PLAN Increase Would Cut Number of MediumRange Weapons Scheduled for Britain | By Jack Raymond Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cs-mcdowell-navy-engineer-72-dies-assembly-chief-of-mt-palomar.html | CS McDowell Navy Engineer 72 Dies Assembly Chief of Mt Palomar Telescope Supervised Transportation | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cutters-explore-passage-in-north-3-vessels-find-open-water-in-quest.html | CUTTERS EXPLORE PASSAGE IN NORTH 3 Vessels Find Open Water in Quest for a Route to Serve Radar Stations | By Walter Sullivan Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cyprusall-quiet-on-the-surface-decision-on-future-is-expected-soon.html | CYPRUSALL QUIET ON THE SURFACE Decision on Future Is Expected Soon Future Conflicts British Solution Proposed Solution | By Joseph O Haff Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/daylily-outlook-commercial-and-amateur-hybridizing-assures-an.html | DAYLILY OUTLOOK Commercial and Amateur Hybridizing Assures An EverFresh Interest | By Mary C Seckman | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/defense-volunteers-sought.html | Defense Volunteers Sought | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/delta-queen.html | DELTA QUEEN | CARTER M JUDAH | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/depatiedavis.html | DePatieDavis | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/detached-from-the-merely-literary.html | Detached From the Merely Literary | By Horace Gregory | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dock-union-starts-construction-work.html | DOCK UNION STARTS CONSTRUCTION WORK | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dr-william-h-price-a-retired-physician.html | DR WILLIAM H PRICE A RETIRED PHYSICIAN | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dust-collectors-clean-up-plants-prototypes-of-joy-company-device.html | DUST COLLECTORS CLEAN UP PLANTS Prototypes of Joy Company Device Being Tested at Several Factories | By William M Freeman | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/eccentrics-originals-and-still-others-ahead-of-their-times.html | Eccentrics Originals and Still Others Ahead of Their Times | By Louis B Wright | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/edris-davidson-a-bride-married-in-fort-myer-chapel-to-james-morgan.html | EDRIS DAVIDSON A BRIDE Married in Fort Myer Chapel to James Morgan Hodgson | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/education-in-review-zoning-that-results-in-segregated-schools-is.html | EDUCATION IN REVIEW Zoning That Results in Segregated Schools Is Under Attack in the Courts Division by Boroughs Case Before School Board BorderCity Problems | By Benjamin Fine | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/eleanor-m-bartel-lieutenants-bride.html | ELEANOR M BARTEL LIEUTENANTS BRIDE | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/elizabeth-acts-on-new-span.html | Elizabeth Acts on New Span | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ernst-to-conduct-galindez-inquiry-dominican-republic-pledges-him-a.html | ERNST TO CONDUCT GALINDEZ INQUIRY Dominican Republic Pledges Him a Free HandRetains ExJustice Munson Also Announcement by Envoy ERNST TO CONDUCT GALINDEZ INQUIRY Inquirys Value Doubted Inquiry to Start Here Case Lacks Precedent | By Wayne Phillips | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/estimate-of-peril-in-xrays-raised-report-increases-by-a-third-the.html | ESTIMATE OF PERIL IN XRAYS RAISED Report Increases by a Third the Probable Radiation Up to the Age of 30 Safety Limit Is Set ESTIMATE OF PERIL IN XRAYS RAISED Consultants to US Body Natural Exposure Lower Estimate Seen High A Correction | By John W Finney Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fair-and-responsible-a-hatful-of-rain-manifests-the-nonsense-of-a.html | FAIR AND RESPONSIBLE A Hatful of Rain Manifests the Nonsense of a Blasted Taboo Defiance Whos to Blame | By Bosley Crowther | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fairfield-county-adds-to-beaches-erosion-jobs-at-3-of-them-make.html | FAIRFIELD COUNTY ADDS TO BEACHES Erosion Jobs at 3 of Them Make Room for Thousands of Additional Bathers | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fairleigh-dickinson-to-add-ma.html | Fairleigh Dickinson to Add MA | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fallout-test-set-in-south-america-aec-to-study-food-supply-in.html | FALLOUT TEST SET IN SOUTH AMERICA AEC to Study Food Supply in Checking Distribution of Bomb Test Debris | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/farewell-to-king-farouk.html | Farewell to King Farouk | By Gerald Sykes | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fast-highway-into-historic-mexico-wide-and-speedy-pleasures-of.html | FAST HIGHWAY INTO HISTORIC MEXICO Wide and Speedy Pleasures of Saltillo Crossroads Various Routes Silver Treasure Art Center | By Arthur Pollock | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/financing-films-is-a-production-angles-are-sharper-than-ever-before.html | FINANCING FILMS IS A PRODUCTION Angles Are Sharper Than Ever Before Because of Competition of TV Shifting Locations FINANCING FILMS IS A PRODUCTION TV Becomes More Stable Foreign Markets Fading | By Albert L Kraus | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/firm-ending-study-of-hampton-roads.html | FIRM ENDING STUDY OF HAMPTON ROADS | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/florence-barclay-wed-sweet-briar-alumna-bride-of-charles-mck.html | FLORENCE BARCLAY WED Sweet Briar Alumna Bride of Charles McK Winston | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/foe-of-aramburu-protests-fraud-argentine-leftist-leader-says-regime.html | FOE OF ARAMBURU PROTESTS FRAUD Argentine Leftist Leader Says Regime Originated Peronist Propaganda | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/for-a-healthy-prejudice.html | For a Healthy Prejudice | By Bartlett H Hayes Jrfrom the Yes and No of Contemporary Art | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/for-our-senators-reading-time-is-stolen-from-hours-of-sleep.html | For Our Senators Reading Time Is Stolen From Hours of Sleep Senators Reading Time | By Richard L Neuberger | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fragrance-of-things-pastand-present.html | Fragrance of Things PastAnd Present | By Dorothy Barclay | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/france-is-mapping-10year-plan-to-end-poverty-in-algeria-regime.html | France Is Mapping 10Year Plan to End Poverty in Algeria Regime Under Pressure | By Robert C Doty Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/frances-herman-becomes-a-bride-graduate-of-bryn-mawr-wad-to-derial.html | FRANCES HERMAN BECOMES A BRIDE Graduate of Bryn Mawr Wad to Derial CS Jackson at Ceremony in Bronxville | Special to The New York TimesJay Te Winburn | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/frank-smith-76-newsman-is-dead-member-of-the-new-haven-register-for.html | FRANK SMITH 76 NEWSMAN IS DEAD Member of The New Haven Register for 61 Years Wrote Daily Column | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/free-asians-fear-news-ban-change.html | FREE ASIANS FEAR NEWS BAN CHANGE | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/g-barbara-mgrath-wed-married-in-rockville-centre-to-william-j.html | G BARBARA MGRATH WED Married in Rockville Centre to William J Candee 3d | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/global-dramatist-author-views-reactions-to-his-plays-abroad-argot.html | GLOBAL DRAMATIST Author Views Reactions To His Plays Abroad Argot Hurdle Success in Paris Universal Dilemmas | By Arthur Millerthe New York Times JOHN MURAVCKI and FriedmanAbeles | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/gonzales-trims-segura-in-3-sets-clinches-pro-tennis-tourney-trabert.html | GONZALES TRIMS SEGURA IN 3 SETS Clinches Pro Tennis Tourney Trabert Checks Hoad by 64 1012 62 36 63 4500 Watch Matches GONZALES TRIMS SEGURA IN 3 SETS Hoad Defeat Surprising Losers Hitting Tentative Double Faults Costly | By Allison Danzigthe New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/growth-funds-live-up-to-name-survey-finds-average-rise-of-67-in.html | GROWTH FUNDS LIVE UP TO NAME Survey Finds Average Rise of 67 in Share Assets During the First Half GROWTH FUNDS LIVE UP TO NAME Pegged to the Market | By Gene Smith | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/handicapped-get-gift-of-childhood-camp-in-westchester-that-looks.html | HANDICAPPED GET GIFT OF CHILDHOOD Camp in Westchester That Looks Like Others Gives Ailing Braves a Thrill Difference Hard to Spot | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/harrison-horror-story-the-lady-who-produces-alfred-hitchcocks.html | Harrison Horror Story The lady who produces Alfred Hitchcocks television show believes in middleclass murders loaded with shock | By Gilbert Millstein | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hartford-hearing-set-in-judges-case.html | HARTFORD HEARING SET IN JUDGES CASE | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/haya-is-back-in-peru-political-leader-arrives-from-exile-in-panama.html | HAYA IS BACK IN PERU Political Leader Arrives From Exile in Panama | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/highlands-at-home-scots-get-together-in-north-carolina-for-annual.html | HIGHLANDS AT HOME Scots Get Together in North Carolina For Annual Gathering of the Clans | By Dolores B Jeffords | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/holiday-museum-early-resort-and-logging-days-are-subject-of.html | HOLIDAY MUSEUM Early Resort and Logging Days Are Subject of Adirondack Exhibition Savage Wilds Via Thruway Cottage an Exhibit Luxury Hotel New Route Locomotive on View Other Dioramas Logging Sled | By Paul Showersadirondack Museum | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/holland-reaches-final-in-li-golf-tim-beats-edwards-sabine-in.html | HOLLAND REACHES FINAL IN LI GOLF Tim Beats Edwards Sabine in Amateur as Mattwell Also Wins 2 Tests Sabine Ahead After 9 Holes Edwards Beaten 2 and 1 | By William J Briordy Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/hollywood-riddle-production-and-other-problems-still-unsolved-by.html | HOLLYWOOD RIDDLE Production and Other Problems Still Unsolved by Harried Loews Chief Tough Task Behind the Scenes Clouded Future Ulysses Eyed | By Thomas M Pryor | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/hudson-prosecutor-in-hospital.html | Hudson Prosecutor in Hospital | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/huge-tobacco-industry-again-on-defensive-quick-reaction-industry.html | HUGE TOBACCO INDUSTRY AGAIN ON DEFENSIVE Quick Reaction Industry Employment Makers Reticent Top in Advertising | By William M Blair Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/igy-team-begins-a-study-of-static-us-scientists-at-colorado.html | IGY TEAM BEGINS A STUDY OF STATIC US Scientists at Colorado Laboratory Record Noise to Aid Radio Technique Data Coming In Bureau to Run 5 Stations | By Donald Janson Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/in-and-out-of-books-class-bookkeeping-mailbag-postscript-democracy.html | IN AND OUT OF BOOKS Class Bookkeeping Mailbag Postscript Democracy | By Harvey Breit | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/in-tempo-with-tunesmith-tiomkin-notes-for-paradise-accent-on-music.html | IN TEMPO WITH TUNESMITH TIOMKIN Notes for Paradise Accent on Music | By Milton Z Esterow | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/india-may-learn-nizams-wealth-governmentsponsored-tax-bills-may.html | INDIA MAY LEARN NIZAMS WEALTH GovernmentSponsored Tax Bills May Force Disclosure of ExRulers Fortune Question Is Raised Effective Date In 1958 | By Henry R Lieberman Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/indians-reject-gift-of-cows.html | Indians Reject Gift of Cows | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/iranian-oil-tops-preseizure-rate-iran-with-oil-production-back-to.html | IRANIAN OIL TOPS PRESEIZURE RATE Iran With Oil Production Back to Normal Contemplates New Areas for Exploration IRANIAN OIL TOPS PRESEIZURE RATE Transport Facilities Planned | By Jh Carmicalblack Star | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/janet-r-compere-manhasset-bride-friends-meeting-house-is-scene-of.html | JANET R COMPERE MANHASSET BRIDE Friends Meeting House Is Scene of Her Marriage to Michael Harwood | Special to The New York TimesStern Brothers | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/japans-newold-art-beauty-in-discipline.html | JAPANS NEWOLD ART Beauty in Discipline | By Ray Falk | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/jeanne-burlingame-belden-is-married-to-thomas-f-tuttle-graduate-of.html | Jeanne Burlingame Belden is Married To Thomas F Tuttle Graduate of Yale | Special to The New York TimesTroutWare | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archiv es/joan-morace-married-wed-in-mount-vernon-church-to-eugene-h.html | JOAN MORACE MARRIED Wed in Mount Vernon Church to Eugene H Wickstrom | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/josephine-s-cole-a-bride-in-mystic-married-in-fishtown-chapel-to.html | JOSEPHINE S COLE A BRIDE IN MYSTIC Married in Fishtown Chapel to Harrison M Wright a Swarthmore Instructor | Special to The New York TimesFonssagriues | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/judith-j-hubbard-westchester-bride.html | JUDITH J HUBBARD WESTCHESTER BRIDE | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/khrushchev-reshapes-policy-on-satellites-he-lectures-east-europe-on.html | KHRUSHCHEV RESHAPES POLICY ON SATELLITES He Lectures East Europe on Unity But Gives Way When Necessary Disagreement With Tito Groping for Policy Both Unacceptable Rumania and Bulgaria Similar Policy | By Flora Lewis Special to the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/lafayette-collects-280000.html | Lafayette Collects 280000 | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/lakes-coal-fleet-reports-cutback.html | LAKES COAL FLEET REPORTS CUTBACK | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/land-rush-begins-in-colorado-area-uranium-prospectors-swarm-over.html | LAND RUSH BEGINS IN COLORADO AREA Uranium Prospectors Swarm Over Mesa and Gulch Most Carry Rifles | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/latin-air-service-marks-milestone-sala-repair-shops-in-costa-rica.html | LATIN AIR SERVICE MARKS MILESTONE SALA Repair Shops in Costa Rica Are Moving to Larger Quarters Repairs Military Planes Plans From Afar | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/letters-french-view-american-view-for-clean-parks-ancient-scripts.html | Letters FRENCH VIEW AMERICAN VIEW FOR CLEAN PARKS ANCIENT SCRIPTS ISLAND MAGIC GOOD CITIZENS BRAND NAMES | GABRIELLE METTHEZLUCIA ERNSTJAAN PUHVELBENJAMIN SCHWARTZ DDSCAROLINE K SIMONEDGAR S BAYOL | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/letters-to-the-times-housing-presidential-data-plan-to-make.html | Letters to The Times Housing Presidential Data Plan to Make Duplicates of Material Available Regionally Is Favored Understanding Among Men Dealing With China Policy Aimed at Achieving Peaceful Solution Urged | LH BUTTERFIELDANN K JONESROBERT E ASHER | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/li-bank-names-president.html | LI Bank Names President | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/library-changes-name-hoover-institute-at-stanford-to-be-institution.html | LIBRARY CHANGES NAME Hoover Institute at Stanford to Be Institution Now | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/little-europe-has-high-hopes-on-unity-benelux-union-and-that-of-the.html | LITTLE EUROPE HAS HIGH HOPES ON UNITY Benelux Union And That of the Coal And Steel Community Are Taken As Assurance for the Future GREAT INCREASE IN TRADE British Role Survived Recession DoublePricing Attacked Testing Time | By Thomas J Hamilton | RE0000246770 | 1985-06-03 | B00000661840 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/little-rock-sets-end-of-pupil-bias-3-other-cities-in-arkansas-also.html | LITTLE ROCK SETS END OF PUPIL BIAS 3 Other Cities in Arkansas Also to Integrate in Fall Plans Are Staggered | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/macmillan-asks-war-on-inflation-urges-britons-to-produce-and-save.html | MACMILLAN ASKS WAR ON INFLATION Urges Britons to Produce and Save MoreConcern at Rising Prices Mounts | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mail-pouch-undue-attention-paid-to-jazz-audiences-lincoln-dissenter.html | MAIL POUCH Undue Attention Paid To Jazz Audiences LINCOLN DISSENTER LIGHT LEGACY AMERICAN CLAIM TASTE | M HARRIS CHASEJOSEPH E BELLERTHOMAS G MORGANSENNORMAN WICKSERWIN KLINGSBERG | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/malaria-problem-back-low-rainfall-aids-mosquitoes-in-panama-canal.html | MALARIA PROBLEM BACK Low Rainfall Aids Mosquitoes in Panama Canal Zone | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/malice-in-the-town.html | Malice in the Town | By Nancie Matthews | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/many-craft-capsize-in-regatta-at-islip-order-of-the-finishes.html | MANY CRAFT CAPSIZE IN REGATTA AT ISLIP ORDER OF THE FINISHES | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mao-curbs-bloomcontend-phase-maos-phrase-answer-to-conditions.html | MAO CURBS BLOOMCONTEND PHASE Maos Phrase Answer to Conditions Motivated Speech CounterAttack Launched Campaigns Continue | By Tillman Durdin Special To The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/maoris-question-race-integration-many-new-zealand-natives-would.html | MAORIS QUESTION RACE INTEGRATION Many New Zealand Natives Would Keep Own Culture Apart from Whites Living Standards Rising Haven of Traditions | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/margaret-armstrong-is-married-to-ensign-theodore-robb-navy.html | Margaret Armstrong Is Married To Ensign Theodore Robb Navy | The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/margot-avery-engaged-she-plans-marriage-oct-12-to-francois-v-lanson.html | MARGOT AVERY ENGAGED She Plans Marriage Oct 12 to Francois V Lanson | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mary-borneman-is-future-bride-columbia-graduate-fiancee-of-dennis-k.html | MARY BORNEMAN IS FUTURE BRIDE Columbia Graduate Fiancee of Dennis K Gillespie Who Is a Princeton Alumnus | Special to The New York TimesBradford Bachrach | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mary-taylor-married-bride-of-dr-william-edwards-sherpick-in.html | MARY TAYLOR MARRIED Bride of Dr William Edwards Sherpick in Middletown NY | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/melvin-r-liggett-clothing-official.html | MELVIN R LIGGETT CLOTHING OFFICIAL | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/memories-of-a-boyhood-on-coogans-bluff-in-era-of-mcgraw-heights.html | Memories of a Boyhood on Coogans Bluff in Era of McGraw Heights Above Polo Grounds Provided Partial Veiw Bleacher Seat 50 Cents Famous Double Play Shrinking Horizons | By Milton Brackerthe New York Times BY ALLYN BAUM | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mengert-triumphs-by-five-shots-in-jersey-open-golf-championship-pro.html | Mengert Triumphs by Five Shots in Jersey Open Golf Championship PRO AT ECHO LAKE CARDS 69 FOR 281 Mengert Takes Jersey Links CrownEllis Second With 280Mosels 289 Third Mengert Equals Record Ellis Lands on Green | By Gordon S White Jr Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mental-patients-lecture-to-public-doctor-reports-recoveries-in.html | MENTAL PATIENTS LECTURE TO PUBLIC Doctor Reports Recoveries in Therapy Experiment at Jersey Hospital Experience of First Lecturer Participation of Patients | By George Cable Wright Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-anne-train-trumbull-is-engaged-to-louis-chapin-excolumbia.html | Miss Anne Train Trumbull Is Engaged To Louis Chapin ExColumbia Student | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-de-koranyi-becomes-a-bride-attended-by-five-at-wedding-to.html | MISS DE KORANYI BECOMES A BRIDE Attended by Five at Wedding to David Duval Slingluff in Jamestown RI Church | Special to The New York TimesBradford Bachrach | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-galitzine-to-wed-55-midwest-debutante-is-engaged-to-peter.html | MISS GALITZINE TO WED 55 Midwest Debutante Is Engaged to Peter Carney | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-jane-tower-bride-of-officer-wed-in-larchmont-ceremony-to-capt.html | MISS JANE TOWER BRIDE OF OFFICER Wed in Larchmont Ceremony to Capt Charles Frey Air Force Medical Corps | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-johnstone-re-ferdon-wed-grandfather-escorts-bride-at-marriage.html | MISS JOHNSTONE RE FERDON WED Grandfather Escorts Bride at Marriage in Stonington to Alumnus of Harvard | Special to The New York TimesBradford Bachrach | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-judith-cowles-married-to-soldier.html | MISS JUDITH COWLES MARRIED TO SOLDIER | Special to The New York TimesCharles Leon | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-mary-ryan-is-future-bride-vassar-alumna-engaged-to-william.html | MISS MARY RYAN IS FUTURE BRIDE Vassar Alumna Engaged to William Amherst Vanderbilt Cecil a Banker Here | Bradford Bachrach | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-powers-married-bride-of-toy-c-gossett-in-ceremony-at-montclair.html | MISS POWERS MARRIED Bride of Toy C Gossett in Ceremony at Montclair | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/missile-assembly-line-missile-assembly-lssse.html | Missile Assembly Line Missile Assembly Lssse | New Yorlc Times photographs by Sam Faik | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mit-professor-named-harvard-associate-will-join-communications.html | MIT PROFESSOR NAMED Harvard Associate Will Join Communications Study | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mob-fight-broken-up-police-arrest-9-of-80-in-melee-at-gloucester.html | MOB FIGHT BROKEN UP Police Arrest 9 of 80 in Melee at Gloucester City NJ | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/moonwatch-units-see-lights-in-test.html | MOONWATCH UNITS SEE LIGHTS IN TEST | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mormon-pageant-set-annual-portrayal-of-finding-of-gold-plates.html | MORMON PAGEANT SET Annual Portrayal of Finding of Gold Plates Slated | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/morocco-using-aid-to-purchase-sugar.html | MOROCCO USING AID TO PURCHASE SUGAR | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/moscow-reports-industrial-gains-output-plans-overfulfilled-by-4-in.html | MOSCOW REPORTS INDUSTRIAL GAINS Output Plans Overfulfilled by 4 in First Half of 1957 Statistical Board Says No Comparison Offered By Hydroelectric Gains | By William J Jorden Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mr-brown-talks-television-comments.html | MR BROWN TALKS TELEVISION Comments | By Jp Shanley | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mrs-hellen-beats-lightn-lovely-in-rich-miss-woodford-stakes-at.html | Mrs Hellen Beats Lightn Lovely in Rich Miss Woodford Stakes at Monmouth 23TO1 SHOT WINS SPRINT IN JERSEY Mrs Hellen First by Length and a HalfRomanita Favorite Is Fifth | By William R Conklin Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/music-programs-of-the-week.html | MUSIC PROGRAMS OF THE WEEK | Fred Plaut | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nabisco-building-a-staff-for-life-it-strives-to-promote-from.html | NABISCO BUILDING A STAFF FOR LIFE It Strives to Promote From WithinThe President Started as Office Boy Office Boy to President Plant Is Nearly Automated | By James J Nagle | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nancy-e-grondona-married-to-student.html | NANCY E GRONDONA MARRIED TO STUDENT | Special to The New York TimesTuriLarkin | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/neileybiggar.html | NeileyBiggar | Special to The New York TimesHardingGlidden | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-harbor-plan-in-san-francisco-100-million-facelifting-of-front.html | NEW HARBOR PLAN IN SAN FRANCISCO 100 Million FaceLifting of Front Area Includes Park Freeway and Facilities Fund for Park Project | By Lawrence E Davies Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-plan-sought-for-home-loans-uncertainty-of-future-of-us-mortgage.html | NEW PLAN SOUGHT FOR HOME LOANS Uncertainty of Future of US Mortgage Insurance Spurs Search for Substitute BUILDER OFFERS IDEAS Private Program Would Bar FHA From Enforcing Construction Code US Code ByPass Fee for Lender NEW PLAN SOUGHT FOR HOUSE LOANS Private Group Formed | By Walter H Stern | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-plasticcoated-mooring-buoy-resists-roughest-weather-its-also.html | New PlasticCoated Mooring Buoy Resists Roughest Weather Its Also Perfectly Safe From Ravages of Corrosion Danco Cube Another Rugged Device for Securing Craft Color Easy to Spot | By Clarence E Lovejoy | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-registrations-reported.html | New Registrations Reported | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-shepheards-opened-in-cairo-owners-hope-gleaming-hotel-will.html | NEW SHEPHEARDS OPENED IN CAIRO Owners Hope Gleaming Hotel Will Capture Romance of Its Famed Predecessor Old Hotel Destroyed in 1952 Builders Faced Obstacles Hotel Famed in Legend | By Osgood Caruthers Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-yorker-aids-dutch-students-nathan-straus-gives-10000-as-token.html | NEW YORKER AIDS DUTCH STUDENTS Nathan Straus Gives 10000 as Token of Thanks for Help to Nazi Victims FundRaising Drive Opened | By Walter H Waggoner Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/news-and-gossip-of-the-rialto-martha-raye-schedules-for-new-fall.html | NEWS AND GOSSIP OF THE RIALTO Martha Raye Schedules For New Fall Musical Guy Boltons Play ADDITION ALTERATION RECRUITS MEMOS ROUNDUP | By Lewis Funkesy Friedman | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/news-of-the-world-of-stamps-four-impending-issues-by-us-post-office.html | NEWS OF THE WORLD OF STAMPS Four Impending Issues By US Post Office Israeli Novelty Members Sent Sketches Not Yet Announced ISRAELI MOSAIC HUBBELL COLLECTION SHIP NEWS | By Kent B Stiles | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nightmare-on-leyte.html | Nightmare on Leyte | By Donald Keene | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/no-voice-jazz-craft-and-guile-can-make-the-difference-experienced.html | NO VOICE JAZZ Craft and Guile Can Make the Difference Experienced Singer | By John S Wilson | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/north-vietnam-premier-renews-proposal-to-south-for-a-conference-on.html | North Vietnam Premier Renews Proposal To South for a Conference on Unification | By Tillman Durdin Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/of-past-renown-southampton-exhibition-honors-wm-chase-the-great.html | OF PAST RENOWN Southampton Exhibition Honors WM Chase The Great Tradition Six Moderns | By Stuart Preston | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/of-people-and-pictures-local-filming-booms-as-four-feature-face.html | OF PEOPLE AND PICTURES Local Filming Booms As Four Feature Face CamerasKnightOn Tour Off Broadway | By Ah Weiler | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/officials-ponder-route-17-changes-jersey-and-us-considering-plans.html | OFFICIALS PONDER ROUTE 17 CHANGES Jersey and US Considering Plans to Realign Highway Through 8 Bergen Towns State Ready to Aid Study | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/old-santa-fe-weighs-keeping-pueblo-style-sides-are-drawn-over.html | Old Santa Fe Weighs Keeping Pueblo Style Sides Are Drawn Over Problem of Traditional Style | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/olympic-club-wins-water-polo-crown.html | OLYMPIC CLUB WINS WATER POLO CROWN | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | ABRAHAM M KATZ | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/pakistani-assails-soviet-on-kashmir.html | PAKISTANI ASSAILS SOVIET ON KASHMIR | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/paris-under-pressure-for-peace-in-algeria-government-hopes.html | PARIS UNDER PRESSURE FOR PEACE IN ALGERIA Government Hopes Nationalists May Be Interested as Well | By Harold Callender Special To the new York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/patricia-noecker-wed-in-scranton-attended-by-3-at-marriage-in.html | PATRICIA NOECKER WED IN SCRANTON Attended by 3 at Marriage in Westminster Church to John J McDonough Jr | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/patricia-s-collins-wed-married-in-st-louis-to-paul-stubbe-cornell.html | PATRICIA S COLLINS WED Married in St Louis to Paul Stubbe Cornell Graduate | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/patterson-is-preparing-to-stir-up-a-hurricane-training-for-defense.html | Patterson Is Preparing to Stir Up a Hurricane Training for Defense of His Title Keeps Champion on Run Boxer Figures Steak Will Provide Beef to Beat Jackson Staking Steaks Is Costly He Enjoys Records Running Precedes Breakfast | By Gay Talese Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/personality-hed-make-a-beaver-look-lazy-holding-3-big-jobs-at-once.html | Personality Hed Make a Beaver Look Lazy Holding 3 Big Jobs at Once Is Fun to Dr Litchfield Heads a University Institute and Board of SmithCorona Job Finds the Man Delegates Duties Broad Background 3 Jobs Its Simple | By Robert E Bedingfield | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/photos-pinpoint-poor-planting-illusion-exposed.html | PHOTOS PINPOINT POOR PLANTING Illusion Exposed | By Dorothy O ONeill | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/polaroids-ten-years-decades-success-capped-by-new-land-model.html | POLAROIDS TEN YEARS Decades Success Capped By New Land Model Original Reception | By Jacob Deschin | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/portugal-brazil-seek-trade-links.html | PORTUGAL BRAZIL SEEK TRADE LINKS | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/posey-sails-to-two-victories-on-first-day-of-larchmonts-59th-race.html | Posey Sails to Two Victories on First Day of Larchmonts 59th Race Week SKIPPER IS FIRST IN THISTLE CLASS Posey With Menace Takes Coast Title LeadTrim Ditto Divide 110 Races Division of Laurels Hibberds Lightning First | By John Rendel Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/prayers-replace-stadiums-cheers-reverent-thousands-offer-stark.html | PRAYERS REPLACE STADIUMS CHEERS Reverent Thousands Offer Stark Contrast to Noisy Baseball Throngs | By Stanley Rowland | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/president-pushes-cut-in-us-powers-names-7-to-a-board-to-help.html | PRESIDENT PUSHES CUT IN US POWERS Names 7 to a Board to Help Governors Plan Return of Some Functions to States Doubtful of Results Consultants Named PRESIDENT PUSHES CUT IN US POWERS Report on Pastor Denied Neighbors Welcomed | By William M Blair Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/president-under-fire-in-civil-rights-debate-his-remarks-on-part-iii.html | PRESIDENT UNDER FIRE IN CIVIL RIGHTS DEBATE His Remarks on Part III of Bill Suggest That He Had Not Been Fully Briefed By His Aides HIS INTEREST IS IN VOTING Point Emphasized Neuberger Critical Political Philosophy Observers Split | By Arthur Krock | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/president-warns-on-girard-debate-asserts-legislation-to-bar-foreign.html | PRESIDENT WARNS ON GIRARD DEBATE Asserts Legislation to Bar Foreign Court Trials Would Threaten Our Security Action by the House Distinction Is Cited Channels of Decisions | By Richard E Mooney Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/prewar-tonnage-in-canal-doubled-cargo-in-fiscal-year-1957-tops.html | PREWAR TONNAGE IN CANAL DOUBLED Cargo in Fiscal Year 1957 Tops Record With Rises in Vessels and Tolls 36 Above 1929 Mark Continues High in June Water Conserved in Locks | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/prince-marries-miss-crawford-alfred-auersperg-of-austria-weds.html | PRINCE MARRIES MISS CRAWFORD Alfred Auersperg of Austria Weds Greenwich Girl in Her Mothers Home There | Special to The New York TimesJay Fe Winburn | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/privacy-included-in-western-style-the-outdoors-forms-an-integral.html | PRIVACY INCLUDED IN WESTERN STYLE The Outdoors Forms an Integral Part of the Home in New Open Design | By Glenn Fowlerezra Stoller | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/prof-gelhausen-of-u-of-oregon-59-music-teacher-had-sung-25-baritone.html | PROF GELHAUSEN OF U OF OREGON 59 Music Teacher Had Sung 25 Baritone Roles in Operas Here and in Europe | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/railroads-finis-buses-to-replace-the-aroostook-flyer-niagara-falls.html | RAILROADS FINIS Buses to Replace the Aroostook Flyer Niagara Falls Excursion Trip SERVICE CURTAILED TO NIAGARA RESERVATION CHARGE CANADAS MUSEUM TRAIN NOTES | By Ward Allan Howe | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rally-by-braves-gains-75-verdict-covington-hits-2run-homer-in-ninth.html | RALLY BY BRAVES GAINS 75 VERDICT Covington Hits 2Run Homer in Ninth Inning to Beat Giants at Polo Grounds RALLY BY BRAVES DOWNS GIANTS 75 McMahon Needs Help Thomson Bats In Run Bonus Player Delivers | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/recording-in-the-old-days-woman-composer-horn-strain.html | RECORDING IN THE OLD DAYS Woman Composer Horn Strain | By Compton MacKenzie | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/records-staples-duplications-may-lead-to-musical-stagnation-the.html | RECORDS STAPLES Duplications May Lead To Musical Stagnation The Unfinished Artists Egoism Real Danger First Chance | By Harold C Schonbergbruno of Hollywood | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/recovery-in-poland-a-new-look-at-medical-reconstruction-in.html | Recovery in Poland A New Look at Medical Reconstruction In WarRavaged Country After 8 Years | By Howard A Rusk Md Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/red-cross-issues-swimming-book-38page-manual-will-help-parents.html | RED CROSS ISSUES SWIMMING BOOK 38Page Manual Will Help Parents Teach Children Under 9 Years of Age The Basic Elements | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/refugees-skills-find-us-market-hungarian-scientists-obtain-jobs-in.html | REFUGEES SKILLS FIND US MARKET Hungarian Scientists Obtain Jobs in Industry With Aid of Placement Agency | By Emma Harrison | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/remon-denial-repeated-panama-attorney-reasserts-innocence-in-1955.html | REMON DENIAL REPEATED Panama Attorney Reasserts Innocence in 1955 Killing | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rhodesia-alters-social-patterns-negro-workers-in-copper-mines-shift.html | RHODESIA ALTERS SOCIAL PATTERNS Negro Workers in Copper Mines Shift From Tribal Life to Modern Comforts 40000 African Mine Workers | By Richard P Hunt Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rise-in-yonkers-debt-shown.html | Rise in Yonkers Debt Shown | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rubber-new-hope-for-guatemala-us-concerns-aid-expansion-of-croptire.html | RUBBER NEW HOPE FOR GUATEMALA US Concerns Aid Expansion of CropTire Factory to Open Next Year Coffee Major Crop | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rule-for-school.html | RULE FOR SCHOOL | By Patricia Peterson | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ruth-marie-payne-affianced.html | Ruth Marie Payne Affianced | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sally-holmes-is-affianced.html | Sally Holmes Is Affianced | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sam-w-haines-weds-miss-abby-oei-in-rye.html | SAM W HAINES WEDS MISS ABBY OEI IN RYE | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/science-in-review-new-electronic-device-the-spacistor-is-introduced.html | SCIENCE IN REVIEW New Electronic Device the Spacistor Is Introduced as a Revolutionary Discovery | By William L Laurence | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/searching-victor-in-23950-distaff-gains-onelength-score-over.html | SEARCHING VICTOR IN 23950 DISTAFF Gains OneLength Score Over Fanciful Miss at Belmont Plotter Runs Third SEARCHING VICTOR IN 23950 DISTAFF Makes ontheOutside Run Mehrtens Score Recalled | By James Roachthe New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/seaway-job-moving-cities-and-people-as-well-as-dirt-work-forges.html | Seaway Job Moving Cities and People as Well as Dirt Work Forges Ahead Despite Finances and Nature Techniques Vary | By George Hornehans van der As | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/seymour-beat-first-in-interclub-race.html | SEYMOUR BEAT FIRST IN INTERCLUB RACE | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sharpvidal.html | SharpVidal | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/shelagh-clutter-wed-in-mt-kisco-st-marks-church-scene-of-marriage.html | SHELAGH CLUTTER WED IN MT KISCO St Marks Church Scene of Marriage to Rudolf Huber ExStudent at Bucknell | Special to The New York TimesArmbruster | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sinister-patterns.html | Sinister Patterns | By Milton Bracker | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sliding-doors-special-hardware-makes-installation-easy.html | SLIDING DOORS Special Hardware Makes Installation Easy | By Bernard Gladstone | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/snakes-are-show-biz-in-india-piping-a-cobra-out-of-a-basket-is-an-a.html | Snakes Are Show Biz in India Piping a cobra out of a basket is an ancient and enduring form of streetcorner entertainment there Here is a nonvenomous report on the men who do the piping SnakesShow Biz in India | By Peggy and Pierre Streit | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/snider-connects-clouts-300th-homer-of-career-as-dodgers-take-4th-in.html | SNIDER CONNECTS Clouts 300th Homer of Career as Dodgers Take 4th in Row Banks Slices Lead Drive Injures Hillman DODGERS VICTORS OVER CUBS 7 TO 5 Youngster Impresses Dodgers | By Roscoe McGowenthe New York Times BY CARL T GOSSETT JR | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/south-dakota-sun-dance-indian-ritual-revived-with-some-features-of.html | SOUTH DAKOTA SUN DANCE Indian Ritual Revived With Some Features Of 20th Century | By Steve Feraca | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/soviet-tourists-planning-visits-thousands-to-go-abroad-this.html | SOVIET TOURISTS PLANNING VISITS Thousands to Go Abroad This YearMost Will See China and Eastern Europe | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sports-of-the-times-san-francisco-or-bust-possibilities-are-remote.html | Sports of The Times San Francisco or Bust Possibilities Are Remote Tribes Attendance Drops You Cant Please Em | By John Drebinger | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/st-louis-area-studies-building-3000acre-industrial-district.html | St Louis Area Studies Building 3000Acre Industrial District Engineers Say Development Where Rivers Join Would Provide 60000 Jobs | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/st-timothys-names-hutchins.html | St Timothys Names Hutchins | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/state-weed-loss-high-cost-to-farmers-is-estimated-at-10-an-acre.html | STATE WEED LOSS HIGH Cost to Farmers Is Estimated at 10 an Acre | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/stonekaplan.html | StoneKaplan | Special to The New York TimesBradford Backrach | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/strauss-cruiser-triumphs-in-race-predicted-log-victor-shows-988881.html | STRAUSS CRUISER TRIUMPHS IN RACE Predicted Log Victor Shows 988881 AccuracyKraut Yacht Finishes Second | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/student-marries-donna-oothouse-anthony-bijou-washington-and-lee.html | STUDENT MARRIES DONNA OOTHOUSE Anthony Bijou Washington and Lee Senior Weds an Alumna of Endicott | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/suburban-stores-turn-nocturnal-shopping-center-retailers-open-more.html | SUBURBAN STORES TURN NOCTURNAL Shopping Center Retailers Open More Nights to Meet Competition Some Open Five Nights SUBURBAN STORES TURN NOCTURNAL Executives Are Scarce | By John S Tompkins | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sundown-gardening-routine-eases-work-to-control-weeds-one-step-at-a.html | SUNDOWN GARDENING ROUTINE EASES WORK To Control Weeds One Step at a Time | By Philip Searsphotos By Sumner From Monkmeyer Paul E Genereux and J Horace McFarland | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/surf-pollution-decried-officials-at-virginia-beach-blame-oil-from.html | SURF POLLUTION DECRIED Officials at Virginia Beach Blame Oil From Ships | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/survey-of-critics-believed-maos-editorial-attributed-to-him-says.html | SURVEY OF CRITICS BELIEVED MAOS Editorial attributed to Him Says Poison Weeds Have Been Brought Into Open | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tempered-by-hardship.html | Tempered By Hardship | By Salo W Baron | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/temple-u-salaries-up-higher-tuition-fees-to-cover-5001000-faculty.html | TEMPLE U SALARIES UP Higher Tuition Fees to Cover 5001000 Faculty Rises | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-dance-verdict-director-of-ballet-theatre-assesses-recent.html | THE DANCE VERDICT Director of Ballet Theatre Assesses Recent Experiment in Producing | By Lucia Chase | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-merchants-view-an-analysis-of-the-recent-layoffs-and-of.html | The Merchants View An Analysis of the Recent LayOffs And of Unemployment in the Nation Appliance Saturation Differing Views Vacations Regardless | By Alfred R Zipser | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-peasant-wont-hoe-the-party-row-his-ageold-longing-to-own-his.html | The Peasant Wont Hoe the Party Row His ageold longing to own his own land remains unchanged It forces a dilemma upon the Communist worldto wage dangerous concessions or face mass unrest The Peasant And the Party | By Harry Schwartz | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-peripatetic-first-course-richard-clarks-chickentongue-pate.html | The Peripatetic First Course RICHARD CLARKS CHICKENTONGUE PATE | By Jane Nickerson | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-sea-was-never-set-on-fire-why-hitler-failed-to-cross-the.html | THE SEA WAS NEVER SET ON FIRE Why Hitler Failed to Cross the Channel Is Told With Gravity Humor and Warmth | By Drew Middleton | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-world-of-music-programs-drawn-up-by-council-feature-composers.html | THE WORLD OF MUSIC Programs Drawn Up by Council Feature Composers of Thirteen Countries FOLKS HEMIDEMISEMIQUAVERS REPRISE | By Ross Parmenter | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/throng-sets-arena-recordnixon-is-platform-guest-100000-fill-yankee.html | Throng Sets Arena RecordNixon Is Platform Guest 100000 Fill Yankee Stadium to Hear Graham 100000 AT ARENA HEAR DR GRAHAM | By George Duganthe New York Timesthe New York Times BY LARRY MORRIS | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/toy-makers-face-tighter-market-estimate-of-sales-cut-from-10-to-6.html | TOY MAKERS FACE TIGHTER MARKET Estimate of Sales Cut From 10 to 6 Above 56 Level Profit Dip Likely | By George Auerbach | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tragic-heroism-in-budapest-heroism-in-budapest.html | Tragic Heroism in Budapest Heroism in Budapest | By Harry Schwartzphotographs From THE HUSPARIAN REVOLUTION | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/translated.html | TRANSLATED | BY Cynthia Kellogg | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tribe-on-top-42-wynn-of-indians-beats-yanks-to-score-13th-victory.html | TRIBE ON TOP 42 Wynn of Indians Beats Yanks to Score 13th Victory of Season | By John Drebinger Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/trolley-for-capital-sightseers-historic-route-interior-decor.html | TROLLEY FOR CAPITAL SIGHTSEERS Historic Route Interior Decor | By Nona Brown | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/troth-announced-of-kent-garland-magazine-editorial-aide-is-fiancee.html | TROTH ANNOUNCED OF KENT GARLAND Magazine Editorial Aide Is Fiancee of Carleton Davis Burtt 2d Harvard 56 | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tva-unit-fights-choice-for-board-opposes-ar-jonessays-he-knows.html | TVA UNIT FIGHTS CHOICE FOR BOARD Opposes AR JonesSays He Knows Little About the ProjectLetter Defended | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tvradio-notes-hansel-again-opera-may-get-a-good-executive-off-again.html | TVRADIO NOTES HANSEL AGAIN Opera May Get a Good EXECUTIVE OFF AGAIN ON AGAIN LONG VIEW EVER ONWARD STATION BREAKS | By Richard F Shepard | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/un-studies-spread-of-youth-problems.html | UN STUDIES SPREAD OF YOUTH PROBLEMS | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/unions-support-for-hoffa-grows-chicago-and-detroit-locals-push.html | UNIONS SUPPORT FOR HOFFA GROWS Chicago and Detroit Locals Push Presidency Drive Parley Set Friday | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-aid-is-sought-on-latin-highway-66-million-to-be-requested-for.html | US AID IS SOUGHT ON LATIN HIGHWAY 66 Million to Be Requested for Building a Section of Pan American Roadway | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-aids-indians-on-water-rights-says-1848-pact-cuts-shares-of.html | US AIDS INDIANS ON WATER RIGHTS Says 1848 Pact Cuts Shares of California and Arizona in the Colorado Flow | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-is-expanding-visit-exchanges-with-soviet-bloc-delegations-on.html | US IS EXPANDING VISIT EXCHANGES WITH SOVIET BLOC Delegations on Both Sides Will Multiply Trips From Now Until November LAW TO BE STRETCHED Fingerprinting to Be Avoided by Allowing Many Reds to Enter as Officials Invited to Many Meetings Law May Be Modified US IS EXPANDING VISIT EXCHANGES | By Dana Adams Schmidt Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-scouts-irked-by-morocco-test-boys-leaders-said-to-have.html | US SCOUTS IRKED BY MOROCCO TEST Boys Leaders Said to Have Complained Continually at an International Camp Report on the Supplies | By Thomas F Brady Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/valerie-b-le-brun-engaged-to-marry.html | VALERIE B LE BRUN ENGAGED TO MARRY | Special to The New York TimesWarren Kay Vantine | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/virginia-schools-for-whites-ready-prince-edward-county-has.html | VIRGINIA SCHOOLS FOR WHITES READY Prince Edward County Has Organized Private System to Thwart Integration | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/voodoo-first-in-sail-shows-way-to-lightnings-as-district-title.html | VOODOO FIRST IN SAIL Shows Way to Lightnings as District Title Event Opens | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/w-dean-robinson-of-briggs-co-dies-expresident-of-detroit-auto-body.html | W DEAN ROBINSON OF BRIGGS CO DIES ExPresident of Detroit Auto Body Concern Was Figure in 51 Senate Crime Inquiry Joined Briggs in 1933 Carl Renda Held Contract | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/washington-i-could-have-danced-all-night-not-tidy-but-nice.html | Washington I Could Have Danced All Night Not Tidy But Nice Mystifying Clarifications | By James Reston | RE0000246770 | 1985-06-03 | B00000661840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/washingtons-lake-chelan-the-wild-deer-and-goats-hardly-look-up-as.html | WASHINGTONS LAKE CHELAN The Wild Deer and Goats Hardly Look Up as the Boat Goes By Less Extreme Climate Five Small Deer Hostess Shot Bear | By John S Robinson | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/wave-of-mergers-rising-steadily-but-survey-shows-it-does-not-always.html | WAVE OF MERGERS RISING STEADILY But Survey Shows It Does Not Always Wash Upon the Promised Land | By Richard Rutter | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/welfare-aid-planned-young-adventists-will-conduct-a-yearlong.html | WELFARE AID PLANNED Young Adventists Will Conduct a YearLong Program | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/wilsonhussey.html | WilsonHussey | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/winkler-is-first-in-auto-contest-drives-corvette-to-victory-in.html | WINKLER IS FIRST IN AUTO CONTEST Drives Corvette to Victory in HillClimbing Event Blacks Ferrari Next Henry Finishes Sixth Origin of Name Traced | By Frank M Blunk Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/with-cannon-under-sail.html | With Cannon Under Sail | By Pierce G Fredericksfrom BROADSIDES BOARDERS | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/wittenfranz.html | WittenFranz | Special to The New York TimesTown  Country | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/women-show-gain-in-federal-jobs-increase-in-period-193954-put-at.html | WOMEN SHOW GAIN IN FEDERAL JOBS Increase in Period 193954 Put at 200 Compared With 120 for Men Range of Womens Jobs Ratios High in Some Fields | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/wood-field-and-stream-shotgun-arrow-is-proving-a-feather-in-cap-of.html | Wood Field and Stream Shotgun Arrow Is Proving a Feather in Cap of Small Game Archers | By John W Randolph | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/woodbridge-to-get-9-schools.html | Woodbridge to Get 9 Schools | Special to The New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/yellowstones-canyon-village-under-way-cottage-units-federal.html | YELLOWSTONES CANYON VILLAGE UNDER WAY Cottage Units Federal Franchise Lodge to Be Dismantled Motorists Choices On Horseback By Train | By Jack Goodmanhaynes Studios | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/yugoslavs-weigh-a-soviet-accord-sources-insist-tito-will-not-rejoin.html | YUGOSLAVS WEIGH A SOVIET ACCORD Sources Insist Tito Will Not Rejoin Moscow Group or Break Ties With West Talks May Come in Fall Voroshilov Visit Held Sure Duclos Flies to Moscow | By Elie Abel Special To the New York Times | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/zhukov-assumes-rank-of-a-national-leader-popular-marshal-speaks-for.html | ZHUKOV ASSUMES RANK OF A NATIONAL LEADER Popular Marshal Speaks for Soviet MilitaryAnd for Security Popular Soldier Top Army Men Desire for Security Public Ovation | By Harrison E Salisbury | RE0000246770 | 1985-06-03 | B00000661840 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/a-santa-maria-built-of-ice-cream-sticks-for-young-skippers.html | A Santa Maria Built Of Ice Cream Sticks For Young Skippers | By Murray Schumachthe New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/about-new-york-quaint-caravan-hall-in-midtown-mixes-bahai-irish.html | About New York Quaint Caravan Hall in Midtown Mixes Bahai Irish Dances and Tales of Old New York Paintings Caught His Eye Reclaimed From a Barn | By Meyer Bergerthe New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/adenauer-sweep-in-election-seen-chancellor-expected-to-win-9-of-10.html | ADENAUER SWEEP IN ELECTION SEEN Chancellor Expected to Win 9 of 10 West German States Socialists Are Lagging Diplomats Share the View Adenauers Gains Are Cited Socialists Bar Red Support | By Ms Handler Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/admiral-joins-stevens-staff.html | Admiral Joins Stevens Staff | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/aga-khan-returns-to-geneva.html | Aga Khan Returns to Geneva | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/agencys-ouster-on-seaway-urged-us-ship-operators-seeking-control.html | AGENCYS OUSTER ON SEAWAY URGED US Ship Operators Seeking Control Transfer to Army and Coast Guard Operate 6500000 Tons Contract Was Signed | By George Horne | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/aiken-poloists-win-54-bostwicks-lastperiod-goal-defeats-meadow.html | AIKEN POLOISTS WIN 54 Bostwicks LastPeriod Goal Defeats Meadow Brook | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/another-woman-in-blue-yonkers-parking-enforcement-squad-is-80.html | ANOTHER WOMAN IN BLUE Yonkers Parking Enforcement Squad Is 80 Complete | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/argentina-faces-rebellion-on-oil-governments-in-2-provinces-rich-in.html | ARGENTINA FACES REBELLION ON OIL Governments in 2 Provinces Rich in Petroleum Shun Exploitation Deals Santa Cruz Signs Aramburu Sparks Move | By Edward A Morrow Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/armar-archbold-a-yachtsman-48-virginian-dies-in-scotland-2-days.html | ARMAR ARCHBOLD A YACHTSMAN 48 Virginian Dies in Scotland 2 Days After Announcement of Engagement to Countess Grandson of Oil Man | Special to The New York TimesThe New York Times 1939 | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/becks-craft-in-front-shows-way-in-resolute-class-in-manhasset-bay.html | BECKS CRAFT IN FRONT Shows Way in Resolute Class in Manhasset Bay Regatta | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/bergen-dropped-as-tv-show-host-abc-to-take-over-do-you-trust-your.html | BERGEN DROPPED AS TV SHOW HOST ABC to Take Over Do You Trust Your WifeNew Time for Guy Mitchell Life Among the Sponsors | By Val Adams | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/better-styling-urged-in-russia-izvestia-emphasizes-greater-role-for.html | BETTER STYLING URGED IN RUSSIA Izvestia Emphasizes Greater Role for Artists to Relieve the Drabness of Life Car Styling Criticized | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/bonn-army-eases-life-of-draftees-young-conscripts-urged-to-file.html | BONN ARMY EASES LIFE OF DRAFTEES Young Conscripts Urged to File Complaints in Drive for High Troop Morale Free to Inspect Quarters Complaints Called Normal First Crisis Was Overcome | By Arthur J Olsen Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/books-of-the-times-absurdities-in-a-revolution-ingredients-of-the.html | Books of The Times Absurdities in a Revolution Ingredients of the Ridiculous | By Orville Prescott | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/brandywine-in-front-checks-blind-brook-in-polo-109-as-harrington.html | BRANDYWINE IN FRONT Checks Blind Brook in Polo 109 as Harrington Stars | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/brooks-win-72-after-54-defeat-dodgers-score-five-runs-in-fourth.html | BROOKS WIN 72 AFTER 54 DEFEAT Dodgers Score Five Runs in Fourth Inning to Capture Second Game With Cubs Rush Routed in Fourth Hodges Out At Home Snider on Sidelines | By Roscoe McGowenthe New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/brownell-feels-civil-rights-bill-will-be-passed-expects-no-vital.html | BROWNELL FEELS CIVIL RIGHTS BILL WILL BE PASSED Expects No Vital Changes Russell Reports Foes Have Votes to Alter Measure Southern Victory Seen Liberals Offer Amendments BROWNELL SEES RIGHTS VICTORY Scoffs at Souths View | By Allen Drury Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/bus-head-assails-oneway-traffic-citing-study-he-says-plan-in.html | BUS HEAD ASSAILS ONEWAY TRAFFIC Citing Study He Says Plan in Midtown Has Not Aided Crosstown Congestion Crosstown Congestion Scored Some Gain Noted | By Joseph C Ingraham | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/capital-studying-2-defense-issues-disputes-arise-over-nuclear.html | CAPITAL STUDYING 2 DEFENSE ISSUES Disputes Arise Over Nuclear Strategy and Over Plan for Nikes in Europe CAPITAL WEIGHS 2 DEFENSE ISSUES | By Jack Raymond Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/central-americans-sign-plea-to-court.html | CENTRAL AMERICANS SIGN PLEA TO COURT | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/chemway-names-head-of-international-unit.html | Chemway Names Head Of International Unit | Rappoport | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/demand-for-steel-indicates-upturn-activity-is-a-low-point-for-the.html | DEMAND FOR STEEL INDICATES UPTURN Activity Is a Low Point for the YearBut New Orders Are Encouraging AUTO MAKERS PINCHED Some Short of Supplies for 1957 ModelsCement Strike Lifts Backlog | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dodds-off-to-australia-expresident-of-princeton-will-lecture-at-10.html | DODDS OFF TO AUSTRALIA ExPresident of Princeton Will Lecture at 10 Universities | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/douglas-robertson-of-ship-line-was-78.html | DOUGLAS ROBERTSON OF SHIP LINE WAS 78 | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dry-spell-alerts-suburbs-to-waterplanning-needs-rainfall-below.html | Dry Spell Alerts Suburbs To WaterPlanning Needs Rainfall Below Normal WATER PROBLEM VEXES SUBURBIA Water Plants Unprepared WESTCHESTER COUNTY Mamaroneck Feels Pinch Golf Courses Water at Night LONG ISLAND CONNECTICUT NEW JERSEY Some Shortages in June | By Bill Beckerthe New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dublin-handsome-tweeds-and-absent-designer.html | Dublin Handsome Tweeds and Absent Designer | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dutch-bank-rate-is-raised-to-4-action-aimed-at-curbing-fall-in.html | DUTCH BANK RATE IS RAISED TO 4 Action Aimed at Curbing Fall in Reserves and Halting Inflationary Trend | By Paul Catz Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/embattled-rector-herman-suker-sidener-humor-a-family-trait.html | Embattled Rector Herman Suker Sidener Humor a Family Trait | The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/filippi-in-tie-for-lead-shares-lightning-class-pace-with-june.html | FILIPPI IN TIE FOR LEAD Shares Lightning Class Pace With June Methot Perkins | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/florence-two-cities-bury-the-hatchet.html | Florence Two Cities Bury the Hatchet | By Marjorie J Harlepp Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/food-wrong-notions-todays-fancies-are-often-as-silly-as-grecks.html | Food Wrong Notions Todays Fancies Are Often as Silly As Greeks Eating Garlic for Purity | By June Owen | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/foreign-affairs-shadows-of-the-past-in-france-in-reserve-for.html | Foreign Affairs Shadows of the Past in France In Reserve for Catastrophe Previous Experience | By Cl Sulzberger | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/france-doubles-its-trade-deficit-920000000-unfavorable-half-year.html | FRANCE DOUBLES ITS TRADE DEFICIT 920000000 Unfavorable Half Year BalanceCurbs Have Small Effect Major Economic Issues | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/golf-familys-younger-member-becomes-big-brother-at-dayton.html | Golf Familys Younger Member Becomes Big Brother at Dayton | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/gonzales-defeats-hoad-to-finish-unbeaten-in-tennis-roundrobin-coast.html | Gonzales Defeats Hoad to Finish Unbeaten in Tennis RoundRobin COAST STAR GAINS HIS FIFTH VICTORY Gonzales Wins 97 64 36 63Hoad Ties for Third Sedgman Beats Segura Glory for Loser Too Right Bounce for Pancho Hoad Ties for Third | By Allison Danzigthe New York Times BY ALLYN BAUM | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/governor-to-fill-queens-post-soon-he-is-expected-to-appoint-an.html | GOVERNOR TO FILL QUEENS POST SOON He Is Expected to Appoint an Interim County Judge Today or Tomorrow | By Richard Amper | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/groffsweeney.html | GroffSweeney | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/grossman-scores-in-sports-car-race.html | GROSSMAN SCORES IN SPORTS CAR RACE | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/gubelmann-yawl-is-first-in-cruise-captures-metcalf-bowl-in-indian.html | GUBELMANN YAWL IS FIRST IN CRUISE Captures Metcalf Bowl in Indian Harbor Contest Luders Sloop Scores | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/heat-at-973-here-highest-since-55-more-due-today-3000000-try-to.html | HEAT AT 973 HERE HIGHEST SINCE 55 MORE DUE TODAY 3000000 Try to Cool Off at ShoreBiggest WeekEnd Reported at Rockaways PREDICTION IS FOR 90S City May Get Some Thunder Showers TodayFarms and Forests Parched Years High Was 939 HEAT AT 973 HERE HIGHEST SINCE 55 | The New York Times by Neal Boenzi | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/holland-retains-li-crown-4-and-3-leads-mattwell-throughout-with.html | HOLLAND RETAINS LI CROWN 4 AND 3 Leads Mattwell Throughout With Steady Play in Final on Southward Ho Links Loser Has OffDay Holland Early Leader | By William J Briordy Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/house-set-to-debate-federal-school-aid-house-to-debate-school-aid.html | House Set to Debate Federal School Aid HOUSE TO DEBATE SCHOOL AID BILL State Chamber Attacks Bill | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/japan-leads-ceylon-takes-4-matches-in-thomas-cup-badminton-play.html | JAPAN LEADS CEYLON Takes 4 Matches in Thomas Cup Badminton Play | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/jungle-quest-planned-rutgers-scientists-to-collect-blood-specimens.html | JUNGLE QUEST PLANNED Rutgers Scientists to Collect Blood Specimens in Panama | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/kefauvers-thesis-a-suggestion-that-the-senator-seeks-causes-of.html | Kefauvers Thesis A Suggestion That the Senator Seeks Causes of Inflation in the Wrong Place The Senators Premises Switch to Industry KEFAUVER THESIS A SKEPTICAL VIEW | By Edward H Collins | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/kenneth-roberts-71-noted-novelist-dies-kenneth-roberts-dead-in.html | Kenneth Roberts 71 Noted Novelist Dies Kenneth Roberts Dead in Maine Author of Historical Novels 71 A FreeSwinging Writer His Views on Writng A Laborious Researcher Roved as Correspondent Held Arnold Misunderstood | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/laborites-and-the-us-a-study-of-the-shift-in-party-policy-on-the.html | Laborites and the US A Study of the Shift in Party Policy On the Question of ProAmericanism Confidence Has Basis Opening for Bevan | By Drew Middleton Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/lard-futures-weaken-counter-to-trends-in-oils-and-hogs-they-fall-25.html | LARD FUTURES WEAKEN Counter to Trends in Oils and Hogs They Fall 25 to 30c | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/leopold-in-car-crash-belgian-exking-and-his-wife-suffer-minor.html | LEOPOLD IN CAR CRASH Belgian ExKing and His Wife Suffer Minor Injuries in Italy | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/letters-to-the-times-civil-rights-bill-backed-its-passage-without.html | Letters to The Times Civil Rights Bill Backed Its Passage Without Substantial Amendment Favored Registration Urged Now On Grants to Secure Teachers Creation of Israel Early Efforts to Place Jewish State in Various Countries Cited Mayflowers Point of Departure Colorful Money Approved | NORMAN THOMASHELEN P VIETHEERHampton InstituteWERNER J CAHNMANPHYLLIS BALLEM | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/levitt-to-press-city-census-rise-state-controller-will-urge-us-to.html | LEVITT TO PRESS CITY CENSUS RISE State Controller Will Urge US to Add Absentees to Special April Tabulation WILL CONFER ON FRIDAY Vacationers and Servicemen Cited in New Yorks Hopes for More Albany Funds Levitt Is Optimistic Filing Is Up to Community | By Edith Evans Asbury | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/liberals-in-drive-for-registration-party-outdoes-major-rivals-to.html | LIBERALS IN DRIVE FOR REGISTRATION Party Outdoes Major Rivals to Keep BalanceofPower Role in State Politics Promotion Stepped Up Independents Back Party LIBERALSIN DRIVE FOR REGISTRATION | By Clayton Knowles | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/lionel-hebert-defeats-finsterwald-in-pga-tournament-final-at-dayton.html | Lionel Hebert Defeats Finsterwald in PGA Tournament Final at Dayton LOUISIANA PLAYER VICTOR BY 2 AND 1 Hebert Triumph Is Clinched When Finsterwalds Ball Falls In Creek at 34th Match Even at 18th Rivals a Stroke Apart Finsterwald Wins 16th | By Lincoln A Werden Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/london-trading-undergoes-shift-issues-of-government-revive-after.html | LONDON TRADING UNDERGOES SHIFT Issues of Government Revive After Having Declined to Record Low Week Ago INFLATION IS PREVAILING Thorneycroft Continuing His Search for Impartial Body to Deal With Problem Pressure for Higher Wages Shorter Dated Stocks Recover | By Joseph Frayman Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/melish-church-is-closed-at-bishops-behest-dewolfe-scores-use-of.html | Melish Church Is Closed at Bishops Behest DeWolfe Scores Use of Brooklyn Edifice as Battleground MELISHS CHURCH CLOSED BY BISHOP Letter of Bishop DeWolfe Legal Basis for Action | By Stanley Rowland Jrthe New York Times BY JOHN ORRIS | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/mine-in-algeria-target-of-rebels-elaborate-guard-by-french-troops.html | MINE IN ALGERIA TARGET OF REBELS Elaborate Guard by French Troops Permits Ouenza to Operate at Slowed Pace Ore Contains 53 Iron Trains Halt at Night | By Homer Bigart Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-barbara-boylan-will-be-wed-in-fall-to-lieut-ralph-a-millar.html | Miss Barbara Boylan Will Be Wed in Fall To Lieut Ralph A Millar Annapolis 54 | Special to The New York TimesMound | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-beach-engaged-to-rev-bm-robinson.html | MISS BEACH ENGAGED TO REV BM ROBINSON | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-dewey-betrothed-nursing-school-alumna-will-be-wed-to-wo-rogers.html | MISS DEWEY BETROTHED Nursing School Alumna Will Be Wed to WO Rogers 3d | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-jane-fagan-officers-fiancee-valley-stream-teacher-will-be.html | MISS JANE FAGAN OFFICERS FIANCEE Valley Stream Teacher Will Be Married to Lieut John P Fucigna of the Navy | Scott | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/modern-diesel-express-trains-set-the-pace-for-european-railroads.html | Modern Diesel Express Trains Set the Pace for European Railroads WESTERN EUROPE GETS NEW TRAINS Deluxe TEE Service Goes Freely Across Borders of 7 Continental Nations Air Conditioned | Inter NationesRoy Bernard | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/moscow-slowing-heavy-industry-sixmonth-report-confirms-retrenchment.html | MOSCOW SLOWING HEAVY INDUSTRY SixMonth Report Confirms Retrenchment Scheduled by 57 Economic Plan Slowdown Is Concealed Detailed Analysis Made Factors in Slowdown | By Harry Schwartz | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/mrs-alan-k-levy-has-son.html | Mrs Alan K Levy Has Son | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/murals-to-be-saved-red-china-to-move-taoist-temple-from-reservoir.html | MURALS TO BE SAVED Red China to Move Taoist Temple From Reservoir Site | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/music-a-modern-master-stravinsky-dominates-weekend-at-lenox.html | Music A Modern Master Stravinsky Dominates WeekEnd at Lenox | By Howard Taubman Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/nancy-ann-edmonds-becomes-affianced.html | NANCY ANN EDMONDS BECOMES AFFIANCED | Special to The New York TimesBradford Bachrach | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/nasser-move-seen-on-syria-union-plan.html | NASSER MOVE SEEN ON SYRIA UNION PLAN | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/nell-f-rodgers-to-be-wed-aug-14-aide-at-brooklyn-institute-fiancee.html | NELL F RODGERS TO BE WED AUG 14 Aide at Brooklyn Institute Fiancee of Daniel Massonet of Belgian Foreign Service | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/oil-deal-under-fire-bolivia-presses-brazil-to-cede-some-treaty.html | OIL DEAL UNDER FIRE Bolivia Presses Brazil to Cede Some Treaty Rights OIL IS PROBLEM TO 3 LATIN LANDS | By Tad Szulc Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/panel-on-theatre-opened-in-venice-experts-from-16-countries-attend.html | PANEL ON THEATRE OPENED IN VENICE Experts From 16 Countries Attend Second Congress on History of Stage | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/piping-rock-wins-86-beats-brookville-polo-team-as-rice-leonard.html | PIPING ROCK WINS 86 Beats Brookville Polo Team as Rice Leonard Excel | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/planning-officer-named-for-coast-guard-here.html | Planning Officer Named For Coast Guard Here | US Coast Guard | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/polo-grounders-take-opener-54-sauers-2run-single-in-9th-wins-for.html | POLO GROUNDERS TAKE OPENER 54 Sauers 2Run Single in 9th Wins for GiantsBraves Beat Antonelli 7 to 4 | By Louis Effratcrandall Homer Decisivefinal Out Is Elusiveschoendienst Extends Stringthe New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/pope-greets-son-of-red-skelton-pontiff-chats-with-boy-9-who-has.html | POPE GREETS SON OF RED SKELTON Pontiff Chats With Boy 9 Who Has LeukemiaGrins at Query on Toothache Medals Given to Family | By Paul Hofmann Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/posey-and-oneal-score-in-sailing-they-keep-race-week-titles-in.html | POSEY AND ONEAL SCORE IN SAILING They Keep Race Week Titles in Thistle and 110 Classes at Larchmont Event A HelterSkelter Mass Biggest Week Since 1947 | By John Rendel Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/pravda-says-press-lags-in-explaining-ouster-of-leaders-pravda.html | Pravda Says Press Lags in Explaining Ouster of Leaders PRAVDA REBUKES PAPERS IN SOVIET Pravda Let Up Too | By William J Jorden Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/prof-rawidowicz-of-brandeis-dead-head-of-near-eastern-and-judaic.html | PROF RAWIDOWICZ OF BRANDEIS DEAD Head of Near Eastern and Judaic Studies Was Writer on Jewish Philosophers | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/rainbow-division-holds-outing.html | Rainbow Division Holds Outing | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/random-notes-from-washington-a-rare-house-tie-for-eisenhower.html | Random Notes From Washington A Rare House Tie for Eisenhower Rayburn in 134134 Tally Saved President From a DefeatTruth Tale And Smile When You Say It No Youth Racing Him to Top Aftermath of a Brainstorm Whos Laying Down the Law Postmen Eager for a Bite | Special to The New York TimesThe New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/robert-p-masland-of-carpet-concern.html | ROBERT P MASLAND OF CARPET CONCERN | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/rome-short-skirts-crepe-and-backward-glances.html | Rome Short Skirts Crepe and Backward Glances | By Dee Wells Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/smathers-fights-war-assets-plan-senator-calls-on-president-to-bar.html | SMATHERS FIGHTS WAR ASSETS PLAN Senator Calls on President to Bar Proposed Return of Seized Property Unconscionable Giveaway | By Ew Kenworthy Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/son-joins-father-in-solar-project-paterson-amateur-and-boy-13-are.html | SON JOINS FATHER IN SOLAR PROJECT Paterson Amateur and Boy 13 Are in International Geophysical Program Another Device in Basement | By Milton Honig Special To the New York Timesthe New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/soviet-furs-sold-in-capitalist-way-buyers-from-many-nations-to-vie.html | SOVIET FURS SOLD IN CAPITALIST WAY Buyers From Many Nations to Vie for Pelts at Auction in Leningrad This Week American Buyers on Hand Auction Operates on Plan | By Max Frankel Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/soybeans-climb-5-to-8-cents-grains-except-oats-mostly-up-for.html | SOYBEANS CLIMB 5 TO 8 CENTS Grains Except Oats Mostly Up for WeekDim Crop Forecast Is Cited Prices Mostly Up | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/sports-of-the-times-a-little-man-from-mayo-business-is-excellent-a.html | Sports of The Times A Little Man from Mayo Business Is Excellent A String of AlsoRans Greentrees Barn Was Closest | By James Roach | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/stage-director-signs-film-pact-martin-ritt-in-twopicture-deal-with.html | STAGE DIRECTOR SIGNS FILM PACT Martin Ritt in TwoPicture Deal With FoxUniversal Reactivates Katrina Pearl Buck to Visit Hollywood | By Thomas M Pryor Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/summer-music-in-ellenville.html | Summer Music in Ellenville | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/teamsterdio-links-face-inquiry-july-30.html | TEAMSTERDIO LINKS FACE INQUIRY JULY 30 | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/the-bey-of-tunis-facing-removal-ruling-partys-organ-says-monarchy.html | THE BEY OF TUNIS FACING REMOVAL Ruling Partys Organ Says Monarchy Is About to End THE BEY OF TUNIS FACING REMOVAL | By Thomas F Brady Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/trading-is-heavy-on-swiss-markets-but-fluctuations-at-minimum-in.html | TRADING IS HEAVY ON SWISS MARKETS But Fluctuations at Minimum in Stock and Bond Prices Interhandel Declines Swiss Action Doubted | By George H Morison Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/trustee-official-named-by-community-society.html | Trustee Official Named By Community Society | Arthur Avedon | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/tv-church-segregation-moving-play-seen-on-look-up-and-live-familiar.html | TV Church Segregation Moving Play Seen on Look Up and Live Familiar Chords | By Jack Gould | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/tv-producer-sets-pilotfilm-policy-tpa-plans-madetoorder-unit-to-cut.html | TV PRODUCER SETS PILOTFILM POLICY TPA Plans MadetoOrder Unit to Cut LossesLead for Maureen OSullivan CBSTV Sales Aide Named | By Oscar Godbout Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/two-andean-peaks-won-austrians-climb-20000foot-heights-in-central.html | TWO ANDEAN PEAKS WON Austrians Climb 20000Foot Heights in Central Peru | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/us-cash-surplus-shows-a-decline-increases-in-social-security.html | US CASH SURPLUS SHOWS A DECLINE Increases in Social Security Payments Help Reduce Barrier to Inflation A Key to Inflation US CASH SURPLUS SHOWS A DECLINE Drawing on Surplus Credit Policy Debated | By Edwin L Dale Jr Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/us-lawyers-in-dublin-250-arrive-for-a-study-of-irish-compensation.html | US LAWYERS IN DUBLIN 250 Arrive for a Study of Irish Compensation Laws | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/us-seeks-to-curb-quack-diet-sales-food-and-drug-agency-cites-an.html | US SEEKS TO CURB QUACK DIET SALES Food and Drug Agency Cites an Increase in Venders of Malnutrition Remedies FALSE CLAIMS ALLEGED Purveyors Reported to Use a Chain Reaction System to Distribute Products Seen Needing Physician Myths Are Listed | By Bess Furman Special To the New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/vice-president-chosen-by-reserve-rank-here.html | Vice President Chosen By Reserve Rank Here | Matar Studio | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/welchdimmock.html | WelchDimmock | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archiv es/white-house-sure-policy-is-solving-3-major-problems-confident-of.html | WHITE HOUSE SURE POLICY IS SOLVING 3 MAJOR PROBLEMS Confident of Progress on Arms Limitation Civil Rights and Inflation EVENTS ARE REVIEWED Second 6 Months of Second Term Started With Many Issues Still Unresolved Some Developments Listed Trouble in Moscow WHITE HOUSE SURE POLICY IS GAINING Washington Is Divided | By James Reston Special To The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archiv es/widow-of-duce-writes-memoir-she-pictures-mussolini-as-a-family-man.html | WIDOW OF DUCE WRITES MEMOIR She Pictures Mussolini as a Family Man Who Thought of Working in the US | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archiv es/williams-drama-planned-for-58-sweet-bird-of-youth-to-be-his-next.html | WILLIAMS DRAMA PLANNED FOR 58 Sweet Bird of Youth to Be His Next HereSchulberg TV Play Set as Musical | By Sam Zolotow | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archiv es/wolcott-victor-in-snipe-regatta-finishes-second-in-last-race-to.html | WOLCOTT VICTOR IN SNIPE REGATTA Finishes Second in Last Race to Take District I Title Rushlow Boat Next Course Is Shortened Missy II Takes Lead | By Gordon S White Jr | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archiv es/world-bank-loan-to-aid-chilean-coal-industry.html | World Bank Loan to Aid Chilean Coal Industry | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archiv es/yacht-blitzen-victor-leads-the-quincy-adams17s-fifth-time-at.html | YACHT BLITZEN VICTOR Leads the Quincy Adams17s Fifth Time at Riverside | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archiv es/yale-names-history-professor.html | Yale Names History Professor | Special to The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-22 | https://www.nytimes.com/1957/07/22/archiv es/yanks-and-indians-split-doubleheader-before-51670-at-cleveland.html | Yanks and Indians Split DoubleHeader Before 51670 at Cleveland TRIBE ON TOP 74 AFTER 43 DEFEAT McDougald Howard Connect to Pace Yankee Victory Indian Rally Wins Turley Fails in Relief Grim Put Out Fire | By John Drebinger Special To The New York Times | RE0000246771 | 1985-06-03 | B00000661841 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archiv es/6-teams-get-65s-tie-for-golf-title-defenders-homa-goodwin-in.html | 6 TEAMS GET 65S TIE FOR GOLF TITLE Defenders Homa Goodwin in Deadlock for Westchester ProAmateur Honors | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archiv es/800-city-aged-go-sailing-down-the-river-on-a-lazy-day.html | 800 City Aged Go Sailing Down the River on a Lazy Day | The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archiv es/87000000-loan-set-for-colombia-exportimport-bank-grants-60000000.html | 87000000 LOAN SET FOR COLOMBIA ExportImport Bank Grants 60000000 and Ten US Houses 27000000 87000000 LOAN SET FOR COLOMBIA | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/a-practical-educator-meticulous-in-dungarees.html | A Practical Educator Meticulous in Dungarees | John Jacob Theobald | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/acme-steel-begins-work-on-new-mill.html | ACME STEEL BEGINS WORK ON NEW MILL | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/air-force-tests-pill-to-help-man-keep-warm-under-icy-conditions.html | Air Force Tests Pill to Help Man Keep Warm Under Icy Conditions Varying Abilities of Animals to Endure Cold Under Study in Alaska | By Walter Sullivan Special To the New York Timesthe New York Times BY WALTER SULLIVAN | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/algerian-french-hostile-to-tunis-troop-unit-at-bone-asserts.html | ALGERIAN FRENCH HOSTILE TO TUNIS Troop Unit at Bone Asserts Insurgents Operate From Bases Across Border Supplies Crossing Border Division Reinforced Treason Trial Opens Sultan Backs Independence | By Homer Bigart Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/army-takes-to-the-air-an-analysis-of-the-ground-forces-use-of-small.html | Army Takes to the Air An Analysis of the Ground Forces Use of Small Planes for Combat Mobility Honest John Nuclear Punch 53 Army Craftist Division | By Hanson W Baldwin | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/australia-to-set-up-an-fbi.html | Australia to Set Up an FBI | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/auto-decoration-hit-police-chiefs-urge-fines-for-showcase-car.html | AUTO DECORATION HIT Police Chiefs Urge Fines for Showcase Car Windows | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/autoracing-waiter-is-convicted-of-espionage-in-west-germany-his-and.html | AutoRacing Waiter Is Convicted Of Espionage in West Germany His and Similar Cases Have Thrust the Nations Chronic Say Problem Back Into the Headlines | By Arthur J Olsen Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/batista-opponents-seen-gaining-unity.html | BATISTA OPPONENTS SEEN GAINING UNITY | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/bias-fading-away-a-us-unionist-says.html | BIAS FADING AWAY A US UNIONIST SAYS | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/books-of-the-times-literature-vs-entertainment-pomp-and.html | Books of The Times Literature vs Entertainment Pomp and Ruthlessness | By Charles Poore | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/briton-analyzes-the-us-of-today-16page-supplement-issued-by-london.html | BRITON ANALYZES THE US OF TODAY 16Page Supplement Issued by London Paper Decries Influence of ExReds Relations Held Worse Real Problem Explained Influence Seen Decreasing | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/calcutta-tieup-denied-indian-official-answers-charge-of-congestion.html | CALCUTTA TIEUP DENIED Indian Official Answers Charge of Congestion in Harbor | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/city-bakes-at-972-and-crops-parch-relief-due-today-heat-sets-record.html | CITY BAKES AT 972 AND CROPS PARCH RELIEF DUE TODAY Heat Sets Record for Date Jersey Farm Damage Is Put at 10 Million Second Day Over 97 Hot Wind Blows CITY BAKES AT 972 FARM CROPS PARCH Forest Fires Break Out | The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/clarence-hill-bryce.html | CLARENCE HILL BRYCE | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/classicist-90-in-athens-for-staging-of-work.html | Classicist 90 in Athens For Staging of Work | Special to The New York TimesHarris  Ewing | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/compromise-near-on-atomic-power-democrats-modify-demand-for-large.html | COMPROMISE NEAR ON ATOMIC POWER Democrats Modify Demand for Large Government Role in the Program AEC Aide Says Soviet Lags | By John W Finney Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/conferees-agree-on-23-billion-cut-in-defense-funds-senatehouse.html | CONFEREES AGREE ON 23 BILLION CUT IN DEFENSE FUNDS SenateHouse Compromise Allots 33759850000 for This Fiscal Year Democrats Still Peeved No Emergency Rush CONFEREES AGREE ON ARMS BILL CUT | By Cp Trussell Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/coptic-art-display-to-open.html | Coptic Art Display to Open | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/don-giovanni-sung-in-montreal-to-open-a-monthlong-festival.html | Don Giovanni Sung in Montreal To Open a MonthLong Festival Converted Movie House Roland Leduc Conducts | By Harold C Schonberg Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/dulles-demands-soviet-give-proof-it-seeks-arms-cut-asserts-us-will.html | DULLES DEMANDS SOVIET GIVE PROOF IT SEEKS ARMS CUT Asserts US Will Continue to Test Nuclear Weapons Until It Gets Assurance SEES GAINS IN UN TALK In Broadcast Speech He Warns the World of Perils of Uncurbed Atomic Age Dulles Points to Dangers Response Given to Stassen Dulles Calls on Soviet to Prove It Is Serious About Disarmament Moves Called a Beginning Delay Attributed to Soviet | By Russell Baker Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/early-jersey-unity-doubted.html | Early Jersey Unity Doubted | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/education-on-arms-a-commentary-on-the-dulles-speech-as-effort-for.html | Education on Arms A Commentary on the Dulles Speech As Effort for Public Understanding Dulles Aware of Split ArmsMaking Limit Sought | By James Reston Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/egypt-arrests-an-israeli-seaman-found-on-ship-at-canal-entrance.html | Egypt Arrests an Israeli Seaman Found on Ship at Canal Entrance CARGO FOR ISRAEL IS LET INTO SUEZ Israelis See Test Possible Egypt Accepts Court Test | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/eisenhowers-aid-asked-on-schools-folsom-hopes-he-will-get-on-the.html | EISENHOWERS AID ASKED ON SCHOOLS Folsom Hopes He Will Get on the Phone to Obtain GOP Votes for Bill | By Bess Furman Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/elizabeth-b-terry-prospective-bride.html | ELIZABETH B TERRY PROSPECTIVE BRIDE | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/florence-kline-engaged-to-wed-former-skidmore-student-is-fiancee-of.html | FLORENCE KLINE ENGAGED TO WED Former Skidmore Student Is Fiancee of David D Britton Who Attends Dartmouth | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/food-custom-cuisine-long-island-shop-sells-delicacies-for.html | Food Custom Cuisine Long Island Shop Sells Delicacies For Picnicking or Dining at Home Special Dishes Prepared | By Eunice Telfer Juckett Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ford-profit-rises-30-for-6-months-315-a-share-cleared-in-the-first.html | FORD PROFIT RISES 30 FOR 6 MONTHS 315 a Share Cleared in the First Half of 57 Against 244 in 56 Period | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/frank-j-scanlon.html | FRANK J SCANLON | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/french-say-chemical-injection-may-change-heredity-of-ducks-report.html | French Say Chemical Injection May Change Heredity of Ducks Report Made to Academy Bacteria Work Cited | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ghanas-prime-minister-back.html | Ghanas Prime Minister Back | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/hammergatchell.html | HammerGatchell | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/howard-perkinson.html | HOWARD PERKINSON | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/in-the-nation-curious-retreat-to-a-still-exposed-position-high.html | In The Nation Curious Retreat to a Still Exposed Position High Motives Same Result Dulles vs Dulles | By Arthur Krock | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/indonesian-troops-to-quit-un-force.html | INDONESIAN TROOPS TO QUIT UN FORCE | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/israel-complains-to-un-on-syria-charges-violations-of-truce-and.html | ISRAEL COMPLAINS TO UN ON SYRIA Charges Violations of Truce and Asks for Investigation of Threats on Border ISRAEL COMPLAINS TO UN ON SYRIA UN Posts for Both Sides Urged Syria Eases Martial Law | By Seth S King Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/israel-gets-3300000-rothschild-leaves-bequest-for-parliament.html | ISRAEL GETS 3300000 Rothschild Leaves Bequest for Parliament Building | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/issues-of-britain-continue-strong-mediumdated-bonds-show-best.html | ISSUES OF BRITAIN CONTINUE STRONG MediumDated Bonds Show Best GainsIndustrials Are Quiet Irregular | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/jack-a-goodman-a-book-executive-vice-president-and-an-editor-of.html | JACK A GOODMAN A BOOK EXECUTIVE Vice President and an Editor of Simon  Schuster Dies Wrote in Many Fields Successful CoAuthor | Halsman | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/japan-victor-in-badminton.html | Japan Victor in Badminton | Special to The New York TImee | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/jersey-adds-frogmen-to-its-civil-defense.html | Jersey Adds Frogmen To Its Civil Defense | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/jersey-boy-still-sought.html | Jersey Boy Still Sought | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/joan-klenck-betrothed-senior-at-hofstra-wiii-be-wed-to-caat-walter.html | JOAN KLENCK BETROTHED Senior at Hofstra WiII Be Wed to Caat Walter Klein USA | SPectal to The New York Timea | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/jules-menken-dies-wrote-on-defense.html | JULES MENKEN DIES WROTE ON DEFENSE | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/lawrence-j-katz.html | LAWRENCE J KATZ | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/lawyers-sum-up-in-clinton-case-take-eight-hours-to-deliver.html | LAWYERS SUM UP IN CLINTON CASE Take Eight Hours to Deliver Arguments to an AllWhite Jury in Segregation Trial Save the Country | By John N Popham Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/letters-to-the-times-to-offset-wage-increases-measures-to-stimulate.html | Letters to The Times To Offset Wage Increases Measures to Stimulate Industrial Productivity Discussed Civil Service Ruling Opposed Congressional Inquiries Watkins Ruling Is Declared to Set Standards of Procedure | RICHARD RUGGLESS COHENLEONARD B BOUDIN | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/lil-fella-beats-favored-jester-by-neck-in-great-american-stakes-at.html | Lil Fella Beats Favored Jester by Neck in Great American Stakes at Belmont MCREARY SUFFERS A FRACTURED LEG Rider to Be Out Indefinitely Lil Fella Pays 1360 in Taking 33775 Dash McCreary Hurt at Gate Stretch for Sprints Shortened | By Joseph C Nichols | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/malik-is-nominated-for-un-presidency.html | MALIK IS NOMINATED FOR UN PRESIDENCY | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/meany-will-accuse-2-textile-officers-meany-to-accuse-2-textile.html | Meany Will Accuse 2 Textile Officers MEANY TO ACCUSE 2 TEXTILE CHIEFS Retroactivity Is Discussed | By Joseph A Loftus Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/miss-jane-chace-will-be-married-1953-graduate-of-smith-is-betrothed.html | MISS JANE CHACE WILL BE MARRIED 1953 Graduate of Smith Is Betrothed to Harris Clay an Alumnus of Harvard | Special to The New York TimesJay Te Winburn | RE0000246772 | 1985-06-03 | B00000661842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ml-akers-fiance-of-laurel-tower-veteran-of-marine-corps-to-wed.html | ML AKERS FIANCE OF LAUREL TOWER Veteran of Marine Corps to Wed Chapin Alumna Who Made Debut Last Season | Rudolf Sarlie | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/more-refugees-get-a-us-haven-62-hungarians-leave-today-as-first.html | MORE REFUGEES GET A US HAVEN 62 Hungarians Leave Today as First Step in Solving Yugoslav Camp Problem 7830 Have Been Resettled | By Elie Abel Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/mrs-torgersons-duo-wins.html | Mrs Torgersons Duo Wins | Special To The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/mrs-wl-sibert-has-a-son.html | Mrs WL Sibert Has a Son | Special To The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/munnell-registers-third-victory-of-larchmont-regatta-blue-jay.html | Munnell Registers Third Victory of Larchmont Regatta BLUE JAY SKIPPER SCORES WITH CATO Munnell Outsails 31 Rivals as Wind Damages Several Craft in Field of 295 A Split in Quoth Mosbacher a Winner | By John Rendel Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/music-show-bows-on-abctv-aug-5-american-bandstand-will-play.html | MUSIC SHOW BOWS ON ABCTV AUG 5 American Bandstand Will Play RecordsDominican Envoy to Meet the Press Series on Texas Rangers | By Val Adams | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/music-stadium-carmen-max-rudolf-conducts-metropolitan-cast.html | Music Stadium Carmen Max Rudolf Conducts Metropolitan Cast | By John Briggs | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/new-coal-stocks-found-in-soviet-basins-estimate-of-900.html | NEW COAL STOCKS FOUND IN SOVIET Kuznetsk Basins Estimate of 900 Billion Tons Is Twice Earlier Reports Critical of Colleagues | By Max Frankel Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/oman-dispute-stirs-british-fears-on-oil-rebellion-in-oman-area.html | Oman Dispute Stirs British Fears on Oil Rebellion in Oman Area Stirs Fears in Britain for Oil Supply Troops Will Be Airlifted Treaties Held Since 1793 Imam Is Said to Hold City | By Drew Middleton Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ossorio-heads-argentine-army.html | Ossorio Heads Argentine Army | Special To The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/parley-stresses-college-quality-educators-are-determined-that.html | PARLEY STRESSES COLLEGE QUALITY Educators Are Determined That Enrollment Rises Not Smother Student Needs SMALL SCHOOLS PRAISED Sarah Lawrence Workshop Is Told They Can Favor Persons Over Research Individual Is Emphasized | By Leonard Buder Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/patricia-s-trost-louisville-bride-attended-by-8-at-marriage-to.html | PATRICIA S TROST LOUISVILLE BRIDE Attended by 8 at Marriage to Frank Friedler Jr Who Graduated From Yale | Special To The New York TimesWalton Jones | RE0000246772 | 1985-06-03 | B00000661842 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/paul-a-brunn.html | PAUL A BRUNN | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/postal-pay-rise-backed-in-house-tentative-approval-given-bill.html | POSTAL PAY RISE BACKED IN HOUSE Tentative Approval Given Bill Administration Opposed 12 Increase Set POSTAL PAY RISE BACKED IN HOUSE | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/power-aide-warns-of-argentine-mob.html | POWER AIDE WARNS OF ARGENTINE MOB | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/president-gives-his-plans-to-reduce-poverty-pledges-atomic-era-new.html | President Gives His Plans to Reduce Poverty Pledges Atomic Era NEW PARLIAMENT OPENED BY NASSER One US Newsman Admitted | By Osgood Caruthers Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/president-promotes-treasury-official-aide-in-treasury-wins.html | President Promotes Treasury Official AIDE IN TREASURY WINS PROMOTION | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/quantuck-leader-in-junior-sailing-takes-first-race-as-great-south.html | QUANTUCK LEADER IN JUNIOR SAILING Takes First Race as Great South Bay Series Starts Bay Second | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ride-on-train-thrills-braves-112000-catcher-taylor-not-spoiled-by.html | Ride on Train Thrills Braves 112000 Catcher Taylor Not Spoiled by Sudden Riches From Baseball Youth Plans to Get College Education Between Seasons Girls Want to Date Him Riddle Praises Rookie Good Buy on Auto | By Howard M Tuckner | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/rival-union-gives-warning-to-ila-aflcio-affiliated-vows-fight-on.html | RIVAL UNION GIVES WARNING TO ILA AFLCIO Affiliated Vows Fight on Plan to Woo Dock Workers in Great Lakes Confers With Police Aide Investigators Defended | Special to The NeW York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/rosenbergorr.html | RosenbergOrr | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/rusk-sees-victory-over-virus-disease.html | RUSK SEES VICTORY OVER VIRUS DISEASE | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sailor-killed-on-forrestal.html | Sailor Killed on Forrestal | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sales-tax-fought-in-westchester-business-group-newspaper-and.html | SALES TAX FOUGHT IN WESTCHESTER Business Group Newspaper and Officials Oppose Plan to Get Funds for Schools | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/saul-dribben-77-textile-man-dies-exchairman-and-president-of-cone.html | SAUL DRIBBEN 77 TEXTILE MAN DIES ExChairman and President of Cone Mills Had Headed Congregation EmanuEl Became President in 1938 Received Many Honors | Pach Bros 1949 | RE0000246772 | 1985-06-03 | B00000661842 |

| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/seixas-sets-back-nelson-in-tennis-defender-defeats-stanford-player.html | SEIXAS SETS BACK NELSON IN TENNIS Defender Defeats Stanford Player in Pennsylvania TestCooper Gains Cooper Wins Easily Shea Reed Seeded | By Allison Danzig Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sen-to-mr-and-mrs-ryo-arai.html | Sen to Mr and Mrs Ryo Arai | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/senate-900-rids-civil-rights-bill-of-70-troop-issue-votes-to-void.html | SENATE 900 RIDS CIVIL RIGHTS BILL OF 70 TROOP ISSUE Votes to Void Reconstruction Law Referred To in Text of Administration Draft SOUTH HAD VOICED FEARS Effect of Move Is to Amend Controversial Third Part Test Is Due Today Seen Narrowing Debate GOP Leaders Opposed SENATORS VOTE TO END 1870 LAW Support Dwindling | By William S White Special to the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/senate-in-florida-puts-judge-on-trial.html | SENATE IN FLORIDA PUTS JUDGE ON TRIAL | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/shelley-winters-considering-role-weighs-part-in-saturday-night-kid.html | SHELLEY WINTERS CONSIDERING ROLE Weighs Part in Saturday Night Kid by Jack Dunphy Coast Festival Planned | by Sam Zolotow | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/soviet-chiefs-map-trip-to-east-berlin.html | SOVIET CHIEFS MAP TRIP TO EAST BERLIN | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/spindelcahn.html | SpindelCahn | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sports-of-the-times-a-man-of-serenity-three-seconds-from-glory.html | Sports of The Times A Man of Serenity Three Seconds From Glory Biggest Satisfaction of All Comparable to the Best | By Allison Danzig | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/stalled-housing-to-get-started-manhattantown-excavation-work-begins.html | STALLED HOUSING TO GET STARTED Manhattantown Excavation Work Begins Next Week Webb  Knapp Reports 1326725 PAID TO CITY Projects Debts Are Cleared Estimate Board to Act on the Deal Tomorrow New Officers in Corporation Project Planned 5 Years Ago | By Charles Grutzner | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/state-afl-unit-cool-to-merging-federation-convention-held-unlikely.html | STATE AFL UNIT COOL TO MERGING Federation Convention Held Unlikely to Take Action on Unity With the CIO Groups Far Apart Refers to Merger | By Stanley Levey Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/surplus-aid-cost-put-at-16-billion-eisenhower-estimates-loss-on.html | SURPLUS AID COST PUT AT 16 BILLION Eisenhower Estimates Loss on Distribution Overseas Through June of 1958 Billion Request Forecast | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sweaters-are-atop-the-fashion-scene-for-fall-handknit-look-is-now.html | Sweaters Are Atop the Fashion Scene for Fall HandKnit Look Is Now Simulated By Machine Came in Two Shapes His Happiest Moment | By Agnes Ash | RE0000246772 | 1985-06-03 | B00000661842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/swimming-primer-gets-a-field-test-red-cross-method-of-teaching.html | SWIMMING PRIMER GETS A FIELD TEST Red Cross Method of Teaching Johnny How to Swim Is Fun for the whole Family | The New York Times by Allyn Baum | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/theatre-antics-in-park-the-cast.html | Theatre Antics in Park The Cast | By Lewis Funke | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/theobald-in-line-to-head-schools-deputy-mayor-is-expected-to-get.html | THEOBALD IN LINE TO HEAD SCHOOLS Deputy Mayor Is Expected to Get Superintendents Post When Jansen Retires Offer Was Imminent Post Pays More THEOBALD IN LINE TO HEAD SCHOOLS Silver Sees Possibility | By Benjamin Fine | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/transcanada-pipe-line-sets-nov-1-target-for-eastern-leg-341mile.html | TransCanada Pipe Line Sets Nov 1 Target for Eastern Leg 341Mile HookUp Slated to Deliver First Natural Gas to the Montreal Area CANADA PIPELINE PUSHES NEW | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/treasury-bill-rate-advances-to-3158.html | TREASURY BILL RATE ADVANCES TO 3158 | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/tribute-to-poles-paid-by-moscow-soviet-leaders-pledge-their.html | TRIBUTE TO POLES PAID BY MOSCOW Soviet Leaders Pledge Their Friendship to Warsaw on Liberation Day A Pointed Reminder Leaders Flock to Moscow Polands Own Socialism Eisenhower Felicitates Poles | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/turk-due-at-un-today.html | Turk Due at UN Today | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/tv-more-on-set-safety-inquiry-shows-makers-could-take-further-steps.html | TV More on Set Safety Inquiry Shows Makers Could Take Further Steps to Minimize Shock Hazards | By Jack Gould | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/two-safe-as-jet-crashlands.html | Two Safe as Jet CrashLands | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/un-to-consider-china-refugees-us-to-present-problem-of-700000-now.html | UN TO CONSIDER CHINA REFUGEES US to Present Problem of 700000 Now in Hong Kong to Assembly in Fall | By Kathleen Teltsch Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-charges-gm-profited-on-error-us-accuses-gm-on-excess-profits.html | US Charges GM Profited on Error US ACCUSES GM ON EXCESS PROFITS Unjustified Costs Listed GM Defends Contract | By Allen Drury Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-gross-output-at-another-high-preliminary-estimate-shows-national.html | US GROSS OUTPUT AT ANOTHER HIGH Preliminary Estimate Shows National Product to Be Up in Second quarter | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-to-urge-oman-peace.html | US to Urge Oman Peace | By Dana Adams Schmidt Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/usia-plans-cut-for-west-europe-larson-discloses-units-aim-for.html | USIA PLANS CUT FOR WEST EUROPE Larson Discloses Units Aim for Absorbing Reduction Some Activity to Rise Slight Cut in Latin America | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/warners-names-3-for-wouk-movie-cobb-claire-trevor-carolyn-jones-in.html | WARNERS NAMES 3 FOR WOUK MOVIE Cobb Claire Trevor Carolyn Jones in Morningstar Adventure Film Added Music for The Chiselers | By Thomas M Pryor Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/wheat-leads-dip-in-grain-options-expiring-july-futures-drop-10cent.html | WHEAT LEADS DIP IN GRAIN OPTIONS Expiring July Futures Drop 10Cent LimitCorn Ends Session Weak | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/wide-areas-of-red-china-flooded.html | Wide Areas of Red China Flooded | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/wood-field-and-stream-keatings-killie-was-out-of-this-world-but-it.html | Wood Field and Stream Keatings Killie Was Out of This World but It Finally Died of Boredom | By John W Randolph Special To the New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/youth-is-arraigned-in-killing-of-2-kin.html | YOUTH IS ARRAIGNED IN KILLING OF 2 KIN | Special to The New York Times | RE0000246772 | 1985-06-03 | B00000661842 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/2-added-to-cast-of-little-acre-robert-ryan-aldo-ray-join-filming-of.html | 2 ADDED TO CAST OF LITTLE ACRE Robert Ryan Aldo Ray Join Filming of Caldwell Novel Borzage Plans Movie Warners Signs Ed Wynn Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/2-die-in-plane-crash-queens-pilot-missing-as-craft-sinks-in-block.html | 2 DIE IN PLANE CRASH Queens Pilot Missing as Craft Sinks in Block Island Sound | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/2-named-to-advise-li-state-college.html | 2 NAMED TO ADVISE LI STATE COLLEGE | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/3-carolina-areas-ease-school-bias-city-boards-agree-to-allow-12.html | 3 CAROLINA AREAS EASE SCHOOL BIAS City Boards Agree to Allow 12 Negroes to Enroll at AllWhite Institutions | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/a-b-c-is-expanding-hollywood-studios.html | A B C IS EXPANDING HOLLYWOOD STUDIOS | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/about-new-york-city-record-daily-newspaper-without-a-line-of-paid-a.html | About New York City Record Daily Newspaper Without a Line of Paid Ads Has Thrived Here Since 1873 | By Meyer Berger | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/aid-to-police-urged-fbi-agent-tells-chiefs-communities-have-to-act.html | AID TO POLICE URGED FBI Agent Tells Chiefs Communities Have to Act | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/airconditioned-subway-train-wins-glowing-praise-of-riders-civil-air.html | AirConditioned Subway Train Wins Glowing Praise of Riders Civil Air Patrol Cadets Take to the Ground in Precision Marching Competition Here | By A H Raskinthe New York Times BY JOHN ORRIS | RE0000246775 | 1985-06-03 | B00000663290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/algeria-enjoys-sound-economy-flight-of-capital-to-france.html | ALGERIA ENJOYS SOUND ECONOMY Flight of Capital to France ArrestedGovernment Spending Key Factor | By Homer Bigart Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/algerian-rebels-deny-peace-talk-see-no-prospects-of-parley-with.html | ALGERIAN REBELS DENY PEACE TALK See No Prospects of Parley With France on Settlement | By Kathleen Teltsch Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/american-brake-shoe-picks-division-officer.html | American Brake Shoe Picks Division Officer | Gibson Studios | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/anne-e-la-ferte-becomes-fiancee-michigan-girl-betrothed-to-robert.html | ANNE E LA FERTE BECOMES FIANCEE Michigan Girl Betrothed to Robert PosthumusMeyjes Son of DutchDiplomat | Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/army-draft-call-reduced-sharply-september-quota-cut-to-8000-from.html | ARMY DRAFT CALL REDUCED SHARPLY September Quota Cut to 8000 From 11000 in August Under New Program | By Jack Raymond Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bey-fails-to-gain-tunisian-support-special-session-of-assembly.html | BEY FAILS TO GAIN TUNISIAN SUPPORT Special Session of Assembly Tomorrow Is Expected to Declare a Republic | By Thomas F Brady Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/blast-startles-jersey-town.html | Blast Startles Jersey Town | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bonn-is-worried-by-russian-visit-khrushchevbulganin-plan-for-trip.html | BONN IS WORRIED BY RUSSIAN VISIT KhrushchevBulganin Plan for Trip to East Berlin Causes Misgivings Soviet Stand Opposed in West | By Ms Handler Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bonnmoscow-talks-open.html | BonnMoscow Talks Open | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/books-of-the-times-contemplation-and-doubt-cause-and-effect.html | Books of The Times Contemplation and Doubt Cause and Effect | By Orville Peescott | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/boston-to-have-cup-candidate.html | Boston to Have Cup Candidate | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/british-bar-arms-unity-macmillan-says-3-forces-will-not-be-merged.html | BRITISH BAR ARMS UNITY Macmillan Says 3 Forces Will Not Be Merged | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/british-in-israel-to-reduce-oil-tie-two-concerns-to-sell-their.html | BRITISH IN ISRAEL TO REDUCE OIL TIE Two Concerns to Sell Their Marketing AgenciesHaifa Refinery Not Involved | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/brooklyn-lawyer-gets-post-as-mitchell-aide.html | Brooklyn Lawyer Gets Post as Mitchell Aide | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bruhnbrodie.html | BruhnBrodie | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/buying-hesitant-in-london-trade-bus-strike-unrest-in-oman-affect-in.html | BUYING HESITANT IN LONDON TRADE Bus Strike Unrest in Oman Affect Industrial and Mideast Oil Shares | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/caa-urged-to-tighten-parachute-jump-rules.html | CAA Urged to Tighten Parachute Jump Rules | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/caesar-and-coca-plan-tv-reunion-comedians-who-separated-3-years-ago.html | CAESAR AND COCA PLAN TV REUNION Comedians Who Separated 3 Years Ago May Do Weekly HalfHour NBC Show | By Val Adams | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/cairo-shows-soviet-arms-in-review-before-nasser-equipment-painted.html | Cairo Shows Soviet Arms In Review Before Nasser Equipment Painted Yellow | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/capital-airlines-fills-2-top-posts-air-force-general-named.html | CAPITAL AIRLINES FILLS 2 TOP POSTS Air Force General Named President as Carmichael Is Elevated to Board | By Richard Witkin | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/carol-e-crowder-engaged.html | Carol E Crowder Engaged | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/catalina-r-ryan-will-be-married-nyu-student-betrothed-to-joseph.html | CATALINA R RYAN WILL BE MARRIED NYU Student Betrothed to Joseph McDonough 3d Graduate of Villanova Special to The New York Times | Pat Liveright | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/charge-that-physicians-did-not-respond-in-emergencies-is.html | Charge That Physicians Did Not Respond In Emergencies Is Investigated in Jersey | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/cheasty-keeps-post-mcclellan-praises-inquiry-aide-who-testified-on.html | CHEASTY KEEPS POST McClellan Praises Inquiry Aide Who Testified on Hoffa | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/children-enjoy-trips-in-the-city-if-well-planned.html | Children Enjoy Trips in the City If Well Planned | By Dorothy Barclay | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/china-flood-region-gets-food-by-plane.html | CHINA FLOOD REGION GETS FOOD BY PLANE | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/city-republicans-name-fall-campaign-director.html | City Republicans Name Fall Campaign Director | Gabor Eder | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/clinton-bean-68-retired-engineer.html | CLINTON BEAN 68 RETIRED ENGINEER | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/coast-star-upset-in-3set-struggle-shea-bows-at-haverford-to-van.html | COAST STAR UPSET IN 3SET STRUGGLE Shea Bows at Haverford to Van RensselaerCooper Is Pressed to Beat Leslie | By Allison Danzig Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/council-to-push-housing-bias-bill-action-set-for-next-month-hearing.html | COUNCIL TO PUSH HOUSING BIAS BILL Action Set for Next Month Hearing Due Tuesday COUNCIL TO PUSH HOUSING BIAS BILL | By Charles G Bennett | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/cross-asked-to-resign-high-bakery-unionists-term-testimony.html | CROSS ASKED TO RESIGN High Bakery Unionists Term Testimony Dishonest | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/die-walkuere-sung-in-denver-in-60000000yearold-setting.html | Die Walkuere Sung in Denver in 60000000YearOld Setting | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dott-fans-14-pitches-4hitter-as-chicago-trips-new-york-40-cubs.html | Dott Fans 14 Pitches 4Hitter As Chicago Trips New York 40 Cubs Tally 3 Runs in 4th to Rout Monzant of Giants Speake Smacks Homer Four Pitchers Employed Favorite Target Is Spencer | By Louis Effrat Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dr-babinski-dies-polish-diplomat-wartime-minister-to-canada-helped.html | DR BABINSKI DIES POLISH DIPLOMAT Wartime Minister to Canada Helped Keep Art Works From Nazis and Communists | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dr-chambers-75-biologist-is-dead-pioneer-in-micrurgy-was-inventor.html | DR CHAMBERS 75 BIOLOGIST IS DEAD Pioneer in Micrurgy Was Inventor of Instruments to Dissect Living Cells | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/driver-killed-in-car-crash.html | Driver Killed in Car Crash | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/earls-daughter-bride-in-ireland-lady-caroline-wyndham-quin-married.html | EARLS DAUGHTER BRIDE IN IRELAND Lady Caroline Wyndham Quin Married to Marquess of Waterford in Dublin Her Mother From New York | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/eating-in-paris-although-costly-is-an-adventure.html | Eating in Paris Although Costly Is an Adventure | By Jane Nickerson | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/educators-close-noted-magazine-john-dewey-group-ends-era-of.html | EDUCATORS CLOSE NOTED MAGAZINE John Dewey Group Ends Era of Progressives Publication That Influenced Schools Father of Progressive Method Demise Is Announced | By Benjamin Fine | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/egypt-undecided-on-israeli.html | Egypt Undecided on Israeli | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/fashion-trends-abroad-florence-sportswear-and-boutique.html | Fashion Trends Abroad Florence Sportswear and Boutique | By Marjorie J Harlepp Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/feature-is-taken-by-billy-bumpas-second-choice-beats-direct-prince.html | FEATURE IS TAKEN BY BILLY BUMPAS Second Choice Beats Direct Prince by 5 Lengths at YonkersWayfield 3d | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/forbes-outlines-issues-jersey-candidate-hits-meyner-on-spending-and.html | FORBES OUTLINES ISSUES Jersey Candidate Hits Meyner on Spending and Scandal | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |

| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/foreign-affairs-civil-rights-and-free-press-in-america-and-france.html | Foreign Affairs Civil Rights and Free Press in America and France | By Cl Sulzberger | RE0000246775 | 1985-06-03 | B00000663290 |
|---|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/foreign-students-sum-up-us-visit-youths-leaving-this-week-agree.html | FOREIGN STUDENTS SUM UP US VISIT Youths Leaving This Week Agree They Have Revised MovieImbued Ideas | By Mildred Murphy | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/fpc-aide-stirs-new-power-issue-backs-pacific-northwests-proposal-to.html | FPC AIDE STIRS NEW POWER ISSUE Backs Pacific Northwests Proposal to Construct Two Dams in Hells Canyon New Project Outlined | By William M Blair Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/french-suggest-spycase-course-1927-statute-examined-for-means-of.html | FRENCH SUGGEST SPYCASE COURSE 1927 Statute Examined for Means of Extraditing the Zlatovskis to US Process Takes 3 Weeks | By W Granger Blair Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/grains-continue-to-lose-ground-wheat-is-38-to-1-38c-off-oats-corn.html | GRAINS CONTINUE TO LOSE GROUND Wheat is 38 to 1 38c Off Oats Corn Rye Soften Soybeans 1 to 1 c Off | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/haitian-inquiry-pressed.html | Haitian Inquiry Pressed | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/half-a-kingdom-finds-a-producer-edmon-ryan-will-present-miss-ferros.html | HALF A KINGDOM FINDS A PRODUCER Edmon Ryan Will Present Miss Ferros PlaySegal to Stage Compulsion A Director Is Named A Trip to Dublin | By Louis Calta | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/harriman-names-3-buffalo-lawyer-is-appointed-to-social-welfare.html | HARRIMAN NAMES 3 Buffalo Lawyer Is Appointed to Social Welfare Board | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/harriman-opposes-baron-on-galindez-galindez-study-vexes-harriman.html | Harriman Opposes Baron on Galindez GALINDEZ STUDY VEXES HARRIMAN | By Wayne Phillips | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/hearing-on-publisher-harrison-of-confidential-fights-extradition-on.html | HEARING ON PUBLISHER Harrison of Confidential Fights Extradition on Libel | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/house-approves-postal-pay-rise-eisenhower-again-indicates-his.html | HOUSE APPROVES POSTAL PAY RISE Eisenhower Again Indicates His Opposition to Measure After Vote of 37938 Round of Rises Feared Cost of Bill Estimated HOUSE APPROVES POSTAL PAY RISE | By Cp Trussell Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/house-to-take-up-school-aid-bill-votes-to-debate-construction.html | HOUSE TO TAKE UP SCHOOL AID BILL Votes to Debate Construction PlanPresident Is Cool But Would Accept It FiveYear Program | By Bess Furman Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/in-hot-spell-repair-man-is-top-man-called-the-boss-washing-machine.html | In Hot Spell Repair Man Is Top Man Called the Boss Washing Machine Trouble Companies Defense | By Phyllis Lee Levin | RE0000246775 | 1985-06-03 | B00000663290 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/irving-trust-company-elects-vice-president.html | Irving Trust Company Elects Vice President | Pach Bros | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/israel-protests-arrest-by-egypt-orders-aides-at-un-to-take-up.html | ISRAEL PROTESTS ARREST BY EGYPT Orders Aides at UN to Take Up Seizure of a Seaman Cairo Defends Action ISRAEL PROTESTS ARREST BY EGYPT A Freelance Journalist | By Seth S King Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/israel-tells-of-warning.html | Israel Tells of Warning | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/jacksons-camp-aides-insist-hurricane-has-a-gentle-side-they-mention.html | Jacksons Camp Aides Insist Hurricane Has a Gentle Side They Mention the Lady Whose Watch He FixedAnd He Has a Good Mind Even if He Cant Read or Write Tommy to the Rescue Night Is Made for Music | By Gay Talese Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/joint-unit-backs-atom-power-bill-compromise-program-voted-for.html | JOINT UNIT BACKS ATOM POWER BILL Compromise Program Voted for Building of Plants Cole Attacks Measure | By John W Finney Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/karachi-names-air-chief-replacement-of-briton-puts-forces-under.html | KARACHI NAMES AIR CHIEF Replacement of Briton Puts Forces Under Pakistanis | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/kasper-convicted-with-six-others-in-clinton-riots-segregationists.html | KASPER CONVICTED WITH SIX OTHERS IN CLINTON RIOTS Segregationists Found Guilty of Criminal Contempt by an AllWhite Jury 4 DEFENDANTS CLEARED Sentencing Put Off in First Trial Involving Injunction to Compel Integration | By John N Popham Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/keating-presses-smith-act-change-offers-a-bill-to-eliminate.html | KEATING PRESSES SMITH ACT CHANGE Offers a Bill to Eliminate Roadblock of High Court Ruling on Subversives | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/kubitschek-tries-to-unite-factions-brazilian-president-orders-his.html | KUBITSCHEK TRIES TO UNITE FACTIONS Brazilian President Orders His Aides to Weld Allies Into Working Majority Weak in Congress ProRegime Forces Split | By Tad Szulc Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/leader-of-italian-reds-in-north-italy-quits.html | Leader of Italian Reds in North Italy Quits | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/letters-to-the-times-to-enforce-civil-rights-pending-bill.html | Letters to The Times To Enforce Civil Rights Pending Bill Considered Moderate Measure Long Overdue | ROY WILKINS | RE0000246775 | 1985-06-03 | B00000663290 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/lloyd-reveals-aerial-plans-support-for-sultan-vowed.html | Lloyd Reveals Aerial Plans Support for Sultan Vowed | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/london-conference-of-bar-opens-today.html | LONDON CONFERENCE OF BAR OPENS TODAY | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/london-is-nearing-production-goal-on-nuclear-arms-sandys-tells.html | LONDON IS NEARING PRODUCTION GOAL ON NUCLEAR ARMS Sandys Tells Commons That Powerful Weapons Can Be Manufactured Now HOUSE SUPPORTS POLICY Backs Stand in Arms Talks 322 to 262Lloyd Is Firm on Test Suspensions Government Wins 322 to 262 Sandys Says Britain Is Nearing Production Goal on Atom Arms Lloyd Speaks for Government | By Drew Middleton Special To The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/london-two-new-fabrics-appear.html | London Two New Fabrics Appear | By Dee Wells Special To The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/lovatos-mount-pays-770-for-2-chevation-wins-with-strong-stretch.html | LOVATOS MOUNT PAYS 770 FOR 2 Chevation Wins With Strong Stretch RunNoorsaga Takes Third Place | By Joseph C Nichols | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mantle-is-star-of-106-triumph-gets-homer-triple-double-single-to.html | MANTLE IS STAR OF 106 TRIUMPH Gets Homer Triple Double Single to Pace 15Hit Attack on White Sox | By Joseph M Sheehan | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/margot-avery-engaged-she-will-be-married-oct-12-to-francois-v.html | MARGOT AVERY ENGAGED She Will Be Married Oct 12 to Francois V Lanson | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/maurice-sterne-painter-was-79-artist-who-was-represented-in-many.html | MAURICE STERNE PAINTER WAS 79 Artist Who Was Represented in Many Museums Dies Did Murals in Capital Painted Balinese Scenes | George Yater | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mendesfrances-plan-equality-of-rights.html | MendesFrances Plan Equality of Rights | By Harold Callender Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/miss-brautigam-engaged-to-wed-daughter-of-aide-at-colgate.html | MISS BRAUTIGAM ENGAGED TO WED Daughter of Aide at Colgate University Is Affianced to Richard Hughes of MIT | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/miss-vander-gracht-is-married-upstate.html | MISS VANDER GRACHT IS MARRIED UPSTATE | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/moscow-denounces-youth-fete-critics.html | MOSCOW DENOUNCES YOUTH FETE CRITICS | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |

| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/moscow-details-clashes-that-led-to-kremlin-crisis-party-says.html | MOSCOW DETAILS CLASHES THAT LED TO KREMLIN CRISIS Party Says Struggle Began in Presidium Then Passed to Central Committee | By William J Jorden Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
|---|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/moses-scores-us-over-lincoln-sq-charges-insistence-on-third.html | MOSES SCORES US OVER LINCOLN SQ Charges Insistence on Third Appraisal for Land May Scuttle Culture Center NEW STUDY IS ORDERED Federal Agency to Appoint 3 Outsiders to Propose Fair Resale Prices Called Unprecedented Planned Under Title I | By Charles Grutzner | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/motor-car-sports-thompson-returns-11-to-racing.html | Motor Car Sports Thompson Returns 11 to Racing | By Frank M Blunk | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-baldings-team-leads.html | Mrs Baldings Team Leads | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-hersh-golf-victor-she-takes-low-gross-award-with-92-on-match-of.html | MRS HERSH GOLF VICTOR She Takes Low Gross Award With 92 on Match of Cards | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-wh-frame-3d-has-son.html | Mrs WH Frame 3d Has Son | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-woolworth-helps-to-post-75-mrs-spalding-and-partner-win.html | MRS WOOLWORTH HELPS TO POST 75 Mrs Spalding and Partner Win Metropolitan Medal on New City Links | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/music-jazz-in-the-park-small-groups-on-bill-at-wollman-theatre.html | Music Jazz in the Park Small Groups on Bill at Wollman Theatre | By John S Wilson | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/nassau-gop-to-run-in-town-primaries.html | NASSAU GOP TO RUN IN TOWN PRIMARIES | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/nehru-is-concerned-over-pakistani-ties.html | NEHRU IS CONCERNED OVER PAKISTANI TIES | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/nestors-palace-yields-writings-2000-drinking-vessels-also-are-found.html | NESTORS PALACE YIELDS WRITINGS 2000 Drinking Vessels Also Are Found in Greek Ruins Dating to 1200 BC | By Ac Sedgwick Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/no-peace-over-walden-officials-hold-heated-parley-on-plans-for-the.html | NO PEACE OVER WALDEN Officials Hold Heated Parley on Plans for the Pond | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/parke-crew-wins-two-junior-races-point-o-woods-group-takes-lead.html | PARKE CREW WINS TWO JUNIOR RACES Point o Woods Group Takes Lead From Quantuck YC in Series Off Babylon | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/podres-is-10-victor-for-brooks-on-walkers-single-in-second-beats-st.html | Podres Is 10 Victor for Brooks On Walkers Single in Second Beats St Louis With 5 Hits as Jones Yields 3Strong Defense Aids Dodgers Hodges Reaches Second on Error Musial Collects No 2900 | By Roscoe McGowen Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |

| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/politics-and-civil-rights-an-appraisal-of-gop-chances-to-break.html | Politics and Civil Rights An Appraisal of GOP Chances to Break Democratic Allegiance of Negro Voters | By James Beston Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
|---|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/president-wont-meet-press.html | President Wont Meet Press | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/private-capital-flows-globally-un-finds-that-us-britain-and-bonn.html | PRIVATE CAPITAL FLOWS GLOBALLY UN Finds That US Britain and Bonn Raised Foreign Investments in 56 Oil Industry Aided | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/readings-net-drops-profits-for-june-fell-to-39c-a-share-from-48c-in.html | READINGS NET DROPS Profits for June Fell to 39c a Share From 48c in 56 | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/roxanne-patz-richards-will-be-married-to-norman-john-stringer-jr-on.html | Roxanne Patz Richards Will Be Married To Norman John Stringer Jr on Sept 7 | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/runnerup-finish-puts-quoth-ahead-duys-mends-craft-overnight-after.html | RUNNERUP FINISH PUTS QUOTH AHEAD Duys Mends Craft Overnight After Race MishapSprite Holds Atlantics Lead | By John Rendel Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/rutgers-increases-tuition.html | Rutgers Increases Tuition | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/senate-blocks-two-moves-to-amend-civil-rights-bill-eventual-passage.html | Senate Blocks Two Moves To Amend Civil Rights Bill Eventual Passage Seen SENATORS REJECT TWO RIGHTS BIDS Injunctive Procedure Election Example Cited Slap At Brownell | By William S White Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/slow-drivers-perplex-police.html | Slow Drivers Perplex Police | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/soviet-loses-on-tests-un-social-unit-rejects-suspension-proposal.html | SOVIET LOSES ON TESTS UN Social Unit Rejects Suspension Proposal | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/sports-of-the-times-marse-joe-coming-home-pushbutton-manager-misery.html | Sports of The Times Marse Joe Coming Home PushButton Manager Misery Loves Sympathy | By John Drebinger | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/state-afl-seeks-accord-on-unity-attempt-being-made-to-avoid.html | STATE AFL SEEKS ACCORD ON UNITY Attempt Being Made to Avoid Convention Floor Fight Over CIO Merger | By Stanley Levey Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/stripes-complete-the-college-room.html | Stripes Complete the College Room | The New York Times Studio by Alfred Wegener | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/tv-battle-of-west-point-decision-to-replace-u-s-army-by-texas.html | TV Battle of West Point Decision to Replace U S Army by Texas Rangers Brings Protests to C B S | By Jack Gould | RE0000246775 | 1985-06-03 | B00000663290 |

| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/un-receives-protest.html | UN Receives Protest | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
|---|---|---|---|---|---|---|
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/us-seeks-to-bar-clash.html | US Seeks to Bar Clash | By Dana Adams Schmidt Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/use-of-union-fund-linked-to-officer-senate-unit-implies-textile.html | USE OF UNION FUND LINKED TO OFFICER Senate Unit Implies Textile Aide Added Personal Items to BillsLawyer Queried | By Joseph A Loftus Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/vice-admiral-john-wilkes-dies-at-62-trained-fleet-that-invaded.html | Vice Admiral John Wilkes Dies at 62 Trained Fleet That Invaded Normandy | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/wage-legislation-debated.html | Wage Legislation Debated | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/westheinze.html | WestHeinze | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/westport-may-soon-dig-refuse-pits-in-yards.html | Westport May Soon Dig Refuse Pits in Yards | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/widow-is-arrested-at-her-rhine-hotel-where-spy-eavesdropped-on.html | Widow Is Arrested at Her Rhine Hotel Where Spy Eavesdropped on Diplomats | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/wood-field-and-stream-anglers-off-montauk-point-light-help.html | Wood Field and Stream Anglers Off Montauk Point Light Help Deserving Tuna Become Sandwiches | By John W Randolph Special To the New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/wrecked-us-plane-is-found-in-italy.html | WRECKED US PLANE IS FOUND IN ITALY | Special to The New York Times | RE0000246775 | 1985-06-03 | B00000663290 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/2-services-chart-cut-in-manpower-army-and-air-force-to-drop-about-2.html | 2 SERVICES CHART CUT IN MANPOWER Army and Air Force to Drop About 25000 Each Ineptitude a Reason | By Jack Raymond Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/3-indicted-in-suffolk-2-lawyers-and-realty-broker-accused-of.html | 3 INDICTED IN SUFFOLK 2 Lawyers and Realty Broker Accused of Business Collusion | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/337-billions-voted-by-house-for-arms.html | 337 BILLIONS VOTED BY HOUSE FOR ARMS | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/34-railways-ask-us-finance-cars-major-eastern-carriers-call-for-a.html | 34 RAILWAYS ASK US FINANCE CARS Major Eastern Carriers Call for a Federal Investment of Up to 25 Billion ROADS WOULD PAY RENT Symes Tells House Group Tight Money Makes Aid Program Necessary 25 Billion Potential CARRIERS PROPOSE US FINANCE CARS | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/6-members-named-for-education-unit.html | 6 MEMBERS NAMED FOR EDUCATION UNIT | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/alon-local-fairways-holland-hails-hints-given-by-snead-man-who-came.html | Alon Local Fairways Holland Hails Hints Given by Snead Man who Came East A New Golf Champion Just a Stuffed Orange | By Lincoln A Werden | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/antonelli-drops-10th-of-season-as-elston-topples-new-york-21-giants.html | Antonelli Drops 10th of Season As Elston Topples New York 21 Giants Confusion on Pair of Bunts in Second Inning Helps Cubs Triumph OConnell Out of Position Harris Replaces Lockman | By Louis Effrat Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/argentine-oil-is-there-proven-reserves-held-ample-transport-problem.html | ARGENTINE OIL IS THERE Proven Reserves Held Ample Transport Problem Cited | Special To The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/atom-workers-get-13c-rise.html | Atom Workers Get 13c Rise | Special To The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/australian-wins-in-twohour-duel-fraser-911-64-108-victor-as-green.html | AUSTRALIAN WINS IN TWOHOUR DUEL Fraser 911 64 108 Victor as Green Misses 2 Match PointsCooper Gains Coopers Attack Deadly Fraser Fights on Nerve Gallery Shows Appreciation | By Allison Danzig Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/award-goes-to-dr-rusk-lasker-honor-presented-for-services-for.html | AWARD GOES TO DR RUSK Lasker Honor Presented for Services for Handicapped | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/batista-foes-cool-to-castro-appeal.html | BATISTA FOES COOL TO CASTRO APPEAL | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/big-foreign-utility-seized-by-argentina-argentina-seizes-a-foreign.html | Big Foreign Utility Seized by Argentina ARGENTINA SEIZES A FOREIGN UTILITY Concession Dates From 1907 Power Deficit Cited US Company Not Affected | By Edward A Morrow Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bomb-test-ban-asked-10000-sign-quakers-petition-addressed-to.html | BOMB TEST BAN ASKED 10000 Sign Quakers Petition Addressed to Eisenhower | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bonn-jails-german-red-sentence-for-espionage-is-9-monthswoman-held.html | BONN JAILS GERMAN RED Sentence for Espionage Is 9 MonthsWoman Held | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/books-of-the-times-animals-feel-heat-too-through-climate-zones.html | Books of The Times Animals Feel Heat Too Through Climate Zones | By Charles Poore | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bouncy-children-take-t0-concert-downbeat-of-morningside-music.html | BOUNCY CHILDREN TAKE T0 CONCERT Downbeat of Morningside Music Festival Is Struck on Youthful Note | By Harold C Schonbergthe New York Times BY ROBERT WALKER | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/british-army-cut-involves-51-units-compensation-pay-is-put-at.html | BRITISH ARMY CUT INVOLVES 51 UNITS Compensation Pay Is Put at 140000000Famous Regiments to Be Merged Goals Set for 1962 Factors in Pay Allotment | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/brownell-offers-world-law-plan-in-speech-at-london-opening-of-bar.html | BROWNELL OFFERS WORLD LAW PLAN In Speech at London Opening of Bar Parley He Calls for New Era of Justice Talks in Westminster Hall BROWNELL OFFERS WORLD LAW PLAN White House Approval Seen | By Luther A Huston Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/bulganin-says-west-endangers-atom-curb-pact-warns-linking.html | BULGANIN SAYS WEST ENDANGERS ATOM CURB PACT Warns Linking Suspension of Tests to Output Ban Will Prevent Accord ALLIES WILL STAND FIRM In a Letter to Macmillan Soviet Premier Also Sees Deal to Aid Adenauer Lloyd and Dulles Quoted ProAdenauer Aim Alleged Britons Are Nettled BULGANIN WARNS WEST ON PARLEY Another Threat Suggested | By Drew Middleton Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/c-temple-emmet-skier-lawyer-89.html | C TEMPLE EMMET SKIER LAWYER 89 | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/carolyn-c-miller-officers-fiancee.html | CAROLYN C MILLER OFFICERS FIANCEE | Special to The New York TimesTurfLarkin | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/celeste-seymour-becomes-a-bride-married-at-ambassador-to-norman.html | CELESTE SEYMOUR BECOMES A BRIDE Married at Ambassador to Norman Henry Grulich She Wears White Organdy | Maria Martel | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/chatterley-film-upheld-by-court-appellate-division-reverses-1954.html | CHATTERLEY FILM UPHELD BY COURT Appellate Division Reverses 1954 Ban by Regents Who Held Movie Immoral Precision Found Lacking Distributors Lawyer Comments | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/chicagos-13-hits-trip-bombers-72-white-sox-threerun-first-helps.html | CHICAGOS 13 HITS TRIP BOMBERS 72 White Sox ThreeRun First Helps Pierce Beat Ford Yanks Lead Cut to 4 Mantle Goes Hitless Southpaw Fans Five | By John Drebinger | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/choquette-rides-victor-in-stakes-harmonizing-next-in-photo-finish.html | CHOQUETTE RIDES VICTOR IN STAKES Harmonizing Next in Photo Finish for SecondRoman Fan Is Third in Stymie Blacktype Is Fifth Something New Is Added Jockeys Get Reminders | By James Roach | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archiv es/cigarette-tester-hits-advertising-scientist-calls-on-congress-to.html | CIGARETTE TESTER HITS ADVERTISING Scientist Calls on Congress to Strengthen Trade Unit in Policing of Claims 3 STUDIES REPORTED Most New Filter Tips Said to Have Forced the Use of Heavier Tobacco Implication on Nicotine Cigarette Best Filter | By Bess Furman Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/condition-of-reserve-member-banks-in-94-cities-july-17-1957.html | Condition of Reserve Member Banks in 94 Cities July 17 1957 | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/credence-is-lent-to-algeria-talks-inquiry-in-paris-indicates-french.html | CREDENCE IS LENT TO ALGERIA TALKS Inquiry in Paris Indicates French Official Diet Meet With Rebel Leader Further Attempts Likely | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/delay-asked-on-agio-law.html | Delay Asked on Agio Law | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/doanda-r-wheeler-to-be-bride-sept-7.html | DOANDA R WHEELER TO BE BRIDE SEPT 7 | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dr-wd-jones-71-former-educator-exgeography-professor-and-founder-of.html | DR WD JONES 71 FORMER EDUCATOR ExGeography Professor and Founder of Map Collection at U of Chicago Is Dead | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dutch-are-warned-on-economy-threat.html | DUTCH ARE WARNED ON ECONOMY THREAT | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/elizabeth-j-piper-becomes-affianced.html | ELIZABETH J PIPER BECOMES AFFIANCED | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/emilia-h-howell-will-be-married-graduate-of-miss-porters-is-engaged.html | EMILIA H HOWELL WILL BE MARRIED Graduate of Miss Porters Is Engaged to William Ancrum Boykin Jr BrookfieldOomrigar | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/exama-head-named-dr-hess-succeeds-dr-rusk-on-presidential-committee.html | EXAMA HEAD NAMED Dr Hess Succeeds Dr Rusk on Presidential Committee | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/f105-output-slowed-air-force-seeks-new-type-of-equipment-for-craft.html | F105 OUTPUT SLOWED Air Force Seeks New Type of Equipment for Craft | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/fall-fashion-trends-from-abroad-florence-graceful-movement-and.html | Fall Fashion Trends From Abroad Florence Graceful Movement and Draping | By Marjorie J Harlepp Special To The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/fight-over-unseating-of-judges-aired-in-connecticut-high-court-gap.html | Fight Over Unseating of Judges Aired in Connecticut High Court Gap in Statute Seen | By Richard H Parke Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/film-deal-signed-by-united-artists-company-will-distribute-six.html | FILM DEAL SIGNED BY UNITED ARTISTS Company Will Distribute Six HechtHillLancaster Movies Disney Plans Musical Lancaster in Demand | By Thomas M Pryor Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/french-map-shift-in-school-system-education-ministar-submits-plan.html | FRENCH MAP SHIFT IN SCHOOL SYSTEM Education Ministar Submits Plan to Widen Selection of Higher Study Students | By Robert C Doty Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/gas-bill-backers-seek-house-vote.html | GAS BILL BACKERS SEEK HOUSE VOTE | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/georgia-lingafelt-a-book-dealer-59.html | GEORGIA LINGAFELT A BOOK DEALER 59 | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/haldane-geneticist-quits-britain-for-india-which-has-no-gis-leftist.html | Haldane Geneticist Quits Britain For India Which Has No GIs Leftist Scientist Will Settle in a Free Country That Lacks Foreign Troops HALDANE LEAVES BRITAIN FOR INDIA Haldane His Own Rabbit | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/halt-to-threats-asked-on-cyprus-acting-governor-says-greek.html | HALT TO THREATS ASKED ON CYPRUS Acting Governor Says Greek Cypriotes Still Wage an Intimidation Drive End of Terrorism Sought Hardship Is Forecast | By Joseph O Haff Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/house-unit-kills-hells-canyon-bid-blocks-pfost-bill-for-federal.html | HOUSE UNIT KILLS HELLS CANYON BID Blocks Pfost Bill for Federal DamPresident Opposes the Use of US Funds HOUSE UNIT KILLS HELLS CANYON BID New Battleground Added | By William M Blair Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/hugh-roberts-jr-weds-army-man-marries-fraeulein-inge-sauer-in.html | HUGH ROBERTS JR WEDS Army Man Marries Fraeulein Inge Sauer in Germany | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/in-the-nation-the-strange-brief-history-of-part-iii-two-liberal.html | In The Nation The Strange Brief History of Part III Two Liberal Comments No Confidence Vote The Vaguest of Answers A Clearer Explanation | By Arthur Krock | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/industrial-loans-down-114000000-new-york-city-accounts-for-85000000.html | INDUSTRIAL LOANS DOWN 114000000 New York City Accounts for 85000000 of the Total in Week to July 17 | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/israelis-are-shocked.html | Israelis Are Shocked | Dispatch of The Times London | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jackson-subdues-brooklyn-3-to-0-cards-hurler-beats-maglie-on.html | JACKSON SUBDUES BROOKLYN 3 TO 0 Cards Hurler Beats Maglie on 3Hitter at St Louis Dark Gets 2 Triples Jackson Strikes Out 8 Double by Ennis Decisive Snider Misjudges Wind | By Roscoe McGowen Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/john-p-young-84-cornell-botanist.html | JOHN P YOUNG 84 CORNELL BOTANIST | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/june-price-index-shows-05-rise-food-heads-list-increase-again-sets.html | JUNE PRICE INDEX SHOWS 05 RISE FOOD HEADS LIST Increase Again Sets Record Advance Since March of 1956 Totals 48 Price of Services Up TakeHome Pay Rises Another Record in City JUNE PRICE INDEX SHOWS 05 RISE | By Edwin L Dale Jr Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jury-gets-charge-in-turnpike-case-trial-of-nine-in-harrisburg-in.html | JURY GETS CHARGE IN TURNPIKE CASE Trial of Nine in Harrisburg in 19500000 Fraud Plot Nears Its Completion 170 Points to Be Reviewed 3500000 Profit Made | By William G Weart Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/l-valentine-pulsifer-of-valspar-is-dead-inventor-of-waterproof.html | L Valentine Pulsifer of Valspar Is Dead Inventor of Waterproof Varnish Was 75 | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/labor-paper-changing-british-publishing-house-takes-over-party.html | LABOR PAPER CHANGING British Publishing House Takes Over Party Organ Today | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/landecktyson.html | LandeckTyson | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/letters-to-the-times-for-an-improved-judiciary-republican-party.html | Letters to The Times For an Improved Judiciary Republican Party Said to Cooperate With County Bar Associations Defending Political Freedoms Residential Bias Law Opposed Settling Arab Refugees Nothing Constructive Has Been Done by Arab States It Is Said Haircut CourtMartial | THOMAS J CURRANPAUL M SWEEZYROY WICHTDAVID KLETTERGUSTAVUS S PAINE | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/london-musical-to-open-at-globe-zuleika-to-be-first-tenant-at.html | LONDON MUSICAL TO OPEN AT GLOBE Zuleika to Be First Tenant at Reconverted Movie House Anouilh Play Postponed Opening Set Back Ricardo Montalban Signed | By Louis Calta | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/london-revival-of-worldly-straight-skirt.html | London Revival of Worldly Straight Skirt | By Dee Wells Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/m-phillips-mason-exprofessor-81-retired-philosophy-teacher-at.html | M PHILLIPS MASON EXPROFESSOR 81 Retired Philosophy Teacher at Bowdoin College Dies Wrote Articles Reviews | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/medalists-score-in-womens-golf-mrs-woolworth-pair-beats-mrs-pesci.html | MEDALISTS SCORE IN WOMENS GOLF Mrs Woolworth Pair Beats Mrs Pesci Duo 5 and 3 in Metropolitan Event | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/meyner-views-troops-he-inspects-nj-contingents-training-at-camp.html | MEYNER VIEWS TROOPS He Inspects NJ Contingents Training at Camp Drum | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/mixed-reaction-found-in-clinton-mood-is-part-surprise-and-part.html | MIXED REACTION FOUND IN CLINTON Mood Is Part Surprise and Part ShockConviction of 7 Seen Helping Town Town Is Quiet | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/more-funds-sought-by-un-refugee-unit.html | MORE FUNDS SOUGHT BY UN REFUGEE UNIT | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/moves-are-mixed-in-grain-futures-wheat-is-58c-off-to-c-up-corn-rye.html | MOVES ARE MIXED IN GRAIN FUTURES Wheat Is 58c Off to c Up Corn Rye FallOats RiseBeans Uneven Spot Corn Unchanged CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/mrs-baldings-pair-takes-links-crown.html | MRS BALDINGS PAIR TAKES LINKS CROWN | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/nancy-wheeler-troth-drama-student-will-be-wed-to-a-gary-angleberger.html | NANCY WHEELER TROTH Drama Student Will Be Wed to A Gary Angleberger | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/nationalist-denies-talks-french-sentenced-in-algiers.html | Nationalist Denies Talks French Sentenced in Algiers | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/nevada-newspaper-to-provide-tv-fare.html | NEVADA NEWSPAPER TO PROVIDE TV FARE | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/new-group-spurs-bias-in-rhodesia-dominion-party-makes-bid-for-power.html | NEW GROUP SPURS BIAS IN RHODESIA Dominion Party Makes Bid for Power on Pledge of White Supremacy Surprised by Success Educational Emphasis | By Richard P Hunt Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pakistan-invites-foreign-capital-prime-minister-visiting-city.html | PAKISTAN INVITES FOREIGN CAPITAL Prime Minister Visiting City Promises Tax Exemption and Wide Protection Cites Atomic Secrets Peiping Chides Suhrawardy | The New York Times by Neal Boenzi | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/peiping-reports-foiling-of-a-plot-radio-says-five-leaders-of.html | PEIPING REPORTS FOILING OF A PLOT Radio Says Five Leaders of AntiRed Group in Remote Northwest Area Are Held 3 Jailed as US Agents Tsinghai Mostly Barren Area | By Tillman Durdin Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pervukhin-given-foreign-aid-post-heads-new-soviet-economic.html | PERVUKHIN GIVEN FOREIGN AID POST Heads New Soviet Economic UnitSlavsky Succeeds Him in Atom Agency Atomic Chief Shifted Pervukhin Gets Foreign Aid Post Slavsky Named to Atomic Agency An Agency for Foreign Aid | By William J Jorden Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/poor-demand-for-time-besets-tv-toughest-season-in-ten-years-tv.html | Poor Demand for Time Besets TV Toughest Season in Ten Years TV BESET BY DROP IN AIRTIME SALES | By Jack Gould | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/popes-summer-home-saved-from-blaze.html | POPES SUMMER HOME SAVED FROM BLAZE | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/president-names-emissary.html | President Names Emissary | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/press-agent-in-a-hurry-sydney-stuart-baron-ran-for-council-post.html | Press Agent in a Hurry Sydney Stuart Baron Ran for Council Post | The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pro-football-hits-antitrust-curbs-bert-bell-tells-house-unit-ruling.html | PRO FOOTBALL HITS ANTITRUST CURBS Bert Bell Tells House Unit Ruling by Supreme Court Could Doom the Sport Defends Reserve Clause Most Clubs Made Profit | By Allen Drury Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/prof-edwin-davis-dies-former-chairman-of-romance-languages-at.html | PROF EDWIN DAVIS DIES Former Chairman of Romance Languages at Rutgers 91 | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/raceway-colors-go-well-with-folding-green-bettors-at-roosevelt-to.html | Raceway Colors Go Well With Folding Green Bettors at Roosevelt to Have 20000000 Palace of Pastels Dining Room for 1250 Huge Parking Area | By Williaim R Conklin Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/record-275-boats-in-junior-events-american-y-c-manhasset-bay.html | RECORD 275 BOATS IN JUNIOR EVENTS American Y C Manhasset Bay Skippers Excel at Larchmont Regatta Blue Jays in 3 Divisions Munnell Victor Fifth Time ORDER OF THE FINISHES | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/red-china-accuses-hong-kong-officials-of-mistreating-villagers-in.html | Red China Accuses Hong Kong Officials Of Mistreating Villagers in Airport Work | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/senate-restricts-civil-rights-bill-to-the-vote-issue-balloting-is.html | SENATE RESTRICTS CIVIL RIGHTS BILL TO THE VOTE ISSUE BALLOTING IS 5238 Senates Liberals Split Debate Shifting to Jury Trial Plans Knowland Bloc Loses A Mixed Majority Right of Jury Trial SENATE RESTRICTS CIVIL RIGHTS BILL Proponents To Fight Move Reconstruction Era Cited | By William S White Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/shift-by-britain-to-arab-side-seen-oil-outfits-curtailment-in.html | SHIFT BY BRITAIN TO ARAB SIDE SEEN Oil Outfits Curtailment in Israel Is Held to Reflect Foreign Policy Trend Profit Motive Doubted No Warning of Action | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/shipyards-offer-weighed-on-coast-strike-threatened-aug-5-as-ten.html | SHIPYARDS OFFER WEIGHED ON COAST Strike Threatened Aug 5 as Ten Unions Schedule Meetings on Pay Rise Ratification Urged 12000 Idle in Bay Area | By Lawrence E Davies Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/slight-rise-noted-in-london-stocks-oil-tobacco-shares-advance-in-a.html | SLIGHT RISE NOTED IN LONDON STOCKS Oil Tobacco Shares Advance in a Selective Market Volume Contracts | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/son-to-mrs-allan-bogardus.html | Son to Mrs Allan Bogardus | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/soviet-expects-500000-visitors-travel-of-russian-citizens-abroad.html | SOVIET EXPECTS 500000 VISITORS Travel of Russian Citizens Abroad Also May Match Last Years Total | By Max Frankel Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/special-study-set-on-us-base-issue.html | SPECIAL STUDY SET ON US BASE ISSUE | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/sports-of-the-times-adaptable-al-lopez-no-room-for-maneuver-by-hook.html | Sports of The Times Adaptable Al Lopez No Room for Maneuver By Hook or by Crook More Than Just Luck | By Joseph M Sheehan | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/squash-in-infinite-variety-is-ideal-summer-fare-vegetable-is-tasty.html | Squash in Infinite Variety Is Ideal Summer Fare Vegetable Is Tasty Baked or Served With Chicken CHAYOTE STUFFED WITH CHICKEN Estimating Apples | By Jane Nickersonthe New York Times Studio BY ALFRED WEGENER | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/state-afl-bars-fight-on-merger-compromise-ends-threat-of-revolt-on.html | STATE AFL BARS FIGHT ON MERGER Compromise Ends Threat of Revolt on CIO Unity Delegates Back Moves | By Stanley Levey Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/states-revenues-climb-22-million.html | STATES REVENUES CLIMB 22 MILLION | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/sydney-a-syme-lawyer-81-dies-trial-attorney-in-westchester-and-here.html | SYDNEY A SYME LAWYER 81 DIES Trial Attorney in Westchester and Here 40 Years Served as Supreme Court Justice | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tammany-ousts-its-publicity-man-over-trujillo-tie-wagner-and-de.html | TAMMANY OUSTS ITS PUBLICITY MAN OVER TRUJILLO TIE Wagner and De Sapio Back Harriman Stand on Role of Baron in Galindez Study Mayor Agrees 100 Baron Issues Statement BARON IS DROPPED AS TAMMANY AIDE Political Football Cited Baron Denies Reports | By Wayne Phillips | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/teamsters-set-to-draft-hoffa-drive-for-union-presidency-to-start-at.html | TEAMSTERS SET TO DRAFT HOFFA Drive for Union Presidency to Start at Chicago Parley He Maps New Program | By Ah Raskin | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/text-of-presidents-note.html | Text of Presidents Note | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/the-robert-piles-have-son.html | The Robert Piles Have Son | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tunisians-are-calm-on-eve-of-republic.html | TUNISIANS ARE CALM ON EVE OF REPUBLIC | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tv-musical-show-for-miss-clooney-singer-to-be-star-of-live-nbc.html | TV MUSICAL SHOW FOR MISS CLOONEY Singer to Be Star of Live NBC Program in Autumn Crosby to Visit Sinatra Second Appearance Set | By Val Adams | RE0000246776 | 1985-06-03 | B00000663291 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/two-pool-pacts-voted-by-senate-of-france.html | Two Pool Pacts Voted By Senate of France | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/union-opposes-toll-tv-tv-and-radio-artists-group-to-discuss-it-at.html | UNION OPPOSES TOLL TV TV and Radio Artists Group to Discuss It at Convention | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/university-gets-gift-of-land.html | University Gets Gift of Land | Special to the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-aides-fight-gi-trial-change-defense-and-state-officials-uphold.html | US AIDES FIGHT GI TRIAL CHANGE Defense and State Officials Uphold Pacts on Forces at Hearing in Congress | By Cp Trussell Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-suggests-3-grades-for-christmas-trees.html | US Suggests 3 Grades For Christmas Trees | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/vice-president-chosen-by-refiner-of-metals.html | Vice President Chosen By Refiner of Metals | HandyBoesser | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/violence-marks-british-strikes-police-in-covent-garden-battle.html | Violence Marks British Strikes Police in Covent Garden Battle VIOLENCE MARKS BRITISH STRIKES | By Leonard Ingalls Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/westhampton-crew-takes-junior-title-order-of-the-finishes.html | WESTHAMPTON CREW TAKES JUNIOR TITLE ORDER OF THE FINISHES | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/william-h-eddy-banker-was-77-exvice-president-of-chase-securities.html | WILLIAM H EDDY BANKER WAS 77 ExVice President of Chase Securities Corp DiesIn Business for 37 Years | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/wood-field-and-stream-francois-with-his-new-gear-can-fish-even-in.html | Wood Field and Stream Francois With His New Gear Can Fish Even in Imaginary Waters | By John W Randolph Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/youth-misses-3-trains-drives-into-laws-arms.html | Youth Misses 3 Trains Drives Into Laws Arms | Special to The New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/zionists-propose-regional-groups-federation-in-each-country-as.html | ZIONISTS PROPOSE REGIONAL GROUPS Federation in Each Country as Governing Body Urged by General Council Torczyner Urges Caution | By Seth S King Special To the New York Times | RE0000246776 | 1985-06-03 | B00000663291 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/2-cite-extraction-of-cigarette-tar-cleveland-scientists-inform.html | 2 CITE EXTRACTION OF CIGARETTE TAR Cleveland Scientists Inform House Unit That Industry Ignored Cancer Data FRANCE GETS FINDINGS But Two Professors Dispute Recent Studies Linking Smoking to Disease Cancer Link Denied Bald Challenge to Theory | By Bess Furman Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/2-years-added-to-lanza-term-by-state-for-violation-of-parole-2.html | 2 Years Added to Lanza Term By State for Violation of Parole 2 YEARS ADDED TO LANZAS TERM Attorney Assails Action | By Warren Weaver Jr Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |

| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/25-teachers-see-making-of-steel-for-some-tour-of-fairless-works-is.html | 25 TEACHERS SEE MAKING OF STEEL For Some Tour of Fairless Works Is First CloseUp of Subject They Teach Molten Pouring Viewed | By Leonard Buder Special To the New York Timesthe New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/3-britons-score-oil-cut-in-israel-political-leaders-request-london.html | 3 BRITONS SCORE OIL CUT IN ISRAEL Political Leaders Request London to Weigh Decision of 2 Companies to Leave Move Called Disquieting Israelis Discount Effects | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/3-french-houses-quit-couture-unit.html | 3 French Houses Quit Couture Unit | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/5-are-convicted-in-turnpike-case-4-acquitted-of-conspiracy-to-cheat.html | 5 ARE CONVICTED IN TURNPIKE CASE 4 Acquitted of Conspiracy to Cheat Pennsylvania Agency of 19500000 ManuMine Head Convicted Exorbitant Fee Charged | By William G Weart Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/81acre-princeton-tract-given-for-development-as-arboretum-dr-and.html | 81Acre Princeton Tract Given For Development as Arboretum Dr and Mrs Oswald Veblen Citing Need for Public Park Donate Land to County | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/a-p-wins-action-on-womans-day-us-court-dismisses-charge-of.html | A  P WINS ACTION ON WOMANS DAY US Court Dismisses Charge of AntiTrust Violation by Chains Magazine | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/about-new-york-japanese-buddhists-to-go-to-hudson-shore-for-obon.html | About New York Japanese Buddhists to Go to Hudson Shore for OBon Feast in Happy Memory of Souls | By Meyer Bergerthe New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/abraham-m-burd-of-hosiery-concern.html | ABRAHAM M BURD OF HOSIERY CONCERN | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/anita-humphreys-bride-in-vermont-married-in-dorset-home-to-arthur.html | ANITA HUMPHREYS BRIDE IN VERMONT Married in Dorset Home to Arthur Woodruff Jones Jr 55 Harvard Graduate | Special to The New York TimesJay Te Winburn | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/argentine-gets-post-air-commodore-will-direct-seized-utility.html | ARGENTINE GETS POST Air Commodore Will Direct Seized Utility Company | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bar-unit-assails-high-court-trend-asserts-decisions-on-rights-could.html | BAR UNIT ASSAILS HIGH COURT TREND Asserts Decisions on Rights Could Endanger Nation BAR UNIT ASSAILS HIGH COURT TREND Legislation Proposed Publicity of Trials Is Issue | By Luther A Huston Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/big-store-sales-above-56-level-reserve-reports-rise-of-5-in-week-to.html | BIG STORE SALES ABOVE 56 LEVEL Reserve Reports Rise of 5 in Week to July 20 Volume Up 1 Here Sales Up 1 in This Area | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |

| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/board-to-screen-for-school-post-assumes-task-to-review-all.html | BOARD TO SCREEN FOR SCHOOL POST Assumes Task to Review All Candidates to Succeed Jansen as Superintendent Regarded as Boards Duty Facets of Integration | By Benjamin Fine | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bonn-to-broaden-restitution-plan-agrees-to-reimburse-those-whose.html | BONN TO BROADEN RESTITUTION PLAN Agrees to Reimburse Those Whose Moveable Assets Were Seized by Nazis | By Ms Handler Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/books-of-the-times-three-pernicious-personalities-retribution.html | Books of The Times Three Pernicious Personalities Retribution Despite Pardoning | By Orville Prescott | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/british-report-new-apparatus-for-detecting-fusion-reaction.html | British Report New Apparatus For Detecting Fusion Reaction | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/british-steel-capacity-to-rise-55-million-tons.html | British Steel Capacity To Rise 55 Million Tons | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/brooks-set-back-at-st-louis-32-moons-fly-in-8th-defeats-newcombe.html | BROOKS SET BACK AT ST LOUIS 32 Moons Fly in 8th Defeats Newcombe and Puts Cards HalfGame From Lead Amoros Wallops Triple Neal Misses Grounder Zimmer Hurt in Drill | By Roscow McGowen Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/butterfly-sung-in-ellenville.html | Butterfly Sung in Ellenville | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cbes-executive-denies-drop-in-demand-for-television-time-william-h.html | CBES Executive Denies Drop in Demand for Television Time William H Hylan Expresses Amazement at Article on Soft MarketMutual Broadcasting Sold to Coast Group Network Changes Hands | By Val Admas | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/chrysler-building-in-66-million-sale-3-buildings-here-in-66-million.html | Chrysler Building In 66 Million Sale 3 BUILDINGS HERE IN 66 MILLION SALE Annex Completed in 1951 | By Walter H Sternthe New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/city-board-backs-three-road-links-estimate-unit-passes-initial.html | CITY BOARD BACKS THREE ROAD LINKS Estimate Unit Passes Initial Routes for Narrows and Throgs Neck Bridges PROPERTY OWNERS FIGHT Decision on Spur in Queens Is ReservedFull Plan for Brooklyn in Doubt Public Hearings Set Objectors Get Assurance | By Charles G Bennett | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/clinton-jurors-defend-actions-regard-themselves-as-true-southerners.html | CLINTON JURORS DEFEND ACTIONS Regard Themselves as True Southerners Poll Finds 11 Oppose Integration Integration Not Issue Opposed to Mixing Races | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cole-says-moses-ranks-as-top-troublemaker.html | Cole Says Moses Ranks As Top TroubleMaker | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/compromise-due-on-rights-trials-johnson-backs-plan-to-ban-juries-in.html | COMPROMISE DUE ON RIGHTS TRIALS Johnson Backs Plan to Ban Juries in Civil Cases Vote Likely Next Week Jury Trials Limited Senate Compromise Likely Soon On Jury Trial Issue in Rights Bill | By William S White Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cooper-fraser-seixas-and-giammalva-gain-semifinals-aussies-advance.html | Cooper Fraser Seixas and Giammalva Gain SemiFinals AUSSIES ADVANCE IN TITLE TENNIS Cooper Fraser Rally After Losing 61 Sets in Pennsylvania Tournament Trails 040 in 15th Game Hangs on to Stay Level Aussies Errors Mount MENS SINGLES WOMENS SINGLES MENS DOUBLES WOMENS DOUBLES | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/daughter-to-mrs-thomas-weil.html | Daughter to Mrs Thomas Weil | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dedication-in-denver-mrs-eisenhower-will-attend-fete-naming-park.html | DEDICATION IN DENVER Mrs Eisenhower Will Attend Fete Naming Park for Her | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dominican-gift-to-un-force.html | Dominican Gift to UN Force | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/donald-reynolds-of-state-monthly-editor-of-industrial-bulletin-for.html | DONALD REYNOLDS OF STATE MONTHLY Editor of Industrial Bulletin for Labor Department Dies Ran Westchester Paper | Special to The New York TimesDick Hanley | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dr-ralph-waldron-dies-retired-orthodontist-headed-american-society.html | DR RALPH WALDRON DIES Retired Orthodontist Headed American Society in 1924 | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/drop-in-soybeans-weakens-grains-former-lose-as-much-as-5-cwheat.html | DROP IN SOYBEANS WEAKENS GRAINS Former Lose as Much as 5 cWheat Oats Dip Corn Rye Uneven | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/eamsters-defy-flcio-court-wont-appear-at-hearing-on-ethical.html | EAMSTERS DEFY FLCIO COURT Wont Appear at Hearing on Ethical PracticesBreak With Federation Seen Walkout Is Possible Advice From Leader | By Joseph A Loftus Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/fall-fashion-trends-from-abroad-florence-the-corncob-line-and-a.html | Fall Fashion Trends From Abroad Florence The Corncob Line and a WalkOut | By Marjorie J Harlepp Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/farm-efficiency-in-world-rising-un-agencys-56-yearbook-shows-output.html | FARM EFFICIENCY IN WORLD RISING UN Agencys 56 Yearbook Shows Output Gain From Relatively Fewer Workers | By Kathleen McLaughlin Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/farm-losses-rise-in-easts-drought-food-prices-may-increase-damage.html | FARM LOSSES RISE IN EASTS DROUGHT Food Prices May Increase Damage Is Put at More Than 38 Millions Estimate Incomplete CROP LOSSES RISE IN EASTS DROUGHT Rockland Hard Hit US Agencies Help | By Bill Becker | RE0000246777 | 1985-06-03 | B00000663292 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/farmers-told-to-exploit-rains-to-bar-dust-storms-on-plains.html | Farmers Told to Exploit Rains To Bar Dust Storms on Plains | By Donald Janson Special To the New York Timesdepartment of Agriculture | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/figureheads-again-being-used-for-adorning-pleasure-boats-eagles.html | Figureheads Again Being Used For Adorning Pleasure Boats Eagles Pirates and Mermaids Are Produced in Plastic by Company in Brooklyn | By Clarence E Lovejoy | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/first-test-won-by-kuykendall-senate-group-backs-him-for-fpc-post.html | FIRST TEST WON BY KUYKENDALL Senate Group Backs Him for FPC Post but Democrats Promise Fight on Floor | Special To The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/furniture-chain-to-sell-realty-baumannspear-to-dispose-of-stores.html | FURNITURE CHAIN TO SELL REALTY BaumannSpear to Dispose of Stores Warehouse in Pittsburgh Area Store Sales Involved | By John S Tompkins | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/general-precision-unit-gets-new-top-officer.html | General Precision Unit Gets New Top Officer | Fabian Bachrach | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/golf-pace-is-set-by-buck-worsham-desio-salerno-and-tiso-are-stroke.html | GOLF PACE IS SET BY BUCK WORSHAM Desio Salerno and Tiso Are Stroke Behind With 68s in Westchester Open | By Lincoln A Werden Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/guatemala-pushes-civic-rights-study.html | GUATEMALA PUSHES CIVIC RIGHTS STUDY | Special To The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/haldane-reaches-india-scientist-who-quit-britain-is-caustic-about.html | HALDANE REACHES INDIA Scientist Who Quit Britain Is Caustic About US Troops | Special To The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/hollywood-busy-on-movies-for-tv-activity-in-studios-increasing-with.html | HOLLYWOOD BUSY ON MOVIES FOR TV Activity in Studios Increasing With Season 5 Weeks Off USAF Show Planned The Wild Blue Yonder | By Oscar Godbout Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/hungarians-life-in-exile-related-hungarian-refugees-in-yugoslavia.html | HUNGARIANS LIFE IN EXILE RELATED Hungarian Refugees in Yugoslavia Look to the Future | By Kathleen Teltsch Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/in-the-nation-clinton-and-the-jury-trial-issue-factors-of-senate.html | In The Nation Clinton and the Jury Trial Issue Factors of Senate Decision An Untypical Area | By Arthur Krock | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/inflation-threat-alarms-france-government-fears-it-may-have-to.html | INFLATION THREAT ALARMS FRANCE Government Fears It May Have to Devalue Franc at Inopportune Time Warning Issued on Wages Tourist Spending Drops Devaluation Discussed | By Harold Callender Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/irving-trust-chairman-joins-canada-dry-board.html | Irving Trust Chairman Joins Canada Dry Board | Hal Phyfe | RE0000246777 | 1985-06-03 | B00000663292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/jinny-blacks-94-wins-miss-hubbard-next-at-108-in-jersey-junior.html | JINNY BLACKS 94 WINS Miss Hubbard Next at 108 in Jersey Junior Girls Golf | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/joan-gavagan-fiancee-daughter-of-jurist-engaged-to-thomas-g-gorman.html | JOAN GAVAGAN FIANCEE Daughter of Jurist Engaged to Thomas G Gorman | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/julia-sampson-49-led-st-pius-x-choir.html | JULIA SAMPSON 49 LED ST PIUS X CHOIR | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/keeshan-and-beamish-win-to-take-big-leads-in-larchmont-series-aloha.html | Keeshan and Beamish Win to Take Big Leads in Larchmont Series ALOHA AND DITTO SAIL HOME FIRST Keeshan Skippers S Boat to 18Point LeadMunnell Victor Again With Cato Marshall In Second Place Courses Cut Short | By John Rendel Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/leopold-report-signed-illinois-pardon-board-to-give-finding-to.html | LEOPOLD REPORT SIGNED Illinois Pardon Board to Give Finding to Stratton Today | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/letters-to-the-times-to-protect-civil-rights-elimination-of-jury.html | Letters To The Times To Protect Civil Rights Elimination of Jury Trials in Bill Seen as Effective Legal Remedy Amendments Opposed Differing Cases Justice for Wrongly Convicted Views on Census Queries Position on Questions Concerning Religious Views Stated Registration System Protested For County Administration | right DOROTHY KENYONGEORGE S HELLMANPATRICK MURPHY MALINWILLIAM F RYAN SHIRLEY S KAYHERBERT L NEITLICH | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/local-rule-is-aim-of-east-germany-decentralization-is-sought-by.html | LOCAL RULE IS AIM OF EAST GERMANY Decentralization Is Sought by Ulbricht on Pattern of the Soviet Union Eight Theses Listed Prison Terms Asked | By Harry Gilroy Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/london-short-skirts-and-long-cashmere.html | London Short Skirts and Long Cashmere | By Dee Wells Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/londons-oldest-church-is-rebuilt.html | Londons Oldest Church Is Rebuilt | The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/macmillan-warns-on-strike-violence.html | MACMILLAN WARNS ON STRIKE VIOLENCE | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/macmillan-wins-inflation-debate-commons-rejects-304241-laborite.html | MACMILLAN WINS INFLATION DEBATE Commons Rejects 304241 Laborite Motion Blaming Regime for Rising Prices Chancellor Outlines Policy Laughter at Laborites | By Drew Middleton Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/man-held-in-collection-theft-scorns-grahams-pardon.html | Man Held in Collection Theft Scorns Grahams Pardon | The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/mccormick-subdues-chicagoans-for-first-success-in-majors-52-but.html | McCormick Subdues Chicagoans For First Success in Majors 52 But Giants Young Hurler Is Relieved by Grissom in 9th Spencer Hits Homer OConnell Boots Ball The Box Score Giants Score Early Relief Work Impressive | By Louis Effrat Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/meadow-mim441-win-25000-pace-mare-defeats-honest-jerry-in-204-15-at.html | MEADOW MIM441 WIN 25000 PACE Mare Defeats Honest Jerry in 204 15 at Yonkers King Adios Is Third | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/medalists-reach-bestball-final-mrs-woolworth-team-beats-mrs-herbert.html | MEDALISTS REACH BESTBALL FINAL Mrs Woolworth Team Beats Mrs Herbert Duo 3 and 2 on Dellwood Links | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/miss-ck-mcown-will-be-married-fashion-editor-is-engaged-to-herbert.html | MISS CK MCOWN WILL BE MARRIED Fashion Editor Is Engaged to Herbert F Krimendahl 2d Veteran of Air Force | Special to The New York TimesNoble Bretzman | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/miss-cynthia-smith-to-be-wed-aug-24.html | MISS CYNTHIA SMITH TO BE WED AUG 24 | Special to The New York TimesRussell O Kuhner | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/miss-sara-kassover-junior-at-adelphi-is-the-future-bride-of-richard.html | Miss Sara Kassover Junior at Adelphi Is the Future Bride of Richard Slobodien | Special to The New York TimesHarcourtHarris | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/morganpeter.html | MorganPeter | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/moves-irregular-on-london-board-oils-continue-to-advance-government.html | MOVES IRREGULAR ON LONDON BOARD Oils Continue to Advance Government Funds Off as Pound Softens | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/nasser-to-mark-seizure-of-suez-speech-at-alexandria-today-will.html | NASSER TO MARK SEIZURE OF SUEZ Speech at Alexandria Today Will Celebrate the First Anniversary of Event British Reaction Violent 15 Soviet Pilots on Job | By Osgood Caruthers Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/niagara-power-plan-sent-to-house-floor-little-objection-seen-in.html | Niagara Power Plan Sent to House Floor Little Objection Seen in Debate Next Week | By Cp Trussell Special to the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/niemoeller-bound-for-us.html | Niemoeller Bound for US | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/pakistani-urges-un-police-force-permanent-troop-unit-would-help.html | PAKISTANI URGES UN POLICE FORCE Permanent Troop Unit Would Help Speed Disarmament Suhrawardy Says Here Solution for Israeli Problems Stock Exchange Visited Suhrawardy Foes Form Party | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archiv es/players-defend-football-draft-red-grange-and-4-others-tell-house.html | PLAYERS DEFEND FOOTBALL DRAFT Red Grange and 4 Others Tell House Unit It Is Vital to Professional Game | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |

| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/police-seek-benefits-state-chiefs-ask-pension-and-social-security.html | POLICE SEEK BENEFITS State Chiefs Ask Pension and Social Security | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
|---|---|---|---|---|---|---|
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/rail-cuts-are-voided-jersey-orders-pennsylvania-to-restore.html | RAIL CUTS ARE VOIDED Jersey Orders Pennsylvania to Restore Passenger Runs | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/razing-of-old-christopher-st-ferry-terminal-begins.html | Razing of Old Christopher St Ferry Terminal Begins | The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/red-rule-scored-in-book-by-djilas-yugoslav-once-close-to-tito-and.html | RED RULE SCORED IN BOOK BY DJILAS Yugoslav Once Close to Tito and Now Jailed Assails Despotic System RED RULE SCORED IN BOOK BY DJILAS Ruling Class in Control | By Harry Schwartz | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/requirements-and-electives-for-fall-days-on-a-campus.html | Requirements and Electives For Fall Days on a Campus | Photographed by Emma Gene Hall For the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/revenue-freight-up-146-in-week-comparison-is-with-period-in-1956.html | REVENUE FREIGHT UP 146 IN WEEK Comparison Is With Period in 1956 When the Steel Strike Was in Effect | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/ricci-tavi-sets-mile-and-sixteenth-mark-of-141-35-at-belmont.html | Ricci Tavi Sets Mile and Sixteenth Mark of 141 35 at Belmont CHRISTIANA RACER DEFEATS TICK TOCK Ricci Tavi Triumphs by Half Length and Pays 960 Kingmaker Is Third Aqueduct Plans Approved Jamaica Meet Extended | By Joseph C Nichols | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/san-juan-marks-puerto-rico-day-fifth-year-of-commonwealth.html | SAN JUAN MARKS PUERTO RICO DAY Fifth Year of Commonwealth HailedHarriman Attends Calls Island Showcase | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/savings-credited-to-meyner-vetoes.html | SAVINGS CREDITED TO MEYNER VETOES | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/school-aid-bill-killed-in-house-by-208203-vote-defeat-follows.html | SCHOOL AID BILL KILLED IN HOUSE BY 208203 VOTE Defeat Follows Adoption of AntiSegregation Clause Opposed by President COALITION IS VICTORIOUS Bloc of Southern Democrats and GOP Conservatives Bars 15 Billion Fund Southerners Reinforced GOP Leaders Split SCHOOL AID BILL KILLED IN HOUSE Ayres Test Blocked | By John D Morris Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/sports-of-the-times-mystery-at-forest-hills-pancho-wanted-raise-no.html | Sports of The Times Mystery at Forest Hills Pancho Wanted Raise No Expense Spared Plans Already Made | By Allison Danzig | RE0000246777 | 1985-06-03 | B00000663292 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/state-labor-body-presses-merger-federation-approves-moves-for-unity.html | STATE LABOR BODY PRESSES MERGER Federation Approves Moves for Unity With CIO Ends Buffalo Parley Convention Scheduled | By Stanley Levey Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/stratford-unit-weighs-us-visit-british-theatre-troupe-with-gielgud.html | STRATFORD UNIT WEIGHS US VISIT British Theatre Troupe With Gielgud May Act Here Lonelyhearts Gets Home Booking at Music Box | By Sam Zolotow | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/studios-turning-from-big-movies-officials-doubtful-that-high.html | STUDIOS TURNING FROM BIG MOVIES Officials Doubtful That High Budgets Insure Salvation Seek MediumCost Idea Thinking Small | By Thomas M Pryor Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tax-expert-is-accused-of-800000-fraud-he-prepared-forms-for-4000-in.html | Tax Expert Is Accused Of 800000 Fraud He Prepared Forms for 4000 in 195153 | By David Anderson | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/thai-red-law-upheld-but-curbs-are-reported-eased-for-soviet-fete.html | THAI RED LAW UPHELD But Curbs Are Reported Eased for Soviet Fete | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/torgersons-keep-title-shoot-72-in-husbandandwife-golf-test-at-pine.html | TORGERSONS KEEP TITLE Shoot 72 in HusbandandWife Golf Test at Pine Hollow | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tunis-ousts-bey-names-bourguiba-head-of-republic-assembly-acts.html | TUNIS OUSTS BEY NAMES BOURGUIBA HEAD OF REPUBLIC Assembly Acts Unanimously After Assailing Faults of 250YearOld Dynasty Palace Closely Guarded Bey Told of Decision TUNIS OUSTS BEY VOTES REPUBLIC France Remains Aloof STEP PLANNED WITH CARE Prudence Is Characteristic of New Tunisian President | By Thomas F Brady Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/turkish-f86-explodes-killing-15-in-its-crash.html | Turkish F86 Explodes Killing 15 in Its Crash | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-asks-war-ban-on-missiles-fired-into-outer-space-urges-experts.html | US ASKS WAR BAN ON MISSILES FIRED INTO OUTER SPACE Urges Experts Set Program to Use InterContinental Devices for Peace Only SOVIET WILL WEIGH PLAN Stassen Warns UN Group of Tragedy to World if Weapons Are Employed Extension of April Proposal US URGES STUDY OF MISSILES BAN | By Leonard Ingalls Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-envoy-in-cuba-bars-mediator-role.html | US ENVOY IN CUBA BARS MEDIATOR ROLE | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-hints-at-halt-in-slum-aid-here-cole-tells-mayor-that-moses-must.html | US HINTS AT HALT IN SLUM AID HERE Cole Tells Mayor That Moses Must Change Methods to End Housing Fiascoes Methods Here Condemned | By Edwin L DaleJr Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-judge-in-south-assails-high-court.html | US JUDGE IN SOUTH ASSAILS HIGH COURT | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-set-to-ratify-atoms-for-peace-approval-expected-today-or.html | US SET TO RATIFY ATOMS FOR PEACE Approval Expected Today or MondayPublisher to Get Agency Post McKinney to Be Named Britain to Deposit Papers | By John W Finney Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-travelers-to-get-missions-as-goodwill-envoys-overseas-todd-urges.html | US Travelers to Get Missions As Goodwill Envoys Overseas Todd Urges Discretion | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/virginia-byerly-engaged-to-wed-pittsburgh-teacher-fiancee-of-arthur.html | VIRGINIA BYERLY ENGAGED TO WED Pittsburgh Teacher Fiancee of Arthur John Kerr Jr Northwestern Graduate | Special to The New York TimesBrookner | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/vosswhalen.html | VossWhalen | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/wagner-rejects-census-estimate-says-calise-report-shows-us-rules.html | WAGNER REJECTS CENSUS ESTIMATE Says Calise Report Shows US Rules Left Thousands of Residents Uncounted Cost City 1500000 | By Paul Crowell | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/walter-oden-52-dead-official-of-radio-free-europe-was-with-owi-in.html | WALTER ODEN 52 DEAD Official of Radio Free Europe Was With OWI in War | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/when-presidents-meet-eisenhower-gets-gifts-from-head-of-boys-nation.html | WHEN PRESIDENTS MEET Eisenhower Gets Gifts From Head of Boys Nation | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/white-sox-beat-yanks-again-cardinals-down-dodgers-giants-defeat.html | White Sox Beat Yanks Again Cardinals Down Dodgers Giants Defeat Cubs DONOVAN CHECKS CHAMPIONS 6 TO 2 Hurls 4Hitter Gets Homer as Chicagoans Cut Yank Lead to 3 Games Shantz Fails Again Bid for Shutout Spoiled Tenth Victory for Donovan | By Joseph M Sheehan | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/williamsbaker.html | WilliamsBaker | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/wood-field-and-stream-hard-core-of-trout-fishermen-refuses-to-quit.html | Wood Field and Stream Hard Core of Trout Fishermen Refuses to Quit Despite Poor Conditions | By John W Randolph Special To the New York Times | RE0000246777 | 1985-06-03 | B00000663292 |

| 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/wright-81-golf-victor-gets-94-in-long-island-senior-tourney-at.html | WRIGHT 81 GOLF VICTOR Gets 94 in Long Island Senior Tourney at Garden City | Special to The New York Times | RE0000246777 | 1985-06-03 | B00000663292 |
|---|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/28-beasts-sail-in-all-happy-but-2-shipment-for-st-louis-zoo-ranges.html | 28 BEASTS SAIL IN ALL HAPPY BUT 2 Shipment for St Louis Zoo Ranges From Elephants to RabbitSized Antelope | By Michael James | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/2d-hearing-ordered-in-judgeships-case.html | 2D HEARING ORDERED IN JUDGESHIPS CASE | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/335-dead-listed-in-kyushu-flood-287-more-feared-to-have.html | 335 DEAD LISTED IN KYUSHU FLOOD 287 More Feared to Have PerishedJapan Rushes Aid to Stricken Area | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/4-in-east-germany-sentenced-in-plot.html | 4 IN EAST GERMANY SENTENCED IN PLOT | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/a-litter-of-skunks-delights-the-young-at-museum-here-youngsters.html | A Litter of Skunks Delights the Young At Museum Here Youngsters Confront the Wildlife of the City and the Result Is Sheer Delight | The New York Times by Allyn Baum | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/allen-matthews-writer-43-dead-author-of-assault-novel-of-marines-in.html | ALLEN MATTHEWS WRITER 43 DEAD Author of Assault Novel of Marines in War Managed Jamestown Corporation | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/article-6-no-title.html | Article 6  No Title | The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/assembly-charts-venezuelan-vote-dec-15-set-as-election-date.html | ASSEMBLY CHARTS VENEZUELAN VOTE Dec 15 Set as Election Date President Gives No Hint of Plan to Run Again | By Tad Szulc Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/atkinson-rides-four-winners-at-belmont-including-king-hairan-in.html | Atkinson Rides Four Winners at Belmont Including King Hairan in Feature 13TO10 FAVORITE BEATS RED CADET King Hairan Captures Dash by Length and a Half Egotistical Runs Third | By James Roach | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/berlioz-program-offered-at-lenox-de-pasquale-is-viola-soloist-in.html | BERLIOZ PROGRAM OFFERED AT LENOX De Pasquale Is Viola Soloist in Harold in ItalyMunch Leads Boston Symphony | By John Briggs Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/board-clears-paris-on-algerian-camps-but-it-finds-abuses-torture.html | Board Clears Paris On Algerian Camps But It Finds Abuses Torture Established | By Robert C Doty Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/books-of-the-times-warsteeped-memoirs-at-stake.html | Books of The Times WarSteeped Memoirs at Stake | By Charles Poore | RE0000246778 | 1985-06-03 | B00000663293 |

| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/britain-backs-us-on-missiles-curbs-british-support-us-missile-plan.html | Britain Backs US On Missiles Curbs BRITISH SUPPORT US MISSILE PLAN | By Leonard Ingalls Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
|---|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/brooklyn-loses-in-eleventh-65-cincinnati-defeats-dodgers-on.html | BROOKLYN LOSES IN ELEVENTH 65 Cincinnati Defeats Dodgers on Freemans TwoBagger and Temples Single | By Roscoe McGowen Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/brucker-defends-pacts-on-forces-army-chief-warns-congress.html | BRUCKER DEFENDS PACTS ON FORCES Army Chief Warns Congress Restrictions on GI Trials Could Upset Alliances | By Cp Trussell Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/bunning-2hitter-tops-bombers-32-berra-triples-and-scores-in-yanks.html | BUNNING 2HITTER TOPS BOMBERS 32 Berra Triples and Scores in Yanks 7th Mantle Hits 27th Homer in 9th | By Joseph M Sheehan | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/cabinet-members-resign-in-tunisia-bourguiba-takes-sovereign.html | CABINET MEMBERS RESIGN IN TUNISIA Bourguiba Takes Sovereign Attributes of the Deposed Bey in New Republic | By Thomas F Brady Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/catalyst-sought-for-atomic-power-aqueous-homogeneous-unit-for.html | CATALYST SOUGHT FOR ATOMIC POWER Aqueous Homogeneous Unit for Electricity Also Held Up by Search for Site | By Gene Smith | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/church-leaders-to-meet-at-yale-world-council-session-this-week-will.html | CHURCH LEADERS TO MEET AT YALE World Council Session This Week Will Consider Vital Problems of the Era | By George Dugan | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/civil-rights-bloc-rallies-for-fight-to-bar-jury-plan-eisenhower.html | CIVIL RIGHTS BLOC RALLIES FOR FIGHT TO BAR JURY PLAN Eisenhower Also Said to Be Determined Not to Yield Any Ground on Issue COMPROMISE IS OFFERED 3 Senators Ask Jury Trials for Criminal Contempt Cases in All Fields | By William S White Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/coats-and-suits-spend-weekends-off-campus.html | Coats and Suits Spend WeekEnds Off Campus | Photographed by Emma Gene Hall For the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/col-daniel-p-card-exarmy-physician.html | COL DANIEL P CARD EXARMY PHYSICIAN | Special To The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/coming-supersonic-ceramics-porcelain-bathtub-is-precursor-of-new.html | Coming Supersonic Ceramics Porcelain Bathtub Is Precursor of New Area of Research | By William M Freeman | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/connecticut-is-victor-beats-westchesterfairfield-3015-in-womens.html | CONNECTICUT IS VICTOR Beats WestchesterFairfield 3015 in Womens Golf | Special To The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/cooper-and-fraser-upset-in-doubles-giammalva-reed-beat-aussie-pair.html | Cooper and Fraser Upset in Doubles GIAMMALVA REED BEAT AUSSIE PAIR Top Cooper Fraser in Pennsylvania TennisSeixas and Green Also Score | Special To The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/court-curb-asked-on-cigarette-ads-ftc-urges-that-congress-grant.html | COURT CURB ASKED ON CIGARETTE ADS FTC Urges That Congress Grant Injunction Power to Fight False Claims PUBLIC SURVEY MAPPED Agency to Collect Opinion on Filter TipsHearing Ended by House Unit | By Bess Furman Special To The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/crop-damage-mounts-in-drought-stunted-carrots-and-apples-shop.html | Crop Damage Mounts in Drought Stunted Carrots and Apples Shop Effect of Drought in Westchester | By Russell Porter | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/democrats-blame-president-for-school-aid-bill-defeat-white-house.html | Democrats Blame President For School Aid Bill Defeat White House Reports He Is Disappointed Backers Say His Help Would Have Meant Victory for Measure | By John D Morris Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/diaz-wont-testify-panamanian-vice-president-invokes-constitutional.html | DIAZ WONT TESTIFY Panamanian Vice President Invokes Constitutional Right | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/elaine-jaeger-fiancee-design-graduate-is-engaged-to-paul-j.html | ELAINE JAEGER FIANCEE Design Graduate Is Engaged to Paul J Weinstein | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/eveningup-noted-in-grain-market-wheat-gains-as-oats-lose-rye-and.html | EVENINGUP NOTED IN GRAIN MARKET Wheat Gains as Oats Lose Rye and Corn Uneven Soybeans Decline | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/fashion-trends-abroad-florence-younger-set.html | Fashion Trends Abroad Florence Younger Set | By Marjorie J Harlepp Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/fire-on-arms-ship-scares-city-area-navy-crew-quells-blaze-off.html | FIRE ON ARMS SHIP SCARES CITY AREA Navy Crew Quells Blaze Off HarborExplosion Would Have Periled Shore | By Jacques Nevard | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/food-news-old-world-corned-beef-reader-wants-to-give-delicatessen.html | Food News Old World Corned Beef Reader Wants to Give Delicatessen Flavor to Homemade Brisket | By June Owen | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/foreign-affairs-a-tempest-in-an-arabian-teapot.html | Foreign Affairs A Tempest in an Arabian Teapot | By Cl Sulzberger | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/frederick-c-murphy.html | FREDERICK C MURPHY | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/garcia-will-face-contest-in-manila.html | GARCIA WILL FACE CONTEST IN MANILA | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/giltedge-issues-rally-in-london-prime-ministers-vow-to-war-on.html | GILTEDGE ISSUES RALLY IN LONDON Prime Ministers Vow to War on Inflation a Factor Industrials Ease | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/gm-chief-called-in-contract-study.html | GM CHIEF CALLED IN CONTRACT STUDY | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/gustave-fischer-chicago-lawyer-corporation-expert-dead-banker-civic.html | GUSTAVE FISCHER CHICAGO LAWYER Corporation Expert Dead Banker Civic Leader Was on Crime Committee | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/haya-back-in-lima-praises-prado-rule.html | HAYA BACK IN LIMA PRAISES PRADO RULE | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/high-official-of-state-gets-savings-bank-post.html | High Official of State Gets Savings Bank Post | Fabian Bachrach | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/hoffa-will-run-for-becks-post-chicago-talk-opens-drive-for-teamster.html | HOFFA WILL RUN FOR BECKS POST Chicago Talk Opens Drive for Teamster Presidency He Sees Wide Support | By Richard Jh Johnston Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/homa-takes-westchester-open-for-third-year-in-row-on-206-pro-gets.html | Homa Takes Westchester Open For Third Year in Row on 206 Pro Gets Final 67 at Leewood Harmon Tiso Deadlock for Second Place at 208 | By Lincoln A Werden Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/homer-in-11th-decides-63-game-and-keeps-lead-for-milwaukee-nippy.html | Homer in 11th Decides 63 Game And Keeps Lead for Milwaukee Nippy Jones Blow With Two on Bases Beats Giants Who Hit Three FourBaggers | By Louis Effrat Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/indian-kashmir-revamps-cabinet-prince-minister-drops-three-alleged.html | INDIAN KASHMIR REVAMPS CABINET Prince Minister Drops Three Alleged Leftists Forms New Group to Hold Control | By Henry R Lieberman | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jansen-program-for-integration-leads-to-dispute-neighborhoods-are.html | JANSEN PROGRAM FOR INTEGRATION LEADS TO DISPUTE Neighborhoods Are Stressed in School Zone Program Urged by Superintendent | By Benjamin Fine | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jersey-acts-to-bar-erie-ferry-closing.html | JERSEY ACTS TO BAR ERIE FERRY CLOSING | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jersey-to-pick-justices-senate-to-reconvene-to-act-on-2-expected.html | JERSEY TO PICK JUSTICES Senate to Reconvene to Act on 2 Expected Choices | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jurists-call-police-deaf-to-citys-law-on-auto-honking-tickets.html | Jurists Call Police Deaf to Citys Law On Auto Honking Tickets Decline Steadily | By Jack Roth | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/king-paul-opens-greek-mine-unit-lignite-field-in-northwest-may-be.html | KING PAUL OPENS GREEK MINE UNIT Lignite Field in Northwest May Be Key to Nations Industrial Future | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/less-farm-stress-on-output-urged-great-plains-group-adviser-says.html | LESS FARM STRESS ON OUTPUT URGED Great Plains Group Adviser Says Research Should Try to Cut Surplus | By Donald Janson Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/letters-to-the-times-arab-states-role-reviewed-hostility-toward.html | Letters to The Times Arab States Role Reviewed Hostility Toward Israel Blamed for Refugee Problem | KARL BAEHR | RE0000246778 | 1985-06-03 | B00000663293 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/li-fugitive-is-shot-in-police-duel-here-li-gunman-shot-in-uptown.html | LI Fugitive Is Shot In Police Duel Here LI GUNMAN SHOT IN UPTOWN BATTLE | By Milton Bracker | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/loews-president-backed-by-aides-vogel-hailed-as-conqueror-in-studio.html | LOEWS PRESIDENT BACKED BY AIDES Vogel Hailed as Conqueror in Studio Struggle Upon Return to Hollywood | By Thomas M Pryor Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/long-panama-canal-dry-season-finds-aides-glad-for-wet-guess.html | Long Panama Canal Dry Season Finds Aides Glad for Wet Guess Operational Water Shortage Is Offset by Catch Before Winter Rains Ended Meteorologists Skill Praised | By Olive Brooks Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/macmillan-backs-atom-arms-pile-us-bar-hears-briton-urge-free-world.html | MACMILLAN BACKS ATOM ARMS PILE US Bar Hears Briton Urge Free World to Maintain Collective Strength | By Luther A Huston Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/madge-alice-gutai-betrothed.html | Madge Alice Gutai Betrothed | Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/many-creditors-spurn-us-4-bid-11-billion-of-publicly-held.html | MANY CREDITORS SPURN US 4 BID 11 Billion of Publicly Held Securities to Be Turned In for Cash Instead RATE OF ATTRITION 12 But Federal Reserve Holds Bulk of Maturing Issues and Accepts Exchange | By Edwin L Dale Jr Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/many-rebel-flags-flown-in-havana-appear-on-day-castro-set-for.html | MANY REBEL FLAGS FLOWN IN HAVANA Appear on Day Castro Set for RevoltYouth Group Gives Support to Batista | By R Hart Phillips Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mary-campbell-becomes-a-bride-she-is-escorted-by-father-at-marriage.html | MARY CAMPBELL BECOMES A BRIDE She Is Escorted by Father at Marriage to David Henry Maroney in Swarthmore | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/max-schosberg-85-exparamount-aide.html | MAX SCHOSBERG 85 EXPARAMOUNT AIDE | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/michigan-mayor-shot-at-meeting-capture-felon-in-gunfight.html | MICHIGAN MAYOR SHOT AT MEETING Capture Felon in Gunfight | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/miss-julia-evans-is-wed-in-scarsdale-to-rogers-m-doering-exair.html | Miss Julia Evans Is Wed in Scarsdale To Rogers M Doering ExAir Officer | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/miss-patricia-gura-prospective-bride.html | MISS PATRICIA GURA PROSPECTIVE BRIDE | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mosbacher-shows-way-in-international-class-sail-as-john-finishes.html | Mosbacher Shows Way in International Class Sail as John Finishes Last DODGER IS VICTIM OF FLUKEY WINDS Johns Yacht Misses Chance to Take Larchmont Title Ditto Cato Win Again | By John Rendel Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |

| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-marion-rust-ad-is-rewed-on-coast.html | MRS MARION RUST AD IS REWED ON COAST | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
|---|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-masons-duo-triumphs-7-and-6-miss-white-helps-beat-mrs-woolworth.html | MRS MASONS DUO TRIUMPHS 7 AND 6 Miss White Helps Beat Mrs Woolworth Mrs Spalding for BestBall Honors | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-saunders-is-first-hackensack-golfer-shoots-92-for-low-gross.html | MRS SAUNDERS IS FIRST Hackensack Golfer Shoots 92 for Low Gross Laurels | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-zane-grey-dies-widow-of-novelist-74-edited-his-tales-of-the-old.html | MRS ZANE GREY DIES Widow of Novelist 74 Edited His Tales of the Old West | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/msgr-john-gormley-of-st-rose-newark.html | MSGR JOHN GORMLEY OF ST ROSE NEWARK | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/nasser-accuses-us-of-intrigues-to-destroy-egypt-tells-throng-on.html | NASSER ACCUSES US OF INTRIGUES TO DESTROY EGYPT Tells Throng on Suez Crisis Anniversary Washington Plotted With Zionists EISENHOWER IS SCORED His Doctrine for Combating Communism in Area Held to Be Only a Pretext | By Osgood Caruthers Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/nepalese-exrebel-heads-new-cabinet.html | NEPALESE EXREBEL HEADS NEW CABINET | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/nickerson-assigned-to-canal-zone-post-nickerson-is-sent-to-panama.html | Nickerson Assigned To Canal Zone Post NICKERSON IS SENT TO PANAMA CANAL | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/norwalk-church-to-celebrate.html | Norwalk Church to Celebrate | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/norwalk-hospital-unit-opening.html | Norwalk Hospital Unit Opening | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/officer-marries-jeanne-petinot-col-william-m-zimmerman-of-west.html | OFFICER MARRIES JEANNE PETINOT Col William M Zimmerman of West Point Weds Late Steel Officials Daughter | Bert and Richard Morgan | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/oman-fort-yields-and-air-raids-end-british-report-rebel-loss-of.html | OMAN FORT YIELDS AND AIR RAIDS END British Report Rebel Loss of Izki and the Razing of Stronghold at Tanuf | Dispatch of The Times London | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/on-nearby-tennis-courts-meadow-club-feat-by-wood-recalled.html | On NearBy Tennis Courts Meadow Club Feat By Wood Recalled | By Allison Danzig | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/paper-sales-concern-elects-new-president.html | Paper Sales Concern Elects New President | Conway Studios | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/patricia-manley-troth-u-of-kansas-graduate-will-be-bride-of-aldo.html | PATRICIA MANLEY TROTH U of Kansas Graduate Will Be Bride of Aldo Ippolito | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/peases-victors-with-70-they-win-jersey-golf-prize-with-2underpar.html | PEASES VICTORS WITH 70 They Win Jersey Golf Prize With 2UnderPar Round | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/philip-reitinger-62-montclair-banker.html | PHILIP REITINGER 62 MONTCLAIR BANKER | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/president-names-hawaii-governor-wf-quinn-38-to-succeed-sw-king.html | PRESIDENT NAMES HAWAII GOVERNOR WF Quinn 38 to Succeed SW King 71Age Held a Key to Appointment | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/princeton-home-of-goheen-recast-prospect-campus-mansion-fitted-for.html | PRINCETON HOME OF GOHEEN RECAST Prospect Campus Mansion Fitted for New President and His Six Children | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/radiation-code-found-violated-state-survey-shows-laxity-in-6-of.html | RADIATION CODE FOUND VIOLATED State Survey Shows Laxity in 6 of PlantsTighter Regulation Is Sought | By Ah Raskin | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/radio-set-for-wandering-rover-is-patented-to-signal-him-home-ink.html | Radio Set for Wandering Rover Is Patented to Signal Him Home Ink Reviver | By Stacy V Jones Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/rhodesia-wants-us-investors-prime-minister-says-tax-relief-in.html | RHODESIA WANTS US INVESTORS Prime Minister Says Tax Relief in America Would Send Capital to Africa | By Richard P Hunt Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/riots-in-argentina-rallies-held-on-anniversary-of-death-of-eva.html | RIOTS IN ARGENTINA Rallies Held on Anniversary of Death of Eva Peron | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/ruler-who-wants-oil-sultan-said-bin-taimur.html | Ruler Who Wants Oil Sultan Said bin Taimur | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/ruth-reid-engaged-to-charles-cox-2d-isquithwrubel.html | RUTH REID ENGAGED TO CHARLES COX 2D IsquithWrubel | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/senator-bids-tw0-quit-union-posts-hears-evidence-that-textile.html | SENATOR BIDS TW0 QUIT UNION POSTS Hears Evidence That Textile Chiefs Improperly Used 128405 in Dues Money | By Joseph A Loftus Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/services-losing-academy-alumni-west-point-and-annapolis-men.html | SERVICES LOSING ACADEMY ALUMNI West Point and Annapolis Men Resigning Few Years After Commissioning | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/slum-rise-cited-in-westchester-study-finds-some-of-worst-in.html | SLUM RISE CITED IN WESTCHESTER Study Finds Some of Worst in Area18000 Dwellings Called Deplorable TAXPAYER LOAD NOTED Group Asks That 1000 Units Be Erected in 18 Months With 500 Annually | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/slum-site-policy-upheld-by-moses-in-retort-to-cole-hs-insists-on.html | SLUM SITE POLICY UPHELD BY MOSES In Retort to Cole Hs Insists on Unique Status for City Wagner Backs Him | By Charles Grutzner | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/son-to-the-joseph-w-bartletts.html | Son to the Joseph W Bartletts | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |

| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/soviet-warns-sailors-cautions-them-about-giving-secrets-to-enemy-us.html | SOVIET WARNS SAILORS Cautions Them About Giving Secrets to Enemy US | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
|---|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/soviet-warships-active-in-pacific-closing-of-vladivostok-bay-seen.html | SOVIET WARSHIPS ACTIVE IN PACIFIC Closing of Vladivostok Bay Seen in Tokyo as Step to Keep Naval Secrecy | By Foster Hailey Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/soviet-youth-group-reports-expulsions-in-great-checkup-soviet-youth.html | Soviet Youth Group Reports Expulsions In Great CheckUp Soviet Youth Group Announces Ousters After Great CheckUp | By Max Frankel Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/state-cio-heads-approve-merger-back-outline-of-terms-but-say.html | STATE CIO HEADS APPROVE MERGER Back Outline of Terms but Say Federations Proviso Delays Day of Unity | By Stanley Levey Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/student-is-fiance-of-sandra-jaros-george-voss-who-attends-new-york.html | STUDENT IS FIANCE OF SANDRA JAROS George Voss Who Attends New York Medical College to Marry Pelham Girl | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/suhrawardy-shops-takes-in-the-sights-gets-honor-at-nyu-he-finds.html | Suhrawardy Shops Takes in the Sights Gets Honor at NYU He Finds Baubles Come High | The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/sun-never-sets-on-suit-empire-3-swartz-brothers-outfit-thrifty.html | SUN NEVER SETS ON SUIT EMPIRE 3 Swartz Brothers Outfit Thrifty EnvoysLiberia Demands a Cutaway | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/susquehanna-fare-rise-proposed-new-schedule-filed-with-jersey.html | SUSQUEHANNA FARE RISE Proposed New Schedule Filed With Jersey Commission | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/to-act-as-suffolk-surrogate.html | To Act as Suffolk Surrogate | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/two-hungarians-in-dance-debuts-vera-pasztor-and-erno-vashegyi-in.html | TWO HUNGARIANS IN DANCE DEBUTS Vera Pasztor and Erno Vashegyi in Performance at Empire State Fete | By Selma Jeanne Cohen Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/us-maps-new-lima-embassy.html | US Maps New Lima Embassy | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/wabd-to-televise-senate-hearings-rackets-inquiry-will-begin-on.html | WABD TO TELEVISE SENATE HEARINGS Rackets Inquiry Will Begin on Channel 5 Wednesday WRCA Closing a Studio | By Richard F Shepard | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/waves-start-reunion-700-gather-in-boston-to-mark-services-15th-year.html | WAVES START REUNION 700 Gather in Boston to Mark Services 15th Year | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/west-report-due-on-german-unity-fourpower-working-group-will.html | WEST REPORT DUE ON GERMAN UNITY FourPower Working Group Will Present Its Finding in Berlin on Monday | By Ms Handler Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |

| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/wholesale-index-shows-no-change-decline-in-processed-foods-offsets.html | WHOLESALE INDEX SHOWS NO CHANGE Decline in Processed Foods Offsets Rise in Farm Products Category | Special to The New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
|---|---|---|---|---|---|---|
| 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/wood-field-and-stream-angler-sets-back-science-by-catching-trout.html | Wood Field and Stream Angler Sets Back Science by Catching Trout Not Scheduled to Strike | By John W Randolph Special To the New York Times | RE0000246778 | 1985-06-03 | B00000663293 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/1000-archers-will-vie-entries-received-for-national-tournaments.html | 1000 ARCHERS WILL VIE Entries Received for National Tournaments Upstate | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/15-singers-to-study-with-coast-opera.html | 15 SINGERS TO STUDY WITH COAST OPERA | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/195-shot-scores-cohoes-unseats-rider-before-bureaucracy-wins-at.html | 195 SHOT SCORES Cohoes Unseats Rider Before Bureaucracy Wins at Belmont Little Hermit Second Widener Chute Used RICH DWYER GOES TO BUREAUCRACY FrontRunner Collared Turpitude Is Not Bad | By James Roachthe New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/3-killed-in-algiers-five-others-injured-when-six-bombs-explode-in.html | 3 KILLED IN ALGIERS Five Others Injured When Six Bombs Explode in Capital | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/464-pairs-start-bridge-tourney-ellissalzman-team-takes-the-lead-in.html | 464 PAIRS START BRIDGE TOURNEY EllisSalzman Team Takes the Lead in MidAtlantic Test in National Meet 5 Major Titles at Stake Declarer Wins With Ace | By George Rapee Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/5-pacers-and-family-of-7-are-happy-stablemates-at-yonkers-tired-of.html | 5 Pacers and Family of 7 Are Happy Stablemates at Yonkers Tired of Commuting Driver 19 Finds Its Easy Living Mother Stepfather Sister and Cousin All Do Chores | By Gay Talese | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/a-money-mixup-facing-morocco-in-tangier-it-disappears-in-old.html | A MONEY MIXUP FACING MOROCCO In Tangier it Disappears In Old Spanish Zone It Would Be Fine if It Did A Royal Charter A MONEY MIXUP FACING MOROCCO | By Brendan M Jones | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/a-new-questionandanswer-man-satisfying-topics-career-bashful.html | A NEW QUESTIONANDANSWER MAN Satisfying Topics Career Bashful | By Richard F Shepard | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/adelaide-crawley-newsmans-fiancee.html | ADELAIDE CRAWLEY NEWSMANS FIANCEE | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/advertising-peekaboo-campaign-for-edsel-tease-whets-public-appetite.html | Advertising Peekaboo Campaign for Edsel Tease Whets Public Appetite for Sight of New Car 10 Years and 250000000 Five Jobs to Be Done Ads Will Be News Dealers Draft Program | By Carl Spielvogel | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/africas-lions-go-out-like-lambs-once-kings-of-the-land-theyand.html | Africas Lions Go Out Like Lambs Once kings of the land theyand other wild beastsare now being elbowed toward extinction by man and his domestic animals Africas Lions | By Elspeth Huxley | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/air-conditioning-extends-greenhouse-use-cool-interiors-open-the.html | AIR CONDITIONING EXTENDS GREENHOUSE USE Cool Interiors Open the Vents | By Derek Lydecker | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/alan-ralph-evans-to-wed-joy-gribbon.html | ALAN RALPH EVANS TO WED JOY GRIBBON | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/alden-clan-to-meet-many-of-johns-descendants-to-gather-at-homestead.html | ALDEN CLAN TO MEET Many of Johns Descendants to Gather at Homestead | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/alison-shockley-wed-married-to-gerard-c-iannelli-in-morristown.html | ALISON SHOCKLEY WED Married to Gerard C Iannelli in Morristown Church | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/americans-flock-to-east-europe-record-number-due-to-visit-soviet.html | AMERICANS FLOCK TO EAST EUROPE Record Number Due to Visit Soviet Union and Satellite Countries This Year West Europe Lures Many Soviet Facilities Improved AMERICANS FLOCK TO EAST EUROPE Some Hit Jackpot | By Harrison E Salisbury | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/anatomy-of-a-satellite.html | Anatomy of a Satellite | By John Pfeiffer | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/anita-r-grutzner-officers-fiancee.html | ANITA R GRUTZNER OFFICERS FIANCEE | Special to The New York TimesLorstan | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/anne-c-bernard-affianced.html | Anne C Bernard Affianced | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/archbishop-plans-to-honor-kennedys.html | ARCHBISHOP PLANS TO HONOR KENNEDYS | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/argentines-vote-on-charter-today-constituent-assembly-ballot-may.html | ARGENTINES VOTE ON CHARTER TODAY Constituent Assembly Ballot May Give Aramburu Sign of Course People Want Decision on Regime Due | By Edward A Morrow Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/around-the-garden-fertilizer-caution-evening-reading-platycodon.html | AROUND THE GARDEN Fertilizer Caution Evening Reading Platycodon Praise Natural Rescue Cleaning Tip The Cool Spot | By Joan Lee Faustj Horace McFarland | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/article-1-no-title-islands-offer-more-for-the-tourists-dollar.html | Article 1  No Title Islands Offer More for the Tourists Dollar During Slack Summer Months Colorful Characters Sisal Is Bright Excellent Food | By Jean Anderson | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/as-britain-sees-the-usa-confused-picture-old-slogans-are-found.html | AS BRITAIN SEES THE USA CONFUSED PICTURE Old Slogans Are Found Inadequate As Basis for Real Understanding Special Report Important Readership Problems at Home Faded Hope | By Drew Middleton Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/automobiles-safety-house-subcommittee-will-discuss-pros-and-cons-of.html | AUTOMOBILES SAFETY House Subcommittee Will Discuss Pros and Cons of Seat Belts Nobody Bothers Driver Keeps Going | By Joseph C Ingraham | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ave-of-americas-starts-to-primp-architectural-elegance-to-east.html | AVE OF AMERICAS STARTS TO PRIMP Architectural Elegance to East Making Thoroughfare Conscious of Shabbiness NEW BUILDINGS ON WAY Most Are in Midtown bul Streets Association Wants EndtoEnd CleanUp Million Square Feet Added House of Detention to Go AVE OF AMERICAS SPARTS TO PRIMP | By John P Callahan | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/aviation-baby-jet-boeing-announces-plans-for-a-small-plane-suited.html | AVIATION BABY JET Boeing Announces Plans for a Small Plane Suited to Shorter Runs Bucking the Theory Powerful Plane Likely Money Maker Prototype Is Tested | By Richard Witkin | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/banks-may-push-hunt-for-capital-success-of-big-national-city.html | BANKS MAY PUSH HUNT FOR CAPITAL Success of Big National City Offering Likely to Induce Others to Follow 3 Functions of Capital BANKS MAY PRESS HUNT FOR CAPITAL | By Albert L Kraus | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/barbara-beebe-is-wed-married-to-walter-lee-rubel-in-new-rochelle.html | BARBARA BEEBE IS WED Married to Walter Lee Rubel in New Rochelle Church | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/barbara-m-herb-affianced.html | Barbara M Herb Affianced | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/barbara-n-jones-wed-she-is-married-in-syracuse-to-alexander-g.html | BARBARA N JONES WED She Is Married in Syracuse to Alexander G Greene | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/batista-decrees-mourning.html | Batista Decrees Mourning | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/benefit-planned-for-kips-bay-club-boys-unit-will-get-proceeds-of.html | BENEFIT PLANNED FOR KIPS BAY CLUB Boys Unit Will Get Proceeds of Nov 21 Performance of Nude With Violin | Irwin Dribben | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/big-holly-wood-studios-grapple-with-changes-trouble-at-mgm-points.html | BIG HOLLY WOOD STUDIOS GRAPPLE WITH CHANGES Trouble at MGM Points Up Need To Adjust to New Conditions Converging Factors Big Eight Television Interests | By Gladwin Hill Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/black-jack-first-in-victory-class-urbach-boat-beats-arethusa-in.html | BLACK JACK FIRST IN VICTORY CLASS Urbach Boat Beats Arethusa in Manhasset Bay Regatta Roses HiLife Wins | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bonn-army-opens-a-staff-college-command-academy-employs-us-training.html | BONN ARMY OPENS A STAFF COLLEGE Command Academy Employs US Training Procedures as Basis of Its Course School Called Only Starter US Methods Are Used | By Arthur J Olsen Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bridge-stoneroth-victory-at-pittsburg-hard-but-successful-careful.html | BRIDGE STONEROTH VICTORY AT PITTSBURG Hard but Successful Careful Discarding Deductive Reasoning | By Albert H Morehead | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/britains-screen-scene-union-ban-is-ofbox-office-blues-adverse.html | BRITAINS SCREEN SCENE Union Ban Is OffBox Office Blues Adverse CriticismOther Items Decline Out of Step Rap at Ruritania Welcome Invasion Potpourri | By Stephen Watts | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/british-bus-strike-ends-employes-get-a-154-weekly-increase-from.html | BRITISH BUS STRIKE ENDS Employes Get a 154 Weekly Increase From Labor Body | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/british-hopes-dim-on-disarmament-london-talks-are-regarded-in.html | BRITISH HOPES DIM ON DISARMAMENT London Talks Are Regarded in Critical PhaseUS Aides Reject Impasse Pin Hopes on Dulles Rival Zone Proposals | By Drew Middleton Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/british-scatter-leaflets-in-oman-raf-stops-firing-rockets-and-makes.html | BRITISH SCATTER LEAFLETS IN OMAN RAF Stops Firing Rockets and Makes Psychological Plea to the Rebels | By Sam Pope Brewer Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/broadways-new-season-begins-to-stir.html | BROADWAYS NEW SEASON BEGINS TO STIR | FriedmanAbeles | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bunl-posts-no12-for-pacesetters-milwaukee-hurler-shuts-out-giants.html | BUNL POSTS NO12 FOR PACESETTERS Milwaukee Hurler Shuts Out Giants Until Thomsons Hit Scores 2 in 9th BUHL OF BRAVES TRIPS GIANTS 52 Monzant Takes Mound Mathews Fielding Excels | By Louis Effrat Special to the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bunnings-slider-inspired-by-kucks-of-yanks-tiger-star-arrived-after.html | Bunnings Slider Inspired by Kucks of Yanks Tiger Star Arrived After Developing Similar Pitch It Lifted Jim From Bullpen to Mound as Top Starter Pitcher Surprises Himself Romance in Grade School | By Howard M Tuckner | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/by-way-of-report-on-tennessee-williams-teardropaddenda.html | BY WAY OF REPORT On Tennessee Williams TeardropAddenda | By Ah Weiler | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/calvertlinder.html | CalvertLinder | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/camp-drum-pays-honor-to-herren-stages-review-for-retiring-commander.html | CAMP DRUM PAYS HONOR TO HERREN Stages Review for Retiring Commander of First Army Successor Is on Hand Vermont Governor on Hand | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/caracas-official-denies-gun-battle.html | CARACAS OFFICIAL DENIES GUN BATTLE | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/caracas-shocked-by-news.html | Caracas Shocked by News | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/carol-libenson-betrothed.html | Carol Libenson Betrothed | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/caroline-fritzsche-prospective-bride.html | CAROLINE FRITZSCHE PROSPECTIVE BRIDE | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/castro-assaults-cuban-army-post-rebel-unit-raids-evacuated.html | CASTRO ASSAULTS CUBAN ARMY POST Rebel Unit Raids Evacuated Headquarters and Flees Former Army Command Post Raided by Castros Cuban Rebels | By R Hart Phillips Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/charles-k-wright.html | CHARLES K WRIGHT | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/church-official-named-dean-horton-of-harvard-heads-world-councils.html | CHURCH OFFICIAL NAMED Dean Horton of Harvard Heads World Councils Faith Unit | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/cio-backs-mayor-for-second-term-endorsement-given-by-state.html | CIO BACKS MAYOR FOR SECOND TERM Endorsement Given by State BoardCity Labor Groups Expected to Add Support | By Stanley Levey Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/cities-lose-round-in-sewage-battle-waterfords-plea-on-budget-denied.html | CITIES LOSE ROUND IN SEWAGE BATTLE Waterfords Plea on Budget Denied in Court Test of AntiPollution Steps Question of How to Pay Court Backs Enforcement | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/city-old-guard-on-bivouac.html | City Old Guard on Bivouac | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/clarkeberg.html | ClarkeBerg | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/class-conscious-new-tv-ties-supersede-those-of-old-school-as.html | CLASS CONSCIOUS New TV Ties Supersede Those of Old School as Professors Rush on Air Union Criterion Exempt Score | By Bernard Stengren | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/clinton-case-points-up-souths-varied-nature-guilty-verdict-in.html | CLINTON CASE POINTS UP SOUTHS VARIED NATURE Guilty Verdict in Contempt Trial Is No Signpost for Whole Region Independent Folk Judge on the Bench Sense of History Deep South Heard | By John N Popham Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/coast-democrats-press-candidate-urge-brown-to-run-for-governorbut.html | COAST DEMOCRATS PRESS CANDIDATE Urge Brown to Run for GovernorBut He Delays Decision Until the Fall By No Means Certain Decision to Be Delayed | By Lawrence E Davies Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/colleges-need-stirs-plea-to-business-1-of-profits-would-do.html | Colleges Need Stirs Plea to Business 1 of Profits Would Do Wondersand Be TaxExempt Help Wanted BUSINESS URGED TO AID COLLEGES P  G Helps the Women | By Elizabeth M Fowler | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/congress-urged-to-rule-on-paytv-union-of-tvradio-artists-asks.html | CONGRESS URGED TO RULE ON PAYTV Union of TVRadio Artists Asks Inquiry to Protect Public and Performers | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/country-sweeps-the-country-hillbilly-music-makers-leave-parlayed-a.html | Country Sweeps the Country Hillbilly music makers leave parlayed a blend of blues spirituals and folk tunes into a 50millionayear business Country Sweeps the Country | By Goddard Lieberson | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/crucial-revolution.html | Crucial Revolution | By Moses Hadas | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/curb-on-population-is-urged-in-peiping.html | CURB ON POPULATION IS URGED IN PEIPING | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/curlettcooper.html | CurlettCooper | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dance-postscript-final-remarks-on-workshop-project-of-american.html | DANCE POSTSCRIPT Final Remarks on Workshop Project Of American Ballet Theatre Family Affairs WorksinProgress The Weeks Events Schedule for New London | By John Martinmaurice Seymour | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/daniel-krauskopf-attorney-was-59.html | DANIEL KRAUSKOPF ATTORNEY WAS 59 | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/data-depots-sources-of-information-are-many-and-varied-gratis.html | DATA DEPOTS Sources of Information Are Many and Varied Gratis Guidance A Stitch In Time | By Herbert C Bardes | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/deane-allen-wed-in-jersey-church-wears-white-peau-de-soie-at.html | DEANE ALLEN WED IN JERSEY CHURCH Wears White Peau de Soie at Marriage to William Mcl Layson in Westfield | Special to The New York TimesBradford Bachrach | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/deborah-martin-will-be-married-exvassar-student-fiancee-of-rev.html | DEBORAH MARTIN WILL BE MARRIED ExVassar Student Fiancee of Rev Robert Samuelson Pastor in Alton Ill | Special to The New York TimesJohn Lane | RE0000246779 | 1985-06-03 | B00000663294 |

| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/development-of-alexandria-proposed-with-widening-of-the-potomac.html | Development of Alexandria Proposed With Widening of the Potomac Channel | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dimaggio-stadium-hero-again-as-oldtimers-receive-tributes-dimaggio.html | DiMaggio Stadium Hero Again as OldTimers Receive Tributes DIMAGGIO IS HERO IN OLDTIMER ROLE Frick and Harridge Attend Hassett Sings National Anthem 17 World Series Flags Fly | By Joseph Sheehanthe New York Timesthe New York Times BY CART T GOSSETT JR | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/disarmament-a-dissentiny-view-as-in-the-past-as-observer-says-we.html | Disarmament A Dissentiny View As in the past as observer says we are suffering illusions about arms and men that obscure the real problems involved in the search for peace Disarmament A Dissenting View | By Walter Millis | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/donlonorth.html | DonlonOrth | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dr-helene-buerger-is-wed-to-physician.html | DR HELENE BUERGER IS WED TO PHYSICIAN | Special to The New York TimesBeldlerViken | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dulles-to-meet-ottawa-leaders-but-dinner-at-us-embassy-tonight-is.html | DULLES TO MEET OTTAWA LEADERS But Dinner at US Embassy Tonight is Purely Social Despite Press Forecasts | By Raymond Daniell Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/economist-offers-inflation-brake-means-administeredprice-theorist.html | ECONOMIST OFFERS INFLATION BRAKE Means AdministeredPrice Theorist Calls for Year of Unchanged Levels | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/education-in-review-city-school-board-has-the-exacting-task-of.html | EDUCATION IN REVIEW City School Board Has the Exacting Task Of Choosing a New Superintendent Budget of 500000000 Control of the Schools Committee Questions | By Benjamin Fine | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/el-salvador-in-mourning.html | El Salvador in Mourning | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/emma-w-baltazzi-is-a-future-bride-boston-u-graduate-engaged-to-john.html | EMMA W BALTAZZI IS A FUTURE BRIDE Boston U Graduate Engaged to John Angier Former British Army Captain | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/end-of-rent-curbs-set-brookhaven-is-first-suffolk-town-to-drop.html | END OF RENT CURBS SET Brookhaven Is First Suffolk Town to Drop Controls | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ensign-marries-mary-lawrence-junious-mckee-jr-of-navy-and-extrinity.html | ENSIGN MARRIES MARY LAWRENCE Junious McKee Jr of Navy and ExTrinity Student Wed in Forest Hills | TurlLarkin | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ernst-is-setting-up-inquiry-on-galindez-in-city-tomorrow.html | Ernst Is Setting Up Inquiry on Galindez In City Tomorrow | By Wayne Phillips | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/exministers-join-kashmir-leftists-continuing-power-struggle-in.html | EXMINISTERS JOIN KASHMIR LEFTISTS Continuing Power Struggle in Ruling Party Foreseen as Legislature Convenes | By Henry R Lieberman Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fc-prescott-85-educator-dead-cornell-professor-emeritus-applied.html | FC PRESCOTT 85 EDUCATOR DEAD Cornell Professor Emeritus Applied Freudian Theory to Literature in 1912 | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fences-of-wood-board-types-are-built-easily-at-home-sample-section.html | FENCES OF WOOD Board Types Are Built Easily at Home Sample Section Paint Project | By Harold Wallis Steckphotos By J Horace McFarlanadwalter Singer | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/finleysmith.html | FinleySmith | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fire-aide-is-killed-acting-battalion-chief-dies-in-jersey-city.html | FIRE AIDE IS KILLED Acting Battalion Chief Dies in Jersey City Collision | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/flintkotes-plan-for-engaging-in-cementmaking-entails-barter.html | Flintkotes Plan For Engaging In CementMaking Entails Barter FLINTKOTE EYEING FIELD OF CEMENT Plan Seen Logical | By John S Tompkins | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/floating-mines-harass-north-japan-shipping.html | Floating Mines Harass North Japan Shipping | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/french-dreams-in-the-sahara.html | French Dreams In the Sahara | By Thomas F Bradyphotographs By Sem Presser | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/from-the-past-two-familiar-voices.html | From the Past Two Familiar Voices | By Kenneth Rexrothphotograph By Fritz Hsnle | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/funnymoney-fakers-funnymoney.html | FunnyMoney Fakers FunnyMoney | Bv THOMAS SAMUELSON | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/garcia-nominated-by-philippine-party.html | GARCIA NOMINATED BY PHILIPPINE PARTY | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gelblowenthal.html | GelbLowenthal | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gems-of-flowing-water.html | Gems of Flowing Water | By Anita Daniel | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/george-metcalf-publisher-dies-head-of-providence-journal-co-had.html | GEORGE METCALF PUBLISHER DIES Head of Providence Journal Co Had Been President of Woolens Concern In Family Tradition | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gibbs-sherrill-a-bay-state-aide-head-of-steamship-authority-in-the.html | GIBBS SHERRILL A BAY STATE AIDE Head of Steamship Authority in the Marthas VineyardNantucket Area Dies Worked in London | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gop-on-defensive-over-atomic-power-gop-on-defense-in-atom-dispute.html | GOP on Defensive Over Atomic Power GOP ON DEFENSE IN ATOM DISPUTE Partnership Fund Cut GOP Fears Cited | By John W Finney Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gr-kilby-fiance-of-miss-andrews-graduate-of-princeton-and-alabama.html | GR KILBY FIANCE OF MISS ANDREWS Graduate of Princeton and Alabama Girl Plan Fall Wedding in Anniston | Special to The New York TimesWendell B Powell | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/graberabelow.html | GraberAbelow | Special to The New York TimesBruno | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/grahamewade.html | GrahameWade | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/great-neck-antique-dealer-aids-hofstra-even-coaxes-donations-from.html | Great Neck Antique Dealer Aids Hofstra Even Coaxes Donations From Customers | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/group-air-travel-growing-rapidly-lower-cost-attracts-many.html | GROUP AIR TRAVEL GROWING RAPIDLY Lower Cost Attracts Many Passengers for Overseas FlightsBig Future Seen Limited by CAB Flying Tiger Passes Mark | By Edward Hudson | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/guard-sees-halt-to-training-plan-funds-for-the-army-program-are.html | GUARD SEES HALT TO TRAINING PLAN Funds for the Army Program Are Called Insufficient for Additional Recruits Guard Now at 434000 | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/guatemala-chief-is-assassinated-by-palace-sentry-martial-law-set.html | GUATEMALA CHIEF IS ASSASSINATED BY PALACE SENTRY MARTIAL LAW SET Killer of Castillo Takes Own LifeBelieved Linked to Reds Leader of 1954 Revolt Army in Full Control GUATEMALA CHIEF KILLED BY GUARD Plebiscite Elected Him Police Hunt Accomplices | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/guided-missiles-lead-electronics-billion-dollars-earmarked-this.html | GUIDED MISSILES LEAD ELECTRONICS Billion Dollars Earmarked This Year for Military Robots of the Sky WHOLE INDUSTRY GROWS Large and Small Concerns Get Share of Business for Modern Devices Small Concerns Thrive Research Big Item | By Alfred R Zipser | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/halliganrohrey-pace-jersey-golf.html | HALLIGANROHREY PACE JERSEY GOLF | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/harvard-appoints-biologist.html | Harvard Appoints Biologist | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hawthorne-celebrates-vamps-of-15-towns-join-fete-for-fire-units.html | HAWTHORNE CELEBRATES Vamps of 15 Towns Join Fete for Fire Units 50th Year | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hoffbauer-dead-muralist-was-82-painter-for-buildings-here-and.html | HOFFBAUER DEAD MURALIST WAS 82 Painter for Buildings Here and Abroad Decorated Confederate Institute | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hollywood-poser-decision-on-whether-to-wait-or-enter-toll-tv-field.html | HOLLYWOOD POSER Decision on Whether to Wait or Enter Toll TV Field Is Faced by Industry First Moves Wide Interest LongRange View High Stakes | By Thomas M Pryor | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/icefloe-outpost-gets-out-of-range-us-arctic-station-melting-and.html | ICEFLOE OUTPOST GETS OUT OF RANGE US Arctic Station Melting and Cannot Land Plane Except in Emergency Floe Drifts 125 Miles Soviet Site Unknown | By Walter Sullivan Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/if-lightning-strikes-lightning-rod-protects-home.html | If Lightning Strikes Lightning Rod Protects Home | By Walter H Stern | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/if-memory-serves-do-not-let-recollections-confuse-your-judgements.html | IF MEMORY SERVES Do Not Let Recollections Confuse Your Judgements of New Films Likely Segment Funny Reds | By Bosley Crowther | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/in-and-out-of-books-survey-royalties-idioms-eyeopener.html | IN AND OUT OF BOOKS Survey Royalties Idioms EyeOpener | By Harvey Breit | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/indian-engineers-due-in-us.html | Indian Engineers Due in US | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/inflation-and-tv-national-economic-pattern-manifests-itself-in.html | INFLATION AND TV National Economic Pattern Manifests Itself In Network Programing Problem Balance | By Jack Gouldfred Hermansky | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/institute-contract-awarded.html | Institute Contract Awarded | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/integration-of-schools-left-up-to-the-courts-part-iii-of-civil.html | INTEGRATION OF SCHOOLS LEFT UP TO THE COURTS Part III of Civil Rights Bill Would Have Given New Weapons to Attorney General Breakdown of Cases Integration Progress | By Allen Drury Special To Tha New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/international-festival-in-paris-statesubsidized-series-offers-wide.html | INTERNATIONAL FESTIVAL IN PARIS StateSubsidized Series Offers Wide Panorama From Many Countries Guillotine Scene | By Christina Thoresby | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/into-the-present-poets-of-our-youth.html | Into the Present Poets of Our Youth | By WS Merwin | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/its-pay-as-you-go-for-school-now-parents-are-financing-cost-of.html | ITS PAY AS YOU GO FOR SCHOOL NOW Parents Are Financing Cost of EducationBut Rates Run From 4 to 6 Major Problem Faced | By Alexander R Hammer | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/jacqueline-tribert-married.html | Jacqueline Tribert Married | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/jane-e-raisbeck-bride-of-officer-55-darien-debutante-wed-there-to.html | JANE E RAISBECK BRIDE OF OFFICER 55 Darien Debutante Wed There to Lieut Jeffrey H Smythe of Air Force | Special to The New York TimesRobert L Hill | RE0000246779 | 1985-06-03 | B00000663294 |

| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/janice-kendrick-bride-wed-to-william-archbold-jr-senate-chaplain.html | JANICE KENDRICK BRIDE Wed to William Archbold Jr Senate Chaplain Officiates | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/japan-in-surplus-deal-will-buy-30000000-worth-of-grains-from-us.html | JAPAN IN SURPLUS DEAL Will Buy 30000000 Worth of Grains From US | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/joan-patterson-will-be-married-yale-law-graduate-fiancee-of-harold.html | JOAN PATTERSON WILL BE MARRIED Yale Law Graduate Fiancee of Harold E Woodsum Jr Who Is Student There | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/john-hall-jr-to-wed-miss-swift-his-sister-kathryn-also-engaged.html | John Hall Jr to Wed Miss Swift His Sister Kathryn Also Engaged | GuthmanHenry C Engels | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/judith-duncan-married-graduate-of-bucknell-wed-to-robert-theodore.html | JUDITH DUNCAN MARRIED Graduate of Bucknell Wed to Robert Theodore Czerny | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/judith-giles-becomes-fiancee.html | Judith Giles Becomes Fiancee | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/judith-johnson-married.html | Judith Johnson Married | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/julia-g-quarles-wed-to-kj-keggi-smith-graduate-and-student-at-yale.html | JULIA G QUARLES WED TO KJ KEGGI Smith Graduate and Student at Yale Medical School Married in Greenwich | Special to The New York TimesCharles Leon | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/jurytrial-issue-threatens-delay-on-civil-rights-proponents-seeking.html | JURYTRIAL ISSUE THREATENS DELAY ON CIVIL RIGHTS Proponents Seeking Support for AmendmentTest by Tuesday Is Doubted CLOSE VOTE IS FORESEEN Union Leader Opposes Plan Arlington Va School Integration Is Ordered Labor Cases Included Dubious Advantages Cited CIVIL RIGHTS VOTE IS FACING A DELAY | By John D Morris Special To The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/lacoste-of-algeria-holds-to-hard-course-his-tough-policy-against.html | LACOSTE OF ALGERIA HOLDS TO HARD COURSE His Tough Policy Against Rebels Mixes Pacification and Reform Carrot and Stick No Elections Yet Political Reform Lacoste Confidence | By Homer Bigart Special To The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/lakes-ore-reaches-90000000ton-rate.html | LAKES ORE REACHES 90000000TON RATE | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/leaseback-plan-takes-big-stride-chrysler-building-deal-the-biggest.html | LEASEBACK PLAN TAKES BIG STRIDE Chrysler Building Deal the Biggest in City History Benefits Both Parties LEASEBACK PLAN TAKES BIG STRIDE | By Glenn Fowler | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/leeds-mitcheel-80-a-broker-in-chicago.html | LEEDS MITCHEEL 80 A BROKER IN CHICAGO | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/legion-hears-meyner-forbes.html | Legion Hears Meyner Forbes | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/letters-box-office-going-steady-tribal-fetish-groupdating-beach.html | Letters BOX OFFICE GOING STEADY TRIBAL FETISH GROUPDATING BEACH LORE | SAM KAUFMANMARION CITRINBERT HIRSCHHORNJOHN J MOSGENSTERNHARRY A ANTHONY | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/letters-to-the-editor-baldwin-ploy-dutchess.html | Letters To the Editor Baldwin Ploy Dutchess | AW BALDWINKENNETH H CORNELLPOLLY LEEDS | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/letters-to-the-times-titos-policies-assessed-threat-to-soviet.html | Letters to The Times Titos Policies Assessed Threat to Soviet Empire Seen in Ideological Differences Expanding Far Eastern Studies Concern for Humanity | CLARE BOOTHE LACEJAMES TC LIULAVONNE C CRAWFORD | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/little-quickey-2040-scores-over-ws-primrose-at-yonkers-williams.html | Little Quickey 2040 Scores Over WS Primrose at Yonkers Williams Drives Rea Pacer to Victory by Length Hedgewood Fingo 3d Taylor in Sulky Double Pays 38 | By Deane McGowen Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/living-behind-glass.html | Living Behind Glass | By Cynthia Kelloggdrawings By Richard West | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/louise-mcarthy-a-bride-in-jersey-chapel-in-morristown-scene-of.html | LOUISE MCARTHY A BRIDE IN JERSEY Chapel in Morristown Scene of Marriage to Richard A Connolly Maine Alumnus | Special to The New York TimesAltmanPach | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/lucetta-d-makepeace-married-air-officer-weds-mona-k-wilson.html | Lucetta D Makepeace Married Air Officer Weds Mona K Wilson | Special to The New York TimesEdholm  BlomgrenArthur Decring | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/manmade-lake-of-the-ozarks-attracts-eastern-boatmen-missouri-resort.html | ManMade Lake of the Ozarks Attracts Eastern Boatmen Missouri Resort Is Offering Lure of Fine Fishing 26YearOld Body of Water Has Shore of 1375 Miles Channel is 129 miles Sheriffs Boat Patrol Likely Rendezvous This Week | By Clarence E Lovejoy Special to the New York Timesmorris Rosenfeld | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/marjorie-goodman-engaged.html | Marjorie Goodman Engaged | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/martinothutchens.html | MartinotHutchens | Special to The New York TimesJay Te Winburn | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-alice-rupp-is-wed.html | Mary Alice Rupp Is Wed | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-e-needham-is-a-future-bride.html | MARY E NEEDHAM IS A FUTURE BRIDE | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-lawler-married-marymount-alumna-is-bride-of-william-f-loftus.html | MARY LAWLER MARRIED Marymount Alumna Is Bride of William F Loftus | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-quinn-fiancee-of-joseph-bohan-jr.html | MARY QUINN FIANCEE OF JOSEPH BOHAN JR | Special to The New York TimesBradford Bachrach | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mclellanrooseboom.html | McLellanRooseboom | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mdevitt-winner-hodges-and-furillo-hit-2run-homers-to-pace-brooklyn.html | MDEVITT WINNER Hodges and Furillo Hit 2Run Homers to Pace Brooklyn Attack Temple Beats Out Bunt Hodges Scores Gilliam DODGERS HOMERS BEAT REDLEGS 53 Jackson Injures Knee | By Roscoe McGowen Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/melish-dispute-still-simmering-many-trinity-parishioners-balk-at.html | MELISH DISPUTE STILL SIMMERING Many Trinity Parishioners Balk at Bishops Urging to Go to St Anns Today | By George Dugan | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/middleground-jazz-on-disks-meeting-of-minds-not-in-the-vein.html | MIDDLEGROUND JAZZ ON DISKS Meeting of Minds Not in the Vein | By John S Wilson | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mideast-oil-is-key-to-british-moves-military-backing-for-sultan.html | MIDEAST OIL IS KEY TO BRITISH MOVES Military Backing for Sultan Plan to Quit Israeli Trade Reflect Shift in Policy FENCES BEING MENDED Aim to Restore Prestige in Arab World and Guard Petroleum Interests Business Reasons Oil and Prestige MIDEAST OIL KEY TO BRITISH MOVES Israel Partly Blockaded Western Sources Ample | By Jh Carmical | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/milan-kerno-weds-sandra-danielian.html | MILAN KERNO WEDS SANDRA DANIELIAN | Special to The New York TimesHarris  Ewing | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mintzschoenberger.html | MintzSchoenberger | Special to The New York TimesWilliam Russ | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-clara-e-fear-is-married-upstate.html | MISS CLARA E FEAR IS MARRIED UPSTATE | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-elise-t-power-to-be-bride-aug-31.html | MISS ELISE T POWER TO BE BRIDE AUG 31 | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-grace-e-ford-engaged-to-marry.html | MISS GRACE E FORD ENGAGED TO MARRY | Special to The New York TimesTom McCaffrey | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-houldsworth-wed-bride-of-john-r-kent-cornell-alumnus-in-malden.html | MISS HOULDSWORTH WED Bride of John R Kent Cornell Alumnus in Malden Mass | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-kirkpatrick-pittsburgh-bride.html | MISS KIRKPATRICK PITTSBURGH BRIDE | Special to The New York TimesJonas | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-mary-g-scott-married-in-capital.html | MISS MARY G SCOTT MARRIED IN CAPITAL | Special to The New York TimesHarris  Ewing | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-mcarthys-troth-she-will-be-wed-to-ensign-peter-a-ehler-of-navy.html | MISS MCARTHYS TROTH She Will Be Wed to Ensign Peter A Ehler of Navy | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-methot-excels-skippers-chantey-to-victory-in-lightning.html | MISS METHOT EXCELS Skippers Chantey to Victory in Lightning Sailboat Series | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-phoebe-defoe-engaged-to-officer.html | MISS PHOEBE DEFOE ENGAGED TO OFFICER | Special to The New York TimesGabor Eder | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-stansberry-wed-bride-of-robert-l-rosholt-in-church-at.html | MISS STANSBERRY WED Bride of Robert L Rosholt in Church at Maplewood | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-susan-gray-will-be-married-centenary-alumna-engaged-to-thomas.html | MISS SUSAN GRAY WILL BE MARRIED Centenary Alumna Engaged to Thomas H Chamberlain Former Lehigh Student | Bradford Bachrach | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-widmann-bride-in-darien-escorted-by-her-father-at-marriage-in.html | MISS WIDMANN BRIDE IN DARIEN Escorted by Her Father at Marriage in Home to David Falconer Yale Student | Special to The New York TimesRobert L Hill | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/missile-ends-its-grand-central-show.html | Missile Ends Its Grand Central Show | The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/monument-hails-negro-educator-national-memorial-opened-to-booker-t.html | MONUMENT HAILS NEGRO EDUCATOR National Memorial Opened to Booker T Washington at Old Virginia Home Second Negro Honored Museum Authorized | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mormons-pageantry-20th-annual-production-near-palmyra-ny-place-of.html | MORMONS PAGEANTRY 20th Annual Production Near Palmyra NY Place of Revelation Amplified Sound | By Jack Goodman | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/moscow-revising-codes-on-crimes-dropping-of-some-penalty-laws-and.html | MOSCOW REVISING CODES ON CRIMES Dropping of Some Penalty Laws and Decentralizing of Jurisdiction Seen Specific Listings Urged | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mrs-gail-dinsmore-wed-in-oyster-bay.html | MRS GAIL DINSMORE WED IN OYSTER BAY | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mrs-richards-rewed-former-florence-swanson-is-married-to-harry.html | MRS RICHARDS REWED Former Florence Swanson Is Married to Harry Baird | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/munnell-triumphs-for-mailing-sweep-munnell-sweeps-yachting-series.html | Munnell Triumphs For Mailing Sweep MUNNELL SWEEPS YACHTING SERIES | By John Rendel Special To the New York Timesthe New York Times BY JOHN ORRIS | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/murphys-daughter-dies-of-a-gun-wound.html | MURPHYS DAUGHTER DIES OF A GUN WOUND | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/nasser-attends-navy-maneuvers-submarines-acquired-from-soviet-union.html | NASSER ATTENDS NAVY MANEUVERS Submarines Acquired From Soviet Union Participate Foreign Newsmen Barred War Minister On Hand Western Aides Not Invited | By Osgood Caruthers Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/natalie-gumport-betrothed.html | Natalie Gumport Betrothed | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/nation-embraced-by-suhrawardy-final-whirlwind-day-here-caps-happy.html | NATION EMBRACED BY SUHRAWARDY Final Whirlwind Day Here Caps Happy Impressions He Takes to Pakistan No Time Left for the Zoo Camera Constantly Active | By Robert Alden | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/neglect-of-youth-new-native-composers-are-largely-unplayed-public.html | NEGLECT OF YOUTH New Native Composers Are Largely Unplayed Public Ignorance Blighted Careers | By Howard Taubmanthe New York Times By Larry Morris Robert Walker Ed Hausner | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-20000000-roosevelt-raceway-will-open-105night-meeting-thursday.html | New 20000000 Roosevelt Raceway Will Open 105Night Meeting Thursday WESTBURY PLANS A GALA PREMIERE Leading Drivers and Horses on Hand for Harness Meet at Rebuilt LI Oval Owners Accept Terms 5Tier Grandstand | By William R Conklin Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-arrivals-in-16mm-quality-crop-of-nontheatrical-films-topped-by.html | NEW ARRIVALS IN 16MM Quality Crop of NonTheatrical Films Topped by a Fine Industrial Entry | By Howard Thompson | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-sand-attractive-westport-increases-its-staff-at-burial-hill.html | NEW SAND ATTRACTIVE Westport Increases Its Staff at Burial Hill Beach | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/news-of-the-world-of-stamps-purchase-of-red-china-issues-banned.html | NEWS OF THE WORLD OF STAMPS Purchase of Red China Issues Banned Here Official Warns Propaganda Note MAGSAYSAY 8C SHIPS ON STAMPS DUCK STAMP CANADIAN ITEMS CANOVA | By Kent B Stiles | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/news-of-tv-and-radio-specialists-signed-to-script-cbstvs-twentieth.html | NEWS OF TV AND RADIO Specialists Signed to Script CBSTVs Twentieth Century SeriesItems Churchill | By Val Adamsirving Haberman | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/nicaragua-sets-mourning.html | Nicaragua Sets Mourning | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/north-carolina-sets-school-test-majority-of-reaction-favors-cities.html | NORTH CAROLINA SETS SCHOOL TEST Majority of Reaction Favors Cities Plans for a Modest Start on Integration Raleigh Negro in Plea Governor Noncommittal | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/oman-dispute-highlights-usbritish-differences-london-moves-to.html | OMAN DISPUTE HIGHLIGHTS USBRITISH DIFFERENCES London Moves to Support Its Sultan While Washington Worries About Saudi Arabia British System of Control US View of the Case Threat to Britain | By Dana Adams Schmidt Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/operations-head-named-for-coast-guard-here.html | Operations Head Named For Coast Guard Here | US Coast Guard | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/original-lindys-serves-last-meal-matzoh-ball-emporium-ends-career.html | ORIGINAL LINDYS SERVES LAST MEAL Matzoh Ball Emporium Ends Career Started in 1921 Big One to Stay Open | By Philip Benjamin | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/our-aspirin-age.html | Our Aspirin Age | By Samuel T Williamson | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/outside-outlets-underground-wiring-and-waterproof-boxes-lead-to.html | OUTSIDE OUTLETS Underground Wiring and Waterproof Boxes Lead to Patio and Yard Ground Wire | By Bernard Gladstonebernard Gladstone | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/panama-canal-nears-record.html | Panama Canal Nears Record | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/park-players-local-shakespeare-festival-achieving-place-in-the.html | PARK PLAYERS Local Shakespeare Festival Achieving Place in the Citys Cultural Life Talented Troupe Visit to Verona | By Lewis FunkefriedmanAbeles Bruno of Hollywood | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/partners.html | PARTNERS | By Patricia Petersonphotographs By Louis Faurer | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/peron-denounces-election.html | Peron Denounces Election | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/personality-american-foreign-and-solar-all-3-kinds-of-power-share.html | Personality American Foreign and Solar All 3 Kinds of Power Share in Career of Henry Sargent He Heads Utility Net Serving 11 Nations in Latin America Serves 11 Latin Countries 54 a Day Going to Waste International Forum Held Gordo Asks Questions Honored by Brazil | By Gene Smith | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/peru-rushes-work-on-tanker-for-navy.html | PERU RUSHES WORK ON TANKER FOR NAVY | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/physician-to-wed-dr-rosalieburns-herbert-goldberg-and-yale-alumna.html | PHYSICIAN TO WED DR ROSALIEBURNS Herbert Goldberg and Yale Alumna EngagedBoth at Medical Center Here | From a painting by Jacob Burns | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/picasso-a-magnet-soma-factors-in-work-making-for-appeal-conflicting.html | PICASSO A MAGNET Soma Factors in Work Making for Appeal Conflicting Currents | By Howard Devree | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pioneer-producer.html | Pioneer Producer | By Bosley Crowther | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pittssmith.html | PittsSmith | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/port-landmarks-teem-with-lore-sandy-hook-lighthouse-marks-port.html | PORT LANDMARKS TEEM WITH LORE Sandy Hook Lighthouse Marks Port | By Werner Bambergerus Coast Guard | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pravda-berates-yugoslavs-critic-hewing-to-new-line-paper-scolds.html | PRAVDA BERATES YUGOSLAVS CRITIC Hewing to New Line Paper Scolds Author for Failing to Praise Yugoslavs Work Called Superficial Workers Groups Defended | By William J Jorden Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/president-criticized-on-legislative-record-but-at-this-point-in-a.html | PRESIDENT CRITICIZED ON LEGISLATIVE RECORD But At This Point in a Second Term Most Chief Executives Have Less Influence With Congress EISENHOWERS SPECIAL CASE Defeats Analyzed Civil Rights Issue Intangibles Omitted Another Explanation | By Arthur Krock | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/president-keeps-power-on-troops-3-laws-give-him-authority-to-call.html | PRESIDENT KEEPS POWER ON TROOPS 3 Laws Give Him Authority to Call Up Forces Despite Action on a 4th Statute 1795 Law Not Applicable | By Allen Drury Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/president-sends-dulles-to-london-to-aid-arms-talk-mission-is-to.html | PRESIDENT SENDS DULLES TO LONDON TO AID ARMS TALK Mission Is to Check Threat of BreakUp and to Unify Allies on Wests Aims Four Motives for Visit Personal Review Urged PRESIDENT SENDS DULLES TO LONDON | By Russell Baker Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/prideeaton.html | PrideEaton | Special to The New York TimesMerrill Chase | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/primitives-and-sophisticates-the-outdoor-artist.html | PRIMITIVES AND SOPHISTICATES The Outdoor Artist | By Stuart Preston | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rate-pinch-spurs-taxexempt-plan-bills-would-promote-buying-of.html | RATE PINCH SPURS TAXEXEMPT PLAN Bills Would Promote Buying of Municipal Bond Issues by Investment Trusts RATE PINCH SPURS TAXEXEMPT PLAN Support Comes to Life Problem Here to Stay | By Paul Heffernan | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/record-fete-audience-5700-attend-empire-state-performance-of-opera.html | RECORD FETE AUDIENCE 5700 Attend Empire State Performance of Opera | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/records-brahms-schicksalslied-conception-question.html | RECORDS BRAHMS SCHICKSALSLIED Conception Question | By John Briggs | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/regimentation-seen-in-education-bill-set-by-red-state-in-india.html | Regimentation Seen In Education Bill Set By Red State in India | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rehabilitation-on-rise-a-review-of-global-meeting-in-london-and-the.html | Rehabilitation on Rise A Review of Global Meeting in London And the Widespread Growth of Services Another Factor Is Noted Largest Ever Held | By Howard A Rusk Md Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/relluctant-emperor.html | Relluctant Emperor | By Thomas Caldecot Chubb | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/research-spurs-return-of-the-chestnut-young-sprouts-blight.html | RESEARCH SPURS RETURN OF THE CHESTNUT Young Sprouts Blight Resistance | By Donald F Jones | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rise-in-economy-of-urals-shown-data-on-russian-republic-tend-to.html | RISE IN ECONOMY OF URALS SHOWN Data on Russian Republic Tend to Discount Role of Industry in Siberia Much Frozen Wasteland Importance of Petroleum | By Harry Schwartz | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rogue-triumphant.html | Rogue Triumphant | By Carlos Baker | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/romanita-is-first-by-nose-in-oaks-second-choice-pays-860-defeats.html | ROMANITA IS FIRST BY NOSE IN OAKS Second Choice Pays 860 Defeats Evening Time in Rich Monmouth Race ROMANITA VICTOR BY NOSE IN OAKS High Tune Wins by Neck | By Joseph C Nichols Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rredecessor-silent-arbenz-in-exile-in-uruguay-declines-comment.html | RREDECESSOR SILENT Arbenz in Exile in Uruguay Declines Comment | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rumors-enliven-gop-state-race-sprague-dinner-with-heck-and-reported.html | RUMORS ENLIVEN GOP STATE RACE Sprague Dinner With Heck and Reported Peace With Hall Stir Speculation What Seems to Have Happened | By Richard A Amper | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/schoenbergs-hanging-gardens-on-lp-not-innocent-difficult-to-analyze.html | SCHOENBERGS HANGING GARDENS ON LP Not Innocent Difficult to Analyze Distinguished Title | By Edward Downeswhitestone | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/school-saving-seen-archdiocese-sets-catholic-pupil-cost-in-boston.html | SCHOOL SAVING SEEN Archdiocese Sets Catholic Pupil Cost in Boston | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/science-in-review-geneticists-report-changed-characteristics-of.html | SCIENCE IN REVIEW Geneticists Report Changed Characteristics Of Ducks Are Transmitted to Offspring Characteristics Changed Not Yet Proved | By William L Laurence | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/scientific-milestones.html | Scientific Milestones | By Jonathan N Leonard | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/season-is-open-for-new-englands-ghosts-ancient-heritage-aware-of-a.html | SEASON IS OPEN FOR NEW ENGLANDS GHOSTS Ancient Heritage Aware of a Presence SoftHearted Buccaneer Slaughter in the Orchard Inspired a Poem Multiple Murders | By Joseph Napolitan | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/second-class-has-class-enough-abundance-of-gadgets-careful-planning.html | SECOND CLASS HAS CLASS ENOUGH Abundance of Gadgets Careful Planning Savings by Accident | By Joseph M Michalak | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/seixas-crushes-fraser-in-3-sets-reaches-pennsylvania-tennis-final.html | SEIXAS CRUSHES FRASER IN 3 SETS Reaches Pennsylvania Tennis Final With CooperTitle Taken by Mrs Knode SEIXAS CRUSHES FRASER IN 3 SETS Losers Game Lacks Vigor Seixas Turns Back Clock Australian in Command Miss Hard Erratic | By Allison Danzig Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/services-renew-missiles-dispute-air-force-contends-army-is-ignoring.html | SERVICES RENEW MISSILES DISPUTE Air Force Contends Army Is Ignoring Wilson Order to Limit Range of Weapon Awesome Potential Seen Expect Order Reversal SERVICES RENEW MISSILE DISPUTE | By Jack Raymond Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/shadow-of-mcarthyism-over-wisconsin-primaries-but-republican.html | SHADOW OF MCARTHYISM OVER WISCONSIN PRIMARIES But Republican Candidates for His Seat Avoid Direct Attack or Defense A Delicate Game Isolationism Strong | By Richard J H Johnston Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/shaela-netzel-to-wed-librarian-at-mit-engaged-to-gerald-p-cahill-jr.html | SHAELA NETZEL TO WED Librarian at MIT Engaged to Gerald P Cahill Jr | Special To The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soft-sells-hard-sells-a-dash-of-freud.html | Soft Sells Hard Sells a Dash of Freud | By Gerald Carson | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soldier-to-wed-miss-wolther.html | Soldier to Wed Miss Wolther | Special To The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/southern-florida-resort-operators-move-in-on-the-last-undeveloped.html | SOUTHERN FLORIDA Resort Operators Move In On the Last Undeveloped Segment of Coastline Big Development Restricted Caters to Yachtsmen | By Lary Solloway | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soviet-note-asks-talks-with-us-on-cultural-ties-but-kremlin-demands.html | SOVIET NOTE ASKS TALKS WITH US ON CULTURAL TIES But Kremlin Demands End of Fingerprinting Here as Minimum Condition Khruchchev Show First Moscow Sets Condition SOVIET NOTE ASKS TALKS WITH US | Special To The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soviet-prints-letter-of-leningrad-woman-to-times-and-american-woman.html | Soviet Prints Letter of Leningrad Woman To Times and American Womans Reply Mrs Stones Comment | Special To The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soviet-youth-the-bewildered-generation-for-the-first-time-they-are.html | Soviet Youth The Bewildered Generation For the first time they are asking the dangerous question Why But with their doubts about even hatred of the system is mixed a natural love of country Soviet Youth The Bewildered Generation | By Marvin L Kalb | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lloyd Frankenberg | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/sports-of-the-times-mantle-vs-mays-pitchers-enemy-no-1-thief-with.html | Sports of The Times Mantle vs Mays Pitchers Enemy No 1 Thief With Reflexes The Second Guess | By John Drebinger | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/state-department-is-cheery.html | State Department Is Cheery | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/stevenson-on-jury-trial.html | Stevenson on Jury Trial | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/student-at-mit-to-wed-ruth-burt-lincoln-ekstrom-candidate-for-phd.html | STUDENT AT MIT TO WED RUTH BURT Lincoln Ekstrom Candidate for PhD and Alumna of Pembroke Are Engaged | Special to The New York TimesBradford Bachrach | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/summer-without-doldrums.html | Summer Without Doldrums | By Dorothy Barclay | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/sunlight-focusing-correct-exposure-is-now-set-by-solar-energy.html | SUNLIGHT FOCUSING Correct Exposure Is Now Set by Solar Energy Action Is Automatic VIEWER WITH SLIDE CUSTOM TEACHING NEW BROWNIE | By Jacob Deschin | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/supine-surrender-supine-surrender.html | Supine Surrender Supine Surrender | By Gerald Sykes | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/text-of-soviet-note-on-cultural-ties.html | Text of Soviet Note on Cultural Ties | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-22d-amendment-a-second-look-in-its-ban-on-a-third-term-a.html | The 22d Amendment A Second Look In its ban on a third term a commentator sees an impairment of the presidential power The Twentysecond Amendment | By Richard L Strout | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-merchants-view-an-analysis-of-some-recent-news-on-consumer.html | The Merchants View An Analysis of Some Recent News On Consumer Trends and Attitudes A Sample Group Significant Finding Ohio Pattern Normal New Stores Fewer | By Herbert Koshetz | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-priest-of-waifs.html | The Priest Of Waifs | By Herbert L Matthews | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-times-in-moscow-edition-first-put-on-sale-at-youth-festival.html | THE TIMES IN MOSCOW Edition First Put on Sale at Youth Festival Office | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-waves-observe-15th-anniversary.html | THE WAVES OBSERVE 15TH ANNIVERSARY | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-week-in-finance-the-stock-market-pauses-uncertainly-business.html | The Week in Finance The Stock Market Pauses Uncertainly Business and Prices at New Highs Inventory Upturn SecondHalf Rise Dividends Grow | By John G Forrest | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-world-of-music-city-help-reprise.html | THE WORLD OF MUSIC CITY HELP REPRISE | By Ross Parmenter | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/their-hectic-decade.html | Their Hectic Decade | By Harry T Moore | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/three-to-choose-mexican-nominee-ruiz-cortines-aleman-and-cardenas.html | THREE TO CHOOSE MEXICAN NOMINEE Ruiz Cortines Aleman and Cardenas Due to Pick the Next President Matured Only Recently Sketches of Candidates | By Paul P Kennedy Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/to-fill-the-gaps-some-shrubs-and-trees-will-flower-from-july-until.html | TO FILL THE GAPS Some Shrubs and Trees Will Flower From July Until Frost Arrives BellLike Blossoms Rose of Sharon For Northern Climes | By Maurice Brooksphotos By Mason Weymouth J Horace McFarland and GottschoScheisner | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/tourist-oases-of-africa-attractions-of-morocco-and-tunis-lie.html | TOURIST OASES OF AFRICA Attractions of Morocco And Tunis Lie Outside Area of Unrest Algiers StopOver Tunisian Suburbs Oriental Show Coastal Towns | By Thomas F Brady | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/tradition-a-la-carte.html | Tradition A la Carte | By Jane Nickersonphotographed By the New York Times Studio ALFRED WEGENER | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/transport-news-and-notes-order-of-chairs-requires-22-days-to-cover.html | Transport News and Notes Order of Chairs Requires 22 Days to Cover 250 MilesShip Line Promotes 4 American President Names 4 Alcoa Line Picks Nikodem EJ Flynn Gets New Post Masdam to Call in Spain United Adds DC7 Run | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/triumphant-war-and-tragic-peace-triumphant-war-and-tragic-peace.html | TRIUMPHANT WAR AND TRAGIC PEACE Triumphant War and Tragic Peace | By Aa Berle Jr | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/troth-announced-of-miss-eldridge-exgoucher-student-will-be-wed-to.html | TROTH ANNOUNCED OF MISS ELDRIDGE ExGoucher Student Will Be Wed to Bard H Langstaff Graduate of Columbia | Special to The New York TimesLeonard L Greif Jr | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/truman-cautions-on-soviet-trend-toward-a-military-dictatorship.html | Truman Cautions on Soviet Trend Toward a Military Dictatorship TRUMAN CAUTIONS ON SOVIET TREND Must Deal with Clique Molotov Chided by Truman US Asked Arms Cut | By Harry S Truman | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/two-dancers-married-robert-barnett-weds-virginia-richboth-of-city.html | TWO DANCERS MARRIED Robert Barnett Weds Virginia RichBoth of City Ballet | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/u-s-state-relations-to-be-studied-anew-federal-officials-and.html | U S STATE RELATIONS TO BE STUDIED ANEW Federal Officials and Governors To Discuss Duties and Revenue Problems Complex Vocational Education | By W H Lawrence Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/uhrsteinberg.html | UhrSteinberg | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/upstate-water-claims-flood-city-old-law-gives-rural-residents.html | Upstate Water Claims Flood City Old Law Gives Rural Residents Damages at Reservoir Sites Citys Reservoirs Cause Flood of Claims Business Loss Cited Issue Is Amount of Award Creamery Got 28000 Courts Order Payment No Such Awards in City | By Charles Grutzner Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/us-is-reassured-by-guatemalans-embassy-says-nation-will-follow.html | US IS REASSURED BY GUATEMALANS Embassy Says Nation Will Follow Castillos AntiRed Democratic Policies Smooth Transition Effected No Disturbances Reported US IS REASSURED BY GUATEMALANS | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/us-lawyers-see-britains-shrines-bar-members-take-a-day-off-to-tour.html | US LAWYERS SEE BRITAINS SHRINES Bar Members Take a Day Off to Tour Historic Spots and Vie on Tennis Court Common Legal Heritage | By Luther A Huston Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/versailles-palace-restored-to-former-glory-worth-the-effort-check.html | VERSAILLES PALACE RESTORED TO FORMER GLORY Worth the Effort Check From Rockefeller Tour of the Suites | By Paul Henissartnew York Times SAMFALK | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/virginia-county-must-integrate-but-decision-on-schools-in-arlington.html | VIRGINIA COUNTY MUST INTEGRATE But Decision on Schools in Arlington Area Retains PupilPlacement Law Home of Many US Workers Act Ruled Void | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/virginia-martin-married.html | Virginia Martin Married | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/virginia-t-henry-married-upstate-wed-in-ticonderoga-to-jon-van.html | Virginia T Henry Married Upstate Wed in Ticonderoga to Jon Van Winkle MIT Graduate | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/virginiathe-state-and-the-state-of-mind-visitors-are-warned-that.html | VirginiaThe State and the State of Mind Visitors are warned that they can understand the Old Dominion only in terms of its mythology Virginia The State and the State of Mind | By Cabell Phillips | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/washington-a-good-way-to-lose-votes-on-capitol-hill-facts-are-facts.html | Washington A Good Way to Lose Votes on Capitol Hill Facts Are Facts The Northern Record | By James Reston | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/we-johns-craft-captures-log-race.html | WE JOHNS CRAFT CAPTURES LOG RACE | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/we-mallalieu-of-fire-unit-dies-manager-of-national-board-of.html | WE MALLALIEU OF FIRE UNIT DIES Manager of National Board of Underwriters 191050 Aided in 2 War Efforts Of Huguenot Ancestry Activities Expanded | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/wedding-is-held-for-miss-aliano-she-is-attended-by-5-at-her.html | WEDDING IS HELD FOR MISS ALIANO She Is Attended by 5 at Her Marriage in Brooklyn to Julio E Heurtematte Jr | TurlLarkin | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/west-german-election-linked-to-arms-talks-adenauer-repeating-his.html | WEST GERMAN ELECTION LINKED TO ARMS TALKS Adenauer Repeating His Insistence Nothing Can Be Settled Without Agreement on Reunification HIS OWN ARMY IS GROWING NATOs Future Durable Prospect American Weight Voters Choice | By Thomas J Hamilton | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/west-germany-provides-a-field-day-for-spies-germans-themselves-u-s.html | WEST GERMANY PROVIDES A FIELD DAY FOR SPIES Germans Themselves U S and Other Big Powers Are Busy With Intelligence Mere Coincidence Hole in Curtain Federal Republic Relationships Veiled | By Arthur J Olsen Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/when-west-moves-east.html | When West Moves East | By Richard Sullivan | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/wisconsin-cool-to-primary-race-7-in-gop-and-2-democrats-vie-tuesday.html | WISCONSIN COOL TO PRIMARY RACE 7 in GOP and 2 Democrats Vie Tuesday for Chance at McCarthys Seat The GOP Aspirants Proxmire Stumps State | By Richard Jh Johnston Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/wood-field-and-stream-patient-shotgun-coach-helps-our-man-sharpen.html | Wood Field and Stream Patient Shotgun Coach Helps Our Man Sharpen Aim for Fall Hunting | By John W Randolph Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/world-arms-picturethe-dangers-and-proposals-to-meet-them-the-worlds.html | WORLD ARMS PICTURETHE DANGERS AND PROPOSALS TO MEET THEM THE WORLDS ARMS UNITED STATES SOVIET RUSSIA UNITED KINGDOM COMMUNIST CHINA FRANCE WEST GERMANY THE DANGERS THE PROPOSALS SURPRISE ATTACK NUCLEAR WEAPONS SPACE WEAPONS CONVENTIONAL FORCES THE OUTLOOK Dim Prospects | By Hanson W Baldwin | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/world-bank-glum-in-jordan-report-10year-program-outlined-for.html | WORLD BANK GLUM IN JORDAN REPORT 10Year Program Outlined for Economy at a Cost of About 118000000 Refugees Cost Cited Would Exploit Potash Plot Trial Is Begun | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/world-theatre-unit-ends-venice-parley.html | WORLD THEATRE UNIT ENDS VENICE PARLEY | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/yegg-crawls-in-fan-duct.html | Yegg Crawls in Fan Duct | Special to The New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/youngsters-fill-moscow-for-fete-30000-from-102-countries-and-60000.html | YOUNGSTERS FILL MOSCOW FOR FETE 30000 From 102 Countries and 60000 From Soviet Are Pouring Into Capital | By Max Frankel Special To the New York Times | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/zipper-slipups-are-pinched-out-by-spotcheck-quality-control-control.html | Zipper Slipups Are Pinched Out By SpotCheck Quality Control CONTROL CATCHES ZIPPER SLIPUPS | By George Auerbach | RE0000246779 | 1985-06-03 | B00000663294 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/1956-drought-raised-1957-broom-prices-but-the-broomcorn-is-thriving.html | 1956 Drought Raised 1957 Broom Prices But the Broomcorn Is Thriving Again This Year A NEW BROOM  ALSO COSTS MORE | By Je McMahon | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/30-yachts-start-cruise-american-yc-overnight-sail-to-cover-806.html | 30 YACHTS START CRUISE American YC Overnight Sail to Cover 806 Nautical Miles | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/4-seized-in-theft-of-15000-in-beef-3-butchers-among-accused.html | 4 SEIZED IN THEFT OF 15000 IN BEEF 3 Butchers Among Accused Hijackers Took Truck in Chester Last Week Four Accused Listed | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/about-new-york-lip-unguent-cymbalonist-and-pistol-shots-are-among.html | About New York Lip Unguent Cymbalonist and Pistol Shots Are Among Problems Stadium Aide Faces | By Meyer Berger | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/after-five-the-campus-wears-a-festive-air.html | After Five the Campus Wears a Festive Air | Photographed by Emma Gene Hall For the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/aftra-names-collyer-tvradio-union-rlects-quiz-show-host-as.html | AFTRA NAMES COLLYER TVRadio Union Rlects Quiz Show Host as President | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/aircraft-plant-change-li-jet-maker-may-modify-expansion-in.html | AIRCRAFT PLANT CHANGE LI Jet Maker May Modify Expansion in Calverton | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/andersen-will-take-over-treasury-problems-today-replacing-humphrey.html | Andersen Will Take Over Treasury Problems Today Replacing Humphrey at a Time of Sharp Perplexity Over Curbing Inflation No Policy Changes Are Indicated ANDERSON HEADS TREASURY TODAY | By Edwin L Dale Jr Special to the New York Timesthe New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/antonelli-victor-in-opener-2-to-0-sevenhitter-checks-braves-giants.html | ANTONELLI VICTOR IN OPENER 2 TO 0 SevenHitter Checks Braves Giants Then Bow 53 to Conley Before 40503 | By Louis Effrat Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/argentinas-vote-a-blow-to-peron-most-at-capital-reject-call-for.html | ARGENTINAS VOTE A BLOW TO PERON Most at Capital Reject Call for Blank Ballots as Token of Dislike of Regime Foe of Regime Set Back ARGENTINAS VOTE A BLOW TO PERON Argentina Upholds Action | By Edward A Morrow Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/article-3-no-title-looking-toward-brookline-tourney-lacks-defender.html | Article 3  No Title Looking Toward Brookline Tourney Lacks Defender Ace Is Good Start Course Has Three Nines | By Lincoln A Werden | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/austerity-urged-on-french-people.html | AUSTERITY URGED ON FRENCH PEOPLE | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/auto-makers-buy-a-bit-more-steel-orders-begin-faster-flow-for.html | AUTO MAKERS BUY A BIT MORE STEEL Orders Begin Faster Flow for CleanUp of the 1957 and Start of 1958 Runs Tight Buying Prevails Status of Plate Debated AUTO MAKERS BUY A BIT MORE STEEL | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/bo-paces-trade-on-swiss-market-reaches-a-25year-peak-arbitration.html | BO PACES TRADE ON SWISS MARKET Reaches a 25Year Peak Arbitration Bid on General Aniline is Criticized Move Surprises Swiss | By George H Morison Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/books-of-the-times-baneful-influences-on-life-winnowing-of-the.html | Books of The Times Baneful Influences on Life Winnowing of the Credible | By Orville Prescott | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/britain-debates-inflation-issues-good-news-of-trade-surplus-and.html | BRITAIN DEBATES INFLATION ISSUES Good News of Trade Surplus and Rise in Output Eases Concern About Prices GOVERNMENT ISSUES UP Industrials Are Irregular Chancellor Warns Labor on Wage Demands | By Joseph Frayman Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/brownell-backs-world-tribunals-says-major-nations-would-study-bid.html | BROWNELL BACKS WORLD TRIBUNALS Says Major Nations Would Study Bid to Set Up Courts With Compulsory Powers President in Sympathy With Sovereignty Involved | By Luther A Huston Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/budget-reforms-opposed-in-house-bipartisan-group-is-working-to.html | BUDGET REFORMS OPPOSED IN HOUSE Bipartisan Group is Working to Block Bill Backed by Hoover Commission Spending Vote Provided Explanation by Cannon BUDGET REFORMS OPPOSED IN HOUSE | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cairo-celebrates-early-moslems-get-two-new-years-days-as-moon-is.html | CAIRO CELEBRATES EARLY Moslems Get Two New Years Days as Moon is Late | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/canadas-premier-supports-dulles-on-air-inspection-diefenbaker-gives.html | CANADAS PREMIER SUPPORTS DULLES ON AIR INSPECTION Diefenbaker Gives Cabinets Assurance as Secretary Leaves for London Talk Partners in Defense Dinner Given at Embassy CANADA PREMIER SUPPORTS DULLES | By Raymond Daniell Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/childs-desires-should-prompt-piano-practice.html | Childs Desires Should Prompt Piano Practice | By Dorothy Barclay | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/church-observes-yuletide-in-july-congregation-in-dover-nj-collects.html | CHURCH OBSERVES YULETIDE IN JULY Congregation in Dover NJ Collects Gifts for Navajo Youngsters in West Silent Night Is Sung | By Alfred E Clark Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/civil-rights-bloc-expects-to-balk-jurytrial-plan-humphrey-asserts.html | CIVIL RIGHTS BLOC EXPECTS TO BALK JURYTRIAL PLAN Humphrey Asserts Senators Seeking to Amend the Bill Havent Got the Votes SEES PASSAGE INTACT Neuberger Proposes to Bar Use of Talesmen From Registration Rolls Democratic Amendment CIVIL RIGHTS BLOC SANGUINE ON JURY Keating Opposes Move | By Allen Drury Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/clinton-trial-jury-was-divided-10-to-2.html | CLINTON TRIAL JURY WAS DIVIDED 10 TO 2 | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/col-marcus-life-will-be-a-movie-story-of-us-war-hero-killed-in.html | COL MARCUS LIFE WILL BE A MOVIE Story of US War Hero Killed in IsraeliArab Conflict Is Planned by Lee Garmes Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/colors-on-roads-urged-for-safety-2-engineers-test-their-idea-for.html | COLORS ON ROADS URGED FOR SAFETY 2 Engineers Test Their Idea for YellowRed Crossings at Army Installations | By Joseph C Ingraham | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/commuter-gains-taxing-terminal-men-and-maps-keep-traffic-flowing-in.html | COMMUTER GAINS TAXING TERMINAL Men and Maps Keep Traffic Flowing in Grand Centrals Labyrinth COMMUTER GAINS TAXING TERMINAL Demands Increase Cars and Trains Longer ShortHaul Problem Line Electrified Diesels Tested Maintenance Cut Automation Used | By Peter Kihss | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/complaint-issued-on-tv-shampoo-ad-ftc-says-helene-curtis-product.html | COMPLAINT ISSUED ON TV SHAMPOO AD FTC Says Helene Curtis Product Will Not Cure Dandruff as Asserted Description of Commercial Scare Tactics Charged Second Complaint Filed To Contest Citation | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/concert-on-long-island-five-modern-works-presented-in-easthampton.html | CONCERT ON LONG ISLAND Five Modern Works Presented in Easthampton Home | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cooper-beats-seixas-to-take-pennsylvania-tennis-title-australian.html | Cooper Beats Seixas to Take Pennsylvania Tennis Title AUSTRALIAN WINS MATCH IN 4 SETS Cooper Is Victor Over Seixas by 6 3 79 64 75 Giammalva Reed Score Maintains Close Fight Dissipates Early Lead | By Allison Danzig Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/craig-yacht-wins-in-blanket-finish-three-in-s-class-cross-line.html | CRAIG YACHT WINS IN BLANKET FINISH Three in S Class Cross Line Within a Second on Sound Johns Dodger First | By William J Briordy Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/crowds-view-castillo-bier-assassins-diary-revealed-russian-letter.html | Crowds View Castillo Bier Assassins Diary Revealed Russian Letter Shown GUATEMALANS SEE BIER OF PRESIDENT Further Diary Excerpts | By Milton Bracker Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cuban-troop-drive-fails-to-net-rebels.html | CUBAN TROOP DRIVE FAILS TO NET REBELS | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dade-county-chief-to-begin.html | Dade County Chief to Begin | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/diane-kingsley-affianced.html | Diane Kingsley Affianced | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/diefenbaker-trip-set-canadian-prime-minister-will-visit-dartmouth.html | DIEFENBAKER TRIP SET Canadian Prime Minister Will Visit Dartmouth for Talk | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dodgers-behind-podres-defeat-redlegs-giants-split-with-braves-smash.html | Dodgers Behind Podres Defeat Redlegs Giants Split With Braves SMASH BY FURILLO PACES 72 VERDICT Grand Slam Helps Dodgers Subdue RedlegsPodres Goes Route for No 9 Temples Error Costly Alston Newk Ejected | By Roscoe McGowen Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dulles-and-the-british-an-appraisal-of-attitude-of-officials-toward.html | Dulles and the British An Appraisal of Attitude of Officials Toward Secretary on Eve of His Visit Attitude of Officials Reverence for Eisenhower | By Drew Middleton Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dutch-are-losing-on-foreign-trade-balance-continues-to-be.html | DUTCH ARE LOSING ON FOREIGN TRADE Balance Continues to Be UnfavorableDip in Gold Reported for Week | By Paul Catz Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/foreign-affairs-is-the-absent-one-always-wrong-north-african.html | Foreign Affairs Is the Absent One Always Wrong North African Federation A Prohibitive Luxury | By Cl Sulzberger | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/gala-parade-opens-moscow-youth-fete-festive-moscow-opens-youth-fete.html | Gala Parade Opens Moscow Youth Fete FESTIVE MOSCOW OPENS YOUTH FETE | By William J Jorden Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/gina-lollobrigida-has-son.html | Gina Lollobrigida Has Son | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/halliganrohrey-score-capture-scotch-foursomes-in-jersey-on-75-for.html | HALLIGANROHREY SCORE Capture Scotch Foursomes in Jersey on 75 for 148 | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/headon-collision-hurts-2.html | HeadOn Collision Hurts 2 | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/heck-urges-issuing-500-million-in-bonds-to-purify-streams-not-yet-a.html | Heck Urges Issuing 500 Million in Bonds To Purify Streams Not Yet a Candidate HECK GIVES PLAN TO PURIFY RIVERS Politics at Dinner Denied | By Douglas Dales | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/hitler-veterans-hold-a-reunion-5000-of-waffen-ss-meet-at.html | HITLER VETERANS HOLD A REUNION 5000 of Waffen SS Meet at Undemonstrative Rally in German Village General Gives Nostalgic Talk Italy Asked to Free Major | By Arthur J Olsen Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/hungarys-rising-a-lesson-to-china-impact-of-revolt-on-peiping.html | HUNGARYS RISING A LESSON TO CHINA Impact of Revolt on Peiping Reassessed as Reds Move to Counteract Unrest Criticism Seen as Safeguard | By Tillman Durdin Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/israel-envisages-middleman-role-with-routes-to-east-opened-country.html | ISRAEL ENVISAGES MIDDLEMAN ROLE With Routes to East Opened Country Moves to Expand European Trade Ties | By Seth S King Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/james-c-cox-83-dead-retired-president-chairman-of-william-wrigley.html | JAMES C COX 83 DEAD Retired President Chairman of William Wrigley Jr Co | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/japanese-premier-views-flood-area.html | JAPANESE PREMIER VIEWS FLOOD AREA | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/ken-murray-gets-release-at-nbc-actorproducers-threeyear-pact-ran-14.html | KEN MURRAY GETS RELEASE AT NBC ActorProducers ThreeYear Pact Ran 14 MonthsNew Musicals Listed for Fall | By Oscar Godbout Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/kinumdaghlian.html | KinumDaghlian | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/korea-ace-flies-to-bendix-mark-californian-does-679-mph-from.html | KOREA ACE FLIES TO BENDIX MARK Californian Does 679 MPH From Chicago to Capital in Race of F102 Jets 30000 WATCH VERTIJET Upright Plane Lands on Hook in Feature of Air Show F105 Is Glimpsed | By Jack Raymond Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/lady-luck-is-victor-hipkins-craft-shows-way-in-riverside-club.html | LADY LUCK IS VICTOR Hipkins Craft Shows Way in Riverside Club Regatta | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/lard-prices-decline-losses-of-a-half-cent-a-pound-registered-at-end.html | LARD PRICES DECLINE Losses of a Half Cent a Pound Registered at End of Week | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/larry-elliott-57-radio-announcer.html | LARRY ELLIOTT 57 RADIO ANNOUNCER | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/lawyer-heads-reform-temple.html | Lawyer Heads Reform Temple | | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/letters-to-the-times-to-recruit-social-workers-meddling-by.html | Letters to The Times To Recruit Social Workers Meddling by Government Seen Plans for Walden Pond Policy on Red China Disfranchised Washington Early Air Conditioning | Mrs Leonard H BernheimSEYMOUR J RUBINMARGERY DOUGLAS FENTONBRUNO SHAWDON B GOODLOELASZLO E ACSAY | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/li-fire-unit-125-years-old.html | LI Fire Unit 125 Years Old | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/march-of-dimes-for-58-chooses-broker-as-aide.html | March of Dimes for 58 Chooses Broker as Aide | Fabian Bachrach | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/margolin-in-new-post-to-aid-transportation-chief-in-commerce.html | MARGOLIN IN NEW POST To Aid Transportation Chief in Commerce Department | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/mary-caldwell-to-wed-smith-alumna-is-betrothed-to-capt-david-m.html | MARY CALDWELL TO WED Smith Alumna Is Betrothed to Capt David M Schlatter Jr | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/merle-oberon-wed-in-rome.html | Merle Oberon Wed in Rome | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/miss-jane-carol-sigmund-married-here-to-dr-sumner-cohen-harvard.html | Miss Jane Carol Sigmund Married Here To Dr Sumner Cohen Harvard Alumnus | Bradford Bachrach | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/miss-jurgensen-is-future-bride-affianced-to-j-eric-sundt-an-alumnus.html | MISS JURGENSEN IS FUTURE BRIDE Affianced to J Eric Sundt an Alumnus of PrincetonWill be Wed on Coast Aug 24 | Special to The New York TimesJohn Engs Tead | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/music-berlioz-weekend-monteux-leads-romeo-and-juliet-in-lenox.html | Music Berlioz WeekEnd Monteux Leads Romeo and Juliet in Lenox Stadium Fair Ladies | By John Briggs Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/nat-patton-dies-excongressman-representative-from-texas-1935-to.html | NAT PATTON DIES EXCONGRESSMAN Representative From Texas 1935 to 1945Lawyer Had Been a Teacher Had Been a Teacher | Harris  Ewing 1936 | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/officer-marries-miss-ketterson-lieut-dwight-aller-of-army-weds-new.html | OFFICER MARRIES MISS KETTERSON Lieut Dwight Aller of Army Weds New Rochelle Alumna at Newburgh Ceremony | Special to The New York TimesDon Donato | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/oilman-falls-to-death-james-ross-head-of-amigos-concern-dies-on.html | OILMAN FALLS TO DEATH James Ross Head of Amigos Concern Dies on Coast | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/oneal-yacht-in-front-shillelagh-fleet-leader-in-110-class-distance.html | ONEAL YACHT IN FRONT Shillelagh Fleet Leader in 110 Class Distance Race | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/patricia-h-reeve-becomes-fiancee-mount-holyoke-alumna-will-be-bride.html | PATRICIA H REEVE BECOMES FIANCEE Mount Holyoke Alumna Will be Bride of John Huston Graduate of Stanford | Special to The New York TimesHal Phyfe | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/patterson-is-favored-over-jackson-tonight-in-his-first-defense-of.html | Patterson Is Favored Over Jackson Tonight in His First Defense of Title CHAMPION POISED FOR 15ROUND BOUT Patterson Will Try for Early Knockout at Polo Grounds Gate of 25000 Expected 175000 from TV Radio Referee Voted for Jackson | By Joseph C Nicholsthe New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/perus-plans-outlined-president-also-reviews-his-record-as-congress.html | PERUS PLANS OUTLINED President Also Reviews His Record as Congress Opens | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/philippine-party-stymied-on-ticket-nationalists-fail-to-select-vice.html | PHILIPPINE PARTY STYMIED ON TICKET Nationalists Fail to Select Vice Presidential Nominee 2d Ballot Set Today First Ballot Results Race More Colorful | By Greg MacGregor Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/piping-rock-wins-74-leonard-paces-victory-over-brookville-polo-team.html | PIPING ROCK WINS 74 Leonard Paces Victory Over Brookville Polo Team | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/police-in-chicago-halt-race-clash-100-officers-used-to-quell-fights.html | POLICE IN CHICAGO HALT RACE CLASH 100 Officers Used to Quell Fights Among Picnickers at South Side Park Car Windows Smashed Granted Picnic Permit | By Richard Jh Johnston Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/polish-workmen-avoid-red-party-peasants-also-shy-from-it-percentage.html | POLISH WORKMEN AVOID RED PARTY Peasants Also Shy From It Percentage of Officials Is Almost Doubled Bureaucrats on Increase Membership Is Uncertain | By Sydney Gruson By Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/poodle-is-named-best-at-newton-ivens-ivardon-cygne-white-standard.html | POODLE IS NAMED BEST AT NEWTON Ivens Ivardon Cygne White Standard Competing Only 2d Time Goes to Top | By Gordon S White Jr Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/quake-in-mexic0-sweeps-big-area-40-reported-dead-earthquake.html | QUAKE IN MEXIC0 SWEEPS BIG AREA 40 REPORTED DEAD Earthquake Inflicts Spectacular Building Damage and Widespread Casualties in Capital of Mexico | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/racing-car-hits-crowd-6-injured-at-old-bridge-nj-stadium-by-stock.html | RACING CAR HITS CROWD 6 Injured at Old Bridge NJ Stadium by Stock Vehicle | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/random-notes-from-washington-capitol-to-get-new-phone-number.html | Random Notes From Washington Capitol to Get New Phone Number Confusion Expected on Shift Tomorrow but Speed of Dialing Will Be Increased Wit Writes Song of a Sultan Well Take Hard Money Or Secretly a Woman Cyclical Theory of Health Farm Team Hits in Rights Field Now Together I pledge Off to London He Must Go | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/roger-w-straus-is-dead-at-65-was-chancellor-of-state-regents-former.html | Roger W Straus Is Dead at 65 Was Chancellor of State Regents Former Chairman of American Smelting and Refining Had Served in UN Roger W Straus Is Dead at 65 Was Chancellor of State Regents Inheritor of Tradition Served in Siberia Trustee of EmanuEl Here Dewey Pays Tribute Cited for Religious Work | Special to The New York TimesThe New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/row-over-melish-erupts-in-street-rector-spurns-wardens-bid-to.html | ROW OVER MELISH ERUPTS IN STREET Rector Spurns Wardens Bid to Attend Coffee Hour and Sharp Words Ensue | By George Dugan | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/seymours-craft-again-shows-way-registers-sweep-in-resolute-class-on.html | SEYMOURS CRAFT AGAIN SHOWS WAY Registers Sweep in Resolute Class on Manhasset Bay Dirkes Sykes Win | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/sheinwold-pair-leads-in-bridge-new-yorker-and-stakgold-pace-168.html | SHEINWOLD PAIR LEADS IN BRIDGE New Yorker and Stakgold Pace 168 Teams in Life Masters Tournament To Play Four Sessions | By George Rapee Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/skowrons-triple-sinks-detroit-43-blow-scores-mantle-beating-hoeft.html | SKOWRONS TRIPLE SINKS DETROIT 43 Blow Scores Mantle Beating Hoeft Who Pitches Route Yanks Drop First 65 An Amazing Job ThirdInning Highlight Checks Bombers Rally Mantle Walks to Record | By John Drebingerthe New York Times BY PATRICK A BURNS | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/soybeans-slump-all-grains-down-bakers-reported-stocked-up-on.html | SOYBEANS SLUMP ALL GRAINS DOWN Bakers Reported Stocked Up on FlourSupplies of Wheat as Expected | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/state-unit-backs-new-wild-life-act-group-out-in-field-in-effort-to.html | STATE UNIT BACKS NEW WILD LIFE ACT Group Out in Field in Effort to Show That Farmers and Hunters Can Be Friends Law Takes Effect in April | By Warren Weaver Jr Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/storeyedgar.html | StoreyEdgar | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/strife-in-oman-laid-to-outside-forces-outside-forces-blamed-in-oman.html | Strife in Oman Laid To Outside Forces OUTSIDE FORCES BLAMED IN OMAN | By Sam Pope Brewer Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/stuart-duncan-of-lea-perrins-chairman-of-board-of-sauce-concern.html | STUART DUNCAN OF LEA  PERRINS Chairman of Board of Sauce Concern DeadClubman Had Estate in Newport | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/successful-failure-really-enjoys-a-racquet-lynn-shunned-work-to.html | Successful Failure Really Enjoys a Racquet Lynn Shunned Work to Play Tennis Now He Works at Play Pro Teaches Skills of Sport to Children on Queens Court Jobs Picked Carefully Won Park Test in 1943 | By Gay Talesethe New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/thai-opposition-sees-62-victory-expremier-says-pibul-foes-must-wait.html | THAI OPPOSITION SEES 62 VICTORY ExPremier Says Pibul Foes Must Wait Until Entire Assembly Is Elected 123 Appointed to Assembly | By Bernard Kalb Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-lighthouse-selects-aide-in-fund-campaign.html | The Lighthouse Selects Aide in Fund Campaign | David Workman | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-speedup-of-money-a-further-examination-of-the-role-of-velocity.html | The Speedup of Money A Further Examination of the Role Of Velocity in the Financial Picture Questions Raised Cache Is Not Cash ABOUT VELOCITY OF MONEY FLOW | By Edward H Collins | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/theatre-to-honor-dramatists-wife-the-public-on-second-ave-will-be.html | THEATRE TO HONOR DRAMATISTS WIFE The Public on Second Ave Will Be Named for the Late Mrs Robert Anderson To Honor Another Jazz at the Martin Beck | By Sam Zolotow | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/top-tv-time-sales-seen-for-autumn-abc-aide-expects-record-grosssoft.html | TOP TV TIME SALES SEEN FOR AUTUMN ABC Aide Expects Record GrossSoft Market Laid to Greater Competition Statement by Treyz Morris Not Joining Caesar | By Val Adams | RE0000246780 | 1985-06-03 | B00000663295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/tribesmen-scorn-dam-in-rhodesia-tonga-skeptical-on-effort-to-tame.html | TRIBESMEN SCORN DAM IN RHODESIA Tonga Skeptical on Effort to Tame Zambezi River They Plan to Return ANCESTORS PROPITIATED Stream Is Not However Flood Fails to Wash Out Ambitious Project To Triple Power in Federation Thatched Ghost Towns | By Richard Hunt Special To the New York Timesunited Nations | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/tunisian-regime-weighs-reforms-new-republic-faces-task-of-writing.html | TUNISIAN REGIME WEIGHS REFORMS New Republic Faces Task of Writing Charter Setting Presidential Roles | By Thomas F Brady Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/un-displays-57-holiday-cards.html | UN Displays 57 Holiday Cards | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/us-bar-in-tribute-to-magna-charta-dedicates-gift-memorial-at.html | US BAR IN TRIBUTE TO MAGNA CHARTA Dedicates Gift Memorial at Runnymede to Charter of Law and Liberty In US Constitution Contrast With Communism A Milestone of Liberty | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/venezuela-chief-silent-on-plans-president-calls-it-premature-to.html | VENEZUELA CHIEF SILENT ON PLANS President Calls It Premature to Discuss His Candidacy in Election Dec 15 Silent on Recall Date | By Tad Szulc Special To the New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/war-on-inflation-widens-in-europe-paris-plan-likened-to-that-of.html | WAR ON INFLATION WIDENS IN EUROPE Paris Plan Likened to That of London as Price Rises Spread on Continent | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/william-harloe-of-united-fruit-66-dies-exvice-president-and-general.html | William Harloe of United Fruit 66 Dies ExVice President and General Manager | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/yonkers-gop-office-robbed.html | Yonkers GOP Office Robbed | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/youth-dies-two-hurt-in-crash.html | Youth Dies Two Hurt in Crash | Special to The New York Times | RE0000246780 | 1985-06-03 | B00000663295 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/100-tv-specials-planned-by-nbc-word-is-called-programming-keynote.html | 100 TV SPECIALS PLANNED BY NBC Word Is Called Programming Keynote for 5758No Talk of Spectaculars Others to be Formulated | By Val Adams | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/19-eagle-scouts-fly-abroad.html | 19 Eagle Scouts Fly Abroad | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/32-in-family-visit-paris-all-are-descendants-of-noel-simard.html | 32 IN FAMILY VISIT PARIS All Are Descendants of Noel Simard Canadian Pioneer | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/3d-85000ton-tanker-is-launched-in-japan.html | 3d 85000Ton Tanker Is Launched in Japan | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/5000-americans-meet-queen-at-london-party.html | 5000 Americans Meet Queen at London Party | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/61-of-197-starters-quit-race-as-fleet-is-struck-by-squall.html | 61 of 197 Starters Quit Race As Fleet Is Struck by Squall | Special to The Sew York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/7-dead-sea-scrolls-displayed-by-israel.html | 7 DEAD SEA SCROLLS DISPLAYED BY ISRAEL | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/82yearold-kills-robber.html | 82YearOld Kills Robber | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/9-guatemala-guards-held-as-accomplices-in-castillo-slaying.html | 9 Guatemala Guards Held as Accomplices In Castillo Slaying GUATEMALA HOLDS 9 PALACE GUARDS Some Admit Complicity High Aide Ruled Out A Statement by US | By Milton Bracker Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/air-general-retiring-admiral-to-succeed-schlatter-as-head-of-staff.html | AIR GENERAL RETIRING Admiral to Succeed Schlatter as Head of Staff College | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ancient-carvings-win-a-new-lease-on-life-in-iran.html | Ancient Carvings Win a New Lease on Life in Iran | The New York Times by Sam Pope Brewer | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ancient-tomb-found-peiping-radio-reports-relics-are-2000-years-old.html | ANCIENT TOMB FOUND Peiping Radio Reports Relics Are 2000 Years Old | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/anderson-begins-treasury-duties-sells-humphrey-100-savings-bond-as.html | ANDERSON BEGINS TREASURY DUTIES Sells Humphrey 100 Savings Bond as First Official Act President Welcomes Him Words of Welcome | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/argentinebred-saci-feats-dark-peter-in-belmont-sprint-4yearold-colt.html | ArgentineBred Saci feats Dark Peter in Belmont Sprint 4YEAROLD COLT SCORES BY NECK Saci Ridden by Ussery Pays 1730 for 2 in Feature Informant Choice 3d 22124 Fans at Track Daily Double Pays 5420 Misty Flight Wins in Rain | By William R Conklin | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/argentines-back-charter-revision-moderates-win-a-majority-in-the.html | ARGENTINES BACK CHARTER REVISION Moderates Win a Majority in the AssemblyPeronist Vote Tops 2000000 ARGENTINES BACK CHARTER CHANGE Radical Votes Claimed He Affirms Confidence Peronists Stronger In Provinces | By Edward A Morrow Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/article-1-no-title.html | Article 1  No Title | DArlene | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/books-of-the-times-characters-with-a-viewpoint-shaw-today-and.html | Books of The Times Characters With a Viewpoint Shaw Today and Yesterday | By Herbert Mitgang | RE0000246781 | 1985-06-03 | B00000663296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/boyle-with-72-wins-junior-golf-medal.html | BOYLE WITH 72 WINS JUNIOR GOLF MEDAL | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/braves-rally-for-four-runs-in-ninth-and-vanquish-giants-giants-in.html | Braves Rally for Four Runs in Ninth and Vanquish Giants Giants in Tenth Inning PASS TO MANTILLA DECIDES 98 GAME Crandall Homer Starts Rally by Braves in 9thMays Hits 19th for Giants Crandall Poles Homer Mays Falls for It | By Louis Effrat Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/bridge-lead-held-by-new-york-pair-casner-and-moran-qualify-first.html | BRIDGE LEAD HELD BY NEW YORK PAIR Casner and Moran Qualify First Among 104 Teams in Life Masters Event Mixed Fours Compete Refuses to Concede | By George Rapee Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/bronx-depot-fire-ties-up-central-fire-at-littleused-central-station.html | BRONX DEPOT FIRE TIES UP CENTRAL Fire at LittleUsed Central Station Delays Trains | The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/brownell-scores-his-predecessor-he-says-labor-racketeering-was-a.html | BROWNELL SCORES HIS PREDECESSOR He Says Labor Racketeering Was a Neglected Field Truman Denies Charge Clark Hears Brownell Press Restriction Stressed BROWNELL SCORES HIS PREDECESSOR | By Luther A Huston Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/canada-chalked-up-peak-trade-deficit-in-month-of-april-imports-at-a.html | Canada Chalked Up Peak Trade Deficit In Month of April Imports at a Record Power for Canada Seen CANADA MARKS UP HEAVY TRADE GAP | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/classified-air-load-dropped-to-save-16.html | CLASSIFIED AIR LOAD DROPPED TO SAVE 16 | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/congress-viewed-as-too-solicitous-kestnbaum-says-members-aid-to.html | CONGRESS VIEWED AS TOO SOLICITOUS Kestnbaum Says Members Aid to Constituents Makes Decentralization Harder Cites Centralizing Pressures A Warning to Congress | By Allen Drury Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/county-to-split-tract-westchester-to-use-acreage-as-campus-and-for.html | COUNTY TO SPLIT TRACT Westchester to Use Acreage as Campus and for Recreation | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/cruise-prize-won-by-yacht-katingo.html | CRUISE PRIZE WON BY YACHT KATINGO | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/cuban-rebels-in-clash-army-says-one-was-killed-in-skirmish-on.html | CUBAN REBELS IN CLASH Army Says One Was Killed in Skirmish on Sunday | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/dance-ballet-theatre-les-sylphides-billy-the-kid-at-stadium.html | Dance Ballet Theatre Les Sylphides Billy the Kid at Stadium | By Selma Jeanne Cohen | RE0000246781 | 1985-06-03 | B00000663296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/daylight-ban-is-upheld-tennessee-high-court-backs-fine-for-defying.html | DAYLIGHT BAN IS UPHELD Tennessee High Court Backs Fine for Defying Time Law | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/decor-keyed-to-location-of-tv-hifi-machinery-in-works-hifi.html | Decor Keyed To Location Of TV HiFi Machinery in Works HIFI Placement Solved | By Rita Reif | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/diphtheria-suspected-bronx-girl-13-stricken-iii-at-new-hampshire.html | DIPHTHERIA SUSPECTED Bronx Girl 13 Stricken III at New Hampshire Camp | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/dulles-stresses-need-to-prevent-surprise-attack-says-in-london-that.html | DULLES STRESSES NEED TO PREVENT SURPRISE ATTACK Says in London That Accords on Arms and Other Issues Hinge on Such a Curb HAS PARLEY WITH LLOYD Secretarys Stand Viewed as Reducing Possibility of Nuclear Accord Now Dulles Confers With Lloyd DULLES STRESSES BARS TO ATTACK Emphasis by Secretary Nuclear Arms Issue Omitted Some Points Raised by NATO | By Drew Middleton Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/edith-abbott-80-educator-is-dead-social-worker-was-a-dean-at-u-of.html | EDITH ABBOTT 80 EDUCATOR IS DEAD Social Worker Was a Dean at U of ChicagoWrote on Crime and Immigration | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/egypt-defends-arrest-replies-to-un-on-seizure-of-israeli-on-danish.html | EGYPT DEFENDS ARREST Replies to UN on Seizure of Israeli on Danish Ship | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/envoys-critic-rebuked-casey-scores-australian-mp-for-attack-on.html | ENVOYS CRITIC REBUKED Casey Scores Australian MP for Attack on American | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/fall-fashion-trends-from-abroad-paris-lanvincastillo-patou-and-gres.html | Fall Fashion Trends From Abroad Paris LanvinCastillo Patou and Gres | By Carrie Donovan Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/food-news-ways-to-use-prolific-mint.html | Food News Ways to Use Prolific Mint | By June Owen | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/food-tests-urged-by-cancer-society-congress-asked-to-require-that.html | FOOD TESTS URGED BY CANCER SOCIETY Congress Asked to Require That Chemical Additives Be Proved Harmless Desired Tests Difficult | By Robert K Plumb | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/forces-loyal-to-sultan-of-oman-closing-in-an-rebels-last-area.html | Forces Loyal to Sultan of Oman Closing In an Rebels Last Area Rulers Aide Charges Saudi Arabia Instigated Revolt RAF Attacks Fort FORCES OF OMAN PRESSING REBELS RAF Action Mentioned | By Sam Pope Brewer Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |

| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/french-economic-boss-felix-gaillard-a-scholarly-appearance-budget.html | French Economic Boss Felix Gaillard A Scholarly Appearance Budget Cuts to Be Asked | Special to The New York TimesThe New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
|---|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/french-force-leaving-last-element-of-major-fighting-unit-to-quit.html | FRENCH FORCE LEAVING Last Element of Major Fighting Unit to Quit Tunisia | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/general-hall-honored-li-parade-and-aerial-salute-cite-continental.html | GENERAL HALL HONORED LI Parade and Aerial Salute Cite Continental Air Chief | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/geneticist-doubts-chemical-changed-heredity-of-ducks.html | Geneticist Doubts Chemical Changed Heredity of Ducks | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/gm-opens-books-on-defense-work-company-head-gives-policy-and-house.html | GM OPENS BOOKS ON DEFENSE WORK Company Head Gives Policy and House Unit Drops Plan to Call Him to Stand | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/haiti-exchief-wins-dismissal-in-plot.html | HAITI EXCHIEF WINS DISMISSAL IN PLOT | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/harriman-backs-youth-aid-bills-but-in-views-read-at-house-hearing.html | HARRIMAN BACKS YOUTH AID BILLS But in Views Read at House Hearing He Urges Changes to Fit States Program | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/harvard-gets-new-fund.html | Harvard Gets New Fund | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/honduras-charges-plotting-by-reds.html | HONDURAS CHARGES PLOTTING BY REDS | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/hungary-to-get-salk-vaccine.html | Hungary to Get Salk Vaccine | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/in-the-nation-senate-oil-for-a-neglected-lamp-of-history-part-iii.html | In The Nation Senate Oil for a Neglected Lamp of History Part III Legalities A Clear Power The Precedent The Later Record | By Arthur Krock | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/industry-is-the-big-user-of-salt-the-table-gets-only-a-sprinkle.html | Industry Is the Big User of Salt The Table Gets Only a Sprinkle Price Rises Slowly CHEMISTRY USES BIG SALT SUPPLY Michigan Biggest Producer | By Je McMahon | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/insurance-units-arrange-merger-board-of-loyalty-group-led-by-cooney.html | INSURANCE UNITS ARRANGE MERGER Board of Loyalty Group Led by Cooney Before Inquiry Accepts Offer Here Merger Offer Explained | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/issues-of-britain-continue-to-rise-mediumdated-bonds-enjoy-best.html | ISSUES OF BRITAIN CONTINUE TO RISE MediumDated Bonds Enjoy Best GainsIndustrials Quiet Oils Advance ZURICH STOCK EXCH | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ivory-treasures-of-700-bc-saved-dutch-scientist-preserves-carvings.html | IVORY TREASURES OF 700 BC SAVED Dutch Scientist Preserves Carvings of Town Razed by Sargon of Assyria Clue in Sargons Inscription Coffin A Hiding Place | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archiv es/jackson-failed-to-follow-plan-pilot-wanted-him-to-swarm-all-over.html | JACKSON FAILED TO FOLLOW PLAN Pilot Wanted Him to Swarm All Over Champion From Opening of Contest No Longer Angry Ringsiders Surprised | By Gordon S White Jr | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archiv es/japanese-danger-seen-plea-issued-for-medicines-for-flooded-kyushu.html | JAPANESE DANGER SEEN Plea Issued for Medicines for Flooded Kyushu Area | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archiv es/japanese-report-on-peiping-tour-general-says-it-will-be-long-before.html | JAPANESE REPORT ON PEIPING TOUR General Says It Will Be Long Before Red China Is a Top Military Power Talked With Leaders | By Tillman Durdin Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archiv es/jersey-standard-nets-463-million-record-earnings-in-6-months-equal.html | JERSEY STANDARD NETS 463 MILLION Record Earnings in 6 Months Equal to 235 a Share Up From 2 in 1956 SUBSIDIARY ALSO GAINS International Lifts Profit to 23300000Sun Oil Earnings Rise PHILLIPS PETROLEUM 6Month Net 53398637 Up From 51565719 in 56 SUN OIL COMPANY Net Up Slightly Over 1956 for 6Month Period INTERNATIONAL Jersey Standard Affiliate Profit Rose for 6 Months | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archiv es/jobless-pay-ban-on-reds-upheld-as-referee-backs-states-action.html | Jobless Pay Ban on Reds Upheld As Referee Backs States Action Ruling Cites US Control Act and Finds Party Barred Too on Unemployment TaxesRights Congress Qualifies Must Work 20 Weeks | By Layhmond Robinson | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archiv es/jury-gets-tv-death-electronics-experts-to-study-electrocution-of.html | JURY GETS TV DEATH Electronics Experts to Study Electrocution of 6YearOld | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archiv es/jurytrial-bloc-willing-to-ease-civil-richts-plan-would-limit-the.html | JURYTRIAL BLOC WILLING TO EASE CIVIL RICHTS PLAN Would Limit the Guarantee to Judicial Areas Having Negroes as Talesmen JOHNSON BACKING MOVE But Knowland Forces Seek to Preserve the Text of Administrations Bill Knowland Is Firm JURY TRIAL BLOC WOULD EASE PLAN Amendment Proposed | By William S White Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archiv es/kiernanweglein.html | KiernanWeglein | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |

| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/letters-to-the-times-pacifists-dissent-backed-right-to-protest.html | Letters to The Times Pacifists Dissent Backed Right to Protest AirRaid Drill Held in American Tradition Humane Treatment of Wildlife Return of Assets Opposed Use of Funds to Indemnify Deprived American Citizens Urged | S SKILLINCHRISTINA BERTRAMWALTER K FRANKEL MD | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/lightning-kills-25-finns.html | Lightning Kills 25 Finns | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/lloyd-plans-talk-with-dulles.html | Lloyd Plans Talk With Dulles | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/magazine-trial-put-off-on-coast-californias-libel-action-against.html | MAGAZINE TRIAL PUT OFF ON COAST Californias Libel Action Against Publications Runs Into Series of Snags Stars May Be Called Center of Court Action | By Gladwin Hill Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/manila-deadlock-ends-party-rally-nationalist-convention-gives.html | MANILA DEADLOCK ENDS PARTY RALLY Nationalist Convention Gives Committee Job of Filling Second Spot on Ticket President Named Sunday | Special to The New York TimesPanAsia | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/miss-ballentine-engaged-to-wed-alumna-of-briarcliff-will-be-bride.html | MISS BALLENTINE ENGAGED TO WED Alumna of Briarcliff Will Be Bride of Lawrence Riegel Ad Agency Aide Here | Special to The New York TimesBradford Bachrach | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/miss-mary-b-zuckerman-bride-of-george-hirshfield-at-st-james.html | Miss Mary B Zuckerman Bride Of George Hirshfield at St James | Bradford Bachrach | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/miss-sue-ogorman-prospective-bride.html | MISS SUE OGORMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/moscow-reality-cools-us-youths-visitors-to-festival-charge.html | MOSCOW REALITY COOLS US YOUTHS Visitors to Festival Charge Misquotation in Press Shun Comrade Term 160 Americans Attend Khrushchev Found Paternal | By Max Frankel Special To the New York Timesradiophoto From Sovfoto | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mrs-donnelly-87-headed-ad-firm-exchief-of-boston-concern.html | MRS DONNELLY 87 HEADED AD FIRM ExChief of Boston Concern DiesHonored by Pope for Aid to Catholic Causes | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mrs-miller-duo-wins-she-and-susan-chernick-take-low-gross-at.html | MRS MILLER DUO WINS She and Susan Chernick Take Low Gross at Leewood | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/never-was-hurt-defender-claims-unmarked-patterson-calls-jackson.html | NEVER WAS HURT DEFENDER CLAIMS Unmarked Patterson Calls Jackson Less Powerful Than in First Fight Agrees With Referee Back to Camp | By Joseph M Sheehan | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/norwalk-air-strip-urged.html | Norwalk Air Strip Urged | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/parisians-ignore-austerity-pleas-usual-holiday-exodus-begun-by.html | PARISIANS IGNORE AUSTERITY PLEAS Usual Holiday Exodus Begun by 2000000Appeal for Budget Cut Due Horns in Plenty | By Harold Callender Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/patterson-is-victor-on-knockout-in-10th.html | Patterson Is Victor On Knockout in 10th | The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/patterson-knocks-out-jackson-in-tenth-found-to-retain-heavyweight.html | Patterson Knocks Out Jackson in Tenth found to Retain Heavyweight Title WINNER DROPS FOE 3 TIMES IN FIGHT Patterson Punches Steadily Until Referee Halts Bout at 152 of 10th Round Jackson Down in First Another Long Count Patterson in Command Luedee Wins Decision | By Joseph C Nicholsthe New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/physician-fiance-of-miss-vurpillot-dr-livingston-parsons-jr-to-wed.html | PHYSICIAN FIANCE OF MISS VURPILLOT Dr Livingston Parsons Jr to Wed Roosevelt Hospital Nurse Here on Aug 22 | Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/playhouse-here-sold-by-sauberts-st-james-relinquished-under-terms.html | PLAYHOUSE HERE SOLD BY SAUBERTS St James Relinquished Under Terms of Court Decree for Reported 1750000 Sig Arno Returning | By Sam Zolotow | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/poland-to-allow-jobless-to-leave-they-can-seek-work-abroad-marxist.html | POLAND TO ALLOW JOBLESS TO LEAVE They Can Seek Work Abroad Marxist Tenet Exploded POLAND TO ALLOW JOBLESS TO LEAVE Countrys Borders Sealed Jobs on Norwegian Ships | By Sydney Gruson Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/president-to-speak-on-coast.html | President to Speak on Coast | Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/president-urges-voluntary-cuts-in-imports-of-oil-asks-slash-of-20.html | PRESIDENT URGES VOLUNTARY CUTS IN IMPORTS OF OIL Asks Slash of 20 Per Cent of Panned Quotas to Bar Threat to Security Johnson Hails Move Threat to Nation Cited PRESIDENT URGES CUT IN OIL IMPORTS Committee Kept On Foreign Policy Aspects | By Wh Lawrence Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/presidential-news-conference.html | Presidential News Conference | Special To The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/presidents-talk-on-atom-recalls-proposal-unity-of-nations-urged.html | Presidents Talk on Atom Recalls Proposal Unity of Nations Urged | Special To The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/raf-jets-attack-fort.html | RAF Jets Attack Fort | Dispatch Of The Times London | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/redfieldgross.html | RedfieldGross | Special To The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |

| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/rubey-cowan-66-dies-tv-executive-was-composer-and-music-publisher.html | RUBEY COWAN 66 DIES TV Executive Was Composer and Music Publisher | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
|---|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/sports-of-the-times-its-a-grand-old-name-couple-of-misnomers.html | Sports Of The Times Its a Grand Old Name Couple of Misnomers Prestige on Rise Players Lot Improved | By Allison Danzig | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/the-plays-the-thing-to-attract-visitors-a-german-spa-learns-bad.html | The Plays the Thing to Attract Visitors a German Spa Learns Bad Hersfelds Summer Drama Festival Brings ProsperityStage Technique in Ruined Church Wins Acclaim | By Arthur J Olsen Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/the-role-of-germany-an-analysis-of-effect-that-proposals-to-unify.html | The Role of Germany An Analysis of Effect That Proposals To Unify Nation Would Have on Europe Population Near 70000000 Factor in Western Alliance | By Hanson W Baldwin | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/tommy-thevenow-former-shortstop.html | TOMMY THEVENOW FORMER SHORTSTOP | The New York Times 1937 | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/torpedo-in-li-surf-studied.html | Torpedo in LI Surf Studied | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/town-honors-einstein-street-named-for-him-in-new-princeton-housing.html | TOWN HONORS EINSTEIN Street Named for Him in New Princeton Housing Project | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/treasury-bill-rate-goes-up-to-3363.html | TREASURY BILL RATE GOES UP TO 3363 | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/treasury-cites-control-of-debt-burgess-says-inflation-peril-has.html | TREASURY CITES CONTROL OF DEBT Burgess Says Inflation Peril Has Been Reduced Floating Debt Reduced TREASURY CITES CONTROL OF DEBT Assertion Called Nonsense | By Edwin L Dale Jr Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/tunisian-regime-patterned-on-us-president-bourguiba-gives-up-title.html | TUNISIAN REGIME PATTERNED ON US President Bourguiba Gives Up Title of Premier in New Republics Government 12 Secretaries Included | By Thomas F Brady Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/turk-sees-hammarskjold.html | Turk Sees Hammarskjold | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/turnpike-strike-delay-seen.html | Turnpike Strike Delay Seen | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/two-groups-held-fronts-for-reds-defunct-civil-rights-group-and.html | TWO GROUPS HELD FRONTS FOR REDS Defunct Civil Rights Group and Peace Crusade Are Cited by US Board Both Out of Business Appeal Is Pending | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/two-teams-tie-at-69-schmidt-and-armstrong-duos-share-honors-at.html | TWO TEAMS TIE AT 69 Schmidt and Armstrong Duos Share Honors at Bethpage | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/us-in-new-move-over-lincoln-sq-rejects-two-land-appraisals-by-city.html | US IN NEW MOVE OVER LINCOLN SQ Rejects Two Land Appraisals by City and Names Group of 3 to Make Another WEST PARK JOB IS BEGUN Start of Old Manhattantown Project Ends 5Year Delay and Long Controversy Start of West Park Work Projects Under Title I New Appraisal Group | By Charles Grutzner | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/us-ratification-sets-up-world-atomforpeace-unit-us-ratification.html | US Ratification Sets Up World AtomforPeace Unit US RATIFICATION SETS UP ATOM UNIT 28 Nations Join | By John W Finney Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/virginia-gaylord-becomes-fiancee-wheaton-junior-to-be-bride-of.html | VIRGINIA GAYLORD BECOMES FIANCEE Wheaton Junior to Be Bride of Peter E Demarest 3d Alumnus of Princeton | Special to The New York TimesLewis Stafford | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/vogel-opponent-quits-at-loews-fred-f-florence-a-dallas-banker.html | VOGEL OPPONENT QUITS AT LOEWS Fred F Florence a Dallas Banker ResignsRump Board Meets Here Today Hellers First Letter | By Thomas M Pryor Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/vote-registration-offices.html | Vote Registration Offices | The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wb-macnamee-maritime-institute-aide-to-be-feted-tonight-as.html | WB Macnamee Maritime Institute Aide To Be Feted Tonight as Retirement Nears | Harris  Ewing | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wesleyan-raises-student-aids.html | Wesleyan Raises Student Aids | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/west-point-aides-dead-in-air-crash.html | WEST POINT AIDES DEAD IN AIR CRASH | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/west-stands-firm-on-free-election-to-unity-germany-fourpower.html | WEST STANDS FIRM ON FREE ELECTION TO UNITY GERMANY FourPower Statement Says European Peace Depends of Solution of Problem Twelve Points Covered WEST STANDS FIRM ON GERMAN UNITY Prior Concessions Barred Ollenhauer Scores Signers Tass Ridicules Statement | By Harry Gilroy Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/westchester-opens-air-case.html | Westchester Opens Air Case | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wheat-recovers-in-a-brisk-rally-main-support-is-from-mill.html | WHEAT RECOVERS IN A BRISK RALLY Main Support is From Mill BrokersSoybeans Rye GainOats Corn Dip Wheat and Rye Gain | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/white-house-denies-budgetbill-switch.html | WHITE HOUSE DENIES BUDGETBILL SWITCH | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/winged-foot-golf-washed-out.html | Winged Foot Golf Washed Out | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wj-oconnor-68-exaide-of-at-t-former-assistant-to-gifford-dieswrote.html | WJ OCONNOR 68 EXAIDE OF AT  T Former Assistant to Gifford DiesWrote Sports for St Louis PostDispatch | Special to The New York TimesConway Studios | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wood-field-and-stream-wild-native-trout-can-be-taken-in-state-if.html | Wood Field and Stream Wild Native Trout Can Be Taken in State if Angler Elects to Take Proper Steps | By John W Randolph Special To the New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/writer-on-taxation-drowns-in-poconos.html | WRITER ON TAXATION DROWNS IN POCONOS | Special to The New York Times | RE0000246781 | 1985-06-03 | B00000663296 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/13-test-cases-ask-vacation-pay-curb.html | 13 TEST CASES ASK VACATION PAY CURB | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/40-naga-rebels-captured.html | 40 Naga Rebels Captured | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/about-new-york-a-second-generation-jersey-pyrotechnician-lights-up.html | About New York A Second Generation Jersey Pyrotechnician Lights Up the Skies With His Handiwork | By Meyer Berger | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/ac-blumenthal-promoter-is-dead-noted-theatrical-figure-of-twenties.html | AC BLUMENTHAL PROMOTER IS DEAD Noted Theatrical Figure of Twenties Aided Expansion of Fox Movie Chain PintSized Financier Joined Cohans Troupe | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/air-guard-backed-for-missiles-role-preliminary-study-by-air-force.html | AIR GUARD BACKED FOR MISSILES ROLE Preliminary Study by Air Force Supports Step Deputy Chief Says Twining Revealed Plans | Special to The New York TimesThe New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/american-denies-cairo-smuggling-pleads-innocent-to-charges-of.html | AMERICAN DENIES CAIRO SMUGGLING Pleads Innocent to Charges of Trying to Take Ancient Treasures Out of Egypt | By Osgood Caruthers Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/argentine-vote-led-by-radicals-proreform-moderates-win-118-seats-in.html | ARGENTINE VOTE LED BY RADICALS ProReform Moderates Win 118 Seats in Assembly to Change Constitution | By Edward A Morrow Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/army-promotes-aspiring-gi-6-victim-of-cerebral-palsy-is-elevated-to.html | ARMY PROMOTES ASPIRING GI 6 Victim of Cerebral Palsy Is Elevated to a Sergeant in Jersey Arsenal Ceremony | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/atompowered-merchant-ship-set-for-1960-first-atomic-merchant-vessel.html | AtomPowered Merchant Ship Set for 1960 First Atomic Merchant Vessel Planned for 1960 Completion Safety Features Planned | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/aviator-dies-of-auto-injuries.html | Aviator Dies of Auto Injuries | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bar-chief-urges-atomic-era-law-new-president-inducted-stresses.html | BAR CHIEF URGES ATOMIC ERA LAW New President Inducted Stresses Legal Obligations in Nuclear Peace Goal Atom to Affect Lawyers Global Survey Slated | By Luther A Huston Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/berras-four-hits-pace-104-verdict-yanks-get-16-blows-as-ford-goes.html | BERRAS FOUR HITS PACE 104 VERDICT Yanks Get 16 Blows as Ford Goes Route Against As for His 6th Triumph Yanks Make 3 Double Plays Stengel Celebrates Birthday | By William J Briordy | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/books-of-the-times-celebrated-eccentrics.html | Books of The Times Celebrated Eccentrics | By Orville Prescott | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/boyle-triumphs-twice-downs-rice-and-price-to-gain-in-long-island.html | BOYLE TRIUMPHS TWICE Downs Rice and Price to Gain in Long Island Title Golf | Special To The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bridge-tourney-will-end-today-casner-and-moran-retain-lead-among.html | BRIDGE TOURNEY WILL END TODAY Casner and Moran Retain Lead Among 104 Pairs in Life Masters Event | By George Rapes Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bronx-camper-better-girl-13-suspected-of-having-diphtheria-is-in.html | BRONX CAMPER BETTER Girl 13 Suspected of Having Diphtheria Is in Hospital | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/brownells-target-was-not-mgranery.html | BROWNELLS TARGET WAS NOT MGRANERY | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/carrier-ceremony-set-radford-to-speak-as-ranger-is-commissioned-aug.html | CARRIER CEREMONY SET Radford to Speak as Ranger Is Commissioned Aug 10 | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/chanels-evening-silhouett-bloused-with-a-bold-bow.html | Chanels Evening Silhouett Bloused With a Bold Bow | Radiophotos of The New York Times sketched in Paris for The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/churchmen-meet-in-world-session-gathering-at-yale-assailed-by-us.html | CHURCHMEN MEET IN WORLD SESSION Gathering at Yale Assailed by US Protestant Group as Aid to Communism Handbills Distributed Canterbury on Hand | By George Dugan Special To the New York Timesboac | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/conzalez-backs-castillo-policy-guatemalan-chief-pledges-liberty-and.html | CONZALEZ BACKS CASTILLO POLICY Guatemalan Chief Pledges Liberty and Democracy Slain President Buried | By Milton Bracker Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/cuban-opposition-lacks-firm-pact-manifesto-on-united-front-against.html | CUBAN OPPOSITION LACKS FIRM PACT Manifesto on United Front Against Batista Is Said to Be Loosely Drawn | By R Hart Phillips Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/daughter-to-mrs-lowenthal.html | Daughter to Mrs Lowenthal | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/designer-of-new-bridge-to-get-57-levy-medal.html | Designer of New Bridge To Get 57 Levy Medal | The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/eased-alien-law-urged-by-rogers-he-backs-presidents-plan-but-senate.html | EASED ALIEN LAW URGED BY ROGERS He Backs Presidents Plan but Senate Unit Leans to a Substitute Bill Many Bills Offered | By Cp Trussell Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/european-treaties-approved-in-italy.html | EUROPEAN TREATIES APPROVED IN ITALY | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/exmayor-bowles-of-detroit-was-73-politician-who-was-recalled-seven.html | EXMAYOR BOWLES OF DETROIT WAS 73 Politician Who Was Recalled Seven Months After His Election in 1930 Dies | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/fashion-trends-abroad-paris-balmain-desses-de-rauch.html | Fashion Trends Abroad Paris Balmain Desses de Rauch | By Carrie Donovan Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/federal-judge-h-nathan-swaim-is-dead-served-in-chicago-circuit.html | Federal Judge H Nathan Swaim Is Dead Served in Chicago Circuit Court Since 49 | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/ferry-hearing-called-jersey-orders-railroads-to-justify-ending.html | FERRY HEARING CALLED Jersey Orders Railroads to Justify Ending Service | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/field-of-honor-first-by-3-lengths-at-belmont-mrs-burkes-colt.html | Field of Honor First by 3 Lengths at Belmont MRS BURKES COLT DEFEATS MUSTATO Field of Honor Wins 6000 Mahopac Mile at Belmont With Time of 136 25 Pester Finishes Fourth Ring Champ Natural Hunch | By William R Conklin | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/food-news-swiss-dish-veal-wine-and-cream-are-ingredients-of-entree.html | Food News Swiss Dish Veal Wine and Cream Are Ingredients Of Entree That Can Be Made at Home | BY Jane Nickerson | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/foreign-affairs-a-kitbag-full-of-troubles-for-dulles-explanations-a.html | Foreign Affairs A KitBag Full of Troubles for Dulles Explanations and Assurances The Question of Cyprus | By Cl Sulzberger | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/german-reds-hew-to-farm-demands-regime-asserts-state-must-continue.html | GERMAN REDS HEW TO FARM DEMANDS Regime Asserts State Must Continue to Receive Its Produce at Low Prices 6281 Collective Farms Soviet Ministry Criticized | By Harry Gilroy Special to the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/germans-deplore-unity-statement-press-says-4power-berlin.html | GERMANS DEPLORE UNITY STATEMENT Press Says 4Power Berlin Declaration Did Little to Improve Situation Pessimistic View Expressed Reds Reject Bid by West | By Arthur J Olsen Special to the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/ghana-withdraws-volta-river-offer.html | GHANA WITHDRAWS VOLTA RIVER OFFER | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/green-pastures-surveyed-for-tv-connelly-play-may-be-seen-on.html | GREEN PASTURES SURVEYED FOR TV Connelly Play May Be Seen on Hallmark SeriesPilot Film for Peggy Wood Ding Dong School | By Val Adams | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/high-school-students-are-honored-for-design-anderperformance-of.html | High School Students Are Honored for Design anderPerformance of Their Products Gremlin Trouble Besets Youths As They Show Prize Handiwork Easy Life Is Remote | By David Andersonthe New York Times BY ARTHUR BROWER | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/housing-bias-bill-is-argued-amid-confusion-at-cit-hall-both-sides.html | Housing Bias Bill Is Argued Amid Confusion at Cit Hall Both Sides Appeal BIAS BILL SESSION IRKS CROWD OF 200 Role of Cooperatives Realty Boards Rebuked | By Charles G Bennettthe New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/hungarian-says-he-called-troops-marosan-minister-of-state-takes.html | HUNGARIAN SAYS HE CALLED TROOPS Marosan Minister of State Takes Responsibility for Appeal to Soviet Tito Scored Intervention Justifies Use of Guns | By Harry Schwartz | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/illinois-refuses-to-free-leopold-stratton-says-thrill-killer-may.html | ILLINOIS REFUSES TO FREE LEOPOLD Stratton Says Thrill Killer May Reapply for Parole ILLINOIS REFUSES TO FREE LEOPOLD History of Case Sought Perfect Crime | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/increase-is-voted-in-registry-sites-council-approves-30-more.html | INCREASE IS VOTED IN REGISTRY SITES Council Approves 30 More Central Offices to Speed Permanent Enrollment Early Registration Urged | By Leo Egan | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/inflation-is-laid-to-rise-in-plants-burgess-says-less-business.html | INFLATION IS LAID TO RISE IN PLANTS Burgess Says Less Business Investment Would Have Been Better for US | By Edwin L Dale Jr Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/investment-in-india-behind-5year-goal.html | INVESTMENT IN INDIA BEHIND 5YEAR GOAL | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/israel-striving-to-help-bedouins-seeking-to-anchor-nomads-by.html | ISRAEL STRIVING TO HELP BEDOUINS Seeking to Anchor Nomads by Raising Their Living Standard on Reservation | By Seth S King Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/jackson-in-hospital-with-bruised-kidney-suffered-in-fight-with.html | Jackson in Hospital With Bruised Kidney Suffered in Fight With Patterson WINNER RECEIVES 123859 FOR BOUT Patterson Agrees to Waive Guarantee of 175000 Jackson Urged to Rest Visit Comes as Surprise Gross Receipts 156936 | The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/james-f-cheetham-dies-founder-of-order-of-eagles-in-california-was.html | JAMES F CHEETHAM DIES Founder of Order of Eagles in California Was 96 | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/jersey-advisers-push-water-plan-renew-plea-for-referendum-to.html | JERSEY ADVISERS PUSH WATER PLAN Renew Plea for Referendum to Finance Building of Two Raritan Basin Reservoirs | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/joint-atom-body-defies-president-on-2-proposals-approves-us.html | JOINT ATOM BODY DEFIES PRESIDENT ON 2 PROPOSALS Approves US Construction of Power PlantsCurbs International Allocation GOP to Oppose Plan 40000000 Approved JOINT ATOM BODY DEFIES PRESIDENT Lagoona Project Attacked | By John W Finney Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/kashmiris-yearn-for-better-life-their-thoughts-are-on-things-they.html | KASHMIRIS YEARN FOR BETTER LIFE Their Thoughts Are on Things They Want Not on Dispute Over Their Lovely Land What the Peasants Want The Peoples Thoughts | By Henry R Lieberman Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/katingo-first-in-sail-vatis-yawl-takes-american-ycs-first-squadron.html | KATINGO FIRST IN SAIL Vatis Yawl Takes American YCs First Squadron Run | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/knight-of-civil-rights-paul-howard-douglas-research-for-the-record.html | Knight of Civil Rights Paul Howard Douglas Research for the Record Exposed Insull Deals Reads a Classic a Week | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/kohler-is-victor-in-wisconsin-test-wisconsin-winners.html | KOHLER IS VICTOR IN WISCONSIN TEST Wisconsin Winners | By Richard Jh Johnston Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/krishnan-scores-in-tennis-foreign-ace-tops-two-us-players-krishnan.html | Krishnan Scores in Tennis FOREIGN ACE TOPS TWO US PLAYERS Krishnan of India Sets Back Werksman and Henry in Southampton Matches Henry Puts Up Struggle Injury Hobbles Reed THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/letters-to-the-times-defeat-of-school-aid-bill-elements-in.html | Letters to The Times Defeat of School Aid Bill Elements in Opposition to Federal Assistance Discussed Breaks in Water Mains Fears Expressed on Inflation Court Revision Plan Queried Cultural Exchanges Proposed Program With the Soviet Union and Satellites Opposed Smoke Nuisance Protested | ALFRED A BENESCHMARVIN J SILBERMANEFW WILDERMUTHJudge I MONTEFIORE LEVYGEORGE A FITCHETHEL S COHEN | RE0000246782 | 1985-06-03 | B00000663479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/lincoln-sq-delay-irks-orchestra-philharmonic-fears-it-may-have-no.html | LINCOLN SQ DELAY IRKS ORCHESTRA Philharmonic Fears It May Have No Home In 1959 it Center Isnt Built Soon FORDHAM ALSO WORRIES Efforts to Break Washington Impasse and Avoid Third Appraisal Are Reported Early Schedules Upset Reports of Washington Pleas | By Charles Grutznes | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/macarthur-hits-us-prodigality-as-dimming-promise-of-future-drift-to.html | MacArthur Hits US Prodigality As Dimming Promise of Future Drift to Socialism Alleged US SPENDING HIT BY GEN MARTHUR | The New York Times by Edward Hausner | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/maglie-turns-back-chicago-10-then-brooklyn-drops-43-game-walls-and.html | Maglie Turns Back Chicago 10 Then Brooklyn Drops 43 Game Walls and Speake Connect as Cubs Snap StreakNeal Amoros Hit Homers Speake Connects in Eighth Walls Is Ejected | By Roscoe McGowen Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/malkovekaplan.html | MalkoveKaplan | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mary-p-flaherty-becomes-engaged-she-will-be-wed-in-january-to.html | MARY P FLAHERTY BECOMES ENGAGED She Will Be Wed in January to Norris J McNerney a Graduate of Williams | Special to The New York TimesBill Williams | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/miss-steiner-wed-in-ceremony-here-here-bride-of-bernard-lemonick-50.html | MISS STEINER WED IN CEREMONY HERE Bride of Bernard Lemonick 50 AllAmerica Football Guard at Ambassador | Jay Te Winburn | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/morse-prevents-truce-in-debate-over-civil-rights-thwarts-a-move-to.html | MORSE PREVENTS TRUCE OVER CIVIL RIGHTS Thwarts a Move to Consider Other Legislation During a TwoDay Armistice DOUGLAS URGES A VOTE Also Seeks to Assure South That His Faction Bears No Hatred for Area Back Administration Text Seeks Change in Bill MORSE PREVENTS TRUCE IN DEBATE Reads Lewis Telegram Cites Provocation | By William S White Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/motor-car-sports-elmaleh-helps-push-foreign-machines-he-also-plays.html | Motor Car Sports Elmaleh Helps Push Foreign Machines He Also Plays Soccer Leading Drivers Entered | By Frank M Blunk | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/movie-directors-set-up-2-grants-guild-offers-scholarships-for-coast.html | MOVIE DIRECTORS SET UP 2 GRANTS Guild Offers Scholarships for Coast StudentsBells Are Ringing Rings the Bell Paramount Eyes Musical | By Thomas M Pryor Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mrs-lena-smith-a-bride-wed-in-edgartown-mass-to-william-benson.html | MRS LENA SMITH A BRIDE Wed in Edgartown Mass to William Benson Emerson | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/music-childrens-night-at-the-stadium-kids-and-soda-venders-make.html | Music Childrens Night at the Stadium Kids and Soda Venders Make Most of It | By Ross Parmenter | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/nato-denies-onus-in-arms-talk-lag-permanent-council-insists-it-has.html | NATO DENIES ONUS IN ARMS TALK LAG Permanent Council Insists It Has Promptly Answered All Western Queries Closer Consultation Seen Charges Called Unfair | By Harold Callender Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/naval-press-aide-named.html | Naval Press Aide Named | Special To The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/navy-studies-li-torpedo.html | Navy Studies LI Torpedo | Special To The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/new-air-chief-named-for-defense-of-region.html | New Air Chief Named For Defense of Region | Special To The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/openings-listed-for-3-new-shows-look-back-in-anger-miss.html | OPENINGS LISTED FOR 3 NEW SHOWS Look Back in Anger Miss Lonelyhearts Due Oct 3 Masque and Gown Sept 12 | By Louis Calta | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/peiping-reports-new-plot-broken-two-arrested-in-tsingtao-accused-of.html | PEIPING REPORTS NEW PLOT BROKEN Two Arrested in Tsingtao Accused of Seeking to Overthrow Regime | By Tillman Durdin Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/peron-calls-vote-fraud.html | Peron Calls Vote Fraud | Special To The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/polands-industrial-output-declines-despite-appeals-october-is.html | Polands Industrial Output Declines Despite Appeals October Is Symbol INDUSTRY OUTPUT FALLS IN POLAND Agriculture Picture Bright | By Sydney Gruson Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/prices-and-wages-increase-in-france.html | PRICES AND WAGES INCREASE IN FRANCE | Special To The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/quake-toll-fears-official-court-is-56-dead-more-than-50-buildings.html | QUAKE TOLL FEARS Official Court Is 56 Dead More Than 50 Buildings Closed Pending Study | By Clarence Dean Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/raf-continues-attacks-in-oman-second-jet-raid-in-two-days-indicates.html | RAF CONTINUES ATTACKS IN OMAN Second Jet Raid in Two Days Indicates Rebels Still Are Held Threat to Sultan One Ambush Reported Leaflets Warned Populace British Jet Fighters Continue Attacks Against Omani Rebels | By Sam Pope Brewer Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/redbirds-homer-wins-in-9th-73-cunninghams-pinch-grandslam-drive.html | REDBIRDS HOMER WINS IN 9TH 73 Cunninghams Pinch GrandSlam Drive Beats GiantsGomez Is Loser Blasingame Gets 3 Hits Gomez Forgets Strategy Thomas Felled by Foul | By Louis Effrat Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sallie-curtin-engaged-56-debutante-is-future-bride-of-pierre-daniel.html | SALLIE CURTIN ENGAGED 56 Debutante Is Future Bride of Pierre Daniel Eaton | Special To The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/san-francisco-fepc-mayor-selects-7member-unit-to-consider-bias.html | SAN FRANCISCO FEPC Mayor Selects 7Member Unit to Consider Bias Charges | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/senators-call-off-inquiry-on-mideast.html | SENATORS CALL OFF INQUIRY ON MIDEAST | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sinclair-oil-elects-two-officers.html | Sinclair Oil Elects Two Officers | Jean Raeburn | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/son-to-mrs-dc-obrien-jr.html | Son to Mrs DC OBrien Jr | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/soviet-grants-yugoslav-aid-on-which-it-had-reneged-signs-pact-for.html | Soviet Grants Yugoslav Aid on Which It Had Reneged Signs Pact for the Full 250000000 but obtains More Time in Which to Build Big Aluminum Project | By Elie Abel Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/split-on-defense-denied-in-britain-but-cabinet-is-held-divided-on.html | SPLIT ON DEFENSE DENIED IN BRITAIN But Cabinet Is Held Divided on Future Allocations of Both Funds and Forces | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sports-of-the-times-rah-for-ruby-a-different-setup-no-defense-no-of.html | Sports of The Times Rah for Ruby A Different SetUp No Defense No Offense Fight Like a Pro | By Joseph C Nichols | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/star-race-taken-by-dominys-boat-independence-v-is-ahead-for-corry.html | STAR RACE TAKEN BY DOMINYS BOAT Independence V Is Ahead for Corry TrophyFive Again Win at Great South Bay | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/stocks-in-london-in-broad-decline-action-attributed-to-drop-on-wall.html | STOCKS IN LONDON IN BROAD DECLINE Action Attributed to Drop on Wall StMost Losses Are Below 1s 6d | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/three-plan-boat-for-trophy-event-syndicate-will-build-yacht-in-bid.html | THREE PLAN BOAT FOR TROPHY EVENT Syndicate Will Build Yacht in Bid for US Defense of Americas Cup Four Yachts in Picture Hovey in Last Defenses | By John Rendel | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/tokyo-pact-stirs-australian-fear-end-of-trade-discrimination-perils.html | TOKYO PACT STIRS AUSTRALIAN FEAR End of Trade Discrimination Perils Domestic Industry Manufacturers Say May Double Market Share of Trade May Shift | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/transport-news-italy-run-to-open-first-coal-carrier-to-arrive-in.html | TRANSPORT NEWS ITALY RUN TO OPEN First Coal Carrier to Arrive in NorfolkNew Greek Ship Welcomed Here New Freighter Greeted More Jets Ordered | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/tv-review-jack-paar-stars-in-a-new-tonight-series.html | TV Review Jack Paar Stars in a New Tonight Series | By Jack Gould | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/two-card-84s-on-links-mrs-untermeyer-in-deadlock-with-mrs-doubilet.html | TWO CARD 84S ON LINKS Mrs Untermeyer in Deadlock With Mrs Doubilet at Deal | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |

| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/uncivil-war-of-words-an-appraisal-of-attitudes-in-senate-in-debate.html | Uncivil War of Words An Appraisal of Attitudes in Senate In Debate Over Equal Voting Rights Uncommitted Group Sought Sincere in Their Fight | By James Reston Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
|---|---|---|---|---|---|---|
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/us-again-opposes-new-un-aid-fund-delegate-to-geneva-talks-says.html | US AGAIN OPPOSES NEW UN AID FUND Delegate to Geneva Talks Says Action Should Await Disarmament Progress | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/us-plans-to-fire-a-tiny-satellite-test-moon-to-be-launched-ahead-of.html | US PLANS TO FIRE A TINY SATELLITE Test Moon to Be Launched Ahead of IGY Program US PLANS TO FIRE A TINY SATELLITE Cosmic Ray Study Planned Test Rocket Crashes | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/us-raises-hopes-of-refugees-a-new.html | US RAISES HOPES OF REFUGEES A NEW | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/us-units-facing-payless-paydays-action-on-fund-bills-put-off-as.html | US UNITS FACING PAYLESS PAYDAYS Action on Fund Bills Put Off as Morse Bars Senate Bid to Defer Rights Debate Agency Due to Expire Most Urgent Matter Cited | By John D Morris Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/uscanadian-unit-to-discuss-issues.html | USCANADIAN UNIT TO DISCUSS ISSUES | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/vatican-protest-cited-peiping-radio-reports-chinese-catholics-send.html | VATICAN PROTEST CITED Peiping Radio Reports Chinese Catholics Send Message | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/wedding-is-held-for-miss-kimball-married-to-2d-lieut-john-baird-4th.html | WEDDING IS HELD FOR MISS KIMBALL Married to 2d Lieut John Baird 4th at Reese Air Force Base in Texas | Special to The New York TimesBradford Bachrach | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/west-will-offer-moscow-2-plans-on-air-inspection-one-would-cover.html | WEST WILL OFFER MOSCOW 2 PLANS ON AIR INSPECTION One Would Cover All of US and Soviet and Some NATO and Warsaw Pact Areas OTHER FOR EUROPE ONLY Dulles May Present Program to Bar Surprise Attacks at UN London Talks | By Drew Middleton Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/westchester-playhouse-faces-finale-aug-11.html | Westchester Playhouse Faces Finale Aug 11 | Special to The New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/wood-field-and-stream-some-suggestions-for-leading-trout-anglers-to.html | Wood Field and Stream Some Suggestions for Leading Trout Anglers to Westchester Waters | By John W Randolph | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-07-31 | https://www.nytimes.com/1957/07/31/archiv es/yonkers-school-board-supports-reforms-in-record-1958-budget-council.html | Yonkers School Board Supports Reforms in Record 1958 Budget Council Approval Needed | By Merrill Folsom Special To the New York Times | RE0000246782 | 1985-06-03 | B00000663479 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/13to10-favorite-takes-rich-pace-wilmingtons-star-wins-by-a-length.html | 13TO10 FAVORITE TAKES RICH PACE Wilmingtons Star Wins by a Length From Honest Jerry as Yonkers Meet Ends | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/2-from-michigan-victors-at-bridge-brown-and-cohn-capture-life.html | 2 FROM MICHIGAN VICTORS AT BRIDGE Brown and Cohn Capture Life Masters Pairs Event New Yorkers Second | By George Rapee Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/6-in-family-die-in-jersey-crash-auto-turning-off-route-47-near.html | 6 IN FAMILY DIE IN JERSEY CRASH Auto Turning Off Route 47 Near Vineland Crushed by Heavy Truck | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/aecdeveloping-space-ship-motor-studies-atom-power-plants-for.html | AECDEVELOPING SPACE SHIP MOTOR Studies Atom Power Plants for Rockets and Jets Sends Isotope to Soviet 2 Shipments to Moscow | By John W Finney Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/aint-no-bed-of-roses-an-analysis-of-the-factors-behind-sharp.html | Aint No Bed of Roses An Analysis of the Factors Behind Sharp Questioning of the President President on the Spot Business Career Scanned Press More Critical | By James Reston Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/air-force-general-retires.html | Air Force General Retires | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/aj-cunningham-79-automobile-pioneer.html | AJ CUNNINGHAM 79 AUTOMOBILE PIONEER | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/algerian-bias-assailed-algiers-archbishop-defends-help-to-moslems.html | ALGERIAN BIAS ASSAILED Algiers Archbishop Defends Help to Moslems | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/along-local-fairways-markey-turnesa-aiding-golfers-fourteen-caddies.html | Along Local Fairways Markey Turnesa Aiding Golfers Fourteen Caddies Aided Turnesa Out of Met | By Lincoln A Werden | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/argentine-concern-defends-concession.html | ARGENTINE CONCERN DEFENDS CONCESSION | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/atom-license-planned-ge-to-run-first-reactor-producing-private.html | ATOM LICENSE PLANNED GE to Run First Reactor Producing Private Power | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/bank-loans-down-in-most-districts-total-put-at-286000000-by.html | BANK LOANS DOWN IN MOST DISTRICTS Total Put at 286000000 by ReserveHoldings of US Bills Off | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/bombers-triumph-in-stadium-20-54-turley-wins-first-with-aid-of.html | BOMBERS TRIUMPH IN STADIUM 20 54 Turley Wins First With Aid of Mantles 28th Homer Then Larsen Is Victor Error Leads to Run Turley Strikes Out Sever 114 Walks for Mantle | By Joseph M Sheehan | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/bonn-orders-halt-in-moscow-talks-calls-mission-leader-home-after.html | BONN ORDERS HALT IN MOSCOW TALKS Calls Mission Leader Home After Soviet Dismisses Repatriation Issue Bonn Set Prerequisite BONN ORDERS HALT IN MOSCOW TALKS Future of Talks in Doubt | By Arthur J Olsen Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/books-of-the-times-story-starts-before-court-ruling-what-happened.html | Books of The Times Story Starts Before Court Ruling What Happened on First Day | By Herbert Mitgang | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/british-forces-step-up-pressure-against-stubborn-oman-rebels-raf-to.html | British Forces Step Up Pressure Against Stubborn Oman Rebels RAF Told to Stop Traffic in AreaTrucial Scouts Only 30 Miles Away Scouts in Oman Proper Answering Fire Permitted Streams Provide Water Izki Surrenders to Sultan | By Sam Pope Brewer Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/carolyn-harris-to-wed-she-is-fiancee-of-lieut-john-c-kilpatrick-jr.html | CAROLYN HARRIS TO WED She Is Fiancee of Lieut John C Kilpatrick Jr of Army | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/catholic-school-for-rockland.html | Catholic School for Rockland | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/charles-r-pace48-college-secretary.html | CHARLES R PACE48 COLLEGE SECRETARY | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/chinese-catholics-bar-vatican-split.html | CHINESE CATHOLICS BAR VATICAN SPLIT | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/churchill-calls-un-change-vital-tells-us-bar-that-justice-is-not.html | CHURCHILL CALLS UN CHANGE VITAL Tells US Bar That Justice Is Not Being WonHe Lauds Role of Supreme Court Need for Effectiveness CHURCHILL CALLS UN CHANGE VITAL | By Luther A Huston Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/city-honors-two-boys-for-heroism.html | City Honors Two Boys for Heroism | The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/city-weighs-sale-of-power-plants-hearings-to-begin-soon-on-edison.html | CITY WEIGHS SALE OF POWER PLANTS Hearings to Begin Soon on Edison Bid of 90000000 for 3 Transit Facilities | By Charles G Bennett | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/condition-of-reserve-member-banks-in-94-cities-july-24-1957.html | Condition of Reserve Member Banks in 94 Cities July 24 1957 | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/council-debates-role-of-church-canterbury-favors-a-quiet-approach.html | COUNCIL DEBATES ROLE OF CHURCH Canterbury Favors a Quiet Approach on Public Ills but Meets Opposition Analyst Role Discounted | By George Dugan Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/cuban-women-defy-jets-of-fire-hoses-to-attack-regime.html | Cuban Women Defy Jets of Fire Hoses To Attack Regime | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/djilas-penalty-is-heavy.html | Djilas Penalty Is Heavy | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dollar-equities-rally-in-london-rise-in-premium-a-factor-government.html | DOLLAR EQUITIES RALLY IN LONDON Rise in Premium a Factor Government Funds Rise Industrials Ease | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dolores-maria-fuhrman-music-student-is-the-prospective-bride-of.html | Dolores Maria Fuhrman Music Student Is the Prospective Bride of Ralph Herz BrosseauMeyer | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dominys-star-class-craft-gains-second-regatta-triumph-in-row.html | Dominys Star Class Craft Gains Second Regatta Triumph in Row Independence V Is Victor in Great South Bay RaceFandango Defiance Ariel Capture Laurels Off Bay Shore | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/drcarol-aronovici-dies-expert-on-city-planning-and-public-housing.html | DRCAROL ARONOVICI DIES Expert on City Planning and Public Housing Was 75 | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/drop-continues-in-home-building-mcmurray-urges-reduced-fha-down.html | DROP CONTINUES IN HOME BUILDING McMurray Urges Reduced FHA Down Payments to Avoid Complete Collapse | By Charles Grutzner | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/eisenhower-backs-civil-rights-bloc-opposing-juries-knowlands.html | EISENHOWER BACKS CIVIL RIGHTS BLOC OPPOSING JURIES Knowlands Attempt to Set Vote on Amendment Is Blocked by Russell FILIBUSTER PLAN DENIED Rancor Is Evident for First Time as Senators Object to Californians Move Denies Filibuster Intent Rancor in the Air EISENHOWER BACKS JURY TRIAL FOES Administration Plan | By William S White Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/fashion-trends-abroad-paris-laroche-heim-and-griffe.html | Fashion Trends Abroad Paris Laroche Heim and Griffe | By Carrie Donovan Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/fire-on-resort-pier-thousands-watch-blaze-at-atlantic-city.html | FIRE ON RESORT PIER Thousands Watch Blaze at Atlantic City Structure | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/firstquarter-savings-reach-a-12year-high.html | FirstQuarter Savings Reach a 12Year High | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/french-cabinet-in-finance-crisis-deadlock-centers-on-means-to-meet.html | FRENCH CABINET IN FINANCE CRISIS Deadlock Centers on Means to Meet ItMinister Firm on Policy Offers to Quit Mission to U S Planned Must Stand on Own Feet | By Harold Callender Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/garden-state-parkway-extends-aid-to-babies.html | Garden State Parkway Extends Aid to Babies | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/georgetown-aide-named-for-study.html | Georgetown Aide Named for Study | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/guatemala-seeks-to-extend-us-tie-new-president-optimistic-close.html | GUATEMALA SEEKS TO EXTEND US TIE New President Optimistic Close Washington Bond Will Be Continued Aid Under Study in Washington Constitutionally Stressed | By Milton Bracker Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/hoffa-is-linked-to-dio-in-scheme-to-control-port-mcclellan-accuses.html | HOFFA IS LINKED TO DIO IN SCHEME TO CONTROL PORT McClellan Accuses Teamster Official at the Opening of Inquiry on Citys Rackets Influence Held Wide Fall Meeting Scheduled HOFFA IS LINKED TO DIO PLOT HERE Kennedy Uses Charts | By Joseph A Loftus Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/house-shortage-for-plays-is-felt-stay-of-saturday-night-kid-at.html | HOUSE SHORTAGE FOR PLAYS IS FELT Stay of Saturday Night Kid at Morosco to Be Limited Compulsion Due Oct 14 Premiere Set Back Role for Mike Kellin | By Louis Calta | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/house-vote-backs-niagara-project-compromise-bill-for-state-power.html | HOUSE VOTE BACKS NIAGARA PROJECT Compromise Bill for State Power Passes Key Test RollCall Set Today Senate Bill Pending HOUSE VOTE BACKS NIAGARA PROJECT Sweet TwoHour Debate | By John D Morris Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/in-the-nation-the-growing-journalism-of-the-third-estate-why-it.html | In The Nation The Growing Journalism of the Third Estate Why It Happened What of GOP Loyalty | By Arthur Krock | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/industry-opposes-midtown-artery-report-to-jack-holds-that-30th-st.html | INDUSTRY OPPOSES MIDTOWN ARTERY Report to Jack Holds That 30th St Highway Would Drive Out Fur Trade BLIGHT OF AREA FEARED Realtors Believe That Razing of 5 Buildings for Elevated Would Harm Section To Connect Tunnels Effect Is Stressed | By Morris Kaplan | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/jackson-feels-no-pain-so-he-quits-hospital-against-wishes-of-his.html | JACKSON FEELS NO PAIN So He Quits Hospital Against Wishes of His Doctors | Special to the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/japanese-set-quota-makers-of-steel-screws-to-limit-exports-to-us.html | JAPANESE SET QUOTA Makers of Steel Screws to Limit Exports to US | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/jersey-milk-rise-due-northern-counties-face-price-increase-of-1-to.html | JERSEY MILK RISE DUE Northern Counties Face Price Increase of 1 to 1 Cents | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/john-j-relihan-engineer-was-60-project-official-for-gibbs-hill-and.html | JOHN J RELIHAN ENGINEER WAS 60 Project Official for Gibbs  Hill and Head of Concerns Sanitation Unit Is Dead | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/kashmir-blasts-cited-nehru-says-former-pakistani-general-may-be-to.html | KASHMIR BLASTS CITED Nehru Says Former Pakistani General May Be to Blame | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/labor-leader-on-probation.html | Labor Leader on Probation | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/letters-to-the-times-selecting-our-judiciary-proposed-prenomination.html | Letters to The Times Selecting Our Judiciary Proposed PreNomination Scrutiny by City Bar Association Discussed Cost of College Education Responsibility to Animals Arabs in Israel Reply Made to Recent Statements as to Their Treatment Scenic Beauty and Billboards Registration Process Praised | SEYMOUR W MILLERB GARRISON LIPTON MDELEANOR E SEILINGFAYEZ A SAYEGHFRANK ACONTEYMARK STARR | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/levitt-expresses-regret.html | Levitt Expresses Regret | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/litterers-are-costly-state-lists-yearly-highway-cleaning-bill-at-15.html | LITTERERS ARE COSTLY State Lists Yearly Highway Cleaning Bill at 15 Million | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/lordswope.html | LordSwope | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/louis-neuberg-65-sales-aide-dead-executive-of-food-machinery-and.html | LOUIS NEUBERG 65 SALES AIDE DEAD Executive of Food Machinery and Chemical Corp Was an Owner of Trading Firm | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mail-tube-contract-here-held-invalid.html | MAIL TUBE CONTRACT HERE HELD INVALID | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/marra-paces-qualifiers-in-westchester-amateur-golf-championship.html | Marra Paces Qualifiers in Westchester Amateur Golf Championship DEFENDER TAKES MEDAL WITH A 68 Nisselson Second With 70 Kelly and Mance Get 71s on Scarborough Links Goodwin in Field Marra Sinks Long Putts THE QUALIFIERS | By William J Briordy Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mayor-denies-aim-to-raise-salaries-rejects-rumor-that-he-and-7-on.html | MAYOR DENIES AIM TO RAISE SALARIES Rejects Rumor That He and 7 on Estimate Board Plan to Take Increases VIEWS PAY AS ADEQUATE Wagner Also Knows Nothing of Report of Impending Rise for School Superintendent A Campaign Promise | By Paul Crowell | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mayor-vows-funds-and-staff-to-spur-early-registration-wagner-to.html | Mayor Vows Funds And Staff to Spur Early Registration WAGNER TO SPEED CITYREGISTRATION Enrolling Began May 1 3 Cards to Be Filled Out | By Clayton Knowles | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/mirisch-brothers-quit-studio-posts-3-executives-leave-allied-to.html | MIRISCH BROTHERS QUIT STUDIO POSTS 3 Executives Leave Allied to Form Their Own Company Mel Ferrer Signed Two to Star in Fraulein Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/miss-betty-wei-engaged-to-wed-daughter-of-chinese-official-will-be.html | MISS BETTY WEI ENGAGED TO WED Daughter of Chinese Official Will Be Bride of Richard MeungTa Liu Bank Aide | Gabor Eder | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/mrs-untermeyer-leads-by-5-shots-century-player-gets-79-for-163-in.html | MRS UNTERMEYER LEADS BY 5 SHOTS Century Player Gets 79 for 163 in Rumson GolfMrs Weil of Inwood Is Next | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/mrs-william-g-dwight-publisher-dies-head-of-holyoke.html | Mrs William G Dwight Publisher Dies Head of Holyoke TranscriptTelegram | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/munnell-triumphs-in-sowest-squall.html | MUNNELL TRIUMPHS IN SOWEST SQUALL | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/music-a-mans-concerto-bolet-undaunted-by-rachmaninoffs-thirst.html | Music A Mans Concerto Bolet Undaunted by Rachmaninoffs Thirst | By Harold C Schonberg | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/nazi-documents-show-plot-to-win-duke-of-windsor-nazis-sought-a-pawn.html | Nazi Documents Show Plot To Win Duke of Windsor Nazis Sought a Pawn 40 GERMAN PLOT ON DUKE IS BARED Hitler Aide Skeptical Host in Contact With Nazi Chief Role for Spaniards Warning Sent With Flowers Dukes Departure Reported Duke and Britain Comment The Dukes Statement Duchess Account in Book | By Russell Baker Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/nazi-moves-in-us-in-1940-detailed-captured-documents-reveal-hitlers.html | NAZI MOVES IN US IN 1940 DETAILED Captured Documents Reveal Hitlers Steps to Prevent Roosevelts Reelection PROMINENT NAMES CITED Henry Ford Hamilton Fish Lindbergh and Others Are Mentioned in Papers Gossip Collected by Nazis Effect in US Suggested Book by Flynn | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/nazis-diplomats-in-1940-gave-berlin-erratic-picture-of-world-german.html | Nazis Diplomats in 1940 Gave Berlin Erratic Picture of World German Government Clung to Idea That There Still Was Strong Group in British Regime Favoring Early Peace | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/negro-challenges-norwalk-on-school.html | NEGRO CHALLENGES NORWALK ON SCHOOL | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archiv es/new-chairman-named-by-queensboro-corp.html | New Chairman Named By Queensboro Corp | Victor Parmentier | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/new-us-plan-would-widen-return-of-german-war-assets-new-us-plan.html | New US Plan Would Widen Return of German War Assets New US Plan Would Widen Return of German War Assets TEXT OF STATEMENT | By Dana Adams Schmidt Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/new-yorker-elected-by-brandeis-fellows.html | New Yorker Elected By Brandeis Fellows | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/ninthinning-errors-aid-brooks-in-32-21-victories-at-chicago-roebuck.html | NinthInning Errors Aid Brooks In 32 21 Victories at Chicago Roebuck Credited With Both TriumphsSnider Hits Two Homers in Row in First Reese Scores Tying Run Rush Suffers Twelfth Loss Littrell Misses Fly Neeman Overrules Scheffing | By Roscoe McGowen Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/norwalk-to-get-new-school.html | Norwalk to Get New School | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/oxford-paper-elevates-manufacturing-officer.html | Oxford Paper Elevates Manufacturing Officer | Conway Studios | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/peiping-reduces-its-armed-forces-defense-chief-says-chinese-might.html | PEIPING REDUCES ITS ARMED FORCES Defense Chief Says Chinese Might Make More Cuts if World Accord Is Reached Manpower Reserves Cited Taiwan Mission Noted | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/peiping-to-aid-vietnam-chinese-sign-pact-to-supply-ho-chi-minhs-red.html | PEIPING TO AID VIETNAM Chinese Sign Pact to Supply Ho Chi Minhs Red Regime | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/pineau-invited-by-dulles.html | Pineau Invited by Dulles | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/plans-are-made-for-gotham-ball-8th-annual-event-nov-28-will-assist.html | PLANS ARE MADE FOR GOTHAM BALL 8th Annual Event Nov 28 Will Assist Construction of Foundling Hospital | DArlene | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/plotter-takes-top-flight-handicap-at-belmont-favorite-second-in.html | Plotter Takes Top Flight Handicap at Belmont FAVORITE SECOND IN 29000 RACE Plotter Beats Outer Space by Length and a Half Sorceress Is Next Boland Uses Whip Post Trains Plotter | By James Roach | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-glad-to-sell-holdings-for-a-million.html | President Glad to Sell Holdings for a Million | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-plans-new-school-bill-he-disclaims-responsibility-for.html | PRESIDENT PLANS NEW SCHOOL BILL He Disclaims Responsibility for Defeat of Measure Restates His Position His Enthusiasm Wanes Recalls Backing Bill | By Bess Furman Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-suggests-easing-law-to-get-executives-for-us-jobs.html | President Suggests Easing Law To Get Executives for US Jobs President Suggests Easing Law To Get Executives for US Jobs | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-tells-how-he-gave-up-smoking.html | President Tells How He Gave Up Smoking | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-urges-aid-on-long-term-his-plea-to-congress-calls.html | PRESIDENT URGES AID ON LONG TERM His Plea to Congress Calls Economic Help Essential to Newly Free Nations Economic Gains Stressed | By Wh Lawrence Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/presidents-son-kept-on-duty.html | Presidents Son Kept on Duty | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/princeton-gets-grant-heart-group-gives-12000-for-cardiovascular.html | PRINCETON GETS GRANT Heart Group Gives 12000 for Cardiovascular Study | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/pro-football-union-weighs-nlrb-plea.html | PRO FOOTBALL UNION WEIGHS NLRB PLEA | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/proxmire-to-face-kohler-on-aug-27-democrat-expected-to-have-uphill.html | PROXMIRE TO FACE KOHLER ON AUG 27 Democrat Expected to Have Uphill Fight in Wisconsin for McCarthy Seat | By Richard Jh Johnston Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/queries-on-envoy-anger-president-queries-on-envoy-anger-president.html | Queries on Envoy Anger President QUERIES ON ENVOY ANGER PRESIDENT Eisenhower Bristles | By Jay Walz Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/radcliffe-names-dean.html | Radcliffe Names Dean | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/railway-express-fills-top-ad-promotion-post.html | Railway Express Fills Top Ad Promotion Post | Nick Lazarnick | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/rca-patent-claim-is-denied-by-philco.html | RCA PATENT CLAIM IS DENIED BY PHILCO | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/red-china-exodus-gains-momentum-those-leaving-top-numbers-of-those.html | RED CHINA EXODUS GAINS MOMENTUM Those Leaving Top Numbers of Those ReturningBurma and Hong Kong Get Most Problem for Burma Regime Relatives a Factor | By Tillman Durdin Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/saying-of-grace-before-lunch-ruled-illegal-in-jersey-school.html | Saying of Grace Before Lunch Ruled Illegal in Jersey School | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/school-trustee-victor-leads-3way-primary-race-for-little-rock-mayor.html | SCHOOL TRUSTEE VICTOR Leads 3Way Primary Race for Little Rock Mayor | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/scientist-made-president-of-rn-corp-owner-of-versatile-iron-ore.html | Scientist Made President of RN Corp Owner of Versatile Iron Ore Process | Jean Raeburn | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/seafarers-official-denies-libel-charge.html | SEAFARERS OFFICIAL DENIES LIBEL CHARGE | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/somoza-warns-against-reds.html | Somoza Warns Against Reds | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/soviet-exchiefs-assailed-anew-trio-is-charged-with-having.html | SOVIET EXCHIEFS ASSAILED ANEW Trio Is Charged With Having Questioned Partys Primary Role in Nations Affairs Committees Role Stressed Party Unity Held at Stake Other Conservatives Warned | By Max Frankel Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/sports-of-the-times-it-could-be-in-the-cards-nothing-like-it-before.html | Sports of The Times It Could Be in the Cards Nothing Like It Before Bandwagon for Braves Those Doddering Dodgers | By John Drebingerfreddy Hutchinson | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/st-louis-annexes-5th-straight-51-cardinals-tworun-rally-in-fifth.html | ST LOUIS ANNEXES 5TH STRAIGHT 51 Cardinals TwoRun Rally in Fifth DecidesSauer Hits FourBagger for Giants Four Hits for Dark Rigney Threatens Fines | By Louis Effrat Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/study-finds-youths-stable-financially.html | STUDY FINDS YOUTHS STABLE FINANCIALLY | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/style-show-set-in-east-hampton-event-in-garden-on-aug-31-to-help.html | STYLE SHOW SET IN EAST HAMPTON Event in Garden on Aug 31 to Help Village Guild Hall Patronesses Listed | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/super-saleswoman-needs-good-memory-and-arches-are-avid-readers-has.html | Super Saleswoman Needs Good Memory and Arches Are Avid Readers Has Been at It 20 Years International Scale File Is Secret | By Agnes Ash | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tank-order-held-a-costly-failure-house-unit-says-army-spent.html | TANK ORDER HELD A COSTLY FAILURE House Unit Says Army Spent Millions on 60Ton Vehicle That Proved Faulty | By Cp Trussell Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/telephone-time-dials-dr-baxter-educator-sought-to-replace-nesbitt.html | TELEPHONE TIME DIALS DR BAXTER Educator Sought to Replace Nesbitt on Video Series Third TollTV Bid Filed Third Application Received | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/television-to-get-in-swim-of-things-cbs-to-cover-title-meet-in.html | TELEVISION TO GET IN SWIM OF THINGS CBS to Cover Title Meet in Philadelphia Sunday Talks Neld on Union Fees RematchSans Gloves | By Val Adams | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/text-of-mcclellan-statement-on-rackets.html | Text of McClellan Statement on Rackets | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/the-vanishing-brewery-an-analysis-of-the-causes-and-effects-of.html | The Vanishing Brewery An Analysis of the Causes and Effects Of Consolidation in the Beer Business A Small Beer in Demand 14000000 Ad Budget 200 Breweries for Sale | By William M Freeman | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/thirsty-23inch-alligator-found-in-westport-garden.html | Thirsty 23Inch Alligator Found in Westport Garden | Special to The New York TimesThe New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/transport-news-missile-launcher-navy-lays-keel-for-mahan-at-coast.html | TRANSPORT NEWS MISSILE LAUNCHER Navy Lays Keel for Mahan at Coast YardArmy Corps Celebrates Funding Transport Corps 15th Year Meeting on Seaway Tolls | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tv-a-public-service-du-mont-presents-exclusive-coverage-of-senate.html | TV A Public Service Du Mont Presents Exclusive Coverage of Senate Labor Racketeering Hearings | By Jack Gould | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/two-boxing-champions-sign-to-fight-for-one-title.html | Two Boxing Champions Sign to Fight for One Title | The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/un-atomunit-names-13-nations-to-board.html | UN ATOMUNIT NAMES 13 NATIONS TO BOARD | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/un-group-votes-special-aid-fund-backs-proposal-despite-us-british.html | UN GROUP VOTES SPECIAL AID FUND Backs Proposal Despite US British and Canadian Opposition to Move | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/un-posts-are-rotated.html | UN Posts Are Rotated | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/unity-of-radicals-aim-in-argentina-moderate-wing-of-the-party.html | UNITY OF RADICALS AIM IN ARGENTINA Moderate Wing of the Party Begins Efforts to Insure Sweep in February Vote Peoples Group Satisfied Party May Expel Aide | By Edward A Morrow Special To the New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/us-marine-freed-in-killing-in-japan.html | US MARINE FREED IN KILLING IN JAPAN | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/vitro-corp-elects-2-directors.html | Vitro Corp Elects 2 Directors | Gabor Eder | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/walter-kohler-jr-softspoken-ironwilled-republican-rough-and-tumble.html | Walter Kohler Jr Softspoken ironwilled Republican Rough and Tumble Gave Up Flying But Not Golf | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wbm-brownlie-gm-official-60-head-of-chevrolet-factory-in-north.html | WBM BROWNLIE GM OFFICIAL 60 Head of Chevrolet Factory in North Tarrytown Is Dead Active in Civic Affairs | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wests-delegates-report-progress-on-air-inspection-dulles-is-host-to.html | WESTS DELEGATES REPORT PROGRESS ON AIR INSPECTION Dulles Is Host to Disarmament Conferees in London WESTS DELEGATES REPORT PROGRESS Questions Put to Zorin Mideast Talks Reported | By Drew Middleton Special To The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wheat-advances-on-flour-buying-futures-close-38-to-1-78-cents-up-as.html | WHEAT ADVANCES ON FLOUR BUYING Futures Close 38 to 1 78 Cents Up as Baking Interests Anticipate Needs | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/willey-of-canada-beats-anderson-in-tennis-upset-at-southampton.html | Willey of Canada Beats Anderson in Tennis Upset at Southampton AUSTRALIAN BOWS IN 75 26 64 TEST Anderson Is Eliminated After Beating BrownlowKamo and Emerson Advance New to Southampton MENS SINGLES MENS DOUBLES | By Allison Danzig Special To The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/william-proxmire-indefatigable-ambitious-democrat-failed-to-make.html | William Proxmire Indefatigable ambitious Democrat Failed to Make the Varsity Haunted by Wall Street For Kefauver in 52 | Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wilson-seeks-cut-in-operating-cost-orders-services-to-reduce.html | WILSON SEEKS CUT IN OPERATING COST Orders Services to Reduce Maintenance Outlay Below Level Set by Congress | By Jack Raymond Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wood-field-and-stream-season-for-hunting-rail-and-gallinule-opens.html | Wood Field and Stream Season for Hunting Rail and Gallinule Opens Sept 1Bag Limits Listed | By John W Randolph | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/words-of-djilas-beamed-to-reds-specialists-say-yugoslavs-criticisms.html | WORDS OF DJILAS BEAMED TO REDS Specialists Say Yugoslavs Criticisms May Have Devastating Effect British Influence Noted Despotism Is Traced | By Ms Handler Special to The New York Times | RE0000253482 | 1985-07-01 | B00000664072 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/12350-is-dug-out-of-authors-home-cash-found-in-burned-wall-of.html | 12350 IS DUG OUT OF AUTHORS HOME Cash Found in Burned Wall of Jersey House Owned by Late Louis Adamic Bills Disintegrating | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/38-in-house-oppose-budget-reform-bill.html | 38 IN HOUSE OPPOSE BUDGET REFORM BILL | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/about-new-york-trotting-mania-attains-peak-of-splendor-but-not-of.html | About New York Trotting Mania Attains Peak of Splendor But Not of Fervor at Roosevelt Raceway | By Meyer Bergen | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/accused-banker-gets-mill-offer-ellenville-defendant-can-be-half.html | ACCUSED BANKER GETS MILL OFFER Ellenville Defendant Can Be Half Owner of Company Involved in Overdraft Mill Under Indictment | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |

| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/action-in-court.html | Action in Court | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
|---|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/another-may-25-barred.html | Another May 25 Barred | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/appointment-stirs-ceylon.html | Appointment Stirs Ceylon | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/argentina-clears-building-contract-for-oil-pipelines-268-million-to.html | Argentina Clears Building Contract For Oil Pipelines 268 Million to Be Invested | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/argentine-leftist-doubts-vote-count.html | ARGENTINE LEFTIST DOUBTS VOTE COUNT | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bakersyrett.html | BakerSyrett | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/batista-suspends-civil-guarantees-decree-of-cuban-president.html | BATISTA SUSPENDS CIVIL GUARANTEES Decree of Cuban President Reimposes Censorship New Violence Flares Cuba Suspends Civil Guarantees As AntiRegime Violence Flares Rebels Hit Army Posts Thousands at Funeral | By R Hart Phillips Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/belgrade-curbs-foreign-news-men-decree-penalizes-malicious-reports.html | BELGRADE CURBS FOREIGN NEWS MEN Decree Penalizes Malicious Reports but Stops Short of News Censorship | By Elie Abel Special to the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bell-recognizes-football-union-tells-antitrust-inquiry-hell.html | BELL RECOGNIZES FOOTBALL UNION Tells Antitrust Inquiry Hell Negotiate PactsCeller Willing to Modify Views An AboutFace | By Allen Drury Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/benjamin-e-young-detroit-banker-59.html | BENJAMIN E YOUNG DETROIT BANKER 59 | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/beverly-l-greason-engaged-to-marry.html | BEVERLY L GREASON ENGAGED TO MARRY | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bill-graham-a-kansas-oilman-conducts-own-crusade-in-india-energetic.html | Bill Graham a Kansas Oilman Conducts Own Crusade in India Energetic American Is Encouraging Free Enterprise in SocialismBound Nation by Plan to Aid Young Capitalists Plan Publicized in Press Business Not Charity | By Henry R Lieberman Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/boating-and-camping-alternate-joys-on-cruises-small-craft-stocked.html | Boating and Camping Alternate Joys on Cruises Small Craft Stocked With Ice Boxes and Tents Small Runabouts Used Cruising With a Crowd | By Clarence E Lovejoy | RE0000253483 | 1985-07-01 | B00000664073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bonn-to-rbsume-talks-in-moscow-brentano-says-mission-chief-was.html | BONN TO RBSUME TALKS IN MOSCOW Brentano Says Mission Chief Was Called Home as Part of Negotiation Tactics | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/books-of-the-times-a-harrowing-race-with-death-extremities-amid.html | Books of The Times A Harrowing Race With Death Extremities Amid Starvation | By Oraville Prescotthiroshi Hamaya | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bourguiba-vows-to-side-with-west-tunisian-president-declares-his.html | BOURGUIBA VOWS TO SIDE WITH WEST Tunisian President Declares His Country Will Remain Part of Free World Leader Appears Fit US Action Pleases Leader | By Thomas F Brady Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/britons-on-nato-visit-legislators-hail-allied-unity-on-tour-of.html | BRITONS ON NATO VISIT Legislators Hail Allied Unity on Tour of Norfolk Post | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/brucker-pays-visit-to-bonn.html | Brucker Pays Visit to Bonn | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/burrus-mill-inquiry-is-denied-by-butler.html | BURRUS MILL INQUIRY IS DENIED BY BUTLER | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bus-riders-ask-rise-in-fare-to-save-line-riders-urge-psc-to-raise.html | Bus Riders Ask Rise In Fare to Save Line RIDERS URGE PSC TO RAISE BUS FARE Data Held Important | By David Anderson | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cantave-offers-plans-for-haiti-he-ties-nations-economy-to.html | CANTAVE OFFERS PLANS FOR HAITI He Ties Nations Economy to PeaceSeeks Details on Aid Bid to US Pins Hopes on US Loans | By Dana Adams Schmidt Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cards-score-80-and-lead-league-musial-drives-in-four-runs-with-2.html | CARDS SCORE 80 AND LEAD LEAGUE Musial Drives In Four Runs With 2 Homers 2 Singles Jones Blanks Giants Ruth Still Ranks First Monzant Takes Mound | By Louis Effrat Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/census-question-on-faith-opposed-civil-liberties-union-alters-stand.html | CENSUS QUESTION ON FAITH OPPOSED Civil Liberties Union Alters Stand and Asserts Query Is Unconstitutional CITES FIRST AMENDMENT Calls Seeking Religious Data Violation of Separation of Church and State Census Denies Intent | By Russell Porter | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/child-to-mrs-hn-claman.html | Child to Mrs HN Claman | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/churchmen-seek-end-of-bomb-tests-protestant-unit-report-says.html | CHURCHMEN SEEK END OF BOMB TESTS Protestant Unit Report Says Calculated Risk for Peace Should Be Considered Holding Annual Meeting | By George Dugan Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cleric-is-fiance-of-barbara-ham-rev-alden-besse-rector-in-altoona.html | CLERIC IS FIANCE OF BARBARA HAM Rev Alden Besse Rector in Altoona Pa Will Marry Franklin School Alumna | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cobalt-60-prices-halved-by-aec.html | COBALT 60 PRICES HALVED BY AEC | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/colorado-seeks-to-lure-president-with-chorus.html | Colorado Seeks to Lure President With Chorus | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/compromise-bill-on-forces-backed-house-unit-passes-measure-giving.html | COMPROMISE BILL ON FORCES BACKED House Unit Passes Measure Giving Defense Aides Power to Rule on Foreign Trials Small State Department Role Measures Future Uncertain | By Cp Trussell Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cunningham-gets-role-in-yacht-bid-he-joins-sears-in-americas-cup.html | CUNNINGHAM GETS ROLE IN YACHT BID He Joins Sears in Americas Cup SyndicateCraft Will Be Built by Nevins Races Yachts Sports Cars Victor in 6Meter Tests | By John Rendel Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/dodgers-crush-cubs-as-hodges-13th-grand-slam-sets-record-giants.html | Dodgers Crush Cubs as Hodges 13th Grand Slam Sets Record Giants Lose KOUFAX TRIUMPHS ON 4HITTER 123 Hodges 4Run Wallop Helps Dodger Hurler Beat Cubs Banks Clouts Homer Fan Is Rewarded Six Chicago Errors | By Roscoe McGowen Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/dr-cornelius-weygandt-educator-dies-expert-on-irish-literature-was.html | Dr Cornelius Weygandt Educator Dies Expert on Irish Literature Was an Author | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/drake-to-direct-love-me-little-actor-signs-to-do-john-fuller.html | DRAKE TO DIRECT LOVE ME LITTLE Actor Signs to Do John Fuller PlayNude With Violin May Change Theatres | By Sam Zolotow | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/drama-student-dives-into-hudson-to-net-stolen-purse-and-is-lectured.html | Drama Student Dives Into Hudson to Net Stolen Purse and Is Lectured by Owner 11200 Is Still Unclaimed | By Michael James | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/drive-on-truckers-opens-in-fairfield.html | DRIVE ON TRUCKERS OPENS IN FAIRFIELD | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/dubinsky-union-used-dio-as-agent-inquiry-is-told-senate-unit-hears.html | DUBINSKY UNION USED DIO AS AGENT INQUIRY IS TOLD Senate Unit Hears Testimony Garment Chief Sought to Oust Racketeer Dubinsky Used Pressure Witness Invokes the Fifth Senators Hear Dio Was Hired As Dubinsky Union Organizer Suspension Came in 1954 | By Joseph A Loftus Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/ee-hitschmann-a-psychoanalyst-teacher-and-author-dies-student-of.html | EE HITSCHMANN A PSYCHOANALYST Teacher and Author Dies Student of Freud Had Headed Vienna Clinic Freud Commended Book | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |

| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/exchief-of-staff-hits-jordan-trial.html | EXCHIEF OF STAFF HITS JORDAN TRIAL | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
|---|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/exmaharaja-asks-cut-wants-india-to-reduce-his-357000-yearly-purse.html | EXMAHARAJA ASKS CUT Wants India to Reduce His 357000 Yearly Purse | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fashion-trends-abroad-paris-dior-ignores-the-hemline.html | Fashion Trends Abroad Paris Dior Ignores the Hemline | By Carrie Donovan Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/ferry-closing-fought-jersey-will-ask-court-to-defer-ending.html | FERRY CLOSING FOUGHT Jersey Will Ask Court to Defer Ending Weehawken Line | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fine-line-divides-contempt-cases-civil-against-criminal-acts-are.html | FINE LINE DIVIDES CONTEMPT CASES Civil Against Criminal Acts Are Crux of Jury Trial Debate on Civil Rights Must Perform Act Refusal Would Be Contempt | By Anthony Lewis Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fox-productions-plans-2-tv-series-films-to-appear-on-national.html | FOX PRODUCTIONS PLANS 2 TV SERIES Films to Appear on National Telefilm Associates Network AFM Wins Legal Point | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/general-loses-post-r-e-moffet-dismissed-as-chicago-v-a-appraiser.html | GENERAL LOSES POST R E Moffet Dismissed as Chicago V A Appraiser | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/german-envoy-shows-files.html | German Envoy Shows Files | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/girls-nation-officials-greeted-by-eisenhower.html | Girls Nation Officials Greeted by Eisenhower | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/guatemala-aides-stay-9-of-10-ministers-who-quit-are-confirmed-in.html | GUATEMALA AIDES STAY 9 of 10 Ministers Who Quit Are Confirmed in Posts | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/halsted-star-wins-corry-trophy-race.html | HALSTED STAR WINS CORRY TROPHY RACE | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/herbiggalbraith.html | HerbigGalbraith | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/herter-defends-naming-of-gluck-secretary-tells-senate-group-there.html | HERTER DEFENDS NAMING OF GLUCK Secretary Tells Senate Group There Has Been No Rise in Political Appointments HERTER DEFENDS NAMING OF GLUCK | By Russell Baker Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/highway-parley-head-named.html | Highway Parley Head Named | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/hoffa-plans-bid-for-transit-bloc-would-link-teamsters-with-air-sea.html | HOFFA PLANS BID FOR TRANSIT BLOC Would Link Teamsters With Air Sea and Rail Unions if He Succeeds Beck HOFFA PLANS BID ON TRANSIT BLOC Would Stay in Federation | By Lawrence E Davies Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/hoffas-union-paid-joe-louis-hotel-bill-teamsters-paid-louis-hotel.html | Hoffas Union Paid Joe Louis Hotel Bill TEAMSTERS PAID LOUIS HOTEL BILL Jurors Deny Race Issue | Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/huston-word-due-on-usa-movie-directorproducer-weighing-film-on-don.html | HUSTON WORD DUE ON USA MOVIE DirectorProducer Weighing Film on Don Passos Book New Concern Formed | By Thomas M Pryor Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/israel-names-canada-envoy.html | Israel Names Canada Envoy | Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/japanese-report-trade-deficit-cut-importexport-credit-letters.html | JAPANESE REPORT TRADE DEFICIT CUT ImportExport Credit Letters Balanced in JulyBetter Situation Indicated On An Import Spree Warns of Danger | Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/jehovahs-witnesses-get-stay.html | Jehovahs Witnesses Get Stay | Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/karachi-disputes-to-face-premier-challenge-on-election-date-and.html | KARACHI DISPUTES TO FACE PREMIER Challenge on Election Date and Party Rifts Await Suhrawardys Return Political Heat Rising Suhrawardy Visits Amman | Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/katingo-shows-way-in-american-yc-run.html | KATINGO SHOWS WAY IN AMERICAN YC RUN | Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/kennedy-visits-paris-commissioner-inspects-system-for-regulating.html | KENNEDY VISITS PARIS Commissioner Inspects System for Regulating Traffic | Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/krishnan-reed-gain-semifinals-indias-star-defeats-perry-willey.html | KRISHNAN REED GAIN SEMIFINALS Indias Star Defeats Perry Willey Forced to Default in Meadow Club Tennis | By Allison Danzig Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/legality-sought-on-school-prayer-attorney-general-wants-act-of.html | LEGALITY SOUGHT ON SCHOOL PRAYER Attorney General Wants Act of Jersey Legislature to Permit Saying Grace | Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/letters-to-the-times-trading-with-east-europe-benefits-to.html | Letters to The Times Trading With East Europe Benefits to NonCommunist World of Economic Exchange Examined Transit Police Praised Loss of Landmarks Noted Historic Sites Declared Endangered by Housing RoadBuilding Projects Humane Slaughter Bill Backed Payments of State Tax Role of Sudeten Germans Support for Policy of Dismembering Czechoslovakia Recalled | SJ RUNDTMURRAY GELMANJ OWEN GRUNDYESTHER JACKSONHEINZ JACOBOWITZJAN PAPANEK | RE0000253483 | 1985-07-01 | B00000664073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/macmillan-wins-test-motion-of-censure-against-cabinet-aide-defeated.html | MACMILLAN WINS TEST Motion of Censure Against Cabinet Aide Defeated | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/many-out-of-pocket-5-cents-even-before-placing-first-bet-nickel.html | Many Out of Pocket 5 Cents Even Before Placing First Bet Nickel Shortage Hits Change Booths So Several Hundred Are Overcharged for 195 Tokens at Westbury Gates Eyewitness Estimates Vary Complaints About Waiting | By McCandlish Phillips Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/maria-callas-cancels-concert-at-last-minute.html | Maria Callas Cancels Concert at Last Minute | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/mcnamara-denounces-president-on-rights-bill.html | McNamara Denounces President on Rights Bill | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/mexico-tourism-heavy-survey-shows-no-decline-in-wake-of-the.html | MEXICO TOURISM HEAVY Survey Shows No Decline in Wake of the Earthquake | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/miner17-downs-marra-on-links-sets-back-defender-1-up-in-westchester.html | MINER17 DOWNS MARRA ON LINKS Sets Back Defender 1 Up in Westchester Amateur Goodwin Bows 2 and 1 Malara Trips Godridge Kelly Beats Voight | By Lincoln A Werden Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/money-bills-voted-in-time-to-meet-payroll-deadlines-senate-approves.html | Money Bills Voted in Time To Meet Payroll Deadlines Senate Approves 374 Billion for Defense and Agriculture Programs Without Sidetracking Rights Measure SENATE APPROVES 2 BIG FUND BILLS Special Session Planned Morse Ready to Talk | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/montreal-to-get-a-sea-way-wharf-4000foot-facility-planned-to-spur.html | MONTREAL TO GET A SEA WAY WHARF 4000Foot Facility Planned to Spur Industry Near Transshipment Site | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/mrs-untermeyer-registers-249-to-win-shore-golf-by-2-strokes-century.html | Mrs Untermeyer Registers 249 To Win Shore Golf by 2 Strokes Century Player Cards 86 on Final RoundMrs Weil Next in Jersey Event | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/munnell-boat-in-front-wins-second-blue-jay-race-in-eastern-junior.html | MUNNELL BOAT IN FRONT Wins Second Blue Jay Race in Eastern Junior Regatta | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/music-violin-master-14000-hear-elman-at-stadium-concert.html | Music Violin Master 14000 Hear Elman at Stadium Concert | By Edward Downes | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/nassau-valuation-rises-property-assessments-show-136968856-increase.html | NASSAU VALUATION RISES Property Assessments Show 136968856 Increase | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |

| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/nazi-documents-put-on-sale.html | Nazi Documents Put on Sale | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
|---|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/new-canaan-official-to-quit.html | New Canaan Official to Quit | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/new-roosevelt-raceway-opens-105night-meet-before-42693-fans-1639114.html | New Roosevelt Raceway Opens 105Night Meet Before 42693 Fans 1639114 IS BET BY RECORD CROWD Razzle Dazzle Wins Featured Pace20000000 Plant Opens With Fanfare Razzle Dazzle Stages Rally Governor Amateur Driver Parking for 14000 Cars | By Michael Strauss Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/niagara-bill-sent-to-senate-by-house.html | NIAGARA BILL SENT TO SENATE BY HOUSE | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/no-place-is-an-island-guam-asks-li-tax-aid.html | No Place Is an Island Guam Asks LI Tax Aid | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/nyu-aide-to-join-agencies-inquiry-bernard-schwartz-slated-as.html | NYU AIDE TO JOIN AGENCIES INQUIRY Bernard Schwartz Slated as Counsel for House Study of Regulatory Bodies FCC the First Target | By Jay Walz Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/official-of-mutual-life-appointed-to-2-offices.html | Official of Mutual Life Appointed to 2 Offices | Fabian Bachrach | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/opera-barber-of-seville-in-santa-fe-new-group-undertakes-ambitious.html | Opera Barber of Seville in Santa Fe New Group Undertakes Ambitious Schedule | By Howard Taubman Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/pairs-open-play-for-bridge-titles-480-men-and-400-women-in-first.html | PAIRS OPEN PLAY FOR BRIDGE TITLES 480 Men and 400 Women in First Qualifying Session for National Crown | By George Rapee Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/paris-budget-crisis-is-believed-worse-after-cabinet-acts.html | Paris Budget Crisis Is Believed Worse After Cabinet Acts Dissatisfaction Voiced CRISIS SHARPENS ON PARIS BUDGET | By Harold Callender Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/peiping-resumes-attack-on-japan-red-trade-official-says-kishi.html | PEIPING RESUMES ATTACK ON JAPAN Red Trade Official Says Kishi Regime Obstructs Growth of Broader Commerce | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/political-stability-is-sought-in-kenya.html | POLITICAL STABILITY IS SOUGHT IN KENYA | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/polyglot-youths-in-moscow-debate-city-turns-into-union-square-as.html | POLYGLOT YOUTHS IN MOSCOW DEBATE City Turns Into Union Square as Visitors Use Soapboxes to Air Diverse Views Curiosity About the West Police Disperse Crowds State Department Scored | By Max Frankel Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/princeton-fund-cited-four-awards-for-solicitation-made-by-alumni.html | PRINCETON FUND CITED Four Awards for Solicitation Made by Alumni Council | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |

| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/reginald-h-larkins-business-adviser-60.html | REGINALD H LARKINS BUSINESS ADVISER 60 | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
|---|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/rhyne-in-paris.html | Rhyne in Paris | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/rumor-exaggerated-wilson-has-not-quit.html | Rumor Exaggerated Wilson Has Not Quit | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sales-risk-4-in-nation.html | SALES RISK 4 IN NATION | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/senate-51-to-42-attaches-jury-trials-to-rights-bill-in-defeat-for.html | SENATE 51 TO 42 ATTACHES JURY TRIALS TO RIGHTS BILL IN DEFEAT FOR PRESIDENT DEBATE IS LIMITED 39 Democrats and 12 Republicans Favor the Amendment Knowland Led Opposition Nixon Deplores Action SENATE APPROVES JURYTRIALS PLAN Assurance Included Absent Members Sought Labor Backing Cited | By William S White Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/son-to-mrs-landon-peters.html | Son to Mrs Landon Peters | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/spaniards-denied-haven-5-antifranco-sailors-must-rejoin-ship-court.html | SPANIARDS DENIED HAVEN 5 AntiFranco Sailors Must Rejoin Ship Court Rules | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sports-of-the-times-big-dream-in-a-small-package-vision-decision.html | Sports of The Times Big Dream in a Small Package Vision Decision Action Site Ready and Waiting End of Lean Years | By Frank M Blunk | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sulzberger-gets-philippine-medal-he-and-robert-aura-smith-a-times.html | SULZBERGER GETS PHILIPPINE MEDAL He and Robert Aura Smith a Times Editorial Writer Receive Legion of Honor President Garcia Comments Citation for Smith | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/tchelitchew-58-painter-is-dead-portraitist-and-set-designer-was.html | TCHELITCHEW 58 PAINTER IS DEAD Portraitist and Set Designer Was AvantGarde Leader Works Stirred Debate Attracted Wide Attention Sold Works to Gertrude Stein | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/tirzah-silberstein-finance-of-student.html | TIRZAH SILBERSTEIN FINANCE OF STUDENT | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/transport-news-londons-jet-hub-47600000-airport-outlayaskedmidwest.html | TRANSPORT NEWS LONDONS JET HUB 47600000 Airport OutlayAskedMidwest Cautioned on Seaway Farm Exports Seaway Trade Analysis Bill for Loans to Airlines Liner Retains Skipper | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/truce-unit-shuns-charge-by-israel-un-body-bars-investigation-of.html | TRUCE UNIT SHUNS CHARGE BY ISRAEL UN Body Bars Investigation of Substance of Article Jordan Accuses Israel of Syrian ThreatsMove Will Be Protested | By Seth S King Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/two-win-stay-in-ghana-deportation-order-against-nkrumah-foes.html | TWO WIN STAY IN GHANA Deportation Order Against Nkrumah Foes Delayed | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-canada-plan-joint-air-defense-general-partridge-to-direct.html | US CANADA PLAN JOINT AIR DEFENSE General Partridge to Direct Operations for Continent US and Canada Will Integrate Continental Air Defense Forces Getting Close to Canada TEXT OF STATEMENT | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-carloadings-rose-last-week-revenue-freight-was-133-more-than-in.html | US CARLOADINGS ROSE LAST WEEK Revenue Freight Was 133 More Than in the 1956 Steel Strike Period | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-flu-outbreak-called-probable-surgeon-general-cites-very-wide.html | US FLU OUTBREAK CALLED PROBABLE Surgeon General Cites Very Wide Seeding of the Virus Throughout the Country VACCINE OUTPUT PUSHED Manufacturers Work Round Clock to Make 60 Million Shots by February RoundtheClock Output Health Aides First | By Bess Furman Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-troops-start-pullout-in-japan-first-cavalry-men-disperse-as-24th.html | US TROOPS START PULLOUT IN JAPAN First Cavalry Men Disperse as 24th Division in Korea Takes Over Their Name | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-will-adjust-city-census-total-but-military-personnel-gain-still.html | US WILL ADJUST CITY CENSUS TOTAL But Military Personnel Gain Still Leaves Count Here Short of 50 Figure Special Certification Asked | By Edwin L Dale Jr Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/warren-honored-in-visit-to-dublin-125-american-lawyers-go-to.html | WARREN HONORED IN VISIT TO DUBLIN 125 American Lawyers Go to IrelandBrownell and Dewey Also in Party Honorary Degrees Given | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/west-will-offer-a-single-package-for-arms-checks-insists-soviet.html | WEST WILL OFFER A SINGLE PACKAGE FOR ARMS CHECKS Insists Soviet Accept Air and Ground Inspection in Europe and the Arctic UN PARLEY PROLONGED Delegates Agree to Continue Negotiations and File an Interim Report Now Plans Will Not Be Split WEST TO SUGGEST JOINT CHECK PLAN Soviet Reaction Is Awaited Arctic Zone Is Outlined | By Drew Middleton Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/westchester-opens-golf-links-on-site-of-old-dunwoodie-club.html | Westchester Opens Golf Links On Site of Old Dunwoodie Club Prosecutor Drives First Ball | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wicks-quits-post-as-ulster-chief-state-gop-leader-plans-to-take-it.html | WICKS QUITS POST AS ULSTER CHIEF State GOP Leader Plans to Take It Easy Wilson Expected to Succeed Him Visits Called Improper | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wilson-backs-cut-made-in-his-funds-but-he-would-not-want-arms.html | WILSON BACKS CUT MADE IN HIS FUNDS But He Would Not Want Arms Budget to Go Lower Limits 1958 Requests Finds Situation Eased Reductions Still Pending | By Jack Raymond Special To the New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wood-field-and-stream-word-sent-out-subject-to-fast-recall-on-blues.html | Wood Field and Stream Word Sent Out Subject to Fast Recall on Blues Arrival Off Long Island | By John W Randolph | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/world-bank-aids-italy-on-nuclear-power-plan.html | World Bank Aids Italy On Nuclear Power Plan | Special to The New York Times | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/writer-triumphs-over-master-boing-in-9furlong-handicap-to-belmont.html | Writer Triumphs Over Master Boing in 9Furlong Handicap to Belmont Park BOLANDS MOUNT SCORES BY A HEAD Writer Stays Close to Rail as Master Boing Runs Wide at Head of Stretch First Money DriftOut Equals a Track Record RareforArcaro 2510 | By James Roach | RE0000253483 | 1985-07-01 | B00000664073 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/2-killed-as-plane-spins-into-ocean-before-thousands.html | 2 Killed as Plane Spins Into Ocean Before Thousands | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/232-bridge-pairs-gain-in-tourney-solomon-and-warner-lead-mens.html | 232 BRIDGE PAIRS GAIN IN TOURNEY Solomon and Warner Lead Mens FieldMrs Kemp and Mrs Michaels First | By George Rapee Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/81-hurt-in-philadelphia-subway-trying-to-escape-blast-on-train.html | 81 Hurt in Philadelphia Subway Trying to Escape Blast on Train | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/a-correction.html | A Correction | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/air-chief-says-other-services-fail-to-adjust-to-nuclear-era-white.html | Air Chief Says Other Services Fail to Adjust to Nuclear Era White Declares They Lag in Atomic War Policies Rivalries Are Deplored | By Jack Raymond Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/algeria-gunmen-kill-6-in-france-moslems-victims-of-terror-campaign.html | ALGERIA GUNMEN KILL 6 IN FRANCE Moslems Victims of Terror Campaign of Two Rival Insurgent Factions | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/argentine-election-called-democratic.html | ARGENTINE ELECTION CALLED DEMOCRATIC | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/ask-no-more-for-whom-the-bell-stands-it-stands-for-at-t-phone.html | Ask No More for Whom the Bell Stands It Stands for AT T Phone System Wins Title After a Bit of Sticky Litigation Flying Saucer Patented | By Stacy V Jones Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/bernice-a-miller-junior-of-goucher-will-be-married-to-paul-stuart.html | Bernice A Miller Junior of Goucher Will Be Married to Paul Stuart Emple | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/bill-due-to-pass-senate-prepares-final-vote-next-week-focus-on.html | BILL DUE TO PASS Senate Prepares Final Vote Next Week Focus on House | By William S White Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/bodellhathaway.html | BodellHathaway | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/bombers-capture-fifth-in-row-32-mcdougald-and-mantle-clout-homers.html | BOMBERS CAPTURE FIFTH IN ROW 32 McDougald and Mantle Clout Homers Then Simpson Hit Decides Before 36599 | By Joseph M Sheehan | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/books-of-the-times-sunk-in-one-congress-term.html | Books of The Times Sunk in One Congress Term | By Herbert Mitgang | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/boschen-sloop-wins-final-leg-of-cruise.html | BOSCHEN SLOOP WINS FINAL LEG OF CRUISE | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/british-peer-criticizes-the-queen-aid-her-upperclass-entourage.html | British Peer Criticizes the Queen Aid Her UpperClass Entourage Young Conservative Terms Elizabeths Radio Personality PriggishSays Court Fails to Move With the Times | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/british-step-up-oman-air-blows-omit-customary-2day-warning-royal.html | British Step Up Oman Air Blows Omit Customary 2Day Warning Royal Air Force Razes Farq Rebel Camp After 15Minute Notice by Leaflet Ground Action by Sulton Held Near | By Sam Pope Brewer Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/carusos-voice-draws-hundreds-to-outdoor-concert-at-library.html | Carusos Voice Draws Hundreds To Outdoor Concert at Library | The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archiv es/census-sanctions-only-head-count-but-us-bureau-chief-offers-new.html | CENSUS SANCTIONS ONLY HEAD COUNT But US Bureau Chief Offers New York 2 Ways to Lift Tally for State Aid | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/china-catholics-set-up-new-unit-redsponsored-group-says-it-will.html | CHINA CATHOLICS SET UP NEW UNIT RedSponsored Group Says It Will Sever Economic and Political Ties With Vatican | By Tillman Durdin Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/chou-is-invited-to-cairo.html | Chou Is Invited to Cairo | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/cincinnati-homer-in-9th-decides-96-redlegs-vanquish-giants-on-posts.html | CINCINNATI HOMER IN 9TH DECIDES 96 Redlegs Vanquish Giants on Posts 3Run DriveMays Belts 20th for Losers | By Louis Effrat Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/cohenmiller.html | CohenMiller | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/commuter-cars-face-wider-ban-forest-hills-gardens-adds-to-barriers.html | COMMUTER CARS FACE WIDER BAN Forest Hills Gardens Adds to Barriers to Halt Daily Parking on Its Streets | The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/congress-backs-business-agency-2-chambers-vote-to-revive-unit.html | CONGRESS BACKS BUSINESS AGENCY 2 Chambers Vote to Revive Unit Aiding Small Concerns Lending Power Widened | By John D Morris Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/conley-subdues-brooklyn-10-with-fourhitter-at-milwaukee-pitcher.html | Conley Subdues Brooklyn 10 With FourHitter at Milwaukee Pitcher Bats in Unearned Run in Fifth Against Podres Before 45840 Fans | By Roscoe McGowen Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/count-is-fiance-of-miss-altemus-jerzyk-huttenczapski-will-marry.html | COUNT IS FIANCE OF MISS ALTEMUS Jerzyk HuttenCzapski Will Marry Descendant of Gov Peter Stuyvesant | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/desktop-device-speeds-analyses-mass-spectrometer-sorts-out.html | DESKTOP DEVICE SPEEDS ANALYSES Mass Spectrometer Sorts Out Molecules and Counts and Identifies Them | By William M Freeman | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/devadas-gandhi-indian-newsman-editor-of-hindustan-times-diesaided.html | DEVADAS GANDHI INDIAN NEWSMAN Editor of Hindustan Times DiesAided Father in His Campaign for Freedom | The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/dominy-annexes-star-class-title-great-south-bay-series-ends.html | DOMINY ANNEXES STAR CLASS TITLE Great South Bay Series Ends Prematurely Because of Shallowness of Water | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/dr-edith-e-french-prospective-bride.html | DR EDITH E FRENCH PROSPECTIVE BRIDE | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/egypt-bars-newsmen-in-gaza.html | Egypt Bars Newsmen in Gaza | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/egypt-expected-to-free-israeli-cairo-aides-indicate-early-release.html | EGYPT EXPECTED TO FREE ISRAELI Cairo Aides Indicate Early Release of Seaman Seized on Danish Ship at Suez | By Osgood Caruthers Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/eisenhower-irate-declares-amendment-will-weaken-whole-judicial.html | EISENHOWER IRATE Declares Amendment Will Weaken Whole Judicial System | By Wh Lawrence Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/emerson-turns-back-holmberg-in-three-sets-at-southampton-scoring-at.html | Emerson Turns Back Holmberg In Three Sets at Southampton Scoring at 86 46 64 Australian Gains SemiFinals of Meadow Club Event Kamo Ousts Andrews 75 61 | By Allison Danzig Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/eric-m-weinberger-dies-exporter-51-fled-nazis-in-38-served-owi-in.html | ERIC M WEINBERGER DIES Exporter 51 Fled Nazis in 38 Served OWI in War | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/every-congressmen-has-his-say-sometimes-he-has-it-twice-in.html | Every Congressmen Has His Say Sometimes He Has It Twice in Congressional Record | The New York Times by George Tames | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/fashion-trends-abroad-paris-two-rising-couturiers.html | Fashion Trends Abroad Paris Two Rising Couturiers | By Carrie Donovan Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/finance-parley-set-british-commonwealth-aides-will-meet-in-quebec.html | FINANCE PARLEY SET British Commonwealth Aides Will Meet in Quebec | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/first-lady-due-back-mrs-eisenhower-to-help-mark-sons-birthday-today.html | FIRST LADY DUE BACK Mrs Eisenhower to Help Mark Sons Birthday Today | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/food-jellymaking-use-of-natural-or-commercial-pectin-in-preparation.html | Food JellyMaking Use of Natural or Commercial Pectin In Preparation of Fruits Is Explained | By June Owen | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/forbes-calls-at-homes-gop-aspirant-opens-tour-in-democratic-mercer.html | FORBES CALLS AT HOMES GOP Aspirant Opens Tour in Democratic Mercer | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/foreign-affairs-west-germanys-elections-and-us.html | Foreign Affairs West Germanys Elections and Us | By Cl Sulzberger | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/former-nazi-sentenced-gets-10-years-for-his-role-in-elite-guard.html | FORMER NAZI SENTENCED Gets 10 Years for His Role in Elite Guard Purge | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/galletta-duo-in-front-captures-li-fatherandson-golf-title-with-net.html | GALLETTA DUO IN FRONT Captures LI FatherandSon Golf Title With Net of 68 | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ghana-may-join-trade-unit.html | Ghana May Join Trade Unit | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/gluck-in-support-of-overseas-fund-new-ceylon-envoy-to-seek-us-help.html | GLUCK IN SUPPORT OF OVERSEAS FUND New Ceylon Envoy to Seek US Help on Investment in Backward Nations | By Richard Amper | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/gm-class-keeps-tabs-on-isotopes-course-of-study-is-hot-at-general.html | GM CLASS KEEPS TABS ON ISOTOPES Course of Study Is Hot at General Motors School | By Joseph C Ingraham Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/grains-advance-on-broad-front-rye-gains-as-much-as-4-c-wheat-corn.html | GRAINS ADVANCE ON BROAD FRONT Rye Gains as Much as 4 c Wheat Corn Soybeans RiseOats Uneven | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/gramercy-group-fights-slum-job-neighbors-ask-council-aid-in-move-to.html | GRAMERCY GROUP FIGHTS SLUM JOB Neighbors Ask Council Aid in Move to Change Project Moses and Cole Scored | By Charles Grutzner | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/guards-put-on-trial-17-are-charged-with-sedition-and-murder-in.html | GUARDS PUT ON TRIAL 17 Are Charged With Sedition and Murder in CourtMartial | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/harness-horsemen-enthusiastic-about-roosevelt-raceway-track-phalen.html | Harness Horsemen Enthusiastic About Roosevelt Raceway Track Phalen Pilots Four Winners Including Three in Row Hawkins Hoss Victor | By Michael Strauss Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/high-israeli-warns-oil-group-on-loss-of-haifa-refinery-issue-raised.html | High Israeli Warns Oil Group on Loss Of Haifa Refinery Issue Raised in Commons | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/hoffa-maps-drive-for-wider-power-plans-to-make-district-heads-more.html | HOFFA MAPS DRIVE FOR WIDER POWER Plans to Make District Heads More Subservient if He is Named Teamster Chief | By Lawrence E Davies Special to the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/hoffa-to-court-building-unions-will-fan-jurisdictional-feud-in.html | HOFFA TO COURT BUILDING UNIONS Will Fan Jurisdictional Feud in AFLCIOHopes to Block Teamsters Ouster | By Joseph A Loftus Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/holiday-reduces-trade-in-london-government-funds-maintain-strength.html | HOLIDAY REDUCES TRADE IN LONDON Government Funds Maintain Strength Despite Drop in the Reserves | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/howard-grayson-jersey-lawyer-62.html | HOWARD GRAYSON JERSEY LAWYER 62 | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/husing-due-back-on-cbs-radio-noted-sports-announcer-will-return.html | HUSING DUE BACK ON CBS RADIO Noted Sports Announcer Will Return After 11 Years Beat the Clock to Shift | By Richard F Shepard | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/junta-rejected-by-guatemalans-decision-to-adhere-to-legal.html | JUNTA REJECTED BY GUATEMALANS Decision to Adhere to Legal Succession After Castillo Slaying Believed Narrow | By Milton Bracker Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/jury-is-being-chosen-to-try-confidential.html | JURY IS BEING CHOSEN TO TRY CONFIDENTIAL | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/jury-plan-held-trust-suit-peril-us-officials-say-panels-arc.html | JURY PLAN HELD TRUST SUIT PERIL US Officials Say Panels Are Unsuited for Highly Complicated Cases | By Anthony Lewis Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/keddy-and-nisselson-reach-final-of-amateur-golf-in-westchester.html | Keddy and Nisselson Reach Final Of Amateur Golf in Westchester Sleepy Hollow Titleholder Turns Back Wise and MinnerFormer Yale Star Triumphs Over Kubie and Ribner | By Lincoln A Werden Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/kennedy-describes-traffic-as-a-boon.html | KENNEDY DESCRIBES TRAFFIC AS A BOON | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/kings-point-cadets-hear-capt-villiers.html | KINGS POINT CADETS HEAR CAPT VILLIERS | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/letters-to-the-times-choosing-envoys-no-dearth-seen-of-career.html | Letters to The Times Choosing Envoys No Dearth Seen of Career Officers of Ambassadorial Rank | ROBERT McCLINTOCK | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/londoncalcutta-bus-is-back-in-london-owner-drove-passengers-20300.html | LondonCalcutta Bus Is Back in London Owner Drove Passengers 20300 Miles | By Leonard Ingalls Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/lowpaid-group-here-found-hit-by-union-racket-witnesses-ted-senators.html | LOWPAID GROUP HERE FOUND HIT BY UNION RACKET Witnesses Ted Senators About Exploitation of Labor | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/machine-fills-in-blanks-in-scroll-as-many-as-5-words-supplied-by.html | MACHINE FILLS IN BLANKS IN SCROLL As Many as 5 Words Supplied by IBM Computer in Test With Dead Sea Mss AQUINAS WORKS INDEXED Language Engineering Eases Tasks of Scholars Report on New Process Says | By Robert A Plumb | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mary-mlaughlin-is-wed-in-capital.html | MARY MLAUGHLIN IS WED IN CAPITAL | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/meredith-a-dahl-is-a-future-bride-graduate-of-elmira-college.html | MEREDITH A DAHL IS A FUTURE BRIDE Graduate of Elmira College Betrothed to Richard H Griffiths Hamilton 57 | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/merger-is-fought-at-church-parley-orthodox-leaders-oppose-union-of.html | MERGER IS FOUGHT AT CHURCH PARLEY Orthodox Leaders Oppose Union of World Council and Missionary Body | By George Dugan Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/minimum-payrate-in-france-is-up-5-rise-in-officialy-retail-price-in.html | MINIMUM PAYRATE IN FRANCE IS UP 5 Rise in Officialy Retail Price Index Causes Adjustment in Sliding Wage Scale | By Harold Callender Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/miss-kuhn-to-be-wed-to-lawyer-in-fall.html | MISS KUHN TO BE WED TO LAWYER IN FALL | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/moscow-rebuffs-west-on-germany-says-berlin-declaration-adds-nothing.html | MOSCOW REBUFFS WEST ON GERMANY Says Berlin Declaration Adds Nothing and Is Aimed at Balking Arms Cut Talks | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mrs-conrad-l-giles-has-son.html | Mrs Conrad L Giles Has Son | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mrs-cudones-75-best-jersey-golf-champion-takes-low-gross-at-arcola.html | MRS CUDONES 75 BEST Jersey Golf Champion Takes Low Gross at Arcola | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/music-bavarian-georgics-at-lenox-egks-three-peasant-pieces-on.html | Music Bavarian Georgics at Lenox Egks Three Peasant Pieces on Program | By Edward Downes Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/nasser-names-chief-aide-to-special-cabinet-post.html | Nasser Names Chief Aide To Special Cabinet Post | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/new-theatre-planned-westchester-playhouse-will-get-summer.html | NEW THEATRE PLANNED Westchester Playhouse Will Get Summer Replacement | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/newark-housing-sought-concern-proposes-building-1166-cooled.html | NEWARK HOUSING SOUGHT Concern Proposes Building 1166 Cooled Apartments | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/odd-coalition-won-amendment-to-bill-odd-senate-coalition-attached.html | Odd Coalition Won Amendment to Bill Odd Senate Coalition Attached Jury Trials to Civil Rights Bill | By James Reston Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/parties-file-views-on-nuclear-power.html | PARTIES FILE VIEWS ON NUCLEAR POWER | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/police-deception-speeds-autoists-to-jones-beach.html | Police Deception Speeds Autoists to Jones Beach | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/prendergast-asks-ousting-of-miller.html | PRENDERGAST ASKS OUSTING OF MILLER | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/primary-prices-off-01-in-week-index-at-1179-of-194749.html | PRIMARY PRICES OFF 01 IN WEEK Index at 1179 of 194749 LavelProcessed Foods Farm Products Fell | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/printers-master-wordy-congress-record-must-be-at-homes-of-all.html | PRINTERS MASTER WORDY CONGRESS Record Must Be at Homes of All Members by 7 AM Seldom Does It Fail LATE COPY BIG PROBLEM Revisions of Speeches Often Sent In on Any Old Scrap Including Paper Bags | By Ew Kenworthy Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/quigley-wont-run-stamford-mayor-in-his-third-term-hopes-to-retire.html | QUIGLEY WONT RUN Stamford Mayor in His Third Term Hopes to Retire | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/radford-hailed-at-final-review-head-of-joint-chiefs-is-cited-by.html | RADFORD HAILED AT FINAL REVIEW Head of Joint Chiefs Is Cited by Pentagon Colleagues Will Retire on Aug 15 | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ramrod-captures-belmont-sprint-beating-favored-joe-jones-by.html | Ramrod Captures Belmont Sprint Beating Favored Joe Jones by HalfLength OUTSIDER IS FIRST PAYS 4360 FOR 2 Ramrod Victor in Field of 7 Third Brother Is Choice in 69th Brooklyn Today | By Joseph C Nichols | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/rate-of-5-seen-on-fha-mortgages.html | RATE OF 5  SEEN ON FHA MORTGAGES | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/role-in-musical-for-billie-worth-actress-is-signed-for-speak.html | ROLE IN MUSICAL FOR BILLIE WORTH Actress Is Signed for Speak Lucinda Due Nov7Swire to Give Report on ANTA | By Louis Calta | RE0000253484 | 1985-07-01 | B00000664074 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/seaton-solicits-support-of-plan-to-assist-mining-slurry-is-released.html | Seaton Solicits Support of Plan To Assist Mining Slurry Is Released | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/son-to-mrs-edward-harris-jr.html | Son to Mrs Edward Harris Jr | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/soviet-promotes-private-building-appeals-for-vast-increase.html | SOVIET PROMOTES PRIVATE BUILDING Appeals for Vast Increase Particularly in Apartments Owned by Cooperatives | By Max Frankel Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/spanish-admiral-due-in-us.html | Spanish Admiral Due in US | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/spanish-revival-in-decor-affects-even-accessories.html | Spanish Revival in Decor Affects Even Accessories | Photographed by the New York Times Studio | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/thais-face-inquiry-on-visit-to-peiping.html | THAIS FACE INQUIRY ON VISIT TO PEIPING | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/troop-withdrawal-hailed-by-japanese.html | TROOP WITHDRAWAL HAILED BY JAPANESE | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/tunisian-warns-of-reds.html | Tunisian Warns of Reds | By Thomas F Brady Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/turkey-is-closing-foreign-trade-gap.html | TURKEY IS CLOSING FOREIGN TRADE GAP | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/two-feared-drowned-brothers-are-believed-lost-in-attempt-to-save.html | TWO FEARED DROWNED Brothers Are Believed Lost in Attempt to Save Dog | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/tynan-byrne-advance-morleyegan-team-also-gains-in-winged-foot-golf.html | TYNAN BYRNE ADVANCE MorleyEgan Team Also Gains in Winged Foot Golf | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/un-chief-denies-double-standard-hammarskjold-says-soviet-balked.html | UN CHIEF DENIES DOUBLE STANDARD Hammarskjold Says Soviet Balked Assembly Others Heeded It in Egypt | By Lindesay Parrott Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/universal-plans-7-films-in-month-studio-has-busiest-august-in-5.html | UNIVERSAL PLANS 7 FILMS IN MONTH Studio Has Busiest August in 5 YearsMarty Milner in Marjorie Morningstar | By Thomas M Pryor Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/us-promises-noninterference-as-cuba-protests-envoys-act-us-assures.html | US Promises Noninterference As Cuba Protests Envoys Act US ASSURES CUBA IT WONT MEDDLE | By Russell Baker Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/us-said-to-rule-the-grain-trade-industry-leader-deplores-control-at.html | US SAID TO RULE THE GRAIN TRADE Industry Leader Deplores Control at Dedication of Norfolk Elevator | Special to The New York Times | RE0000253484 | 1985-07-01 | B00000664074 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/venezuela-regime-plans-election-that-will-extend-its-strong-rule.html | Venezuela Regime Plans Election That Will Extend Its Strong Rule Governing Group to Write Its Own Law to Control Coming Contest Which May Serve to Unite Disorganized Foes | By Tad Szulc Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/west-would-open-all-us-and-soviet-for-arms-checks-dulles-presents.html | WEST WOULD OPEN ALL US AND SOVIET FOR ARMS CHECKS Dulles Presents Proposals on AirGround Inspection Covering 3 Continents ZORIN DENOUNCES PLANS Says Allies Omitted Bases Abroad and Also Avoided Test Suspension Issue | By Drew Middleton Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/windigo-is-victor-on-elapsed-time-gubelmanns-yawl-captures-new-york.html | WINDIGO IS VICTOR ON ELAPSED TIME Gubelmanns Yawl Captures New York Yacht Clubs Race to Duck Island | By John Rendel Special To the New York Times | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/woman-sees-city-in-a-wheel-chair-finds-handicap-is-no-bar-to.html | WOMAN SEES CITY IN A WHEEL CHAIR Finds Handicap Is No Bar to Enjoyment of New Yorks Summer Festival | By Phillip Benjamin | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/wood-field-and-stream-trout-fishing-good-in-new-hampshire-nova.html | Wood Field and Stream Trout Fishing Good in New Hampshire Nova Scotia Tuna Anglers Happy | By John W Randolph | RE0000253484 | 1985-07-01 | B00000664074 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/121-shot-scores-portersville-nelsonup-beats-admiral-vee-at-belmont.html | 121 SHOT SCORES Portersville NelsonUp Beats Admiral Vee at Belmont Park | By Joseph C Nichols | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/1500-to-consume-a-2600lb-steer-public-invited-at-3-a-head-to-feast.html | 1500 TO CONSUME A 2600LB STEER Public Invited at 3 a Head to Feast at a Barbeque on Vermonters Farm Will Cook for 3 Days | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/2-parties-revising-connecticut-rules.html | 2 PARTIES REVISING CONNECTICUT RULES | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-defense-of-bigness-in-business-it-is-is-fact-says-an-observer.html | A Defense of Bigness In Business It is is fact says an observer desirable because it promotes research and expansion A Defense of Bigness in Business | By Sumner H Slichter | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-long-forty-years-a-long-forty-years.html | A Long Forty Years A Long Forty Years | By Harry Schwartz | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-prevalence-of-peaches.html | A Prevalence Of Peaches | By Jane Nickersonphotographed By Midori | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-trip-to-italys-etruscan-tombs-a-seaborne-invasion-important.html | A TRIP TO ITALYS ETRUSCAN TOMBS A Seaborne Invasion Important Influences | By Myra Waldofrom Published By Skira ETRUSCAN PAINTING Inc Ny | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/adele-durand-wed-in-suburban-church.html | ADELE DURAND WED IN SUBURBAN CHURCH | Special to The New York TimesRobert L Hill | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/adioscot-2320-triumphs-in-pace-overtakes-chief-lenawee-in-final-30.html | ADIOSCOT 2320 TRIUMPHS IN PACE Overtakes Chief Lenawee in Final 30 Yards39491 See Westbury Card | By Michael Strauss Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/adrian-rooke-married-bride-of-jerome-j-tiemann-in-ceremony-on-coast.html | ADRIAN ROOKE MARRIED Bride of Jerome J Tiemann in Ceremony on Coast | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/advertising-to-get-lufthansa-off-the-ground-outlay-is-geared-to.html | Advertising To Get Lufthansa Off the Ground Outlay Is Geared to Availability of German Pilots 10 Years Handicap Aim Is Careful OffBeat Approach Expansion Hampered | By Alexander R Hammer | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/aluminum-sales-pose-a-problem-csa-attempts-to-head-off-buying-of.html | ALUMINUM SALES POSE A PROBLEM CSA Attempts to Head Off Buying of Surplus Under Korean War Contracts Background Looks Brighter ALUMINUM SALES POSE A PROBLEM | By Jack R Ryan | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/always-the-gallic-spirit.html | Always the Gallic Spirit | By Stuart PrestonIllustrations From LIFE IN MEDIEVAL FRANCE | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/an-abc-of-a-sea.html | An ABC Of a Sea | By Walter Muir Whitehill | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/an-exit-from-sorrow.html | An Exit From Sorrow | By Joseph Campbell | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/another-jamestown-celebrates-a-rhode-island-island-recalls-its.html | ANOTHER JAMESTOWN CELEBRATES A Rhode Island Island Recalls Its Purchase From the Indians Few Hotels Biggest Invasion Cars and Concert | By John Wilcock | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/antonellis-homer-in-11th-sets-back-cincinnati-54-antonelli-homer.html | Antonellis Homer in 11th Sets Back Cincinnati 54 ANTONELLI HOMER NIPS REDLEGS 54 | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/apra-congress-ends-peruvian-party-sessions-had-haya-in-the-chair.html | APRA CONGRESS ENDS Peruvian Party Sessions Had Haya in the Chair Again | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/argentine-election-shows-perons-influence-fading-but-argentines.html | ARGENTINE ELECTION SHOWS PERONS INFLUENCE FADING But Argentines Appear to Have Swung Far to the Left in Their Politics Preliminary Step BlankVote Factor Main Victors Statistics Avoided | By Edward A Morrow Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/around-the-garden-wilt-or-weather-ripe-from-the-stalk.html | AROUND THE GARDEN Wilt or Weather Ripe From the Stalk Outdoorsmanship Extra Support Tops on a Terrace Pink or Blue Hydrangeas | By Joan Lee Faustwalter Singer | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/arrow-from-100-bc-found-in-tennessee.html | ARROW FROM 100 BC FOUND IN TENNESSEE | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/art-conference-set-at-mdowell-colony.html | ART CONFERENCE SET AT MDOWELL COLONY | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/art-prizes-awarded-two-queens-painters-win-top-honors-in-suffolk.html | ART PRIZES AWARDED Two Queens Painters Win Top Honors in Suffolk Show | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-2-no-title.html | Article 2  No Title | FriedmanAbeles | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-3-no-title.html | Article 3  No Title | Maurey Garber | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-6-no-title.html | Article 6  No Title | By Patricia Petersonphotographed By Francesco Scavullo | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-7-no-titlc.html | Article 7  No Title | By Cynthia Kelloggphotographed By the New York Times Studio ALFRED WEGENER | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/artistic-deserts-governmental-apathy-toward-theatre-is-publics.html | ARTISTIC DESERTS Governmental Apathy Toward Theatre Is Publics Fault Playwright Says The Protest American Attitude Foreign Aid | By Marc Connellyvandamm | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/asian-women-to-meet-representatives-of-l6-nations-to-confer-in.html | ASIAN WOMEN TO MEET Representatives of l6 Nations to Confer in Bangkok | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/atom-fuel-curbs-opposed-in-house-6-on-joint-unit-see-threat-to.html | ATOM FUEL CURBS OPPOSED IN HOUSE 6 on Joint Unit See Threat to World Agency if US Sets Restrictions Deleterious Effects Noted Senate Approval Expected | By John W Finney Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/atomsforpeace-progress-and-obstacles-first-conference-us-role.html | ATOMSFORPEACE PROGRESS AND OBSTACLES First Conference US Role Provision Accepted For Other Nations | By John W Finney Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/automobiles-control-radaroperated-brakes-prove-less-effective-than.html | AUTOMOBILES CONTROL RadarOperated Brakes Prove Less Effective Than the Driver | By Joseph C Ingraham | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/aviation-aeroflot-russian-airlines-expansion-may-reach-to-the.html | AVIATION AEROFLOT Russian Airlines Expansion May Reach to the United States Reviving Interest Radical Development FuelEater | By Richard Witkin | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/barbara-jane-brod-married.html | Barbara Jane Brod Married | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/barbara-lewis-bride-married-at-home-in-pelham-to-thomas-samuel.html | BARBARA LEWIS BRIDE Married at Home in Pelham to Thomas Samuel Foster | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/betty-graham-wed-in-jersey.html | Betty Graham Wed in Jersey | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/between-20-and-35-rollcall-of-young-composers-in-us-makes-an.html | BETWEEN 20 AND 35 RollCall of Young Composers in US Makes an Impressively Long List | By Howard Taubman | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bnai-brith-scores-job-bias-on-coast.html | BNAI BRITH SCORES JOB BIAS ON COAST | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bonn-is-adamant-on-repatriation-its-refusal-to-recognize.html | BONN IS ADAMANT ON REPATRIATION Its Refusal to Recognize Sovereignty of Soviet in Seized Areas Halts Talk Germans Set Categories Passports Held Key | By Ms Handler Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/border-problems-bother-2-states-legislators-from-maryland-and.html | BORDER PROBLEMS BOTHER 2 STATES Legislators From Maryland and Virginia to Meet in Williamsburg Parley | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bouquet-planning-certain-preparations-will-simplify-flower-cutting.html | BOUQUET PLANNING Certain Preparations Will Simplify Flower Cutting and Arranging On Condition Container Collection A Cool Color | By Hulda L Tilton | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/box-top-business-goods-sell-goods-sensational-gift-offer-may-be.html | BOX TOP BUSINESS GOODS SELL GOODS Sensational Gift Offer May Be Anything These Days Often Pays Own Way Record Year Predicted Some Make a Profit | By William M Freeman | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/brazil-regime-acts-on-foes-in-military.html | BRAZIL REGIME ACTS ON FOES IN MILITARY | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bridge-streaks-defy-the-odds-possible-explanation-accurate-play.html | BRIDGE STREAKS DEFY THE ODDS Possible Explanation Accurate Play Another Way to Play It | By Albert H Morehead | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/britain-now-sees-dulles-in-friendlier-light-but-differences-on-suez.html | BRITAIN NOW SEES DULLES IN FRIENDLIER LIGHT But Differences on Suez and Other Matters Still Rankle in London Popular Prejudices Trust Lacking Labor Party View Restoring Confidence | By Drew Middleton Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/british-use-army-in-oman-fighting-ground-troops-advance-in-support.html | BRITISH USE ARMY IN OMAN FIGHTING Ground Troops Advance in Support of SultanQuick Decision Held Objective Containment Accomplished Nizwa Held Objective BRITISH USE ARMY IN OMAN FIGHTING | By Sam Pope Brewer Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/brooklyn-group-assails-transit-civic-council-holds-failure-to.html | BROOKLYN GROUP ASSAILS TRANSIT Civic Council Holds Failure to Extend Subway Retards the Boroughs Growth Lists Public Improvements City Is Obligated | By Charles G Bennett | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/by-way-of-new-tandem-for-united-artistson-location.html | BY WAY OF New Tandem for United ArtistsOn Location | By Ah Weiler | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/calista-b-dowlin-married-in-ohio-presbyterian-church-canton-scene.html | CALISTA B DOWLIN MARRIED IN OHIO Presbyterian Church Canton Scene of Her Wedding to Philip R Lottinville | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/candidates-eye-security-council-canada-3-latinamerican-states-and.html | CANDIDATES EYE SECURITY COUNCIL Canada 3 LatinAmerican States and Japan Are Said to Seek UN Seats | By Lindesay Parrott Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/caroline-penniman-bride-in-delaware.html | CAROLINE PENNIMAN BRIDE IN DELAWARE | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/caroline-regan-a-bride-upstate-bride-of-terry-ward-lassoe-cxnavy-of.html | CAROLINE REGAN A BRIDE UPSTATE Bride of Terry Ward Lassoe ExNavy Officer in Snyder Escorted by Brother | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/carolyn-craig-fiancee-engaged-to-james-stanley-williams-columbia.html | CAROLYN CRAIG FIANCEE Engaged to James Stanley Williams Columbia Graduate | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/carriganflynn.html | CarriganFlynn | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/catherine-buckley-becomes-affianced.html | CATHERINE BUCKLEY BECOMES AFFIANCED | Bradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ceylon-reserves-cut-foreign-assets-declined-41000000-in-6-months.html | CEYLON RESERVES CUT Foreign Assets Declined 41000000 in 6 Months | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chacun-a-son-gout-being-an-examination-of-the-new-abundant-crop-of.html | CHACUN A SON GOUT Being an Examination of the New Abundant Crop of French Films | By Bosley Crowther | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/charm-in-hanging-baskets-the-lamp-post-decorations-in-victoria-bc.html | CHARM IN HANGING BASKETS The Lamp Post Decorations in Victoria BC Offer Ideas To Enliven BackYard Areas and Community Streets | By Sonya Loftness Evans | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/charmed-life-of-the-tourist-us-holidayers-take-earthquake-in-stride.html | CHARMED LIFE OF THE TOURIST US Holidayers Take Earthquake In Stride And So Does Mexico Merrymakers Luck Few Signs of Quake Danger Signs Missing Roads in Good Shape Presidential Report | By Robert S Benjamin | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chemistry-goes-to-aid-of-skippers-with-problems-aboard-new-compound.html | Chemistry Goes to Aid of Skippers With Problems Aboard New Compound Plugs Leaky Seams and Cracked Blocks Fabric Treated With Plastic Useful for Quick Repairs Repairs Are Permanent 21 in Gold Cup Field Record Entry Expected | By Clarence E Lovejoy | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chesapeake-span-busy-5yearold-toll-revenue-is-7000000-above-income.html | CHESAPEAKE SPAN BUSY 5YEAROLD Toll Revenue Is 7000000 Above Income for Period Estimated at Opening | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chinese-markets-limited-for-freeworld-traders-peiping-directs.html | CHINESE MARKETS LIMITED FOR FREEWORLD TRADERS Peiping Directs Commerce to Communist Bloc Leaving Little For Outsiders Ideal Location Same Staples Hopes of US Traders | By Tillman Durdin Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/church-schools-in-coast-tax-test-initiative-move-asks-repeal-of-the.html | CHURCH SCHOOLS IN COAST TAX TEST Initiative Move Asks Repeal of the Exemption Endorsed at the Polls in 1952 Views on Tax Savings | By Lawrence E Davies Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/churchmen-plan-atom-age-guide-world-group-to-stress-moral-issues-at.html | CHURCHMEN PLAN ATOM AGE GUIDE World Group to Stress Moral Issues at Stake and Urge Call for Halt in Tests Role in Protest Denied | By George Dugan Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civic-groups-plan-tribute-to-wiley-traffic-chief-entering-fifth.html | CIVIC GROUPS PLAN TRIBUTE TO WILEY Traffic Chief Entering Fifth Year to Be Feted Tells of Major Job Problems | By McCandlish Phillips | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civil-rights-bill-believed-to-face-2house-impasse-reconciliation-of.html | CIVIL RIGHTS BILL BELIEVED TO FACE 2HOUSE IMPASSE Reconciliation of Differences May Be ImpossibleMartin Sees Bill Dead for 1957 House Bloc Adamant Veto Threat Discounted CONGRESS FACING RIGHTS DEADLOCK Infinitely Less Objectionable Rules Group Must Act Johnston Hails Democrats Eisenhower Held Adamant | By John D Morris Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civil-rights-civil-rightsreactions-to-the-jury-trial-amendment-and.html | Civil Rights CIVIL RIGHTSREACTIONS TO THE JURY TRIAL AMENDMENT AND THE KEY VOTE | Photos by the New York Times TAMES | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civil-rights-provisions-as-revised-by-senate.html | Civil Rights Provisions As Revised by Senate | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civil-rights-struggle-politically-indecisive-republicans-hold-a.html | CIVIL RIGHTS STRUGGLE POLITICALLY INDECISIVE Republicans Hold A Slight Edge So Far But Democrats At Least Weld An Almost Solid Front JOHNSONS STRATEGY WINS | By William S White | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cj-cain-to-wed-marjorie-ruffin-bank-aide-here-and-former-briarcliff.html | CJ CAIN TO WED MARJORIE RUFFIN Bank Aide Here and Former Briarcliff Student Engaged Marriage on Dec 7 | Special to The New York TimesFoster | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/coast-club-plans-fight-over-dam-conservationists-score-los-angeles.html | COAST CLUB PLANS FIGHT OVER DAM Conservationists Score Los Angeles Move to Survey Lower Colorado Site Congress Blocked Move Cites Provision of Act | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cocoa-in-middle-of-trade-battle-prices-fluctuate-sharply-in.html | COCOA IN MIDDLE OF TRADE BATTLE Prices Fluctuate Sharply in Deadlock Between Brazil Producers US Buyers | By George Auerbach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cohensawyer.html | CohenSawyer | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/college-television-university-to-offer-a-full-freshman-course.html | COLLEGE TELEVISION University to Offer a Full Freshman Course Problem Classroom Attendance | By Jack Gould | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/composing-pictures-bethers-photovision-is-a-working-manual.html | COMPOSING PICTURES Bethers PhotoVision Is a Working Manual PainterTeacher STEREO CONTEST DUOMOUNT REFLEX CUSTOM DEVELOPING ENLARGER GUIDE | By Jacob Deschin | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | VandammJames Viles | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/connecticut-health-aide-named.html | Connecticut Health Aide Named | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/conservation-our-shorefronts-two-unspoiled-beaches-would-make-good.html | CONSERVATION OUR SHOREFRONTS Two Unspoiled Beaches Would Make Good National Parks | By John B Oakes | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/continuation-seen-in-population-boom.html | CONTINUATION SEEN IN POPULATION BOOM | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/critic-bids-queen-transform-court-british-peer-defends-his-attack.html | CRITIC BIDS QUEEN TRANSFORM COURT British Peer Defends His Attack on RoyaltyUrges Discussion of Monarchy Court Called Arrogant Monarch Cannot Reply | By Drew Middleton Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cruise-run-from-duck-island-is-canceled-by-lack-of-wind-handicap.html | Cruise Run From Duck Island Is Canceled by Lack of Wind Handicap Figures Put Storm on TopBounding Home Harrier Head Divisions The Summaries | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/currents-signal-weather-change-japanese-say-ocean-shift-may-cool-us.html | CURRENTS SIGNAL WEATHER CHANGE Japanese Say Ocean Shift May Cool US Northwest Further Study Due DaytoDay Changes | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/curriculum-for-tomorrows-world.html | Curriculum for Tomorrows World | By Dorothy Barclay | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/da-rockne-weds-sue-p-lorentzen-marries-vassar-alumna-at-a-ceremony.html | DA ROCKNE WEDS SUE P LORENTZEN Marries Vassar Alumna at a Ceremony Performed by Her Father in Westport | Special to The New York TimesMorton Berger | RE0000253485 | 1985-07-01 | B00000664075 |

| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/dance-a-need-choreographer-urges-formation-now-of-modern-repertory.html | DANCE A NEED Choreographer Urges Formation Now Of Modern Repertory Company Motivation for Movement Festivals The Weeks Events | By Helen Tamirisjack B Mitchell | RE0000253485 | 1985-07-01 | B00000664075 |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/danny-kaye-mocks-merry-andrew-comedian-cuts-capers-on-and-off-the.html | DANNY KAYE MOCKS MERRY ANDREW Comedian Cuts Capers On and Off the Set In Current Movie | By Douglas Robinson | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/daughter-born-to-batistas.html | Daughter Born to Batistas | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/diversity-overtakes-textile-district-as-worth-street-reaches-the.html | Diversity Overtakes Textile District as Worth Street Reaches the End of an Era | The New York TimesThe New York Historical SocietyThe New York TimesThe New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/down-the-hill-lay-success.html | Down the Hill Lay Success | By Gerald Carson | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/dr-ralph-christie-dies-armys-first-flight-surgeon-was-aide-to-gen.html | DR RALPH CHRISTIE DIES Armys First Flight Surgeon Was Aide to Gen Mitchell | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/drives-into-stands-frequently-lead-to-long-ball-games-pitchers.html | Drives Into Stands Frequently Lead to Long Ball Games Pitchers Slower for Old Pop Fly Is a Homer Today | The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/dropping-tv-filmmakers-look-to-dispose-of-samples-losses-views.html | DROPPING TV FilmMakers Look To Dispose of Samples Losses Views | By Oscar Godbout | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/easts-turn-to-suffer-drought-farmers-hard-hit-us-aid-withheld-good.html | EASTS TURN TO SUFFER DROUGHT Farmers Hard Hit US Aid Withheld Good Rain Needed | By Robert F Whitney Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/education-in-review-parent-and-citizen-organizations-when-they-try.html | EDUCATION IN REVIEW Parent and Citizen Organizations When They Can Do Much for Better Schools Eager to Help Case History Educational Campaign | By Benjamin Fine | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/emerson-reaches-final-with-reed-australian-halts-krishnan.html | EMERSON REACHES FINAL WITH REED Australian Halts Krishnan Californian Tops Kamo in Meadow Club Tennis EMERSON REACHES FINAL WITH REED Pain Hampers Krishnan Emersons Service Broken Reed Cracks Through | By Allison Danzig Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/euphoria-and-the-abyss.html | Euphoria and the Abyss | Painting by Morio Carreno Collection Ramon G Osuna Havana | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/europe-views-the-un-with-many-misgivings-governments-plan-for-the.html | EUROPE VIEWS THE UN WITH MANY MISGIVINGS Governments Plan for the Coming Session of Assembly with Suspicion of SovietAsianAfrican Moves FEAR PROPAGANDA DEFEATS | By Thomas J Hamilton | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/experimental-teachertraining-plan-arouses-mixed-reactions-in.html | Experimental TeacherTraining Plan Arouses Mixed Reactions in Arkansas | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/festival-of-the-parks.html | Festival of the Parks | Photographs by Guy Gillette | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fight-on-usury-asked-salvadors-president-to-ask-congress-for-loan.html | FIGHT ON USURY ASKED Salvadors President to Ask Congress for Loan Reform | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/five-utilities-merged.html | Five Utilities Merged | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fleischerbloch.html | FleischerBloch | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/france-reports-rise-in-alcohol-death-rate.html | France Reports Rise In Alcohol Death Rate | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/frances-thompson-wed-nyu-alumna-bride-of-alfred-wedd-jr-in-hudson.html | FRANCES THOMPSON WED NYU Alumna Bride of Alfred Wedd Jr in Hudson NY | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/francine-katz-to-wed-fiancee-of-robert-j-ravitz-exair-force.html | FRANCINE KATZ TO WED Fiancee of Robert J Ravitz ExAir Force Lieutenant | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/french-finance-crisis-a-review-of-problem-facing-government-without.html | French Finance Crisis A Review of Problem Facing Government Without Stable Majority in the Chamber Growing Pains Suggested Comparison with US Protective Tariff Effects | By Harold Callender Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fundraising-expert-named-aide-at-tufts.html | FundRaising Expert Named Aide at Tufts | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/geologists-spend-vacation-in-work-princeton-faculty-members-spend.html | GEOLOGISTS SPEND VACATION IN WORK Princeton Faculty Members Spend Their Holidays on FarFlung Research | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/giants-deny-reports-that-slump-has-been-caused-by-talk-of-shifting.html | Giants Deny Reports That Slump Has Been Caused by Talk of Shifting Team LACK OF PITCHING AND HITTING FELT Giants Have Not Been Hurt by Talk of Transfer Rigney SaysPlayers Agree | By Louis Effrat Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/glamorous-ghost-towns-nevada-pilgrimage-more-than-200-of-them.html | GLAMOROUS GHOST TOWNS NEVADA PILGRIMAGE More Than 200 of Them | By Jeanne K Beaty | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/graham-crusade-extended-again-evangelist-says-continuance-at-garden.html | GRAHAM CRUSADE EXTENDED AGAIN Evangelist Says Continuance at Garden to Labor Day Is by Gods Will | By Morris Kaplan | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/grim-stops-rally-takes-over-in-9th-and-preserves-yanks-6th-straight.html | GRIM STOPS RALLY Takes Over in 9th and Preserves Yanks 6th Straight Victory Wynn Pounded at Start Naragon Gets Single YANKEES VICTORS OVER INDIANS 53 Ditmar Is Victor | By Joseph M Sheehanthe New York Times BY CARL T GOSSETT JR | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/guatemala-faces-agriculture-lag-output-for-domestic-use-fails-to.html | GUATEMALA FACES AGRICULTURE LAG Output for Domestic Use Fails to Keep Pace With Population Increase More Mouths to Feed Deficits Are Listed | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/guatemala-is-gay-despite-tragedy-capital-is-vastly-changed-since.html | GUATEMALA IS GAY DESPITE TRAGEDY Capital Is Vastly Changed Since Red Regime Ruled Tourists Flock There | By Milton Bracker Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hague-peace-center-has-an-anniversary.html | HAGUE PEACE CENTER HAS AN ANNIVERSARY | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/haiti-sets-elections-junta-announces-voting-will-be-held-in.html | HAITI SETS ELECTIONS Junta Announces Voting Will Be Held in September | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/harness-track-to-rise-on-berry-patch-groundbreaking-for-catskill.html | Harness Track to Rise on Berry Patch GroundBreaking for Catskill Oval Will Be Held Tuesday Businessmen on Board Sons of Pioneers | By William R Conklin Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hawaii-step-aims-to-bolster-gop-quinn-38-replacing-king-70-as.html | HAWAII STEP AIMS TO BOLSTER GOP Quinn 38 Replacing King 70 as Governor Seen Winning Young Voters to Party | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/healthwelfare-building-open.html | HealthWelfare Building Open | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/helen-c-murphy-is-future-bride-exbaltimore-art-student-is-engaged.html | HELEN C MURPHY IS FUTURE BRIDE ExBaltimore Art Student Is Engaged to James McRae Johns Hopkins Graduate | Special to The New York TimesPaul Jordan | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/helen-p-leisenring-is-married-at-home.html | HELEN P LEISENRING IS MARRIED AT HOME | Special to The New York TimesBradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hifi-watts-in-us-and-england-our-amplifiers-feature-much-stronger.html | HIFI WATTS IN US AND ENGLAND Our Amplifiers Feature Much Stronger Output Than Found Overseas Striking Difference Pioneers Many Factors Aural Habits | By Rs Lanier | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/high-post-hinted-for-neil-melroy-but-there-is-no-confirmation-head.html | HIGH POST HINTED FOR NEIL MELROY But There Is No Confirmation Head of Procter  Gamble Will Succeed Wilson Availability Is Topic Plans of Secretary Wilson | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hoffa-clears-the-way-for-a-rise-to-greater-power-natural-assets.html | HOFFA CLEARS THE WAY FOR A RISE TO GREATER POWER NATURAL ASSETS PERSONALITY TECHNIQUES PHILOSOPHY ORGANIZATION In New York COMPETITION | By Joseph A Loftus Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/holbert-victor-with-porsche-in-sports-car-test-at-new-virginia.html | Holbert Victor With Porsche in Sports Car Test at New Virginia Raceway HUGUS TRIUMPHS WITH ALFA ROMEO Pittsburgh Driver Captures SevenLap Event on 32Mile Virginia Raceway | By Frank M Blunk Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/holidays-in-paul-bunyans-country-not-too-commercial-excellent.html | HOLIDAYS IN PAUL BUNYANS COUNTRY Not Too Commercial Excellent Highways | By Robert S Kanemonkmeyer | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hollywood-blues-industry-is-worried-by-bitter-battle-at-loews-and.html | HOLLYWOOD BLUES Industry Is Worried by Bitter Battle At Loews and Box Office Decline Executive Drama Attendance Drop | By Thomas M Pryor | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/holy-cross-gifts-hit-peak.html | Holy Cross Gifts Hit Peak | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/huge-oil-concern-spans-great-era-jersey-standard-largest-in.html | HUGE OIL CONCERN SPANS GREAT ERA Jersey Standard Largest in Rockefeller Empire Has Grown With Nation IT WAS DISSOLVED IN 1911 But BreakUp of Trust Only Spurred a Period of Vast WorldWide Expansion It Goes Back Still Further JERSEY STANDARD ENDING 75TH YEAR Net 808500000 Meetings Meetings | By Richard Rutter | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/in-a-thawed-ussr-the-core-of-stalinism-remains.html | In a Thawed USSR the Core of Stalinism Remains | By Philip E Mosely | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/in-and-out-of-books-destiny-mystery-bravery-thumpery.html | IN AND OUT OF BOOKS Destiny Mystery Bravery Thumpery | By Harvey Breit | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/in-his-art-the-devil-existed-for-andre-malraux-goya-stood-alone.html | IN HIS ART THE DEVIL EXISTED For Andre Malraux Goya Stood Alone Against Painting as a Pleasant Spectacle | By James Johnson Sweeney | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/in-latin-joseph-fuchs-discusses-his-recent-tour-a-string-souvenir.html | IN LATIN Joseph Fuchs Discusses His Recent Tour A String Souvenir FiveWay Check | By John Briggs | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/industrial-seizures-by-peron-attacked.html | INDUSTRIAL SEIZURES BY PERON ATTACKED | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/insurance-takes-fraternal-turn-organizations-cover-nearly-10.html | INSURANCE TAKES FRATERNAL TURN Organizations Cover Nearly 10 Million Members INSURANCE TAKES FRATERNAL TURN Nearly 10 Million Insured | By Gene Smith | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/irish-protestant-is-mayor-of-cork-methodist-emulates-dublins.html | IRISH PROTESTANT IS MAYOR OF CORK Methodist Emulates Dublins Briscoe by Gaining Top Job in Strongly Catholic City Studied Baking in London | Special to The New York TimesThe New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/italys-unemployed-show-a-major-drop-jobless-decline-heartens-italy.html | Italys Unemployed Show a Major Drop JOBLESS DECLINE HEARTENS ITALY | By Arnaldo Cortesi Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ja-garvey-jr-weds-martha-hutchinson.html | JA GARVEY JR WEDS MARTHA HUTCHINSON | Special To The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jane-katz-wins-swim-betters-her-own-metropolitan-senior-freestyle.html | JANE KATZ WINS SWIM Betters Her Own Metropolitan Senior FreeStyle Mark | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/janihurley.html | JaniHurley | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jean-a-neilson-becomes-a-bride-she-wears-white-silk-gown-at-wedding.html | JEAN A NEILSON BECOMES A BRIDE She Wears White Silk Gown at Wedding in Minneapolis to David Walker Duffy | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jean-curry-becomes-a-bride.html | Jean Curry Becomes a Bride | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jewish-unit-in-tribute-knoxville-group-pays-honor-to-an-interfaith.html | JEWISH UNIT IN TRIBUTE Knoxville Group Pays Honor to an Interfaith Leader | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/judith-c-sturgis-becomes-a-bride-she-is-escorted-by-brother-at-her.html | JUDITH C STURGIS BECOMES A BRIDE She Is Escorted by Brother at Her Marriage in Ohio to Walter G Schwenk | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/june-carol-rickard-a-bride.html | June Carol Rickard a Bride | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/kf-merlin-dead-a-doria-survivor-stamford-paper-executive-aided-in.html | KF MERLIN DEAD A DORIA SURVIVOR Stamford Paper Executive Aided in Rescue Work at 56 Atlantic Collision | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/labor-maps-fight-on-racket-unions-operating-in-city-meany-backs.html | LABOR MAPS FIGHT ON RACKET UNIONS OPERATING IN CITY Meany Backs Drive to Root Out Sham Contracts With Corrupt Employers LAWYERS ROLE IS CITED 30000 SpanishSpeaking Workers Found Deprived of RightsDio Tie Seen | By Stanley Levey | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/late-spurt-wins-bridge-tourney-carter-and-hubbell-victors-in-mens.html | LATE SPURT WINS BRIDGE TOURNEY Carter and Hubbell Victors in Mens PairsMrs Wagar and Mrs Rhodes Triumph Goren Team Defeated | By George Rapee Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/lehigh-fund-drive-sets-mark.html | Lehigh Fund Drive Sets Mark | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/letters-french-dream-best-beach-courageous-moral-dating-o-tempora.html | Letters FRENCH DREAM BEST BEACH COURAGEOUS MORAL DATING O TEMPORA HOUSING DEBATE TENANTS RIGHT | OTTO L BETTMANNALBERT M LEACHAS HYMAN MDCARL P HENSLERMARY H DONOHUELAWRENCE M MADIGANLYLE T ALVERSON | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/letters-to-the-editor-serious-nea.html | Letters To the Editor Serious NEA | HARRY HESSIRWIN GONSHAK | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/letters-to-the-times-to-control-labor-unions-representing-us-abroad.html | Letters to The Times To Control Labor Unions Representing Us Abroad | DEAN ALFANGEPAUL COMLY FRENCH | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/li-neighbor-admits-slaying-3-in-family.html | LI NEIGHBOR ADMITS SLAYING 3 IN FAMILY | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/literary-letter-from-england-literary-letter.html | Literary Letter From England Literary Letter | By Vs Pritchett | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/lombardy-match-in-chess-put-off-americans-soviet-opponent-in-world.html | LOMBARDY MATCH IN CHESS PUT OFF Americans Soviet Opponent in World Junior Event at Toronto Fails to Appear | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/looking-into-the-eye-of-the-critic.html | Looking Into the Eye of the Critic | By Harry T Moore | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/managing-us-debt-andersons-big-task-problem-is-how-to-borrow-money.html | MANAGING US DEBT ANDERSONS BIG TASK Problem Is How to Borrow Money Without Stimulating Inflation Interest in Ceiling Owed to States Problem Debt StretchOut Treasury Needs | By Edwin L Dale Jr Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/manila-opposition-names-candidates.html | MANILA OPPOSITION NAMES CANDIDATES | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/margaret-rose-to-wed-teacher-is-engaged-to-robert-brill-of-upsala.html | MARGARET ROSE TO WED Teacher Is Engaged to Robert Brill of Upsala College | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/marriage-in-fall-for-miss-kennedy-marymount-alumna-engaged-to-peter.html | MARRIAGE IN FALL FOR MISS KENNEDY Marymount Alumna Engaged to Peter W Henderson Seton Hall Graduate | Special to The New York TimesDArlene | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/martha-childs-wed-to-lyman-sproul-jr.html | MARTHA CHILDS WED TO LYMAN SPROUL JR | Special to The New York TimesOrren Jack Turner | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/martha-m-bush-is-future-bride-radcliffe-alumna-engaged-to-john.html | MARTHA M BUSH IS FUTURE BRIDE Radcliffe Alumna Engaged to John Palmer Bankson Jr Harvard Law Alumnus | Special to The New York TimesHarris  Ewing | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mary-jane-baxter-married-in-jersey.html | MARY JANE BAXTER MARRIED IN JERSEY | Special to The New York TimesBaur | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mary-magnusson-is-wed-to-ensign-bride-of-cyrus-epler-of-the-navy-in.html | MARY MAGNUSSON IS WED TO ENSIGN Bride of Cyrus Epler of the Navy in Westerly RI Attended by Seven | Special to The New York TimesBradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mclellan-scores-hoffa-merger-bid-supergovernment-feared-if-teamster.html | MCLELLAN SCORES HOFFA MERGER BID SuperGovernment Feared if Teamster Combines All the Transport Unions | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mexico-hotel-to-be-rebuilt.html | Mexico Hotel to Be Rebuilt | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mexico-visit-scheduled-presidents-brother-is-due-there-sunday-by.html | MEXICO VISIT SCHEDULED Presidents Brother Is Due There Sunday by Air | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-barbara-rubin-becomes-affianced.html | MISS BARBARA RUBIN BECOMES AFFIANCED | Bradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-crawford-engaged-to-wed-u-of-miami-junior-fiancee-of-lieut.html | MISS CRAWFORD ENGAGED TO WED U of Miami Junior Fiancee of Lieut Mundy Ingalls Peale Jr Air Force | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-eb-hubbell-a-bride-in-south-married-in-chapel-of-u-of-virginia.html | MISS EB HUBBELL A BRIDE IN SOUTH Married in Chapel of U of Virginia to Charles Given Peters Jr a Lawyer | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-edwards-becomes-a-bride-cornell-alumna-is-married-in-great.html | MISS EDWARDS BECOMES A BRIDE Cornell Alumna Is Married in Great River Church to Robert Evans Browning | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-elizabeth-van-lutsenburg-maas-married-to-dr-johannes-c.html | Miss Elizabeth van Lutsenburg Maas Married to Dr Johannes C Severens | Parker | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-ellsworth-troth-she-is-engaged-to-edward-walsh-navy-veteran.html | MISS ELLSWORTH TROTH She Is Engaged to Edward Walsh Navy Veteran | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-joan-battin-married-upstate-westminster-presbyterian-in-albany.html | MISS JOAN BATTIN MARRIED UPSTATE Westminster Presbyterian in Albany Scene of Wedding to Mahlon Slane Weir | Special to The New York TimesAlbany Art Union | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-judith-weiler-a-bride.html | Miss Judith Weiler a Bride | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-mary-conroy-becomes-engaged.html | MISS MARY CONROY BECOMES ENGAGED | Special to The New York TimesBradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-mf-overman-is-wed-to-officer-married-to-ensign-douglas.html | MISS MF OVERMAN IS WED TO OFFICER Married to Ensign Douglas Demarest Mercer of Navy at Church in Rumson | Special to The New York TimesBuschkeSulick | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-nancy-beebe-is-wed-in-albany-escorted-by-her-father-at.html | MISS NANCY BEEBE IS WED IN ALBANY Escorted by Her Father at Marriage in St Peters to Kenneth G Reynolds Jr | Special to The New York TimesJay Te Winburn | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-sara-bishop-officers-fiancee-william-and-mary-senior-to-be-wed.html | MISS SARA BISHOP OFFICERS FIANCEE William and Mary Senior to Be Wed to Lieut Frederick Coester Navy Physician | Special to The New York TimesAufenger | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mortgage-relief-appears-doomed-us-not-expected-to-ease-downpayment.html | MORTGAGE RELIEF APPEARS DOOMED US Not Expected to Ease DownPayment Limit Discount Curb Possible Discount Hotly Argued Increase Would Offset Loss Resale Price Is Indicator | By Glenn Fowler | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/moscow-youth-festival-completes-its-first-week.html | Moscow Youth Festival Completes Its First Week | The New York TimesSpecial to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mrs-george-scott-interracial-aide-72.html | MRS GEORGE SCOTT INTERRACIAL AIDE 72 | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mrs-hunt-remarried-former-jean-crispell-wed-to-wilford-thunhurst-jr.html | MRS HUNT REMARRIED Former Jean Crispell Wed to Wilford Thunhurst Jr | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mrs-william-jorden-has-child.html | Mrs William Jorden Has Child | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/nancy-lelewer-is-future-bride-57-sarah-lawrence-alumna-is-engaged.html | NANCY LELEWER IS FUTURE BRIDE 57 Sarah Lawrence Alumna Is Engaged to Stephen Sonnabend Hotel Man | Special to The New York TimesBradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/navigation-test-to-rimbach-boat-ellen-ann-ii-triumphs-with-984975.html | NAVIGATION TEST TO RIMBACH BOAT Ellen Ann II Triumphs With 984975 Accuracy Mark in PredictedLog Race THE SUMMARIES | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/negrovote-curb-exposed-by-fbi-minor-errors-used-as-a-bar-in-south-a.html | NEGROVOTE CURB EXPOSED BY FBI Minor Errors Used as a Bar in South Are Revealed Lack of Redress Shown 68 Dropped Off Rolls Other Examples Cited | By Anthony Lewis Special To The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/nehru-seeks-ban-on-some-strikes-bill-outlaws-walkouts-in-all.html | NEHRU SEEKS BAN ON SOME STRIKES Bill Outlaws Walkouts in All Essential Services Threatened by Unions | By Henry R Lieberman Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-canaan-law-on-zoning-fought-towns-right-to-upgrade-its-acreage.html | NEW CANAAN LAW ON ZONING FOUGHT Towns Right to Upgrade Its Acreage to Control Growth Is Put to Courts Again | By Richard H Parke Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-church-law-in-africa-decried-segregation-statute-viewed-as-akin.html | NEW CHURCH LAW IN AFRICA DECRIED Segregation Statute Viewed as Akin to Persecution and Potentially Perilous | By Richard P Hunt Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/newark-studying-antislum-moves-city-council-is-considering-major.html | NEWARK STUDYING ANTISLUM MOVES City Council Is Considering Major Changes in Housing Code to Eliminate Blight Standards Would Be Raised | By Milton Honig Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/news-of-the-world-of-stamps-for-the-bath-birthday-philatelic-agency.html | NEWS OF THE WORLD OF STAMPS For the Bath Birthday Philatelic Agencys SalesFlag Issue The Designers AGENCY SALES PREPAREDNESS BEAUTIFUL MOUNTAIN FIRSTDAY FIGURES MORROW HONORED JEWISH NEW YEAR | By Kent B Stiles | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/news-of-tv-and-radio-bell-system-plugs-in-busy-signal-on-television.html | NEWS OF TV AND RADIO Bell System Plugs in Busy Signal On Television RowOther Items | By Val Adams | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/nisselson-halts-kelly-by-5-and-4-hampshire-player-captures.html | NISSELSON HALTS KELLY BY 5 AND 4 Hampshire Player Captures Westchester Amateur Golf Title at Sleepy Hollow NISSELSON HALTS KELLY BY 5 AND 4 Nisselson Goes 3 Up | By Lincoln A Werden Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/noelle-blackmer-is-a-future-bride-daughter-of-dean-of-phillips.html | NOELLE BLACKMER IS A FUTURE BRIDE Daughter of Dean of Phillips Andover Fiancee of GW Beatty Harvard Graduate | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/now-europe-too-runs-into-a-traffic-jam-mass-production-of-cars-has.html | Now Europe Too Runs Into a Traffic Jam Mass production of cars has given the Old Countries a bumpertobumper crop of problemsjust possibly the kind of problems that in the end will bring benefits Europes Traffic Jam | By Mildred Adams | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/now-the-herb-harvest-is-cut-and-dried-professional-tip.html | NOW THE HERB HARVEST IS CUT AND DRIED Professional Tip | By Gertrude B Foster | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/observations-on-the-italian-screen-scene-between-takes-promising.html | OBSERVATIONS ON THE ITALIAN SCREEN SCENE Between Takes Promising Talent Full Schedule Vanguard | By Robert F Hawkinsrobert F Hawkins | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obsolete-arms-held-us-threat-air-force-association-calls-for-action.html | OBSOLETE ARMS HELD US THREAT Air Force Association Calls for Action by Congress to Modernize Defense Program Changes Reviewed | By Jack Raymond Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/okinawa-capital-electing-council-voting-today-will-determine.html | OKINAWA CAPITAL ELECTING COUNCIL Voting Today Will Determine Whether ProCommunist AntiUS Mayor Stays 48 In Council Race Victory Claims Lacking | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/out-of-their-element-howard-lindsay-and-dorothy-discuss.html | OUT OF THEIR ELEMENT Howard Lindsay and Dorothy Stickney Discuss Television and the Stage Teaser Experience | By Richard F Shepardart Selbybill Warnecke | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/overseas-rents-can-also-be-high-broker-here-lists-foreign-quarters.html | OVERSEAS RENTS CAN ALSO BE HIGH Broker Here Lists Foreign Quarters From Palazzos to a Tahitian Plantation UTILITIES DOUBLE COSTS Frankfort Has a Big Colony of AmericansMajorca Is Among LowCost Spots Paris Prices Vary Frankfort a Busy City | By Thomas W Ennis | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/patricia-ann-williams-wed.html | Patricia Ann Williams Wed | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/patricia-sebastian-betrothed.html | Patricia Sebastian Betrothed | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/pattern-shifting-for-discounters-weakness-in-appliance-sales-causes.html | PATTERN SHIFTING FOR DISCOUNTERS Weakness in Appliance Sales Causes Diversification and an Increase in Costs 112 of Sales Costs Seen Increasing PATTERN SHIFTING FOR DISCOUNTERS Road Store Pioneer Competition Being Met | By John S Tompkins | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/paul-daronco-weds-miss-mr-rotanelli.html | PAUL DARONCO WEDS MISS MR ROTANELLI | Special to The New York TimesBradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/pauline-w-sims-bride-in-capital-wed-to-ensign-john-grimes-medlin-jr.html | PAULINE W SIMS BRIDE IN CAPITAL Wed to Ensign John Grimes Medlin Jr Navy Graduate of U of North Carolina | Special to The New York TimesBradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/peiping-red-paper-denounces-vatican.html | PEIPING RED PAPER DENOUNCES VATICAN | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/peiping-reports-economic-gains-experts-in-hong-kong-agree-increases.html | PEIPING REPORTS ECONOMIC GAINS Experts in Hong Kong Agree Increases in Production Have Been Impressive Other Rises Reported 1956 Report Received PEIPING REPORTS PLOTS Two More Armed Conspiracies Against Red Regime Bared | By Tillman Durdin Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/peipings-attacks-puzzle-japanese-propaganda-barrage-seen-as-effort.html | PEIPINGS ATTACKS PUZZLE JAPANESE Propaganda Barrage Seen as Effort to Hinder Tokyos Trade With South Asia Embargo Eased Again | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/penn-state-raises-rates.html | Penn State Raises Rates | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/permanence-and-change.html | Permanence And Change | By Albert Guerard | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/personality-the-hard-driver-at-pennroad-even-as-a-page-boy-young.html | Personality The Hard Driver at Pennroad Even as a Page Boy Young Merkle Had What It Takes Goal Now Is to Raise Stock in Company to Its Asset Value AnalystSalesman A Growth Executive Fights Utility Deal Dual Objective Tip of the Hat Other Side of Coin | By Paul Heffernanthe New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/physician-weds-miss-fitzpatrick-dr-jorge-firmat-who-is-at-memorial.html | PHYSICIAN WEDS MISS FITZPATRICK Dr Jorge Firmat Who Is at Memorial Center Marries Pelham Manor Girl | Special to The New York TimesHarris  Ewing | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/plan-expands-use-of-panama-canal-widenings-and-additional-lighting.html | PLAN EXPANDS USE OF PANAMA CANAL Widenings and Additional Lighting Would Put Safe Transit on 24Hour Basis Projected Widenings Advantages Outlined | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/plastic-wall-tile-it-can-brighten-a-room-and-is-easy-to-handle.html | PLASTIC WALL TILE It Can Brighten a Room And Is Easy to Handle Approximate Cost Bathtub Joints | By Bernard Gladstone | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/poke-and-mijul-in-sailing-sweeps-hep-cat-also-wins-title-as-great.html | POKE AND MIJUL IN SAILING SWEEPS Hep Cat Also Wins Title as Great South Bay Series EndsKetcham Victor | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/political-gains-by-tito-implied-concessions-by-khrushchev-on.html | POLITICAL GAINS BY TITO IMPLIED Concessions by Khrushchev on Satellite Regimes Are Believed Part of Price Major Bargaining Points Less Formal Liaison Set Political Gains for Tito Viewed As Part of Khrushchev Bargain | By Harrison E Salisbury Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/portrait-honors-fd-roosevelt-hyde-park-library-accepts-stone-work.html | PORTRAIT HONORS FD ROOSEVELT Hyde Park Library Accepts Stone Work by Israeli as Craft of Zionist Group | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/pravdas-picture-of-berlin-askew-visit-to-citys-west-sector-shows.html | PRAVDAS PICTURE OF BERLIN ASKEW Visit to Citys West Sector Shows Dour Moscow Report Varies From Reality | By Harry Gilroy Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/records-szigeti-violinist-is-masterly-in-modern-styles-vitality.html | RECORDS SZIGETI Violinist Is Masterly In Modern Styles Vitality Virtuoso Gypsy Fiddler | By Harold C Schonbergthe New York Times BY SAM FALK | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/regicide-decently-done.html | Regicide Decently Done | By Alfred Duggan | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/research-center-on-aging-planned-us-helping-duke-u-to-open-a-pilot.html | RESEARCH CENTER ON AGING PLANNED US Helping Duke U to Open a Pilot Project in Fall 5Year Funds Granted | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/resources-plans-set-at-180-million-reclamation-bureau-to-send.html | RESOURCES PLANS SET AT 180 MILLION Reclamation Bureau to Send Congress Building Program for Irrigation and Power Seaton Suggests Plan Building Plan Drafted | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rialto-gossip-jean-dalrymple-set-on-theatre-fare-for-brussels-world.html | RIALTO GOSSIP Jean Dalrymple Set on Theatre Fare For Brussels World Fair Next Year | By Lewis Funkefred Fehl | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/richard-stokes-labor-mp-dead-nonconformist-who-opposed-churchill.html | RICHARD STOKES LABOR MP DEAD Nonconformist Who Opposed Churchill Wartime Rule Had Been Lord Privy Seal | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rites-for-dorotheos-thousands-view-cortege-of-primate-of-all-greece.html | RITES FOR DOROTHEOS Thousands View Cortege of Primate of All Greece | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/robber-barons-baron.html | Robber Barons Baron | By Seymour Harris | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/robert-graves-reads-his-verse-hold-on-readers.html | ROBERT GRAVES READS HIS VERSE Hold on Readers | By Thomas Lask | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/roesserwolberg.html | RoesserWolberg | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rowlandmassey.html | RowlandMassey | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rugged-drills-make-football-giants-wonder-why-they-play-preseason.html | Rugged Drills Make Football Giants Wonder Why They Play PreSeason Camp Is Rougher Than Any in Clubs Past Coach Howell Fears Defeat in College AllStar Game Sleep Proves Elusive Promise Is Forgotten Beware of Svoboda Grier Now in Service New Offense Planned | By Howard M Tuckner Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ruler-for-independent-malaya-is-elected-to-serve-for-5-years-sir.html | Ruler for Independent Malaya Is Elected to Serve for 5 Years Sir Abdul Rahman Will Have the Status of Monarch Sultan to Be Deputy MALAYA SELECTS FIRST STATE HEAD Elected By Ballot | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sarah-clark-married-she-is-bride-of-lieut-richard-turner-whitlock.html | SARAH CLARK MARRIED She Is Bride of Lieut Richard Turner Whitlock USN | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sarah-l-francke-a-bride-in-jersey-marymount-alumna-attended-by-5-at.html | SARAH L FRANCKE A BRIDE IN JERSEY Marymount Alumna Attended by 5 at Wedding in Clifton to Edward P Healey | Special to The New York TimesBuschkeSulick | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/scandal-magazines-trial-threatens-more-scandal-defense-in-libel.html | SCANDAL MAGAZINES TRIAL THREATENS MORE SCANDAL Defense in Libel Suit Threatens to Call Scores of Hollywood Witnesses Warmed Scandal Allegations Denied Foreign Corporations Deal Rejected | By Gladwin Hill Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/schroon-lake-pageant-set.html | Schroon Lake Pageant Set | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/science-in-review-radioactive-isotopes-are-already-playing-a-great.html | SCIENCE IN REVIEW Radioactive Isotopes Are Already Playing A Great Part in Many American Activities | By William L Laurence | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sealevel-shifts-in-arctic-studied-scientists-of-east-and-west-hunt.html | SEALEVEL SHIFTS IN ARCTIC STUDIED Scientists of East and West Hunt Cause of Frequent Rise and Fall of Ocean 4 Nations Set Studies Floes Sweep Away Gauges Complicated by Storms | By Walter Sullivan Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/services-for-the-blind-a-study-of-how-books-on-records-help-the.html | Services for the Blind A Study of How Books on Records Help the Sightless Get Professional Training Volunteers Do the Reading Supported by Contributions | By Howard A Rusk Md | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/seymour-is-victor-on-manhasset-bay.html | SEYMOUR IS VICTOR ON MANHASSET BAY | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/signa-norstrand-wed-married-in-waban-mass-to-bernard-a-moran-jr.html | SIGNA NORSTRAND WED Married in Waban Mass to Bernard A Moran Jr | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/six-amendments-on-state-ballot-voters-also-will-decide-on-calling-a.html | SIX AMENDMENTS ON STATE BALLOT Voters Also Will Decide on Calling a Constitutional Convention in 1959 Convention Query Tops List 5 Rejected in 1955 | By Warren Weaver Jr Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/slater-runs-in-yonkers-exalderman-accepts-liberal-nomination-for.html | SLATER RUNS IN YONKERS ExAlderman Accepts Liberal Nomination for Mayor | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/slaying-in-guatemala-leaves-power-vacuum-problems-after-death-of.html | SLAYING IN GUATEMALA LEAVES POWER VACUUM Problems After Death of President Are More Than Just Communism The Red Background Moscow Tie Land Reform | By Milton Bracker Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/soviet-bloc-buys-more-us-goods-first-quarter-volume-was-5718000.html | SOVIET BLOC BUYS MORE US GOODS First Quarter Volume Was 5718000 Highest in Last 6 Years 25 MILLION SEEN IN 1957 Poland Czechoslovakia and Rumania Among Those Seeking Goods Here Exports at 6 Year Top Some Licenses Unused SOVIET BLOC BUYS MORE US GOODS Controls Are Eased | By Brendan M Jones | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/soviet-would-aid-ceylon-on-rubber-proposes-to-plant-30000-acres-to.html | SOVIET WOULD AID CEYLON ON RUBBER Proposes to Plant 30000 Acres to Trees if It Gets Right to Buy Crop Trees are Deteriorating Buys on World Markets | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By William Sansom | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sports-of-the-times-trot-along-sonny-taking-the-broad-view-a-risky.html | Sports of The Times Trot Along Sonny Taking the Broad View A Risky Business | By John Drebinger | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/st-louis-is-split-on-city-charter-voters-to-determine-tuesday-if.html | ST LOUIS IS SPLIT ON CITY CHARTER Voters to Determine Tuesday if New Code Will Be Used Mayors Power Would Grow | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/stardust-captures-international-honors-in-final-yards-of-yra.html | Stardust Captures International Honors in Final Yards of YRA Regatta MOVE BY WILLCOX CROWDS OUT RIVAL Stardusts Skipper Picks Up Ground on SusanAloha Gray Ghost Also Win Cant Agree Moves Up Beat to Sands Point ORDER OF THE FINISHES | By Gordon S White Jr Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/state-will-speed-shinnecock-span-harriman-says-50yearold-bridge.html | STATE WILL SPEED SHINNECOCK SPAN Harriman Says 50YearOld Bridge Across LI Canal Will Be Replaced | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/stuartkurlbaum.html | StuartKurlbaum | | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/susan-carter-vassar-graduate-married-to-peyton-r-harris-jr.html | Susan Carter Vassar Graduate Married to Peyton R Harris Jr | Special to The New York TimesThe New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/susan-lorentzen-bride-married-in-chicago-to-walter-lister-jr-news.html | SUSAN LORENTZEN BRIDE Married in Chicago to Walter Lister Jr News Reporter | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tax-rates-called-fair-on-us-homes-survey-finds-no-evidence-of.html | TAX RATES CALLED FAIR ON US HOMES Survey Finds No Evidence of Discrimination Against Any Class of Owners TAX RATES CALLED FAIR ON US HOMES Northeast Rate Highest | By Maurice Foley | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/teacher-scarcity-troubles-world-problem-central-in-reports-of-41.html | TEACHER SCARCITY TROUBLES WORLD Problem Central in Reports of 41 Countries to Session of Federation in Germany | By Arthur J Olsen Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/textile-area-due-for-a-new-cycle-worth-est-is-in-transition-as.html | TEXTILE AREA DUE FOR A NEW CYCLE Worth Street Is in Transition as Moves Bring In New Diversified Businesses Relics of The Civil War TEXTILE AREA DUE FOR A NEW CYCLE Distinguished Company | By John P Callahan | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-carpetbag-returns-in-style-factors-in-design-molded-corners.html | THE CARPETBAG RETURNS IN STYLE Factors in Design Molded Corners Tapered Sides New Suede | By Morris Gilbertnew York Times BY FALK | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-harvest-was-death.html | The Harvest Was Death | By Cecil WoodhamSmith | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-merchants-view-an-examination-of-some-questions-the-retailer.html | The Merchants View An Examination of Some Questions The Retailer Might Ask Himself SelfExamination National Product Up Inventories Rise Textile Situation | By Herbert Koshetz | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-passing-parade-at-lindys-the-little-restaurants-closing-hurt.html | The Passing Parade At Lindys The little restaurants closing hurt For thirtysix years it had mirrored Broadway | By Meyer Berger | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-past-newark-museum-shows-american-genre-painters-as-historians.html | THE PAST Newark Museum Shows American Genre Painters as Historians Sense and Sensibility Realist Painters Today | By Stuart Preston | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-political-image-became-blurred.html | The Political Image Became Blurred | By Wallace Carroll | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-slightly-dirty-bomb-a-view-that-despite-efforts-of-aec-no-atom.html | The Slightly Dirty Bomb A View That Despite Efforts of AEC No Atom Weapon Can Be Entirely Clean | By Hanson W Baldwin | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-surprise-attack-how-to-cope-with-it-assault-could-be-by.html | THE SURPRISE ATTACK HOW TO COPE WITH IT Assault Could Be by Conventional Weapons Aircraft or Missiles CONVENTIONAL FORCES NUCLEARPILOTED AIRCRAFT Dispersed Bases NUCLEARGUIDED MISSILES Secure Inspection | By Hanson W Baldwin | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-week-in-finance-summer-rally-more-like-dog-days-white-house.html | The Week in Finance Summer Rally More Like Dog Days White House Acts on Oil Imports | By John G Forrest | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-world-of-music-philharmonic-youth-concerts-directed-by-leonard.html | THE WORLD OF MUSIC Philharmonic Youth Concerts Directed By Leonard Bernstein to Be Telecast | Warren Clark Jr | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/therese-adrian-becomes-a-bride-married-to-george-r-harding-jr-in.html | Therese Adrian Becomes a Bride Married to George R Harding Jr in Tuxedo Church | Special to The New York TimesBradford Bachrach | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/timed-to-bloom-chrysanthemum-flowering-schedules-can-be-controlled.html | TIMED TO BLOOM Chrysanthemum Flowering Schedules Can Be Controlled by Shading | By George J Scholl | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tito-khrushchev-confer-and-agree-to-a-closer-bond-meet-in-rumania.html | TITO KHRUSHCHEV CONFER AND AGREE TO A CLOSER BOND Meet in Rumania TITO KHRUSHCHEV SET CLOSER BONDS Moscow Announces Accord Belgrade Explains Move | By Elie Abel Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/titos-soviet-tie-often-strained-his-relations-with-moscow-marked-by.html | TITOS SOVIET TIE OFTEN STRAINED His Relations With Moscow Marked by Quarrels Over Course of Stalinism Molotov a Focal Figure | By Harry Schwartz | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/titosoviet-talks-foreseen-by-us-but-news-of-rumania-parley.html | TITOSOVIET TALKS FORESEEN BY US But News of Rumania Parley Surprises Washington Results Held Limited | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tribute-to-gandhis-son-memorial-held-in-michigan-for-indian-newsman.html | TRIBUTE TO GANDHIS SON Memorial Held in Michigan for Indian Newsman | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/troth-announced-of-miss-bartow-1954-morristown-debutante-will-be.html | TROTH ANNOUNCED OF MISS BARTOW 1954 Morristown Debutante Will Be Bride of James T Reynolds Princeton 57 | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tva-in-fiscal-report-authority-lists-expenditures-to-concerns.html | TVA IN FISCAL REPORT Authority Lists Expenditures to Concerns Individuals | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/two-drown-in-rescue-father-and-grandfather-of-boy-adrift-in-peconic.html | TWO DROWN IN RESCUE Father and Grandfather of Boy Adrift in Peconic Bay Perish | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tynan-duo-gains-final-byrne-helps-top-morley-team-by-1-up-at-winged.html | TYNAN DUO GAINS FINAL Byrne Helps Top Morley Team by 1 Up at Winged Foot | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/urquhartlitvak.html | UrquhartLitvak | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/us-peace-moves-in-40-described-notes-of-exgm-executive-cite-role-as.html | US PEACE MOVES IN 40 DESCRIBED Notes of ExGM Executive Cite Role as Agent for Roosevelt in Germany Moves Aimed at Peace Hopes Voiced by Roosevelt Tells of Warning Hitler | By Peter Kihss | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/van-dorn-paddock.html | Van Dorn Paddock | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/venezuela-keeps-unrest-in-check-dictatorial-regime-pampers-armed.html | VENEZUELA KEEPS UNREST IN CHECK Dictatorial Regime Pampers Armed Forces and Shows Little Fear of Church | By Tad Szulc Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/vertex-victor-over-dark-trust-in-28250-choice-stakes-at-monmouth.html | Vertex Victor Over Dark Trust in 28250 Choice Stakes at Monmouth Park BOULMETIS MOUNT 7LENGTH WINNER Vertex Clips Choice Stakes Record in 149 for Mile and Furlong Contest Winner Is 1910 Favorite Double Pays 112 | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/virginia-s-hall-brooklyn-bride-alumna-of-hollins-is-married-to.html | VIRGINIA S HALL BROOKLYN BRIDE Alumna of Hollins Is Married to Joseph Edward Hall Jr a Graduate of Amherst | TurfLarkin | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/war-birds-over-europe.html | War Birds Over Europe | By Ralph D Gardner | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/warfare-research-aids-all-mankind.html | WARFARE RESEARCH AIDS ALL MANKIND | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/washington-even-a-slice-of-bread-is-something.html | Washington Even a Slice of Bread Is Something | By James Reston | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/welsh-rallying-point-11th-eisteddfod-at-llangollen-brings.html | WELSH RALLYING POINT 11th Eisteddfod at Llangollen Brings International Participants Together Experiment Sign Language | By Isolde Farrell | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/west-germany-bolstered-by-western-declaration-but-nations-key.html | WEST GERMANY BOLSTERED BY WESTERN DECLARATION But Nations Key Position In Arms Talks May Not Help Adenauer Politically Commitment Amplified Aware of Importance Opposition Views Economic Supremacy Another View | By Ms Handler Special To the New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/west-germany-sees-rise-in-coal-output.html | WEST GERMANY SEES RISE IN COAL OUTPUT | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/what-banks-will-do-for-money-some-groan-at-clerical-chores-coupons.html | What Banks Will Do for Money Some Groan at Clerical Chores Coupons Anyone | By Albert L Kraus | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/what-the-aged-need-in-their-homes-dwellings-for-older-persons.html | What the Aged Need in Their Homes Dwellings for older persons require special safety features Equally important however the homes should be where their occupants can join fully in the life of the community Homes for the Aged | By Albert M Cole | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/where-does-the-liberal-go-from-here-a-spokesman-for-liberals-warns.html | Where Does the Liberal Go From Here A spokesman for liberals warns that they are living too much in the Thirties when the emphasis was on economics Todays challenge is spiritual aaod cultural Where Does the Liberal Go Now | By Arthur Schlesinger Jr | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/whitman-home-plans-state-will-refit-birthplace-of-poet-and-make-it.html | WHITMAN HOME PLANS State Will Refit Birthplace of Poet and Make It a Shrine | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/whittelsey-yacht-wins-interlude-paces-luders16s-in-eastern-fleet.html | WHITTELSEY YACHT WINS Interlude Paces Luders16s in Eastern Fleet Regatta | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/wood-field-and-stream-letter-about-montana-fisherman-shows-that.html | Wood Field and Stream Letter About Montana Fisherman Shows That Youth 18 Can Be Impressed | By John W Randolph | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/yale-study-seeks-bloodclot-cure-enzyme-tested-on-humans-in-hunt-for.html | YALE STUDY SEEKS BLOODCLOT CURE Enzyme Tested on Humans in Hunt for Safe Way to Dissolve Obstructions Made by Other Enzymes | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archiv es/young-engineers-from-india-here-115-arrive-for-years-study-of-us.html | YOUNG ENGINEERS FROM INDIA HERE 115 Arrive for Years Study of US Iron and Steel Production Techniques US Team Ends Study | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-04 | https://www.nytimes.com/1957/08/04/archiv es/youth-finds-note-of-g-washington-syracuse-student-hoping-to-prove.html | YOUTH FINDS NOTE OF G WASHINGTON Syracuse Student Hoping to Prove It Is an Original Worth a Small Fortune Could Be Original Writing Still Clear | Special to The New York Times | RE0000253485 | 1985-07-01 | B00000664075 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/19-sentenced-to-death-in-china-after-uprising.html | 19 Sentenced to Death In China After Uprising | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/2-strands-found-in-chromosomes-study-with-radioactive-dna-sheds.html | 2 STRANDS FOUND IN CHROMOSOMES Study With Radioactive DNA Sheds Light on Process of Heredity Scientists Say | By Harold M Schmeck Jr | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/3-polo-games-put-off-bethpage-jericho-purchase-tests-postponed-by.html | 3 POLO GAMES PUT OFF Bethpage Jericho Purchase Tests Postponed by Rain | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/58-autos-to-stress-styling-in-sharp-battle-for-sales-new-lines-to.html | 58 Autos to Stress Styling In Sharp Battle for Sales New Lines to Give Extra Power and Variety Price Rises Planned | By Joseph C Ingraham Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/about-new-york-creators-of-wigs-and-costumes-will-stage-their.html | About New York Creators of Wigs and Costumes Will Stage Their Private Masquerade Here Tonight | By Meyer Berger | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/alco-products-elects-a-financial-executive.html | Alco Products Elects A Financial Executive | The New York Times Studio | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/algerians-deny-discord-assert-no-animosity-exists-between-arabs-and.html | ALGERIANS DENY DISCORD Assert No Animosity Exists Between Arabs and Jews | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/army-has-built-6-test-missiles-not-on-program-pentagon-wondering.html | ARMY HAS BUILT 6 TEST MISSILES NOT ON PROGRAM Pentagon Wondering Where Service Got the Funds for MediumRange Weapons | By Jack Raymond Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/arraigned-in-slayings-li-man-accused-of-knifing-woman-and-2.html | ARRAIGNED IN SLAYINGS LI Man Accused of Knifing Woman and 2 Children | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/banker-joins-board-of-warnerlambert.html | Banker Joins Board Of WarnerLambert | Fabian Bachrach | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archiv es/batista-reports-strike-defeated-army-will-consider-armed-agitators.html | BATISTA REPORTS STRIKE DEFEATED Army Will Consider Armed Agitators to be Rebels 9 Leaders Sought | By R Hart P Phillips Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bb-hinerfeld-60-hosiery-official-chairman-of-julius-kayser-co.html | BB HINERFELD 60 HOSIERY OFFICIAL Chairman of Julius Kayser  Co DiesSpecial State Banking Aide 193346 | Fabian Bachrach | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bergen-transit-analysis-set.html | Bergen Transit Analysis Set | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/books-of-the-times-a-fabulous-fabricator.html | Books of The Times A Fabulous Fabricator | By Orville Prescott | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/british-find-oman-revolt-broader-than-suspected-british-plane.html | British Find Oman Revolt Broader Than Suspected British Plane Damaged | By Sam Pope Brewer Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/building-unions-sift-peace-plan-fateful-convention-today-to-study.html | BUILDING UNIONS SIFT PEACE PLAN Fateful Convention Today to Study Jurisdictional Pact Amid Talk of Secession | By Stanley Levey Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bulganin-will-not-accompany-khrushchev-on-east-berlin-trip-previous.html | Bulganin Will Not Accompany Khrushchev on East Berlin Trip Previous Visits Recalled | By Max Frankel Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bulganins-role-on-satellite-ties-believed-reduced-khrushchev-is.html | BULGANINS ROLE ON SATELLITE TIES BELIEVED REDUCED Khrushchev Is Said to Lay the Framework for New and Less Rigid Order RELATIONSHIPS TO VARY Full Independence Is Seen For YugoslaviaSecurity to Rule Links to Others | By Harrison E Salisbury Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/burglar-again-outwits-pickle-trap-in-yonkers.html | Burglar Again Outwits Pickle Trap in Yonkers | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/canada-losing-wheat-markets-to-us-eyes-a-record-surplus-time-may.html | Canada Losing Wheat Markets To US Eyes a Record Surplus Time May Solve the Problem Trade Minister Feels Giveaways Resented | By Raymond Daniell Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/canterbury-hits-religious-strife-to-promote-it-by-methods-of-devil.html | CANTERBURY HITS RELIGIOUS STRIFE To Promote It by Methods of Devil Is Sin He Tells World Council Service | By George Dugan Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/chickadee-paces-lightning-class-in-regatta-on-little-neck-bay.html | Chickadee Paces Lightning Class In Regatta on Little Neck Bay Wilsons Craft Scores in TwoDay Series Sexauer Wins the Star Class Laurels Finale Hampered by Light Airs | By Michael Strauss | RE0000253486 | 1985-07-01 | B00000664076 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/civil-rights-veto-held-avoidable-jury-plan-is-key-if-controversial.html | CIVIL RIGHTS VETO HELD AVOIDABLE JURY PLAN IS KEY If Controversial Amendment Is Limited to Voting Cases It May Be Acceptable SENATORS DEFEND BILL Smith Doubts Eisenhower Will Kill Measure Even in Its Present Form | By Allen Drury Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/coleporter-signs-for-musical-on-tv-writing-score-and-lyrics-of.html | COLEPORTER SIGNS FOR MUSICAL ON TV Writing Score and Lyrics of Aladdin Due Next Year Football Back Friday | By Val Adams | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/cruise-pauses-day-at-fishers-island.html | CRUISE PAUSES DAY AT FISHERS ISLAND | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/de-vicenzo-cards-thirdround-70-for-203-to-keep-allamerican-golf.html | De Vicenzo Cards ThirdRound 70 for 203 to Keep AllAmerican Golf Lead SNEAD RUNNERUP WITH 66 FOR 207 Trails De Vicenzo by Four ShotsMrs Pungs 226 Paces Womens Group | The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/deans-wins-again-with-t-or-ness-as-echo-bay-yc-regatta-ends-defeats.html | Deans Wins Again With T or Ness As Echo Bay YC Regatta Ends Defeats Peckhams Gull by Eight Seconds in 110 Class RaceMosbachers Susan Sails First Among Internationals | By William J Briordy Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/dip-in-consumption-of-iron-ore-shown.html | DIP IN CONSUMPTION OF IRON ORE SHOWN | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/dr-edwin-n-cooper-led-girard-college.html | DR EDWIN N COOPER LED GIRARD COLLEGE | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/dreher-agency-names-executive-committee.html | Dreher Agency Names Executive Committee | Fabian Bachrach | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/economic-policy-aide-picked-by-democrats.html | Economic Policy Aide Picked by Democrats | Fabian Bachrach | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/eleanor-b-shryock-physicist-with-navy-fiancees-of-lient-randall.html | Eleanor B Shryock Physicist with Navy Fiancees of Lient Randall Harris of Army MacKnightGallup | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/eve-arden-plans-return-to-stage-friends-say-actress-has-eye-on.html | EVE ARDEN PLANS RETURN TO STAGE Friends Say Actress Has Eye on MarriageGoRound Three Plays in View | By Sam Zolotow | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/exaide-to-state-denies-racket-tie-marshall-miller-disclaims-any.html | EXAIDE TO STATE DENIES RACKET TIE Marshall Miller Disclaims Any Link to Dio or to Sham Contracts With Unions | By Emanuel Perlmutter | RE0000253486 | 1985-07-01 | B00000664076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/exchange-drive-of-soviet-gaining-moscow-diplomats-promote-cultural.html | EXCHANGE DRIVE OF SOVIET GAINING Moscow Diplomats Promote Cultural Links as Memory of Hungary Is Fading | By Dana Adams Schmidt Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/federal-reserve-sees-tight-credit-lowering-prices-martin-looks-for.html | FEDERAL RESERVE SEES TIGHT CREDIT LOWERING PRICES Martin Looks for a Decline as Borrowing Becomes Difficult for Sellers | By Edwin L Dale Jr Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/foes-of-regime-stir-in-caracas-opposition-begins-to-move-cautiously.html | FOES OF REGIME STIR IN CARACAS Opposition Begins to Move Cautiously as Elections Are Set for December | By Tad Szulc Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/food-news-lime-pie-florida-favorite-can-be-prepared-without-cooking.html | Food News Lime Pie Florida Favorite Can Be Prepared Without Cooking or May Be Baked | By June Owen | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/foreign-affairs-rebuilding-the-empire-of-charlemagne.html | Foreign Affairs Rebuilding the Empire of Charlemagne | By Cl Sulzberger | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/four-home-runs-sink-brooks-97-contest-ends-in-dispute-as-spahn-of.html | FOUR HOME RUNS SINK BROOKS 97 Contest Ends in Dispute as Spahn of Milwaukee Fans Gilliam With Bases Full | By Roscoe McGowen Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/france-cites-aid-to-build-algeria-report-stresses-desire-to-create.html | FRANCE CITES AID TO BUILD ALGERIA Report Stresses Desire to Create Modern Economy and Help Moslems | By W Granger Blair Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/frances-m-ruef-engaged-to-wed-lake-george-girl-is-fiancee-of.html | FRANCES M RUEF ENGAGED TO WED Lake George Girl Is Fiancee of Stephen Wright Craig Harvard Law Student | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/french-trade-deficit-worsens-but-alcoholic-exports-give-a-lift.html | French Trade Deficit Worsens But Alcoholic Exports Give a Lift | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/ghana-defends-ouster-minister-says-deportation-of-editor-was.html | GHANA DEFENDS OUSTER Minister Says Deportation of Editor Was Justified | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/gunman-atop-bank-holds-up-retailer.html | GUNMAN ATOP BANK HOLDS UP RETAILER | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/igy-team-taking-pulse-of-climate-4-campers-8200-feet-up-on-alaskan.html | IGY TEAM TAKING PULSE OF CLIMATE 4 Campers 8200 Feet Up on Alaskan Glacier Linked to Outside Only by Plane GET FOOD BY AIR DROPS Hope to Cut Through Frozen Mass and Read Story of Weather in Past Ages | By Walter Sullivan Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/industrialist-is-named-stevens-alumni-head.html | Industrialist Is Named Stevens Alumni Head | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/inflation-fears-in-london-lessen-as-a-result-stock-investors-return.html | INFLATION FEARS IN LONDON LESSEN As a Result Stock Investors Return in a Greater Force to GiltEdge Securities WAR LOAN RISES IN WEEK Gold Figures for July Hint at No Major Shift in TrendOil Shares Unsettled | By Joseph Frayman Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/labor-loses-in-queensland.html | Labor Loses in Queensland | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/lafayette-carriage-on-view.html | Lafayette Carriage on View | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/lard-futures-decline-heaviness-in-oils-has-adverse-effect-on-the.html | LARD FUTURES DECLINE Heaviness in Oils Has Adverse Effect on the Market | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/letters-to-the-times-acting-on-legislation-congress-declared-to.html | Letters to The Times Acting on Legislation Congress Declared to Have History of Differences With President | WILLIAM S BENNET | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/lombardy-scores-in-toronto-chess-ccny-player-sets-back-hallerod.html | LOMBARDY SCORES IN TORONTO CHESS CCNY Player Sets Back Hallerod Sweden in World Junior Title Tourney | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/loopholes-peril-oil-import-curb-exemptions-cover-the-west-refined.html | LOOPHOLES PERIL OIL IMPORT CURB Exemptions Cover the West Refined Products and Newcomer Companies THE PRESSURE IS GREAT Cheaper Foreign Petroleum Seems Likely to Find Way Past Voluntary Bar | By Jh Carmical | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/manuche-and-kryla-capture-links-final.html | MANUCHE AND KRYLA CAPTURE LINKS FINAL | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/mary-e-elliott-is-future-bride-alumna-of-stanford-engaged-to-edwin.html | MARY E ELLIOTT IS FUTURE BRIDE Alumna of Stanford Engaged to Edwin Wakefield Wislar a Graduate of Yale | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/miss-greenleaf-wed-bride-in-brookline-of-the-very-rev-charles-henry.html | MISS GREENLEAF WED Bride in Brookline of the Very Rev Charles Henry Buck Jr | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/miss-wini-mcarthy-becomes-affianced.html | MISS WINI MCARTHY BECOMES AFFIANCED | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/museum-in-rome-seized-by-police-rare-antiquities-in-dealers-home.html | MUSEUM IN ROME SEIZED BY POLICE Rare Antiquities in Dealers Home Said to Have Been on Sale Surreptitiously | By Paul Hofman Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/music-new-american-opera-sung-company-in-santa-fe-offers-the-tower.html | Music New American Opera Sung Company in Santa Fe Offers The Tower | By Howard Taubman Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/new-seaport-planned-in-israel-at-estimated-500000000-cost-the.html | New Seaport Planned in Israel At Estimated 500000000 Cost The Promoters Envisage a City of 150000 on the Site of Biblical Ashdod | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/okinawans-cast-votes-fate-of-antius-mayor-is-at-stake-in-council.html | OKINAWANS CAST VOTES Fate of AntiUS Mayor Is at Stake in Council Poll | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/peiping-devising-writing-systems-experts-using-russian-and-roman.html | PEIPING DEVISING WRITING SYSTEMS Experts Using Russian and Roman Alphabets to Render Diverse Minority Tongues | By Tillman Durdin Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/petroleum-from-mideast-swells-united-states-supply.html | Petroleum From Mideast Swells United States Supply | ArabianAmerican Oil Company | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/polo-grounders-win-in-14th-76-before-suffering-3to2-setback-katts.html | Polo Grounders Win in 14th 76 Before Suffering 3to2 Setback Katts Sacrifice Fly Decides OpenerRedleg Run in 8th Beats Miler of Giants | By Louis Effart Special to the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/random-notes-from-washington-long-winding-road-to-ceylon-gluck-of.html | Random Notes From Washington Long Winding Road to Ceylon Gluck of New York and Ohio Became a Kentuckian as Envoy Nominee Cooper and Morton Get Assists | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/roth-announced-of-barbara-bell-u-of-illinois-alumna-will-be-bride.html | ROTH ANNOUNCED OF BARBARA BELL U of Illinois Alumna Will Be Bride of Russell Thomson ExAir Force Lieutenant | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/sailing-series-to-williams.html | Sailing Series to Williams | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/san-francisco-arts-fete-set.html | San Francisco Arts Fete Set | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/seasonal-lows-passed-in-steel-automotive-demand-picking-up-picture.html | Seasonal Lows Passed in Steel Automotive Demand Picking Up Picture of Industry | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/seymours-yacht-takes-4th-in-row-scores-on-manhasset-bay-jenners.html | SEYMOURS YACHT TAKES 4TH IN ROW Scores on Manhasset Bay Jenners Quincy Adams Triumphs at Riverside | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/shelby-captures-sports-car-tests-texan-takes-two-races-for-top.html | SHELBY CAPTURES SPORTS CAR TESTS Texan Takes Two Races for Top Honors in Virginia Holbert Porsche First | By Frank M Blunk Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/six-bridge-teams-vie-por-us-title-5day-roundrobin-begins-jacoby.html | SIX BRIDGE TEAMS VIE POR US TITLE 5Day RoundRobin Begins Jacoby Group Is Leading Crawfords in Early Play | By George Rapee Special to the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/smithsonian-aide-employs-verse-to-put-museum-birds-in-spotlight.html | Smithsonian Aide Employs Verse To Put Museum Birds in Spotlight | By Bess Furman Special to the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/speedup-of-moneyii-a-further-examination-into-why-tight-credit.html | SpeedUp of MoneyII A Further Examination Into Why Tight Credit Tends to Go Faster | By Edward H Collins | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/sports-of-the-times-traffic-wind-and-skill.html | Sports of The Times Traffic Wind and Skill | By Gordon S White Jr | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/stadium-closes-its-40th-season-mrs-guggenheimer-speaks-to-15500-on.html | STADIUM CLOSES ITS 40TH SEASON Mrs Guggenheimer Speaks to 15500 on Hand for Rodgers and Hammerstein Night | By Harold C Schonberg | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/swiss-disturbed-on-aniline-issue-firstnews-of-us-proposal-spurs.html | SWISS DISTURBED ON ANILINE ISSUE FirstNews of US Proposal Spurs Interhandel Price but Stock Then Falters | By George H Morison Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/tennis-finalists-halted-after-set-emerson-leads-reed-when-rain-puts.html | TENNIS FINALISTS HALTED AFTER SET Emerson Leads Reed When Rain Puts Off Southampton Match Till Nest Sunday | By Allison Danzig Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/treasury-debts-worry-the-dutch-more-government-financing-drains.html | TREASURY DEBTS WORRY THE DUTCH More Government Financing Drains Special Fund Gold Reserves Fall | By Paul Catz Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/trend-is-higher-in-grain-market-wheat-aided-last-week-by-flour.html | TREND IS HIGHER IN GRAIN MARKET Wheat Aided Last Week by Flour BuyingFutures in Corn Move Down | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/tv-as-others-see-us-various-degrees-of-hostility-to-the-us-shown-in.html | TV As Others See Us Various Degrees of Hostility to the US Shown in Interviews on NBC | By Jp Shanley | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/two-main-campus-features-and-some-selected-shorts.html | Two Main Campus Features And Some Selected Shorts | Photographed by Emma Gene Hall For the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/two-slain-in-newark-street-shootings-take-place-only-four-blocks.html | TWO SLAIN IN NEWARK Street Shootings Take Place Only Four Blocks Apart | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/uis-old-movies-to-be-seen-on-tv-screen-gems-will-distribute-pre1948.html | UIS OLD MOVIES TO BE SEEN ON TV Screen Gems Will Distribute Pre1948 ProductsJose Ferrer in Bay the Moon | By Thomas M Pryor Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/un-teams-calm-israeli-frontier-observers-maintain-watch-on-syrian.html | UN TEAMS CALM ISRAELI FRONTIER Observers Maintain Watch on Syrian Border Where Fighting Once Raged | By Seth S King Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/volunteers-put-up-5-homes-on-weekend-for-souths-hurricane-victims-5.html | Volunteers Put Up 5 Homes on WeekEnd for Souths Hurricane Victims 5 HOMES ARE BUILT FOR FLOOD VICTIMS | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/walter-f-george-79-dies-georgia-senator-34-years-exchairman-of.html | Walter F George 79 Dies Georgia Senator 34 Years ExChairman of Foreign Relations CommitteeWas Envoy to NATO | Special to The New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/works-by-brahms-played-at-lenox-serkin-and-stern-soloists-in.html | WORKS BY BRAHMS PLAYED AT LENOX Serkin and Stern Soloists in ConcertosPiston Barber Scores on Programs | By Edward Downes Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/world-teachers-parley-urges-uniformity-in-school-diplomas-to-aid.html | World Teachers Parley Urges Uniformity In School Diplomas to Aid Study Abroad | By Arthur J Olsen Special To the New York Times | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/yanks-beat-indians-twice-braves-top-dodgers-giants-divide-with.html | Yanks Beat Indians Twice Braves Top Dodgers Giants Divide With Redlegs BOMBERS CAPTURE 52 65 DECISIONS Slaughter Bats in 4 Runs in Opener Decides 2d Game With Single in 9th | By John Drebinger | RE0000253486 | 1985-07-01 | B00000664076 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/181-bills-passed-in-senate-drive-most-important-is-extension-of.html | 181 BILLS PASSED IN SENATE DRIVE Most Important Is Extension of Surplus Sales Abroad House Also Cleans Up Would Permit Barter | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/3-states-open-drive-on-young-drinkers.html | 3 STATES OPEN DRIVE ON YOUNG DRINKERS | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/36-killed-in-battle.html | 36 Killed in Battle | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/600-rookie-police-to-patrol-in-war-on-youth-gangs-assigned-to-night.html | 600 ROOKIE POLICE TO PATROL IN WAR ON YOUTH GANGS Assigned to Night Beats in City Tinder AreasClub Workers to Be Shifted Special Alert Continued 6 to 12 P M Beat Chosen POLICE ORDER 600 ON JUVENILE BEAT No Emergency Seen | By Robert Alden | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/a-bill-or-an-issue-an-analysis-of-political-reappraisal-in-wake-of.html | A Bill or an Issue An Analysis of Political Reappraisal In Wake of Senate Vote on Civil Rights The Political Mileage Bill Believed Effective | By James Reston Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/a-shadowy-leader-ghalib-bin-ali-unable-to-describe-him-a-story-of.html | A Shadowy Leader Ghalib bin Ali Unable to Describe Him A Story of His Rise Talib the Driving Force | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/algerian-rebels-to-shun-red-ties-but-leaders-say-they-will-take-aid.html | ALGERIAN REBELS TO SHUN RED TIES But Leaders Say They Will Take Aid From Any Source Optimistic on Future In Contradiction to French | By Thomas F Brady Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/allied-nationals-reject-bonn-offer.html | ALLIED NATIONALS REJECT BONN OFFER | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/article-4-no-title.html | Article 4  No Title | Edward Ozern | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/asia-women-open-parley-on-rights-wider-role-in-public-life-is-theme.html | ASIA WOMEN OPEN PARLEY ON RIGHTS Wider Role in Public Life Is Theme of U N Session 16 Areas Participate U N Charter Words Cited | By Bernard Kalb Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/athens-hails-callas-soprano-gives-performance-postponed-from.html | ATHENS HAILS CALLAS Soprano Gives Performance Postponed From Thursday | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/berlin-reds-wait-khrushchev-visit-streets-bedecked-and-rallies-are.html | BERLIN REDS WAIT KHRUSHCHEV VISIT Streets Bedecked and Rallies Are Prearranged to Give Soviet Leader Welcome Soviet Aims Suspected | By Harry Gilroy Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bishop-cites-rise-in-hungary-faith-restored-lutheran-primate-on-way.html | BISHOP CITES RISE IN HUNGARY FAITH Restored Lutheran Primate on Way to U S Assembly Hails Youth Interest | The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bogle-vallo-lead-at-siw-anoy-on-72s-the-qualifiers.html | BOGLE VALLO LEAD AT SIW ANOY ON 72S THE QUALIFIERS | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/books-of-the-times-for-bedside-or-travel-threeminute-anthology.html | Books Of The Times For Bedside or Travel ThreeMinute Anthology | By Charles Poore | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/brazilians-push-textile-exports-special-exchange-rate-given-to-help.html | BRAZILIANS PUSH TEXTILE EXPORTS Special Exchange Rate Given to Help in the Sale of Mounting Stocks Quality Held to Be Good | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bridge-tourney-in-second-round-teams-led-by-crawford-kaplan-and-mrs.html | BRIDGE TOURNEY IN SECOND ROUND Teams Led by Crawford Kaplan and Mrs Johnson Gain in First Matches Canadian Team Loses | By George Rapee Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/british-groping-troops.html | British Groping Troops | By Sam Pope Brewer Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/british-sign-pact-to-free-malaya-change-for-malaya.html | BRITISH SIGN PACT TO FREE MALAYA Change for Malaya | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/building-trades-shun-policy-issue-19-unions-fail-to-act-on.html | BUILDING TRADES SHUN POLICY ISSUE 19 Unions Fail to Act on Jurisdictional Disputes To Renew Meany Talks | By Stanley Levey Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bulgarian-offer-rejected-by-israel.html | BULGARIAN OFFER REJECTED BY ISRAEL | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/campus-assured-for-westchester-westchester-community-college.html | CAMPUS ASSURED FOR WESTCHESTER Westchester Community College Acquires a Rustic Hilltop Campus | By Merrill Folsom Special To the New York TimesThe New York Times BY EDWARD HAUSNER | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/cantinflas-signs-for-us-film-role-mexican-star-will-appear-in.html | CANTINFLAS SIGNS FOR US FILM ROLE Mexican Star Will Appear in Comedy Based on Play Now Being Staged in Vienna Hayes Comedy Bought | By Thomas M Pryor Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/carpino-duo-ties-at-61-shares-honors-with-luskin-team-at-seawane.html | CARPINO DUO TIES AT 61 SHARES HONORS With Luskin Team at Seawane Harbor | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |

| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/church-will-hold-fete-on-saturday.html | CHURCH WILL HOLD FETE ON SATURDAY | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
|---|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/city-crime-scored-by-gop-nominee-christenberry-urges-better-police.html | CITY CRIME SCORED BY GOP NOMINEE Christenberry Urges Better Police ProtectionParty Opens Campaign Office CITY CRIME SCORED BY GOP NOMINEE Democrats Berated Views on Juvenile Crime | By Leo Egan | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/city-study-cool-on-dodger-park-engineers-report-is-said-to-hold.html | CITY STUDY COOL ON DODGER PARK Engineers Report Is Said to Hold That Stadium Is Not Feasible New Station Needed | By Paul Crowell | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/cuba-navy-man-slain-on-ship.html | Cuba Navy Man Slain on Ship | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/dodgers-defeat-giants-at-ebbets-field-indians-halt-yankee-streak-at.html | Dodgers Defeat Giants at Ebbets Field Indians Halt Yankee Streak at Eight DRYSDALE VICTOR FOR BROOKS 5 TO 2 Labine Secures Final Out Retiring Mays Who Gets Four Hits for Giants Crone Goes Distance Willie Fumbles Hit Mays Recovers Fast | By Roscoe McGowen | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/dr-bettan-dead-jewish-scholar-head-of-central-conference-of.html | DR BETTAN DEAD JEWISH SCHOLAR Head of Central Conference of American Rabbis Taught at Hebrew Union College Reelected Last June | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/dr-washington-pereira-de-souza-is-dead-brazilian-president-was.html | Dr Washington Pereira de Souza Is Dead Brazilian President Was Ousted by Vargas Named Without Opposition | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/eisenhowers-vacation-to-await-adjournment.html | Eisenhowers Vacation To Await Adjournment | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/fall-furs-just-relax-and-let-their-hair-down.html | Fall Furs Just Relax and Let Their Hair Down | Photographed for The New York Times by Maurice R Pascal | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/fatality-record-near-merritt-parkway-crash-kills-woman-15th-death.html | FATALITY RECORD NEAR Merritt Parkway Crash Kills Woman 15th Death in 1957 | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/fha-interest-rate-is-increased-to-5-f-h-a-increases-interest-to-5.html | FHA Interest Rate Is Increased to 5  F H A INCREASES INTEREST TO 5  Sets Liberal Terms Rates Effect Detailed | By Edwin L Dale Jr Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/food-news-brief-guide-to-olive-oil-most-is-sweet-here-can-be-mixed.html | Food News Brief Guide To Olive Oil Most Is Sweet Here Can Be Mixed | By June Owen | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/france-to-buy-peru-coal.html | France to Buy Peru Coal | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/french-legislators-in-israel.html | French Legislators in Israel | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/g-i-acquitted-in-japan-he-is-2d-cleared-in-2-weeks-in-deaths-of.html | G I ACQUITTED IN JAPAN He Is 2d Cleared in 2 Weeks in Deaths of Civilians | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/glacier-reaction-to-heat-studied-scientists-in-alaska-record-amount.html | GLACIER REACTION TO HEAT STUDIED Scientists in Alaska Record Amount of Suns Energy the Ice Pack Absorbs Former Deserts Indicated Solarimeter Is Used | By Walter Sullivan Special To the New York Timesthe New York Times BY WALTER SULLIVAN | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/goalbymoody-62-takes-links-prize-wee-burn-pair-triumphs-by-2.html | GOALBYMOODY 62 TAKES LINKS PRIZE Wee Burn Pair Triumphs by 2 Strokes in ProAmateur Tournament at Rye | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/halt-in-big-3-atom-tests-urged-by-world-council-of-churches-church.html | Halt in Big 3 Atom Tests Urged By World Council of Churches CHURCH BODY ASKS AN ATOMIC TRUCE | By George Dugan Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/harrier-nyala-nina-touche-score-on-new-york-y-c-cruise-start-under.html | Harrier Nyala Nina Touche Score on New York Y C Cruise Start Under Spinnakers Windigo Challenges Nyala Summaries of Gardiners Bay Sailing | By John Rendel Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/heaton-tells-union-he-wont-run-again.html | HEATON TELLS UNION HE WONT RUN AGAIN | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/highway-link-studied-darien-gap-surveys-go-before-americas-session.html | HIGHWAY LINK STUDIED Darien Gap Surveys Go Before Americas Session in Panama | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/house-votes-cut-in-cabaret-taxes-backs-reduction-from-20-to-10-for.html | HOUSE VOTES CUT IN CABARET TAXES Backs Reduction From 20 to 10 for Entertainment WindFall Levies Blocked A Token Dissent Treasury Opposes Cut | By C P Trussell Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/imans-aide-sees-u-s-envoy.html | Imans Aide Sees U S Envoy | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/indians-protest-nostrike-bill-2000-stage-demonstration-outside.html | INDIANS PROTEST NOSTRIKE BILL 2000 Stage Demonstration Outside Parliament as Measure Is Debated 400000 Threaten Strike | By Henry R Lieberman Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/involvement-in-oman-issue-feared-by-some-us-aides-oil-drilling-goes.html | Involvement in Oman Issue Feared by Some US Aides Oil Drilling Goes On US SEES DANGER IN OMAN CONFLICT | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/j-w-woodford-66-dies-food-executive-was-mayor-of-dover-del-for-24.html | J W WOODFORD 66 DIES Food Executive Was Mayor of Dover Del for 24 Years | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/johnson-charges-nixon-distortion-in-rights-battle-asserts-vice.html | JOHNSON CHARGES NIXON DISTORTION IN RIGHTS BATTLE Asserts Vice President Heads Propaganda Drive to Label Senate Bill Unworkable COMPROMISE DISCUSSED Modification of Jury Trial Proviso Suggested as Way to Save the Measure Visited the President Approval This Week Likely JOHNSON SCORES NIXON ON RIGHTS Senates Provisions Johnsons Comment | By William S White Special to the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/jordan-and-syria-say-rift-is-ended-amman-parleys-statement-holds.html | JORDAN AND SYRIA SAY RIFT IS ENDED Amman Parleys Statement Holds Damascus Explained Press Attack on Hussein | Dispatch of The Times London | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/kennedy-visits-rome-to-learn-hoe-tough-policemen-operate-city-aide.html | Kennedy Visits Rome to Learn Hoe Tough Policemen Operate City Aide Seeks the Secret of Their Effectiveness and Key to Noise Curb | By Paul Hofmann Special To the New York Timesthe New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/khrushchev-lets-food-punctuate-friendship.html | Khrushchev Lets Food Punctuate Friendship | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/labor-chief-bars-walkout.html | Labor Chief Bars Walkout | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/laurel-jr-is-on-philippines-ticket.html | Laurel Jr Is on Philippines Ticket | Special to The New York TimesPanAsia | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/letters-to-the-times-religious-data-in-census-amendment-to-law.html | Letters to The Times Religious Data in Census Amendment to Law Making Reply to Query Voluntary Proposed To Reduce Delinquency To Aid Hungarian Children Admission to This Country of Those in Austria Is Advocated Origin of Carrot and Stick Use in Britain Our Monetary Situation Departure From Reserve Theory of 25 Per Cent Ratio Noted Algeria and Civil Rights | PAUL BLANSHARDDAVID ANTMANBELA FABIANRUTH A FISCHELWINTHROP W CASEELGIN GROSECLOSECONRAD P HOMBERGER | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/lombardy-defeats-german-in-18-moves.html | LOMBARDY DEFEATS GERMAN IN 18 MOVES | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/marie-doro-play-to-be-produced-late-actress-is-coauthor-of-drama.html | MARIE DORO PLAY TO BE PRODUCED Late Actress Is CoAuthor of Drama That Barter Troupe Will Present This Month MovingUp Day Compulsion Due Oct 14 | By Sam Zolotow | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mgrattan-is-named-to-bench-in-queens.html | MGRATTAN IS NAMED TO BENCH IN QUEENS | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/miss-ann-flaster-becomes-fiancee-senior-at-smith-to-be-bride-of.html | MISS ANN FLASTER BECOMES FIANCEE Senior at Smith to Be Bride of James Richard Loeb NYU Law Student | Special to The New York TimesPhotoreflex | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/miss-joan-m-healy-prospective-bride.html | MISS JOAN M HEALY PROSPECTIVE BRIDE | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/miss-whittlesey-will-be-married-bay-state-girl-engaged-to-frederick.html | MISS WHITTLESEY WILL BE MARRIED Bay State Girl Engaged to Frederick G P Thorne a Graduate of Bowdoin | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/missiles-research-confirmed-by-army.html | MISSILES RESEARCH CONFIRMED BY ARMY | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/moses-will-press-30th-st-crossing-recommends-placing-issue-before.html | MOSES WILL PRESS 30TH ST CROSSING Recommends Placing Issue Before Board of Estimate After Election Day OPPOSES 59TH ST PLAN Coordinator Says a Viaduct Would Cost 79600000 Tunnel 152700000 Backs Wiley on Traffic Gives New 30th St Data | By Joseph C Ingraham | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/most-grains-dip-after-early-rise-wheat-corn-and-oats-fail-to-retain.html | MOST GRAINS DIP AFTER EARLY RISE Wheat Corn and Oats Fail to Retain Bullish Trend Rye Soybeans Gain | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mrs-e-c-k-finch-has-son.html | Mrs E C K Finch Has Son | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mrs-starzenski-medalist-with-79-paces-westchesterfairfield.html | MRS STARZENSKI MEDALIST WITH 79 Paces WestchesterFairfield QualifyingMrs Nesbitt Defender Shoots an 80 THE QUALIFIERS | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/music-concert-in-square.html | Music Concert in Square | The New York Times by Neal BoenzlBy Ross Parmenter | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mutuel-windows-get-busy-at-last-roosevelt-fans-average-58-in-wagers.html | MUTUEL WINDOWS GET BUSY AT LAST Roosevelt Fans Average 58 in Wagers After 3 Nights on 39 Plateau | By Michael Strauss Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/negro-heads-job-study-cleric-leads-presidents-unit-checking.html | NEGRO HEADS JOB STUDY Cleric Leads Presidents Unit Checking Employment Bias | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/new-clocks-strike-timely-note-they-are-versatile-oddshapedone-is.html | New Clocks Strike Timely Note They Are Versatile OddShapedOne Is TwoFaced MODERN CLOCKS GET FACELIFTING | By William M Freeman | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/new-u-s-envoy-in-denmark.html | New U S Envoy in Denmark | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/old-greek-shipway-found-near-corinth.html | OLD GREEK SHIPWAY FOUND NEAR CORINTH | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |

| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/oldest-captive-gorilla-now-a-surly-31.html | Oldest Captive Gorilla Now a Surly 31 | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
|---|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/oreillymcmanus.html | OReillyMcManus | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/pakistan-assails-india-on-kashmir-complaint-to-u-n-charges-new.html | PAKISTAN ASSAILS INDIA ON KASHMIR Complaint to U N Charges New Delhi Seeks to End Moslem Majority | By Kathleen McLaughlin Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/panama-gets-right-to-inspect-vessels.html | PANAMA GETS RIGHT TO INSPECT VESSELS | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/paper-mills-slash-pollution-50-in-2-decades-despite-output-rise.html | Paper Mills Slash Pollution 50 In 2 Decades Despite Output Rise Water Needs Recognized PAPER MILLS GAIN IN POLLUTION WAR | By John J Abele | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/paris-franc-sinks-to-fiveyear-low-value-on-black-market-falls-to.html | PARIS FRANC SINKS TO FIVEYEAR LOW Value on Black Market Falls to 436 to the Dollar as Inflation Fever Rises Economies Held Essential PARIS FRANC DIPS TO FIVEYEAR LOW Early Devaluation Seen | By Henry Giniger Special To the New York Timesthe New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/paul-winchell-may-get-tv-spot-ventriloquist-is-expected-to-head-new.html | PAUL WINCHELL MAY GET TV SPOT Ventriloquist Is Expected to Head New ABC Show CBS Lists Serial Host Telephone Time Narrator | By Val Adams | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/peiping-arrests-more-antireds-group-charged-with-seeking-overthrow.html | PEIPING ARRESTS MORE ANTIREDS Group Charged With Seeking Overthrow of Regime Rightists Attacked Views Spurred Action | By Tillman Durdin Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/piano-teachers-who-hate-drills-show-off-pupils-in-meeting-here.html | Piano Teachers Who Hate Drills Show Off Pupils in Meeting Here Students Start on Pieces Child Applauded | By McCandlish Phillips | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/polio-slumps-upstate-paralytic-rate-about-a-tenth-of-period-before.html | POLIO SLUMPS UPSTATE Paralytic Rate About a Tenth of Period Before Vaccino | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/priest-jailed-by-chinese-reds-arrives-home.html | Priest Jailed by Chinese Reds Arrives Home | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/prored-official-in-okinawa-wins-election-gives-nahas-mayor-enough.html | PRORED OFFICIAL IN OKINAWA WINS Election Gives Nahas Mayor Enough Seats in Council to Bar His Ouster | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/rademacher-is-no-tyro-as-persuader-induced-22-backers-to-put-up.html | Rademacher Is No Tyro as Persuader Induced 22 Backers to Put Up 250000 for Title Fight Bout Called Mismatch New Yorker Contributes | By Gay Talese | RE0000253487 | 1985-07-01 | B00000665093 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/red-schools-fail-to-crush-liberty-that-is-conclusion-of-a.html | RED SCHOOLS FAIL TO CRUSH LIBERTY That Is Conclusion of Study in Hungary Reported to World Teachers Group How Student Is Accepted | By Arthur J Olsen Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/resident-hails-gains-in-mideast-tells-congress-of-benefits-of-his.html | RESIDENT HAILS GAINS IN MIDEAST Tells Congress of Benefits of His Doctrine But Warns Against Complacency Curb on Aggression Seen PRESIDENT HAILS GAINS IN MIDEAST | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/retired-admiral-will-return-to-bridge-this-week-as-the-captain-of-a.html | Retired Admiral Will Return to Bridge This Week as the Captain of a Freighter | The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/richardson-seixas-flam-gain-as-eastern-title-tennis-opens-defender.html | Richardson Seixas Flam Gain As Eastern Title Tennis Opens Defender Turns Back Sisson 60 61 in Grass Court PlayGrant and Leslie OustedMacKay and Savitt Win Japanese Player Bows Savitt Shows Power | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/rockaway-plans-delayed-to-1958-slumclearance-projects-at-seaside.html | ROCKAWAY PLANS DELAYED TO 1958 SlumClearance Projects at Seaside and Hammels Off Lincoln Square Gains U S Approval Indicated Would Clear 17 Blocks | By Charles Grutzner | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/roy-tinney-expert-on-firearms-was-74.html | ROY TINNEY EXPERT ON FIREARMS WAS 74 | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/russelleverson.html | RussellEverson | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/savings-loan-group-denied-insurance.html | SAVINGS LOAN GROUP DENIED INSURANCE | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/senate-civil-rights-bill.html | Senate Civil Rights Bill | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/senator-kennedy-to-advise-for-ty-he-will-oversee-a-navy-log-story.html | SENATOR KENNEDY TO ADVISE FOR TY He Will Oversee a Navy Log Story of Own War Exploit Audie Murphy Signed | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/siobhan-mckenna-injured.html | Siobhan McKenna Injured | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/son-to-the-robert-carlsons.html | Son to the Robert Carlsons | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/sports-of-the-times-youth-movement-in-tennis-men-of-achievement.html | Sports of The Times Youth Movement in Tennis Men of Achievement Tops in Two Sports Father of BlueGray | By Allison Danzig | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/student-is-fiance-of-miss-kohlsaat-william-h-von-oehsen-jr-of.html | STUDENT IS FIANCE OF MISS KOHLSAAT William H von Oehsen Jr of Virginia Law School to Marry Princeton Girl | Special to The New York TimesClearose | RE0000253487 | 1985-07-01 | B00000665093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/swiss-give-refugee-funds.html | Swiss Give Refugee Funds | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/text-of-the-republican-partys-city-campaign-principles-and-platform.html | Text of the Republican Partys City Campaign Principles and Platform 1 Making Our City Safe 2 Housing 3 Halting the Flight From the City 4 Traffic and Transit 5 Our Ports 6 Education 7 Civil Service 8 Finance and Taxes 9 Hospitals 10 City Administration | The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/texts-of-statement-and-message-by-council-of-churches-statement-on.html | Texts of Statement and Message by Council of Churches Statement on Tests I What Is Needed II Moving Forward A Risk for Peace Message to Churches Moral Principles Emphasized | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/thomas-j-golden.html | THOMAS J GOLDEN | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/thomas-victor-with-69-leads-pros-on-morristown-linkspetrock-scores.html | THOMAS VICTOR WITH 69 Leads Pros on Morristown LinksPetrock Scores | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/tito-stands-firm-on-full-equality-among-red-lands-sees-condition-as.html | TITO STANDS FIRM ON FULL EQUALITY AMONG RED LANDS Sees Condition as Only Basis for Collaboration Within the Communist Bloc HO CHI MINH IS HONORED Speech by Marshal Is Taken as Hint Yugoslavia Keeps Her Freedom of Action Changes Held Overdue Policy Shifts Expected Tito Stands Firm on Full Equality Among the Communist Countries Favors Coexistence Policy | By Harrison E Salisbury Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/treasury-bill-rate-takes-a-slight-dip.html | TREASURY BILL RATE TAKES A SLIGHT DIP | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/tv-teenagers-only-american-bandstand-a-daytime-disk-jockey-show.html | TV TeenAgers Only American Bandstand a Daytime Disk Jockey Show Bows on Channel 7 | By J P Shanley | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/union-president-disclaims-post-senate-witness-says-he-was-unaware.html | UNION PRESIDENT DISCLAIMS POST Senate Witness Says He Was Unaware He Headed Paper Local That Aided Hoffa UNION PRESIDENT DISCLAIMS OFFICE Tells of Mysterious Mail Charter Canceled Mayor Calls Meeting | By Joseph A Loftus Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/van-dorenmullins.html | Van DorenMullins | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archiv es/visit-to-israeli-barred-red-cross-says-cairo-balks-talk-with-seized.html | VISIT TO ISRAELI BARRED Red Cross Says Cairo Balks Talk With Seized Seaman | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archiv es/westchester-rises-set-supervisors-approve-increases-of-990000-for.html | WESTCHESTER RISES SET Supervisors Approve Increases of 990000 for 3600 | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archiv es/wilson-denies-split-on-budget-reform-wilson-in-accord-with-budget.html | Wilson Denies Split On Budget Reform WILSON IN ACCORD WITH BUDGET BILL A Special Statement | Special to The New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archiv es/wilson-melroy-talk-at-pentagon-ohio-executives-availability-to.html | WILSON MELROY TALK AT PENTAGON Ohio Executives Availability to Succeed Defense Chief Reportedly Discussed Wilson Stock Sale Recalled | By Jack Raymond Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archiv es/wing-jet-takes-flash-stakes-as-saratoga-meeting-opens-victor-in.html | Wing Jet Takes Flash Stakes as Saratoga Meeting Opens VICTOR IN SPRINT PAYS 6080 FOR 2 Lester Rides Wing Jet From Last Place Beats Counter Spy16408 at Track Back Where He Started Covers Extra Yardage Eight Start Five Finish | By James Roach Special To the New York Times | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archiv es/wood-field-and-stream-long-island-run-of-school-tuna-inspires.html | Wood Field and Stream Long Island Run of School Tuna Inspires Renewed Plea to Stop Wasting Fish | By John W Randolph | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-06 | https://www.nytimes.com/1957/08/06/archiv es/woodling-excels-in-7to2-contest-bats-in-five-runs-three-on-homer-in.html | WOODLING EXCELS IN 7TO2 CONTEST Bats in Five Runs Three on Homer in Ninth as Tribe Takes Series Finale Larsen Stars at Bat Ford Impresses Stengel | By John Drebinger | RE0000253487 | 1985-07-01 | B00000665093 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/11-pacifists-held-in-atom-protest-group-opposed-to-testing-of.html | 11 PACIFISTS HELD IN ATOM PROTEST Group Opposed to Testing of Nuclear Weapons Tries to Enter AEC Grounds | By Gladwin Hill Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/19-envoys-gave-218740-to-gop-56-campaign-contributions-led-by.html | 19 ENVOYS GAVE 218740 TO GOP 56 Campaign Contributions Led by Whitneys 37500 Senate Data Show | By Ew Kenworthy Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/2-missing-boys-found-westport-youths-spent-night-on-boat-in-li.html | 2 MISSING BOYS FOUND Westport Youths Spent Night on Boat in LI Harbor | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/20hour-week-expected-effect-of-automation-called-challenge-to.html | 20HOUR WEEK EXPECTED Effect of Automation Called Challenge to Teachers | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/2d-fiscal-program-offered-in-finland.html | 2D FISCAL PROGRAM OFFERED IN FINLAND | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/about-new-york-gaslight-gumshoe-revealed-in-letters-of.html | About New York Gaslight Gumshoe Revealed in Letters of EightiesGhosts Still Stalk Brooklyn | By Meyer Berger | RE0000253488 | 1985-07-01 | B00000665094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/air-chapel-monstrosity-denied-funds-by-house.html | Air Chapel Monstrosity Denied Funds by House | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/aircrash-barrier-for-mitchel-field-stops-a-test-truck.html | AirCrash Barrier For Mitchel Field Stops a Test Truck | By Richard Witkin Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/amoco-chemicals-adds-a-consultant-to-board.html | Amoco Chemicals Adds A Consultant to Board | Fabian Bachrach | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/anne-rain-affianced-she-will-be-married-to-ensign-william-t.html | ANNE RAIN AFFIANCED She Will Be Married to Ensign William T Nickerson USN | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/argentina-faces-oil-line-battle-california-concern-calls-contract.html | ARGENTINA FACES OIL LINE BATTLE California Concern Calls Contract With Local and US Group Illegal | By Edward A Morrow Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/article-2-no-title.html | Article 2  No Title | The New York Times Studio by Al Wegener | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/asianafrican-unit-meets.html | AsianAfrican Unit Meets | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/atom-power-bill-draws-gop-fire-democratic-scheme-for-us-building-of.html | ATOM POWER BILL DRAWS GOP FIRE Democratic Scheme for US Building of Plants Scored Strauss Leads Attack | By John Wfinney Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/benny-hooper-fishes-with-a-friend.html | Benny Hooper Fishes With a Friend | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/big-soviet-shift-seen-in-belgrade-yugoslavs-say-khrushchev-wants-to.html | BIG SOVIET SHIFT SEEN IN BELGRADE Yugoslavs Say Khrushchev Wants to Give Satellites More Independence | By Harrison E Salisbury Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bisguier-victor-in-chess-tourney-new-yorker-triumphs-over.html | BISGUIER VICTOR IN CHESS TOURNEY New Yorker Triumphs Over Richardson of Montreal in US Open Event | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bolivia-honors-11-us-citizens-awards-made-in-washington-at-fete.html | BOLIVIA HONORS 11 US CITIZENS Awards Made in Washington at Fete Marking Nations Independence Day | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bonn-and-allies-clash-over-nazis-rift-is-caused-by-delay-in-paying.html | BONN AND ALLIES CLASH OVER NAZIS Rift Is Caused by Delay in Paying NonGermans for Suffering in War | By M S Handler Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/book-by-galindez-strikes-2-snags-misunderstanding-on-english.html | BOOK BY GALINDEZ STRIKES 2 SNAGS Misunderstanding on English Version and Legal Question Delay The Era of Trujillo | By Will Lissner | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/books-of-the-times-broods-upon-lack-of-love.html | Books of The Times Broods Upon Lack of Love | By Orville Prescott | RE0000253488 | 1985-07-01 | B00000665094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/british-loan-to-jordan-london-will-give-balance-of-funds-pledged-in.html | BRITISH LOAN TO JORDAN London Will Give Balance of Funds Pledged in 55 | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/canadian-mining-stock-plunges-10-in-an-hour.html | Canadian Mining Stock Plunges 10 in an Hour | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/changes-opposed-in-immigrant-act-patriotic-groups-at-senate-hearing.html | CHANGES OPPOSED IN IMMIGRANT ACT Patriotic Groups at Senate Hearing Urge Resistance to Efforts to Weaken It | By Cp Trussell Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/church-vote-hits-at-red-apologist-wish-to-drop-dr-hromadka-czech.html | CHURCH VOTE HITS AT RED APOLOGIST Wish to Drop Dr Hromadka Czech From World Council Unit Strongly Evidenced | By George Dugan Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/citys-buses-turn-loss-into-surplus-6904-gain-contrasts-with-long.html | CITYS BUSES TURN LOSS INTO SURPLUS 6904 Gain Contrasts With Long Period of Deficits Sale Now Seen in Doubt | By Stanley Levey | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/clare-locke-jones-engaged-to-officer.html | CLARE LOCKE JONES ENGAGED TO OFFICER | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/coast-toll-tv-bid-stalled.html | Coast Toll TV Bid Stalled | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/congress-windup-by-aug-24-is-seen-republicans-give-president.html | CONGRESS WINDUP BY AUG 24 IS SEEN Republicans Give President Adjournment Estimate Few Must Bills Left | By Edwin L Dale Jr Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/critic-of-queen-punched-in-face-take-that-cries-her-defender-lord.html | Critic of Queen Punched in Face Take That Cries Her Defender Lord Altrincham Is Waylaid by ExSeaman on Street After Appearing on TV | By Leonard Ingalls Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dance-at-jacobs-pillow-ted-shawn-in-silver-anniversary-season.html | Dance At Jacobs Pillow Ted Shawn in Silver Anniversary Season | By Selma Jeanne Cohen Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dilworth-ponders-governorship-bid.html | DILWORTH PONDERS GOVERNORSHIP BID | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dio-aide-accused-of-terror-moves-frightened-plumbing-official.html | DIO AIDE ACCUSED OF TERROR MOVES Frightened Plumbing Official Admits Union Payoffs | By Allen Drury Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dodger-stadium-gets-new-rebuff-engineers-reports-find-that-brooklyn.html | DODGER STADIUM GETS NEW REBUFF Engineers Reports Find That Brooklyn Park Would Cost at Least 20730500 CITY STUDIES ESTIMATES Survey Says 32067000 Is Needed for Rehabilitation of Atlantic Avenue Area | By Paul Crowell | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dr-eisenhower-visits-presidents-brother-calls-on-leading-mexican.html | DR EISENHOWER VISITS Presidents Brother Calls on Leading Mexican Officials | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dulles-declares-inspection-plan-insures-arms-cut-says-soviet.html | DULLES DECLARES INSPECTION PLAN INSURES ARMS CUT Says Soviet Backing of Idea Would Make Disarmament Almost Inevitable CALLS OFFER HISTORIC Secretary Thinks Setting Up of Zones Would Prevent Surprise Attack Anywhere | By Russell Baker Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dulles-defends-naming-of-gluck-asserts-he-has-integrity-and.html | DULLES DEFENDS NAMING OF GLUCK Asserts He Has Integrity and IntelligenceSupports Smith on Cuba Stand | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/experts-to-test-young-slayer.html | Experts to Test Young Slayer | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/fact-board-set-up-in-ferry-dispute-strike-off-for-60-days.html | FACT BOARD SET UP IN FERRY DISPUTE Strike Off for 60 Days | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/faculty-seminar-at-williams.html | Faculty Seminar at Williams | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/ferry-closing-delayed-federal-court-grants-stay-to-jersey-in-west.html | FERRY CLOSING DELAYED Federal Court Grants Stay to Jersey in West Shore Fight | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/fine-art-new-techniques-join-in-wallpaper-design-returned-to-south.html | Fine Art New Techniques Join in Wallpaper Design Returned to South | By Rita Reif | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/food-italian-restaurant-pasta-specialties-neapolitan-cuisine-served.html | Food Italian Restaurant Pasta Specialties Neapolitan Cuisine Served by Bronx Spot on Broadway | By Jane Nickerson | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/foreign-affairs-german-policystrength-through-work.html | Foreign Affairs German PolicyStrength Through Work | By Cl Sulzberger | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/francis-e-drake-a-gas-engineer-designer-of-propane-plants-for.html | FRANCIS E DRAKE A GAS ENGINEER Designer of Propane Plants for Industry Is Dead Partner in Firm Here | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/french-walk-out-of-un-discussion.html | FRENCH WALK OUT OF UN DISCUSSION | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/gallant-man-takes-saratoga-dash-by-four-lengths-in-first-start.html | Gallant Man Takes Saratoga Dash by Four Lengths in First Start Since June SHOEMAKER WINS WITH 720 CHOICE Gallant Man First in Travers TuneUpField of Honor Also Triumphs at Spa | By JamesRoach Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/gen-ralph-tobin-of-old-7th-dead-commanded-the-famous-new-york.html | GEN RALPH TOBIN OF OLD 7TH DEAD Commanded the Famous New York Regiment From 1930 Until End of the War | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/giammalva-loses-to-crawford-krishnan-bows-to-brown-in-eastern.html | Giammalva Loses to Crawford Krishnan Bows to Brown in Eastern Tennis TEXAN IS BEATEN IN 63 75 MATCH Giammalva Krishnan Ousted Richardson Seixas Shea Savitt and Reed Gain | By Allison Danzig Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/havana-store-bombed-one-woman-killed-and-five-injured-in-woolworths.html | HAVANA STORE BOMBED One Woman Killed and Five Injured in Woolworths | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/henry-v-butler-retired-admiral-veteran-of-3-wars-is-dead-air.html | HENRY V BUTLER RETIRED ADMIRAL Veteran of 3 Wars Is Dead Air Commander Was With Dewey at Manila Bay | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/hiroshima-flier-and-a-survivor-meet-again-on-bomb-anniversary.html | Hiroshima Flier and a Survivor Meet Again on Bomb Anniversary Disagrees With Priest | The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/hunts-harrier-captures-astor-cup-on-nyyc-cruise-storm-and-julie-win.html | Hunts Harrier Captures Astor Cup on NYYC Cruise STORM AND JULIE WIN CLASS PRIZES Naval Architects Harrier Sloop of His Own Design Is First in Astor Cup | By John Rendel Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/india-bans-strikes-in-essential-work.html | INDIA BANS STRIKES IN ESSENTIAL WORK | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/integration-barred-in-north-carolina.html | INTEGRATION BARRED IN NORTH CAROLINA | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/israel-assails-egypt-shocked-at-cairos-refusal-to-allow-visit-to.html | ISRAEL ASSAILS EGYPT Shocked at Cairos Refusal to Allow Visit to Sailor | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/jacobsbennett.html | JacobsBennett | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/japan-us-create-new-security-body.html | JAPAN US CREATE NEW SECURITY BODY | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/june-applebee-fiancee-nurse-is-future-bride-of-dr-walter-e.html | JUNE APPLEBEE FIANCEE Nurse Is Future Bride of Dr Walter E Badenhausen Jr | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/jury-rules-tv-set-caused-boys-death.html | JURY RULES TV SET CAUSED BOYS DEATH | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/khrushchev-due-in-berlin-today-soviet-communist-leader-expected-to.html | KHRUSHCHEV DUE IN BERLIN TODAY Soviet Communist Leader Expected to Push Moscow Unity Plan During Visit | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/letters-to-the-times-altering-the-courts-role-congressional.html | Letters to The Times Altering the Courts Role Congressional Interest in Limiting Judiciary Examined | CARL N DEGLER | RE0000253488 | 1985-07-01 | B00000665094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/loss-of-1153690-on-slum-recited-exhead- of-manhattantown-reports-on.html | LOSS OF 1153690 ON SLUM RECITED ExHead of Manhattantown Reports on Finances in a Letter to Moses HOUSING CHIEF ASSAILED Ferman Lays Failure to Start the 35000000 Project to Procedures by Agency | By Charles Grutzner | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/masters-tourney-led-by-crawford-group- holds-pace-in-6team.html | MASTERS TOURNEY LED BY CRAWFORD Group Holds Pace in 6Team RoundRobin Bridge Test for Title in Pittsburgh | By George Rapee Special To The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/maxine-vought-engaged-fiancee-of-robert- nichols-jr-both-arc.html | MAXINE VOUGHT ENGAGED Fiancee of Robert Nichols Jr Both Are Middlebury 57 | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/mcelroy-is-slated-to-succeed-wilson-as- chief-of-defense-program.html | McElroy Is Slated To Succeed Wilson As Chief of Defense Program Revisions Due | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/medal-captured-by-mrs-freeman-inwood- golfer-cards-80-in-cross.html | MEDAL CAPTURED BY MRS FREEMAN Inwood Golfer Cards 80 in Cross County Qualifying on Glen Oaks Course | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/meyner-due-to-fill-5-court-jobs- today.html | MEYNER DUE TO FILL 5 COURT JOBS TODAY | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/mgm-will-film-broadway-show-judy- holliday-to-recreate-bells-are.html | MGM WILL FILM BROADWAY SHOW Judy Holliday to ReCreate Bells Are Ringing Role Movie Made in Jungle | By Thomas M Pryor Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/miss-amy-stevens-becomes-engaged- vassar-alumna-will-be-wed-to-bruce.html | MISS AMY STEVENS BECOMES ENGAGED Vassar Alumna Will Be Wed to Bruce McC Putnam Graduate of Stanford | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/miss-tyler-to-be-wed-skidmore-alumna-is- engaged-to-arthur-mansfield.html | MISS TYLER TO BE WED Skidmore Alumna Is Engaged to Arthur Mansfield Keleher | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/mitchell-assails-rights-bill-moves.html | MITCHELL ASSAILS RIGHTS BILL MOVES | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/most-grains-dip-soybeans-soften-rye- declines-1-18-to-2-cents-oats.html | MOST GRAINS DIP SOYBEANS SOFTEN Rye Declines 1 18 to 2 Cents Oats Corn Post Losses Wheat Irregular | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/motor-car-sports-town-awaits-65000- racing-fans.html | Motor Car Sports Town Awaits 65000 Racing Fans | By Frank M Blunk Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archiv es/move-to-aid-youth-approved-by- house.html | MOVE TO AID YOUTH APPROVED BY HOUSE | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |

| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mrseisenhower-has-operation-her-condition-is-reported-fine-she.html | MrsEisenhower Has Operation Her Condition Is Reported Fine She Undergoes Two Hours Surgery by a Gynecologist President Visits Her | By Wh Lawrence Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mrsnesbitt-wins-on-18th-in-rally-defender-halts-mrs-berlage-in.html | MRSNESBITT WINS ON 18TH IN RALLY Defender Halts Mrs Berlage in WestchesterFairfield GolfMiss Wild Gains | By Maureen Orcutt Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/new-fha-changes-2-regulations-revised-to-aid-lowincome-home-buyer.html | NEW FHA CHANGES 2 Regulations Revised to Aid LowIncome Home Buyer | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/oman-peace-hope-voiced-by-dulles-us-receives-rebel-appeal-to-halt.html | OMAN PEACE HOPE VOICED BY DULLES US Receives Rebel Appeal to Halt British Attacks 1914 Plea Recalled | By Dana Adams Schmidt Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/opera-tale-for-deaf-ear-new-work-by-bucci-is-sung-at-tanglewood.html | Opera Tale for Deaf Ear New Work by Bucci Is Sung at Tanglewood | By Edward Downes Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/outlook-brighter-for-a-rights-bill-compromise-on-jury-trials.html | OUTLOOK BRIGHTER FOR A RIGHTS BILL Compromise on Jury Trials Discussed by Senators Outcome Still in Doubt | By William S White Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/patrick-song-41-is-victor-in-pace-meadow-jewel-neck-behind-at.html | PATRICK SONG 41 IS VICTOR IN PACE Meadow Jewel Neck Behind at Roosevelt Raceway Kirks Queen Third | By Deane McGowen Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/peiping-reports-1000-students-rioted-in-june-against-regime.html | Peiping Reports 1000 Students Rioted in June Against Regime Broadcast Says Youngsters Beat Party Aides Forecast the Downfall of Mao and Hailed Nationalists Return | By Tillman Durdin Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/physician-to-wed-elise-cwechsler-dr-arthur-i-snyder-and-a-medical.html | PHYSICIAN TO WED ELISE CWECHSLER Dr Arthur I Snyder and a Medical Student Engaged Marriage in November | Bradford Bachrach | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/podres-of-brooks-drops-50-verdict-thomson-leads-giants-with-double.html | PODRES OF BROOKS DROPS 50 VERDICT Thomson Leads Giants With Double and Two Triples Batting In Three Runs | By Joseph M Sheehan | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/poles-to-draw-up-15year-program-longterm-plan-designed-to.html | POLES TO DRAW UP 15YEAR PROGRAM LongTerm Plan Designed to Decentralize Economy | By John MacCormac Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/police-rookies-go-on-night-patrols-in-fight-on-gangs-but-536.html | POLICE ROOKIES GO ON NIGHT PATROLS IN FIGHT ON GANGS But 536 Assigned in Pairs to Critical Areas Find No Trace of Youth Bands HEAR A GETTOUGH TALK Acting Commissioner Orders Special Unit to Use Force to Combat Street Violence | By Emanuel Perlmutter | RE0000253488 | 1985-07-01 | B00000665094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/premier-backs-cuts-in-frances-budget-premier-upholds-paris-budget.html | Premier Backs Cuts In Frances Budget PREMIER UPHOLDS PARIS BUDGET CUT | By Robert C Doty Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/prices-in-london-in-broad-decline-wall-street-drop-mideast-unrest.html | PRICES IN LONDON IN BROAD DECLINE Wall Street Drop Mideast Unrest Lower Dollar Equities Most Oils | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/rail-freight-rates-to-go-up-4-to-7-rail-freight-rise-of-4-to-7-is.html | Rail Freight Rates To Go Up 4 to 7 RAIL FREIGHT RISE OF 4 TO 7 IS SET | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/report-on-new-jet-problems-of-seaplane-bomber-said-to-be-solved.html | REPORT ON NEW JET Problems of Seaplane Bomber Said to Be Solved | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/rookies-classes-traded-for-beats-the-cop-on-his-beatold-attack-on-a.html | ROOKIES CLASSES TRADED FOR BEATS The Cop on His BeatOld Attack on a New Problem | By Philip Benjamin | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/senate-civil-rights-bill.html | Senate Civil Rights Bill | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/seneca-falls-pupil-wins-57-dar-essay-prize.html | Seneca Falls Pupil Wins 57 DAR Essay Prize | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/shipyards-pact-signed-on-coast-metal-trades-council-votes-to-accept.html | SHIPYARDS PACT SIGNED ON COAST Metal Trades Council Votes to Accept Offer of 15c Pay Rise and Five Holidays | By Lawrence E Davies Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/small-disposes-of-tv-interests-sells-share-of-tpa-film-concern-to.html | SMALL DISPOSES OF TV INTERESTS Sells Share of TPA Film Concern to Milton Gordon Robinson Bout on Air | By Val Adams | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/son-to-mrs-ds-gottesman.html | Son to Mrs DS Gottesman | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/soviet-festival-marks-hiroshima-rallies-call-for-cessation-of.html | SOVIET FESTIVAL MARKS HIROSHIMA Rallies Call for Cessation of Nuclear TestsPress Assails US Bombing | By Max Frankel Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/sponsors-named-for-coward-play-playwrights-company-joins-british.html | SPONSORS NAMED FOR COWARD PLAY Playwrights Company Joins British ProducersMuch Ado Opening Today | By Louis Calta | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/sports-of-the-times-an-end-to-suffering.html | Sports of The Times An End to Suffering | By John Drebinger | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/state-department-record-of-remarks-by-secretary-dulles-at-news.html | State Department Record of Remarks by Secretary Dulles at News Conference Appeal by Imam Reported | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/stevenson-calls-naming-of-gluck-a-gop-payoff-back-from-abroad-he.html | STEVENSON CALLS NAMING OF GLUCK A GOP PAYOFF Back From Abroad He Also Scores Civil Rights Bill but Prefers It to None | By Leo Egan | RE0000253488 | 1985-07-01 | B00000665094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/teacher-dearth-laid-to-low-pay-world-meeting-in-frankfurt-urges.html | TEACHER DEARTH LAID TO LOW PAY World Meeting in Frankfurt Urges Smaller Classes Less Onerous Duties | By Arthur J Olsen Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/testify-in-suffolk-inquiry.html | Testify in Suffolk Inquiry | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/the-envoy-and-his-gifts-a-view-that-administrations-practice-doesnt.html | The Envoy and His Gifts A View That Administrations Practice Doesnt Follow Its Principles of Selection | By James Reston Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/toll-devices-ring-a-bell-on-george-washington-bridge.html | Toll Devices Ring a Bell on George Washington Bridge | The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/toy-rides-found-electric-hazard-westchester-say-that-only-25-of.html | TOY RIDES FOUND ELECTRIC HAZARD Westchester Say That Only 25 of Childrens Rockers Examined Were Safe | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/two-crews-share-lead-noroton-american-girls-tied-after-2-races-on.html | TWO CREWS SHARE LEAD Noroton American Girls Tied After 2 Races on Sound | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/union-chief-says-dio-got-16000-heaton-tells-members-he-paid-to-get.html | UNION CHIEF SAYS DIO GOT 16000 Heaton Tells Members He Paid to Get Rid of Racketeer Other PayOffs Cited | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/up-from-the-ranks-james-robert-kennedy.html | Up From the Ranks James Robert Kennedy | The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/us-rebuffs-soviet-query-on-broader-air-inspection-zorin-asks.html | US Rebuffs Soviet Query On Broader Air Inspection Zorin Asks Questions | By Drew Middleton Special To the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/warring-algiers-to-keep-building-mayor-says-municipality-meets.html | WARRING ALGIERS TO KEEP BUILDING Mayor Says Municipality Meets Problems of Revolt by a Construction Boom | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/westchester-youths-keep-busy-in-summer-recreation-program-countys.html | Westchester Youths Keep Busy In Summer Recreation Program Countys Summer Recreation Activities Prove Absorbing to Westchester TeenAgers | By Merrill Folsom Special to the New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/white-house-to-be-home-for-queen-during-visit.html | White House to Be Home For Queen During Visit | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/wide-aid-to-syria-pledged-by-soviet.html | WIDE AID TO SYRIA PLEDGED BY SOVIET | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/william-woodbury-dies-founder-of-beauty-shops-had-worked-for-soap.html | WILLIAM WOODBURY DIES Founder of Beauty Shops Had Worked for Soap Concern | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/wilsonmaciag.html | WilsonMaciag | Special to The New York Times | RE0000253488 | 1985-07-01 | B00000665094 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/wood-field-and-stream-hunters-willing-to-migrate-may-shoot-doves.html | Wood Field and Stream Hunters Willing to Migrate May Shoot Doves From Sept 7 Until Jan 10 | By John W Randolph | RE0000253488 | 1985-07-01 | B00000665094 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/2-canadian-ministers-named.html | 2 Canadian Ministers Named | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/2800000000-export-goal-for-year-believed-let-by-japan-agreement-on.html | 2800000000 Export Goal For Year believed let by Japan Agreement on Money | By Greg MacGregor Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/4th-st-theatre-changes-opener-italian-straw-hat-replaces-ibsens.html | 4TH ST THEATRE CHANGES OPENER Italian Straw Hat Replaces Ibsens Hedda Gabbler Paulette Goddard to Tour | By Louis Calta | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/a-humanist-on-the-bench-joseph-weintraub.html | A Humanist on the Bench Joseph Weintraub | The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/along-local-fairways-exchampion-backs-nassau-system.html | Along Local Fairways ExChampion Backs Nassau System | By Lincoln A Werden | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/argentina-junta-shifts-air-chiefs-mcloughlin-quits-suddenly-and.html | ARGENTINA JUNTA SHIFTS AIR CHIEFS McLoughlin Quits Suddenly and Aide Ousted by Peron Is Named Successor | By Edward A Morrow Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/art-silvestrone-paces-metropolitan-golf-qualifiers-on-long-island.html | Art Silvestrone Paces Metropolitan Golf Qualifiers on Long Island CARD OF 69 LEADS AS 22 GAIN BERTHS Silvestrone Beats Sweeny by 3 StrokesGardners 74 Wins Jersey Medal | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/austerity-budget-approved-in-paris-cabinet-backs-finance-chief-on.html | AUSTERITY BUDGET APPROVED IN PARIS Cabinet Backs Finance Chief on Spending CutsWage Demands Pose New Fight | By Robert C Doty Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/biography-of-manolete-the-bullfighter-scheduled-on-playhouse-90-for.html | Biography of Manolete the Bullfighter Scheduled on Playhouse 90 for Sept12 | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/bisguier-mednis-advance-in-chess-seven-new-yorkers-victors-in.html | BISGUIER MEDNIS ADVANCE IN CHESS Seven New Yorkers Victors in Second Round of Open Tourney in Cleveland | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/books-of-the-times-a-young-lady-of-memphis.html | Books of The Times A Young Lady of Memphis | By Charles Poore | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/britain-names-market-aide.html | Britain Names Market Aide | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/british-advance-on-oman-rebels-desert-force-enters-village.html | BRITISH ADVANCE ON OMAN REBELS Desert Force Enters Village Unopposed in Support of Sultan Against Imam | By Sam Pope Brewer Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |

| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/british-chide-china-on-hong-kong-issue.html | BRITISH CHIDE CHINA ON HONG KONG ISSUE | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
|---|---|---|---|---|---|---|
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/business-loans-fell-last-week-reserve-puts-decrease-at-45000000-for.html | BUSINESS LOANS FELL LAST WEEK Reserve Puts Decrease at 45000000 for All Reporting Banks | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/chase-manhattan-elevates-two.html | Chase Manhattan Elevates Two | Pach | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/chicken-saute-both-epicurean-and-expedient-classic-dish-can-be.html | Chicken Saute Both Epicurean and Expedient Classic Dish Can Be Extravagant or Thrifty | By Jane Nickerson | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/church-aid-asked-for-those-abroad.html | CHURCH AID ASKED FOR THOSE ABROAD | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/city-maps-attack-on-racket-unions-wagner-opens-4step-drive-to-aid.html | CITY MAPS ATTACK ON RACKET UNIONS Wagner Opens 4Step Drive to Aid Exploited Workers | By Stanley Levey | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/civil-rights-bill-urged-2-years-eisenhower-set-process-in.html | CIVIL RIGHTS BILL URGED 2 YEARS Eisenhower Set Process in MotionBrownell Drafted Four Major Proposals | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/condition-of-reserve-member-banks-in-94-cities-july-31-1957.html | Condition of Reserve Member Banks in 94 Cities July 31 1957 | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/corwins-take-golf-tourney.html | Corwins Take Golf Tourney | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/crawfords-team-appears-winner-in-bridge-tourney.html | Crawfords Team Appears Winner In Bridge Tourney | By George Rapee Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dead-sea-scrolls-a-basis-for-movie-sutherland-to-produce-film-from.html | DEAD SEA SCROLLS A BASIS FOR MOVIE Sutherland to Produce Film Form Book by Burrows Don McGuire Signs Pact | By Thomas M Pryor Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dulles-aide-nominated-eisenhower-picks-macomber-for-congressional.html | DULLES AIDE NOMINATED Eisenhower Picks Macomber for Congressional Duties | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/eisenhower-picks-foreign-aid-chief-selects-james-h-smith-jr-to.html | EISENHOWER PICKS FOREIGN AID CHIEF Selects James H Smith Jr to Succeed Hollister | By Allen Drury Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/excoast-champion-scores-the-qualifiers.html | ExCoast Champion Scores THE QUALIFIERS | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/fha-opens-door-to-pension-funds-selling-of-insured-mortgages-by.html | FHA OPENS DOOR TO PENSION FUNDS Selling of Insured Mortgages by Holders Is Authorized to Tap New Resources | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/freehold-track-to-open.html | Freehold Track to Open | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |

| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/general-moffett-seeks-hearing.html | General Moffett Seeks Hearing | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/greeks-elect-primate-bishop-theoklitos-succeeds-late-archbishop.html | GREEKS ELECT PRIMATE Bishop Theoklitos Succeeds Late Archbishop Dorotheos | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/grissom-is-victor-in-jersey-city85-wins-for-giants-in-relief-as.html | GRISSOM IS VICTOR IN JERSEY CITY85 Wins for Giants in Relief as Sauers 3Run Homer Paces Rally Against Dodgers | By Louis Effrat Special To The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/head-master-dies-in-leap-in-hudson-john-b-karkos-founder-of-nyack-b.html | HEAD MASTER DIES IN LEAP IN HUDSON John B Karkos Founder of Nyack Boys School Jumps From Tappan Zee Bridge | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/house-action-set-on-pay-mail-rises.html | HOUSE ACTION SET ON PAY MAIL RISES | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/hoyt-miller-dies-times-exofficer-vice-president-and-director-192255.html | HOYT MILLER DIES TIMES EXOFFICER Vice President and Director 192255 Devoted Lifetime to Research Chemistry | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/hunts-harrier-again-triumphs-in-new-york-yacht-club-said-sloop-best.html | Hunts Harrier Again Triumphs In New York Yacht Club Said Sloop Best 4th Time in Row in Class CNyala Tops A Boats on Cruise | | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/india-will-dismiss-those-who-strike.html | INDIA WILL DISMISS THOSE WHO STRIKE | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/israel-adapts-hebrew-language-to-technical-needs-of-the-age-little.html | Israel Adapts Hebrew Language To Technical Needs of the Age Little Time to Learn | By Seth S King Special To The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/israel-said-to-bar-a-un-border-watch.html | ISRAEL SAID TO BAR A UN BORDER WATCH | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/jury-plan-scored-in-note-to-senate-justice-department-says.html | JURY PLAN SCORED IN NOTE TO SENATE Justice Department Says Amendment Might Hamper High Court Procedure | By Anthony Lewis Special To The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/khrushchev-says-soviet-supports-german-red-aims-promises-full.html | KHRUSHCHEV SAYS SOVIET SUPPORTS GERMAN RED AIMS Promises Full Backing for Unity and Other Plans on Reaching Past Berlin | By Harry Gilroy Special To The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/koehlwilliams.html | KoehlWilliams | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/kohler-wins-backing-eisenhower-supports-him-for-senate-in-wisconsin.html | KOHLER WINS BACKING Eisenhower Supports Him for Senate in Wisconsin | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/lawthermccann.html | LawtherMcCann | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/leading-chinese-woman-author-scored-as-a-rightist-in-peiping.html | Leading Chinese Woman Author Scored as a Rightist in Peiping Novelist and Playwright With Long Record as Active Red Tied to AntiParty Clique | By Tillman Durdin Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/letters-to-the-times-fall-in-consumption-noted-stimulating-spending.html | Letters to The Times Fall in Consumption Noted Stimulating Spending Declared Our Primary Economic Problem | SUMNER H SLICHTER | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/libya-and-morocco-head-tunisian-rift.html | LIBYA AND MOROCCO HEAD TUNISIAN RIFT | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/lombardy-beats-russian.html | Lombardy Beats Russian | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/magazine-draws-scorn-and-praise-confidential-on-trial-called-hirer.html | MAGAZINE DRAWS SCORN AND PRAISE Confidential on Trial Called Hirer of Prostitutes and Servant of Public | By Gladwin Hill Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/marion-levine-betrothed.html | Marion Levine Betrothed | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/market-is-steady-in-london-stocks-but-losses-outnumber-gains-among.html | MARKET IS STEADY IN LONDON STOCKS But Losses Outnumber Gains Among the Industrials Dollar Shares Off | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mary-pickford-stars-for-goldwyn-in-suit-against-fox-film-interests.html | Mary Pickford Stars for Goldwyn In Suit Against Fox Film Interests Star Witness on Stand | By Lawrence E Davies Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mcelroy-worked-his-way-up-to-the-top-defense-appointee-rules-out.html | McElroy Worked His Way Up to the Top Defense Appointee Rules Out Guesswork | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/melroy-is-named-to-wilsons-post-eisenhower-calls-president-of.html | MELROY IS NAMED TO WILSONS POST Eisenhower Calls President of Procter Gamble One of Most Capable Men | By Jack Raymond Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mere-man-might-think-women-have-equality.html | Mere Man Might Think Women Have Equality | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/meyner-appoints-weintraub-head-of-jersey-courts-picks-francis-and.html | MEYNER APPOINTS WEINTRAUB HEAD OF JERSEY COURTS Picks Francis and Proctor as Associates on Supreme Bench and 4 Other Judges | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/millicent-moore-is-a-future-bride-former-student-at-radcliffe.html | MILLICENT MOORE IS A FUTURE BRIDE Former Student at Radcliffe Engaged to Peter Claydon Wedding on Sept 7 | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/miss-britton-a-fiancee-future-bride-of-lieut-joseph-sedwitz-navy.html | MISS BRITTON A FIANCEE Future Bride of Lieut Joseph Sedwitz Navy Physician | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/miss-jill-framer-will-be-married-design-student-betrothed-to-irwin.html | MISS JILL FRAMER WILL BE MARRIED Design Student Betrothed to Irwin Cohen Who Attends Brooklyn Law College | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/miss-mellon-wed-to-us-attorney-late-treasury-secretarys.html | MISS MELLON WED TO US ATTORNEY Late Treasury Secretarys Granddaughter Married to John William Warner Jr | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mother-slain-in-jersey-found-stabbed-in-basement-of-her-home-in.html | MOTHER SLAIN IN JERSEY Found Stabbed in Basement of Her Home in Plainfield | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mrs-brady-bows-to-mrs-nesbitt-scarsdale-player-put-out-by-defender.html | MRS BRADY BOWS TO MRS NESBITT Scarsdale Player Put Out by Defender in Knollwood Golf Mrs Newman Gains | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mrs-eisenhower-is-recovering-splendidly-president-reports.html | Mrs Eisenhower Is Recovering Splendidly President Reports | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mussolini-notes-reported-seized-italian-experts-to-examine-alleged.html | MUSSOLINI NOTES REPORTED SEIZED Italian Experts to Examine Alleged DiariesWidow and Son Call Them Frauds | By Paul Hofmann Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-canaan-zoning-won-ban-on-building-apartments-upheld-by-superior.html | NEW CANAAN ZONING WON Ban on Building Apartments Upheld by Superior Court | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-cement-plant-opens-in-indonesia.html | NEW CEMENT PLANT OPENS IN INDONESIA | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-concession-yields-oil.html | New Concession Yields Oil | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/noel-coward-comedy-nov-14-to-assist-creative-club-and-parrish-art.html | Noel Coward Comedy Nov 14 to Assist Creative Club and Parrish Art Museum | Cantor | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/northeast-to-double-force.html | Northeast to Double Force | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/oliver-hardy-of-film-team-dies-costar-of-200-slapstick-movies.html | Oliver Hardy of Film Team Dies CoStar of 200 Slapstick Movies Portly Master of the Withering Look and Slow Burn Features Popular on TV | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/philadelphia-fears-outbreak.html | Philadelphia Fears Outbreak | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/philip-carr-noted-as-drama-critic-82.html | PHILIP CARR NOTED AS DRAMA CRITIC 82 | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/pocahontas-beats-favored-bridgework-by-head-in-schuylerville-at.html | Pocahontas Beats Favored Bridgework by Head in Schuylerville at Saratoga ARCARO TRIUMPHS ON 5TO2 CHANCE Pocahontas Scores in Final StrideGleaming Star Is Third in 18200 Race | By James Roach Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/power-drive-laid-to-racing-group-states-chief-says-trotting-body.html | POWER DRIVE LAID TO RACING GROUP States Chief Says Trotting Body Tried to Discredit Him to Gain Control of Sport | By Emanuel Perlmutter | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/president-bars-extending-arms-check-to-all-bases-says-inclusion-in.html | President Bars Extending Arms Check to All Bases Says Inclusion in a FirstStep Accord Would Create Problems Especially if Red China Area Were Involved | By Russell Baker Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/president-firm-on-immigration-he-still-asks-humanitarian-changes.html | PRESIDENT FIRM ON IMMIGRATION He Still Asks Humanitarian Changes While Congress Appears to Be Balking | By Cp Trussell Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/president-says-washington-too-had-critics-hails-nations-first.html | President Says Washington Too Had Critics Hails Nations First Leader as Greatest Human of Race | By James Reston Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/queens-pugnacious-defender-fined.html | Queens Pugnacious Defender Fined | Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/quiz-may-replace-telephone-hour-twentyone-considered-for-concerts.html | QUIZ MAY REPLACE TELEPHONE HOUR TwentyOne Considered for Concerts Radio Time Talks on TV Music End | By Val Adams | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/red-bureaucracy-in-poland-is-cut-8669-officials-are-dropped-in.html | RED BUREAUCRACY IN POLAND IS CUT 8669 Officials Are Dropped in Party Reorganization Pledged by Gomulka | By John MacCormac Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/red-tower-is-set-for-carnegie-site-a-fortyfourstory-office-building.html | RED TOWER IS SET FOR CARNEGIE SITE A FortyfourStory Office Building Is to Be Built Where Carnegie Hall Now Stands | By John P Callahan | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/report-promised-in-calindez-case-baron-sees-trujillo-pledges-even.html | REPORT PROMISED IN CALINDEZ CASE Baron Sees Trujillo Pledges Even Unfavorable Inquiry Findings Will Be Issued | By Milton Bracker Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/russian-colonel-is-indicted-here-as-top-spy-in-us-studio-in.html | RUSSIAN COLONEL IS INDICTED HERE AS TOP SPY IN US Studio in Brooklyn Was Rented by Soviet Officer Indicated as a Spy | By Mildred Murphy | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/sally-parrott-is-wed-bride-in-fairfield-conn-of-edward-a-jennings.html | SALLY PARROTT IS WED Bride in Fairfield Conn of Edward A Jennings 2d | Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/savitt-richardson-and-2-australians-gain-eastern-tennis.html | Savitt Richardson and 2 Australians Gain Eastern Tennis QuarterFinals SOUTH ORANGE ACE SETS BACK WILSON Savitt Beats Briton 97 63 Emerson Ousts Crawford Anderson Tops Green | By Allison Danzig Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/senate-approves-rights-bill-7218-with-jury-clause-house-must-act.html | SENATE APPROVES RIGHTS BILL 7218 WITH JURY CLAUSE HOUSE MUST ACT Its Acceptance Likely President Expected to Sign Measure | By William S White Special to the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/senate-civil-rights-bill.html | Senate Civil Rights Bill | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/senator-scores-inquiry-lawyers-kennedy-says-they-do-more-than.html | SENATOR SCORES INQUIRY LAWYERS Kennedy Says They Do More Than Advise Labor Clients Dio Linked to Payoffs | By Joseph A Loftus Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/sis-hibberd-wins-sail-captures-long-island-sound-girls-title-at.html | SIS HIBBERD WINS SAIL Captures Long Island Sound Girls Title at Riverside | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/south-africa-issue-pressed.html | South Africa Issue Pressed | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/soviet-spy-cells-operate-independently-have-only-mosow-couriers-in.html | Soviet Spy Cells Operate Independently Have Only Mosow Couriers in Common | By Edward Ranzal | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/sports-of-the-times-wind-wave-and-youth.html | Sports of The Times Wind Wave and Youth | By John Rendel | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/stocks-as-a-hedge-an-analysis-of-the-current-inflation-and-how-it.html | Stocks as a Hedge An Analysis of the Current Inflation And How It May Affect Share Prices | By Edwin L Dale Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/suez-plan-protested-shipping-interests-oppose-levy-to-pay-for.html | SUEZ PLAN PROTESTED Shipping Interests Oppose Levy to Pay for Clearance | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/the-theatre-much-ado.html | The Theatre Much Ado | By Brooks Atkinson Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/trinidad-chief-asks-us-yield-navy-base.html | TRINIDAD CHIEF ASKS US YIELD NAVY BASE | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/union-dock-men-barred-in-dispute-navy-base-at-oakland-to-use-civil.html | UNION DOCK MEN BARRED IN DISPUTE Navy Base at Oakland to Use Civil Service Longshore Gangs to Work Ships | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/us-aid-on-slums-set-at-250-million-cole-announces-years-plan.html | US AID ON SLUMS SET AT 250 MILLION Cole Announces Years Plan Blocking Treasury Bid to Kill the Program | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archiv es/us-will-share-cost-of-53-cargo-vessels-usto-share-cost-of-53-cargo.html | US Will Share Cost Of 53 Cargo Vessels USTO SHARE COST OF 53 CARGO SHIPS | By Richard E Mooney Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/venezuela-lags-in-social-effort-capital-provides-a-contrast-in.html | VENEZUELA LAGS IN SOCIAL EFFORT Capital Provides a Contrast in Poverty and Luxury Inequalities DeepSeated | By Tad Szulc Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/west-ties-checks-to-atom-test-ban-stassen-tells-zorin-that-two.html | WEST TIES CHECKS TO ATOM TEST BAN Stassen Tells Zorin That Two Facets of Disarmament Are Inseparably Linked | By Drew Middleton Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/westbury-pace-to-mighty-pence-winner-returns-740-for-2-at-roosevelt.html | WESTBURY PACE TO MIGHTY PENCE Winner Returns 740 for 2 at Roosevelt Raceway City Counsel Second | By William J Briordy Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/winters-in-rio-tinto-post.html | Winters in Rio Tinto Post | Special to The New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/wood-field-and-stream-anglers-off-seabright-catch-bluefish-even.html | Wood Field and Stream Anglers off Seabright Catch Bluefish Even Amateurs in New Rig | By John Randolph Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/yost-paces-drive-to-3to2-triumph-his-homer-provides-2-of-3-senator.html | YOST PACES DRIVE TO 3TO2 TRIUMPH His Homer Provides 2 of 3 Senator Runs in Ninth MantlePoles No30 | By Joseph M Sheehan | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/young-womans-career-is-finding-good-faces-like-a-spectator.html | Young Womans Career Is Finding Good Faces Like a Spectator | By Nan Robertson | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/yugoslavs-appear-unworried-over-djilas-book-on-red-system-officials.html | Yugoslavs Appear Unworried Over Djilas Book on Red System Officials Doubt Effect on Own Regime but See Repercussions in Soviet Bloc Jailed Authors Status Unchanged | By Harrison E Salisbury Special To the New York Times | RE0000253489 | 1985-07-01 | B00000665095 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/2-more-girard-lawyers.html | 2 More Girard Lawyers | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/33-billion-in-aid-set-by-conferees-senatehouse-group-agrees-on-a.html | 33 BILLION IN AID SET BY CONFEREES SenateHouse Group Agrees on a HalfBillion Cut in Presidents Request | By Allen Drury Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/4-climbers-stranded-high-on-a-swiss-peak.html | 4 Climbers Stranded High on a Swiss Peak | The New York Times Aug 9 1957 | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/4-reserve-banks-raise-loan-rates-board-sets-discount-charge-at-3-8.html | 4 RESERVE BANKS RAISE LOAN RATES Board Sets Discount Charge at 3 8 Other Areas Expected to Act Soon | By Edwin Ld Dale Jr Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/48inch-water-main-for-rockaways-being-installed.html | 48Inch Water Main for Rockaways Being Installed | The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/4th-time-round-for-carousel-musical-to-be-revived-at-city-center.html | 4TH TIME ROUND FOR CAROUSEL Musical to Be Revived at City Center Sept 1129 Play on Mary Baker Eddy | By Sam Zolotow | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/6-shiploads-of-soviet-arms-sent-to-yemen-british-say-nizwa-being.html | 6 Shiploads of Soviet Arms Sent to Yemen British Say Nizwa Being Ringed | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/a-freedom-is-ignored-an-analysis-of-senates-threat-to-press-in.html | A Freedom Is Ignored An Analysis of Senates Threat to Press In Secrecy Clause of Civil Rights Bill | By James Reston Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/about-new-york-city-hopes-new-courts-building-downtown-will-defy.html | About New York City Hopes New Courts Building Downtown Will Defy Pull of Prehistoric Collect Pond | By Meyer Berger | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/aeschylus-play-is-seen-in-athens-prometheus-bound-given-reading-in.html | AESCHYLUS PLAY IS SEEN IN ATHENS Prometheus Bound Given Reading in Modern Greek and English at Festival | By Ac Sedgwick Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/aflcio-unity-scored-by-quill-he-warns-against-mergers-on-state-and.html | AFLCIO UNITY SCORED BY QUILL He Warns Against Mergers on State and City Levels at Union Parley Here | By Stanley Levey | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/algeria-settlers-sought-by-france-paris-is-preparing-program-of.html | ALGERIA SETTLERS SOUGHT BY FRANCE Paris is Preparing Program of Loans to New Migrants and Business Ventures | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/atom-fuel-curb-beaten-in-house-restriction-on-presidential-aid-to.html | ATOM FUEL CURB BEATEN IN HOUSE Restriction on Presidential Aid to New International Agency Loses 29899 | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/atoms-for-peace-spur-a-review-of-progress-by-industry-toward.html | Atoms for Peace Spur A Review of Progress by Industry Toward Implementing Presidents Plan | By Gene Smith | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/banks-propose-merger-action-approved-by-boards-of-two-norfolk.html | BANKS PROPOSE MERGER Action Approved by Boards of Two Norfolk Institutions | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bill-goes-electronic-long-islander-charged-1266-by-utilitys-new.html | BILL GOES ELECTRONIC Long Islander Charged 1266 by Utilitys New Computer | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bill-on-civil-rights-goes-before-house-approval-expected-signature.html | Bill on Civil Rights Goes Before House Approval Expected Signature Deemed Likely | By William S White Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bisguier-scores-in-national-open-chess-champion-turns-back-dr.html | BISGUIER SCORES IN NATIONAL OPEN Chess Champion Turns Back Dr Schmidt in Cleveland to Remain Undefeated | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/blatt-ties-for-trophy-matches-net-69s-of-halls-mcdonald-in-beers.html | BLATT TIES FOR TROPHY Matches Net 69s of Halls McDonald in Beers Golf | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/books-of-the-times-simple-grace-abounds-in-stories.html | Books of The Times Simple Grace Abounds in Stories | By Orville Prescott | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bourgeois-art-shocks-russians-show-of-paintings-by-foreign-youths.html | BOURGEOIS ART SHOCKS RUSSIANS Show of Paintings by Foreign Youths Stirs Conservative Soviet Assemblage | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bridgeport-seeks-eviction-of-400-state-threatens-court-fight-to-aid.html | BRIDGEPORT SEEKS EVICTION OF 400 State Threatens Court Fight to Aid Welfare Tenants in Dispute Over Rent Rise | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/butcher-put-in-ice-box-phone-call-gets-him-out.html | Butcher Put in Ice Box Phone Call Gets Him Out | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/central-will-get-fare-rehearing-line-seeks-onethird-rise-in.html | CENTRAL WILL GET FARE REHEARING Line Seeks Onethird Rise in Commuter Rates Over 15 Granted by State May 16 | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/churchmen-visit-un-hammarskjold-praises-peace-efforts-of-world.html | CHURCHMEN VISIT UN Hammarskjold Praises Peace Efforts of World Council | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/cooper-seixas-and-flam-gain-eastern-tennis-quarterfinals-aussie.html | Cooper Seixas and Flam Gain Eastern Tennis QuarterFinals Aussie Defeats Reed 63 61 Shea Advances Ousting Schwartz by 119 75 | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/crawford-team-victor-in-bridge-stages-rally-in-final-match-to-win.html | CRAWFORD TEAM VICTOR IN BRIDGE Stages Rally in Final Match to Win Masters and US Championship Event | By George Rapee Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/dio-pleads-fifth-his-voice-on-tape-ties-him-to-hoffa-2-wiretaps.html | DIO PLEADS FIFTH HIS VOICE ON TAPE TIES HIM TO HOFFA 2 Wiretaps Used at Senate Hearing Link Racketeer to Teamster Leaders PHOTOGRAPHER SLAPPED Witness Hits UP Man Refuses on Stand Answers to About 140 Questions | By Joseph A Loftus Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/earl-e-eby-retired-gm-official-dies-invented-and-repaired-gadgets.html | Earl E Eby Retired GM Official Dies Invented and Repaired Gadgets as Hobby | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/early-on-slaught-tops-brooks123-sauer-and-mays-hit-homers-for.html | EARLY ON SLAUGHT TOPS BROOKS123 Sauer and Mays Hit Homers for Giants Who Score 4 in First 5 in Second | By Louis Effrat | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/ehrlichhonigman.html | EhrlichHonigman | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/elizabeth-pierce-becomes-fiancee-sweet-briar-alumna-future-bride-of.html | ELIZABETH PIERCE BECOMES FIANCEE Sweet Briar Alumna Future Bride of John Bradshaw ExAir Force Officer | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/fantoczegledy.html | FantoCzegledy | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/fbi-sifts-abels-possessions-for-possible-clues-to-espionage-cryptic.html | FBI Sifts Abels Possessions For Possible Clues to Espionage Cryptic Notes Films Scribbled Names and Commonplace Objects Found in Suspects Rooms Studied Here | By Mildred Murphy | RE0000253490 | 1985-07-01 | B00000665096 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/fire-at-sahara-post-natural-gas-is-ignited-during-drilling-for.html | FIRE AT SAHARA POST Natural Gas Is Ignited During Drilling for Water | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/french-exhorted-to-tighten-belts-finance-chief-warns-that-nation.html | FRENCH EXHORTED TO TIGHTEN BELTS Finance Chief Warns That Nation Must Consume Less and Export More to Live | By Robert C Doty Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/french-tourism-down-minister-concedes-decline-but-denies-50-cut.html | FRENCH TOURISM DOWN Minister Concedes Decline but Denies 50 Cut | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/gop-asks-ribicoff-for-special-session.html | GOP ASKS RIBICOFF FOR SPECIAL SESSION | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/highcourt-curb-gains-in-senate-subcommittee-backs-a-bill-that-ends.html | HIGHCOURT CURB GAINS IN SENATE Subcommittee Backs a Bill That Ends Its Jurisdiction Over Security Cases | By Cp Trussell Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/india-strike-called-off-union-accepts-regime-offer-of-board-to.html | INDIA STRIKE CALLED OFF Union Accepts Regime Offer of Board to Study Wages | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/industrials-gain-on-london-board-store-shares-continue-to.html | INDUSTRIALS GAIN ON LONDON BOARD Store Shares Continue to AdvanceOil Section Generally Higher | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/jersey-crash-kills-2-field-fire-leads-to-bodies-of-men-thrown-from.html | JERSEY CRASH KILLS 2 Field Fire Leads to Bodies of Men Thrown From Cycle | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/jewish-center-rising-work-begins-on-building-for-congregation-in.html | JEWISH CENTER RISING Work Begins on Building for Congregation in Princeton | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/jk-mills-founder-of-curb-exchange-77.html | JK MILLS FOUNDER OF CURB EXCHANGE 77 | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/judith-young-married-wed-in-mt-vernon-to-joel-mallin-cornell.html | JUDITH YOUNG MARRIED Wed in Mt Vernon to Joel Mallin Cornell Graduate | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/kemmerer-victor-over-bombers-61-senators-gain-6th-decision-in-7.html | KEMMERER VICTOR OVER BOMBERS 61 Senators Gain 6th Decision in 7 Games as Fielding Errors Hurt Yanks | By John Drebinger | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/khruschchev-shuns-security-men-to-walk-with-western-reporters.html | Khruschchev Shuns Security Men To Walk With Western Reporters | By Harry Gilroy Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/khrushchev-asks-unity-of-germany-by-confederation-asserts-united.html | KHRUSHCHEV ASKS UNITY OF GERMANY BY CONFEDERATION Asserts United Country Must Be a PeaceLoving and Democratic State CALLS BONN MILITARISTIC Soviet Leader in East Berlin Speech Says US Is Not Safe From Rockets | By Ms Handler Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/kishi-discounts-chous-criticism-tokyo-premier-says-attack-by.html | KISHI DISCOUNTS CHOUS CRITICISM Tokyo Premier Says Attack by Chinese Will Not Affect His Plan for More Trade | Special To The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/knowland-looks-to-governorship-tells-california-colleagues-he-plans.html | KNOWLAND LOOKS TO GOVERNORSHIP Tells California Colleagues He Plans a Possible Bid for the Presidency | By John D Morris Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/lanza-asks-writ-in-supreme-court-invokes-due-process-clause-in.html | LANZA ASKS WRIT IN SUPREME COURT Invokes Due Process Clause in Appealing State Ruling on Wiretap Transcript | By Anthony Lewis Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/letters-to-the-times-dealing-with-algeria.html | Letters To The Times Dealing With Algeria | EMANUEL CELLER Member of Congress | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/lowcost-boat-trains-youth-small-fry-learning-art-of-sailing-in.html | LowCost Boat Trains Youth Small Fry Learning Art of Sailing in Optimist Pram | By Clearence E Lovejoy | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/lucydesi-show-will-bow-in-fall-5-onehour-films-planned-on-cbs.html | LUCYDESI SHOW WILL BOW IN FALL 5 OneHour Films Planned on CBS NetworkCarol Burnett to Sing for Dulles | By Val Adams | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mary-campbell-aide-of-blind-81-exarchivist-for-american-foundation.html | MARY CAMPBELL AIDE OF BLIND 81 ExArchivist for American Foundation DeadActive in Units in Many States | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/melroy-to-yield-some-of-his-stock-inquiring-senators-reported.html | MELROY TO YIELD SOME OF HIS STOCK Inquiring Senators Reported Satisfied He Will Resolve Conflicts of Interest | By Wh Lawrence Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/merger-terms-set-central-republic-and-dean-witter-await-clearance.html | MERGER TERMS SET Central Republic and Dean Witter Await Clearance | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/miner-duo-golf-victor-father-son-take-westchester-event-on-match-of.html | MINER DUO GOLF VICTOR Father Son Take Westchester Event on Match of Cards | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/miss-joan-ryder-is-a-future-bride-radcliffe-alumna-engaged-to.html | MISS JOAN RYDER IS A FUTURE BRIDE Radcliffe Alumna Engaged to Albert AT Wickersham a Harvard Graduate Student | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |

| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/moscow-mail-to-killer-guatemala-reveals-envelope-arriving-only.html | MOSCOW MAIL TO KILLER Guatemala Reveals Envelope Arriving Only Tuesday | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
|---|---|---|---|---|---|---|
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/moscow-repeats-aims-in-mideast-renews-plans-to-renounce-force-and.html | MOSCOW REPEATS AIMS IN MIDEAST Renews Plans to Renounce Force and Interference Pledges Aid to Arabs | By Osgood Caruthers Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-cudone-cards-76-montclair-star-triumphs-by-2-strokes-in-oneday.html | MRS CUDONE CARDS 76 Montclair Star Triumphs by 2 Strokes in OneDay Golf | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-nesbitt-wins-on-links-4-and-3-beats-mrs-eastman-to-gain.html | MRS NESBITT WINS ON LINKS 4 AND 3 Beats Mrs Eastman to Gain Knollwood FinalMrs Choate Victor 7 and 6 | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-weinsier-advances-gains-final-in-cross-county-golfmiss-mintz.html | MRS WEINSIER ADVANCES Gains Final in Cross County GolfMiss Mintz Wins | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/navy-replacing-union-dock-help-bridges-longshoremen-are-dropped-at.html | NAVY REPLACING UNION DOCK HELP Bridges Longshoremen Are Dropped at Oakland Base in Security Plan Shift | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/new-group-urges-brownell-to-run-eisenhower-man-heads-unit-calling.html | NEW GROUP URGES BROWNELL TO RUN Eisenhower Man Heads Unit Calling on Attorney General to Seek Governorship | The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/newport-run-set-for-yachts-today-craft-to-resume-competition-in-new.html | NEWPORT RUN SET FOR YACHTS TODAY Craft to Resume Competition in New York YC Cruise Cup Events Tomorrow | By John Rendel Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/nixon-to-join-forbes-administration-backing-for-governorship.html | NIXON TO JOIN FORBES Administration Backing for Governorship Indicated | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/oil-cup-ordered-by-armed-forces-retrenchment-will-reduce-use-of.html | OIL CUP ORDERED BY ARMED FORCES Retrenchment Will Reduce Use of Planes and Ships | By Back Raymond Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/patricia-hawley-engaged-to-wed-fiancee-of-donald-b-riefler-amherst.html | PATRICIA HAWLEY ENGAGED TO WED Fiancee of Donald B Riefler Amherst AlumnusOct12 Marriage Is Planned | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/peiping-combats-peasant-unrest-reds-policies-seen-growing-tougher.html | PEIPING COMBATS PEASANT UNREST Reds Policies Seen Growing Tougher as Lawlessness Rises in Rural Areas | By Tillman Durdin Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/percy-w-carr-aide-of-curtisswright.html | PERCY W CARR AIDE OF CURTISSWRIGHT | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/pharmaceutical-houses-speed-vaccine-to-combat-asiatic-influenza.html | Pharmaceutical Houses Speed Vaccine to Combat Asiatic Influenza | The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/polish-army-holds-atomic-maneuvers.html | POLISH ARMY HOLDS ATOMIC MANEUVERS | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/political-envoys-lead-in-absences-career-men-reported-away-less.html | POLITICAL ENVOYS LEAD IN ABSENCES Career Men Reported Away Less Than Half as Often | By Russell Baker Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/radar-discovery-raises-its-range-a-scientific-breakthrough-permits.html | RADAR DISCOVERY RAISES ITS RANGE A Scientific BreakThrough Permits Greater Coverage Without Increasing Power | By Richard Witkin | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/radford-gets-decoration-as-his-retirement-nears.html | Radford Gets Decoration as His Retirement Nears | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/ready-all-row-young-oarsmen-get-set-in-regatta-at-van-cortlandt.html | Ready All Row Young Oarsmen Get Set in Regatta at Van Cortlandt | The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/record-throngs-at-fete-in-lenox-12493-see-tanglewood-on-parade.html | RECORD THRONGS AT FETE IN LENOX 12493 See Tanglewood on Parade Marking 15th Year of Music Center School | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/revenue-freight-up-122-in-week-comparison-is-with-the-56-period.html | REVENUE FREIGHT UP 122 IN WEEK Comparison Is With the 56 Period When the Steel Strike Was in Effect | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/sick-child-can-be-cool-in-summer.html | Sick Child Can Be Cool In Summer | By Dorothy Barclay | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/southampton-fete-set-midsummer-ball-tomorrow-to-benefit-hospital.html | SOUTHAMPTON FETE SET Midsummer Ball Tomorrow to Benefit Hospital There | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/soviet-liquidates-title-of-first-deputy-premier.html | Soviet Liquidates Title Of First Deputy Premier | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/sports-of-the-times-footballs-famous-frays.html | Sports of The Times Footballs Famous Frays | By Allison Danzig | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/spy-case-suspect-here-from-texas-for-arraignment-russian-colonel.html | SPY CASE SUSPECT HERE FROM TEXAS FOR ARRAIGNMENT Russian Colonel Accused of Heading Ring Will Appear in Brooklyn Court Today | By Will Lissner | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/state-history-aide-named.html | State History Aide Named | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/state-names-queens-engineer.html | State Names Queens Engineer | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/steel-price-rises-laid-to-inflation-blough-attacks-economic.html | STEEL PRICE RISES LAID TO INFLATION Blough Attacks Economic Superstition in Senates Monopoly Investigation | By Richard E Mooney Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/store-sales-fell-1-in-the-nation-volume-in-this-area-up-6-according.html | STORE SALES FELL 1 IN THE NATION Volume in This Area Up 6 According to Report of Federal Reserve | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |

| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/task-of-church-lutheran-meeting-urged-not-to-ignore-physical-needs.html | TASK OF CHURCH Lutheran Meeting Urged Not to Ignore Physical Needs | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
|---|---|---|---|---|---|---|
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/teacher-shortage-decried-at-parley.html | TEACHER SHORTAGE DECRIED AT PARLEY | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/the-conflict-in-oman-a-study-of-protagonists-and-terrain-involved.html | The Conflict in Oman A Study of Protagonists and Terrain Involved in Remote Arabian Region | By Hanson W Baldwin | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/the-crack-annexes-atlantic-city-race.html | THE CRACK ANNEXES ATLANTIC CITY RACE | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/treasury-to-offer-237day-bills-aug-21-to-raise-1750000000.html | Treasury to Offer 237Day Bills Aug 21 to Raise 1750000000 | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/trend-is-upward-in-grain-futures-wheat-and-rye-post-gains-corn-and.html | TREND IS UPWARD IN GRAIN FUTURES Wheat and Rye Post Gains Corn and Oats Uneven Soybeans Advance | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/tv-repetitive-script-du-mont-tally-machine-kept-busy-as-dio-invokes.html | TV Repetitive Script Du Mont Tally Machine Kept Busy as Dio Invokes Fifth Amendment at Hearing | By J P Shanley | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/tva-lacks-quorum-death-of-paty-leaves-vogel-alone-on-3man-board.html | TVA LACKS QUORUM Death of Paty Leaves Vogel Alone on 3Man Board | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/two-polish-submarines-are-sighted-off-scotland.html | Two Polish Submarines Are Sighted Off Scotland | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/un-chief-assails-boycott-of-israel-says-arab-action-hinders.html | UN CHIEF ASSAILS BOYCOTT OF ISRAEL Says Arab Action Hinders Settlement Efforts | By Lindesay Parrott Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/un-group-warns-of-insect-danger-world-health-unit-reports.html | UN GROUP WARNS OF INSECT DANGER World Health Unit Reports DiseaseCarrying Bugs Are Resistant to Insecticides | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/unionists-curb-urged-nam-aide-at-chautauqua-says-they-aid-inflation.html | UNIONISTS CURB URGED NAM Aide at Chautauqua Says They Aid Inflation | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-aide-silent-on-alien-assets-state-department-official-testifies.html | US AIDE SILENT ON ALIEN ASSETS State Department Official Testifies He Does Not Know Details of Pending Bill | By Ew Kenworthy Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-and-city-end-lincoln-sq-snag-on-value-of-land-pact-on-joint.html | US AND CITY END LINCOLN SQ SNAG ON VALUE OF LAND Pact on Joint Appraisal May Put Project Before Board of Estimate on Aug 22 | By Charles Grutzner | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-china-envoys-meet-futile-geneva-parley-is-69th-talks-enter-third.html | US CHINA ENVOYS MEET Futile Geneva Parley Is 69th Talks Enter Third Year | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-to-complete-arms-proposals-final-suggestions-in-london-expected.html | US TO COMPLETE ARMS PROPOSALS Final Suggestions in London Expected to Move Nearer Stand of Soviet Union | By Drew Middleton Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/venezuela-ships-iron-ore.html | Venezuela Ships Iron Ore | Special to The New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/walshes-jumper-pays-850-for-2-patrick-begorra-wins-at-spa-from-my.html | WALSHES JUMPER PAYS 850 FOR 2 Patrick Begorra Wins at Spa From My Last Try With Favored Benguala Third | By James Roach Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/wanted-to-rent-gods-little-acre-unit-combs-south-for-site-to-film.html | WANTED TO RENT GODS LITTLE ACRE Unit Combs South For Site to Film Caldwell Novel Goetz on Review Board | By Thomas M Pryor Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/westbury-seeks-9-races-nightly-monaghan-will-get-request.html | WESTBURY SEEKS 9 RACES NIGHTLY Monaghan Will Get Request TodaySteward Lad Wins by Length in Pace | By Michael Strauss Special To the New York Times | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/wood-field-and-stream-topsyturvy-tuna-tourney-85000-lbs-of-bait-to.html | Wood Field and Stream TopsyTurvy Tuna Tourney 85000 Lbs of Bait to Catch 18000 Lbs of Fish | By John W Randolph | RE0000253490 | 1985-07-01 | B00000665096 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/2-original-plays-listed-for-fall-works-by-james-van-lare-and-harold.html | 2 ORIGINAL PLAYS LISTED FOR FALL Works by James Van Lare and Harold Levitt Planned for OffBroadway Stages | By Louis Calta | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/5program-shift-to-states-urged-action-committee-to-study-federal.html | 5PROGRAM SHIFT TO STATES URGED Action Committee to Study Federal Relinquishing of Some Taxes Also | By William G Weart Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/a-taxfree-enclave-of-30-acres-contested-by-belgians-and-dutch.html | A TaxFree Enclave of 30 Acres Contested by Belgians and Dutch Question of Monarchy Status Is Slated to Be Argued Before Hague Tribunal | By Walter H Waggoner Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/abel-carried-off-role-with-skill-duped-real-artists-into-accepting.html | ABEL CARRIED OFF ROLE WITH SKILL Duped Real Artists Into Accepting Him as Friendly Member of Fraternity | By Mildred Murphy | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/accused-nazi-is-dead-physician-is-said-to-have-sterilized-women.html | ACCUSED NAZI IS DEAD Physician Is Said to Have Sterilized Women Captives | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/aflcio-in-switch-moves-convention-from-miami-beach-to-atlantic-city.html | AFLCIO IN SWITCH Moves Convention From Miami Beach to Atlantic City | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/aflcio-urges-immigration-plan-bids-congress-act-before-adjournment.html | AFLCIO URGES IMMIGRATION PLAN Bids Congress Act Before Adjournment to Change Present Quota System | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/allencorradi.html | AllenCorradi | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/amateur-status-lost-by-calhoun-aau-disqualifies-hurdler-who-weds.html | AMATEUR STATUS LOST BY CALHOUN AAU Disqualifies Hurdler Who Weds and Receives Gifts on TV Program | By Deane McGowen | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/an-individual-in-ica-james-hopkins-smith-jr.html | An Individual in ICA James Hopkins Smith Jr | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/argentina-asked-to-end-ship-bias-british-note-urges-talks-new.html | ARGENTINA ASKED TO END SHIP BIAS British Note Urges Talks New Maritime Pact Voiding Discriminatory Rules | By Edward A Morrow Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/aritibiotic-fights-plant-disease-major-use-is-seen-in-orchards.html | Aritibiotic Fights Plant Disease Major Use Is Seen in Orchards Horns Tied to Car Speed | By Stacy V Jones Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/army-seeks-tasters-for-irradiated-foods.html | Army Seeks Tasters For Irradiated Foods | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/assets-hearings-halted-in-a-huff-house-unit-scores-inability-of.html | ASSETS HEARINGS HALTED IN A HUFF House Unit Scores Inability of Administration to Help Alien Property Inquiry | By Ew Kenworthy Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/assurance-to-fignole-he-may-return-to-run-in-haitis-election-envoy.html | ASSURANCE TO FIGNOLE He May Return to Run in Haitis Election Envoy Says | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/av-roe-seeks-to-buy-control-of-big-canadian-steel-concern-british.html | AV Roe Seeks to Buy Control Of Big Canadian Steel Concern British Group Huge Industrial Holding Concern Pushes Expansion in Bid for Dominion Steel and Coal | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/barbara-hall-married-she-is-bride-in-bay-state-of-alexander-h.html | BARBARA HALL MARRIED She Is Bride in Bay State of Alexander H Schilling | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/bartolcoleman.html | BartolColeman | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/books-of-the-times-a-newspaper-man-astir.html | Books of The Times A Newspaper Man Astir | By Charles Poore | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/brooks-mcdevitt-defeats-bucs-with-help-in-ninth-inning-42-koufax.html | Brooks McDevitt Defeats Bucs With Help in Ninth Inning 42 Koufax and Labine Shut Off Pittsburgh RallySnider Belts 27th Home Run | By Roscoe McGowen Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/canterbury-labels-altrincham-queens-critic-a-very-silly-man.html | Canterbury Labels Altrincham Queens Critic a Very Silly Man Archbishop Gives Opinion on Returning From USBut the Press and Public Continue to Debate the Issue | By Drew Middleton Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/catholics-chided-over-boys-homes.html | CATHOLICS CHIDED OVER BOYS HOMES | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/cestones-64-takes-jersey-golf-medal.html | CESTONES 64 TAKES JERSEY GOLF MEDAL | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/child-to-mrs-sj-hotchkiss.html | Child to Mrs SJ Hotchkiss | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/coast-trial-airs-scandal-stories-confidentials-articles-are-cited.html | COAST TRIAL AIRS SCANDAL STORIES Confidentials Articles Are Cited as Defense Queries Rushmore ExEditor | By Gladwin Hill Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/copeheller.html | CopeHeller | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/cost-to-rid-union-of-3-including-dio-is-put-at-396000-worked-to-get.html | COST TO RID UNION OF 3 INCLUDING DIO IS PUT AT 396000 Worked to Get Dio Out of Union | By Joseph A Loftus Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/crone-captures-5hitter-6-to-2-giants-get-all-their-runs-in-first.html | CRONE CAPTURES 5HITTER 6 TO 2 Giants Get All Their Runs in First Three Innings and Beat Roberts of Phils | By Louis Effrat | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/democrats-hint-at-tax-revision-leaders-decide-on-hearings-but-they.html | DEMOCRATS HINT AT TAX REVISION Leaders Decide on Hearings but They Shy at Promising Relief for Next Year | By John D Morris Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/democrats-lose-on-atomic-power-house-votes-336851000-for-aec-but.html | DEMOCRATS LOSE ON ATOMIC POWER House Votes 336851000 for AEC but Deletes 55000000 US Plants | By John W Finney Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/detonators-in-desks-janitor-in-westchester-school-finds-antitank.html | DETONATORS IN DESKS janitor in Westchester School Finds AntiTank Devices | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/dock-strike-grows-in-london-dispute.html | DOCK STRIKE GROWS IN LONDON DISPUTE | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/dr-fg-novy-dies-a-bacteriologist-exdean-of-michigan-medical-school.html | DR FG NOVY DIES A BACTERIOLOGIST ExDean of Michigan Medical School Who Was Student of Pasteur Isolated Rat Virus | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/eisenhower-names-foreign-aid-chief-president-names-foreign-aid-head.html | Eisenhower Names Foreign Aid Chief PRESIDENT NAMES FOREIGN AID HEAD | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/elizabeth-white-wed-to-physician-sarah-lawrence-alumna-and-dr.html | ELIZABETH WHITE WED TO PHYSICIAN Sarah Lawrence Alumna and Dr William Christenson Married in Greenwich | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/exenvoys-deny-neglecting-jobs-challenge-state-department-statistics.html | EXENVOYS DENY NEGLECTING JOBS Challenge State Department Statistics Showing Long Absences From Posts | By Morris Kaplan | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/exile-reports-tortures.html | Exile Reports Tortures | By Murray Illson | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archiv es/farmers-warned-on-a-milk-strike.html | FARMERS WARNED ON A MILK STRIKE | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/fifty-us-youths-plan-china-tour-delegates-at-soviet-festival-to.html | FIFTY US YOUTHS PLAN CHINA TOUR Delegates at Soviet Festival to Defy State Department in Accepting Peiping Bid | By Max Frankel Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/film-former-baby-of-plastics-comes-of-age-it-has-a-wide-range-of.html | Film Former Baby of Plastics Comes of Age It Has a Wide Range of Uses for Farm Factory Home | By William M Freeman | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/first-clashes-in-central-cuba-reported-by-army-3-rebels-die-3.html | First Clashes in Central Cuba Reported by Army 3 Rebels Die 3 REBELS KILLED IN CENTRAL CUBA | By R Hart Phillips Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/flight-to-cities-worries-peiping-growth-of-nonproductive-groups-in.html | FLIGHT TO CITIES WORRIES PEIPING Growth of Nonproductive Groups in Urban Centers Countered by China | By Tillman Durdin Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/food-saving-spices-specific-time-limit-is-difficult-to-set-but.html | Food Saving Spices Specific Time Limit Is Difficult to Set But Purchases Should Be Moderate | By June Owen | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/football-giants-defeat-college-allstars-in-rain-before-75000-at.html | Football Giants Defeat College AllStars in Rain Before 75000 at Chicago CHAMPIONS TAKE 22TO12 CONTEST Giants Score on Conerlys Two Touchdown Passes Agajanians Kicking | By Joseph M Sheehan Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/fordham-revives-ancient-art-form-chinese-finger-painting-now-being.html | FORDHAM REVIVES ANCIENT ART FORM Chinese Finger Painting Now Being TaughtWorks Will Be on Display Next Week | By Edmond J Bartnett | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/foreign-affairs-germanys-adenauerthe-wooden-chancellor.html | Foreign Affairs Germanys AdenauerThe Wooden Chancellor | By Cl Sulzberger | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/funeral-is-held-for-hoyt-miller-chemist-and-former-officer-of-times.html | FUNERAL IS HELD FOR HOYT MILLER Chemist and Former Officer of Times Company Buried After Great Neck Rites | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/george-f-little-77-a-trade-show-aide.html | GEORGE F LITTLE 77 A TRADE SHOW AIDE | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/grains-listless-as-volume-lags-wheat-corn-oats-uneven-rye-soybeans.html | GRAINS LISTLESS AS VOLUME LAGS Wheat Corn Oats Uneven Rye Soybeans Decline Lard Prices Mixed | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/harriman-joins-labor-cleanup-invokes-executive-powers-to-fight.html | HARRIMAN JOINS LABOR CLEANUP Invokes Executive Powers to Fight RacketsMerger Advanced by State CIO | By Stanley Levey | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/henryknight.html | HenryKnight | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/honegger-work-played-at-lenox-munch-directs-3d-symphony-stern.html | HONEGGER WORK PLAYED AT LENOX Munch Directs 3d Symphony Stern Soloist in Violin Concerto by Beethoven | By Harold C Schonberg Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/hoover-83-today-sees-2-key-issues-expresident-in-interview-cites.html | HOOVER 83 TODAY SEES 2 KEY ISSUES ExPresident in Interview Cites War and Inflation Says West Is Stronger | By Lawrence E Davies Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/house-32958-votes-rise-for-government-workers-tennessean-fights.html | House 32958 Votes Rise For Government Workers Tennessean Fights Plan | By Cp Trussell Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/income-curb-set-by-polish-decree-move-is-made-retroactive-surplus.html | INCOME CURB SET BY POLISH DECREE Move Is Made Retroactive Surplus Tax Added | By John MacCormac Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/ireland-is-rich-in-archaeology-important-finds-made-in-the-last.html | IRELAND IS RICH IN ARCHAEOLOGY Important Finds Made in the Last Three Years Short Distances From Dublin | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/irene-dunne-among-10-proposed-as-us-delegation-to-the-un-eisenhower.html | Irene Dunne Among 10 Proposed As US Delegation to the UN Eisenhower List Also Includes MeanyGroup to Attend Assembly Sessions | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/irish-gunmen-repulsed-band-attacking-londonderry-police-station-is.html | IRISH GUNMEN REPULSED Band Attacking Londonderry Police Station Is Routed | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/italian-coal-fleet-opens-virginia-run.html | ITALIAN COAL FLEET OPENS VIRGINIA RUN | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/jersey-gets-new-jets-4-f102-interceptors-bolster-defense-of-new.html | JERSEY GETS NEW JETS 4 F102 Interceptors Bolster Defense of New York Area | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/jersey-golfer-doesnt-count-handicap-conrad-25-to-seek-crown-in.html | Jersey Golfer Doesnt Count Handicap Conrad 25 to Seek Crown in Amputee Event Next Week | By Gordon S White Jr | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/jersey-to-act-on-ferry-state-board-takes-jurisdiction-over-chambers.html | JERSEY TO ACT ON FERRY State Board Takes Jurisdiction Over Chambers St Issue | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/joyce-keefer-married-at-the-savoyplaza-to-ff-rosenbaum-jr-brokerage.html | Joyce Keefer Married at the SavoyPlaza To FF Rosenbaum Jr Brokerage Aide | Currys | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/judith-fain-fiancee-of-medical-student.html | JUDITH FAIN FIANCEE OF MEDICAL STUDENT | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/kashmir-influx-denied-by-india-pakistani-charge-of-attempt-to.html | KASHMIR INFLUX DENIED BY INDIA Pakistani Charge of Attempt to Circumvent Plebiscite Is Disputed at UN | By Lindesay Parrott Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/kaufman-on-top-in-national-open-gains-undisputed-possession-of.html | KAUFMAN ON TOP IN NATIONAL OPEN Gains Undisputed Possession of First Place in Chess Tourney at Cleveland | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/keep-babies-slim-science-suggests-too-much-food-and-vitamins-may.html | KEEP BABIES SLIM SCIENCE SUGGESTS Too Much Food and Vitamins May Reduce Span of Life New Studies Indicate SIZE OF CHILDREN CITED 10 Found to Be Overweight Bottle Feeding to Spur Growth is Put in Doubt | By Robert K Plumb | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/kennedy-has-audience-with-pope.html | Kennedy Has Audience With Pope | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/khrushchev-asks-communist-unity-urges-east-germans-to-bar-any.html | KHRUSHCHEV ASKS COMMUNIST UNITY Urges East Germans to Bar Any Attempts at Revision of Red Party Policies BELGRADE SEES ABYSS Party Organ Says Titos Talk With Soviet Chief Did Not Resolve All Differences | By Ms Handler Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/khrushchev-asserts-soviet-bars-war-sees-long-peace-communist-goals.html | Khrushchev Asserts Soviet Bars War Sees Long Peace Communist Goals Cited | By Harry Gilroy Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lenore-b-smith-is-future-bride-teacher-here-will-be-wed-to-fred.html | LENORE B SMITH IS FUTURE BRIDE Teacher Here Will Be Wed to Fred Thayer Ferguson a United Press Reporter | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/letters-to-the-times-money-policy-questioned-need-for-selective.html | Letters to The Times Money Policy Questioned Need for Selective Measures Seen to Deal With Inflation | STEPHEN W ROUSSEAS | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/links-title-kept-by-mrs-nesbitt-mrs-choate-bows-4-and-3-at.html | LINKS TITLE KEPT BY MRS NESBITT Mrs Choate Bows 4 and 3 at KnollwoodJudy Mintz Takes Glen Oaks Final | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lobbyists-list-fees-got-143500-in-session-of-connecticut.html | LOBBYISTS LIST FEES Got 143500 in Session of Connecticut Legislature | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lombardy-wins-no-6.html | Lombardy Wins No 6 | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mary-tuttle-engaged-vassar-alumna-will-be-wed-to-michel-henri-debon.html | MARY TUTTLE ENGAGED Vassar Alumna Will Be Wed to Michel Henri Debon | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/middlebury-collects-a-million.html | Middlebury Collects a Million | | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/millers-sloop-tomadrus-wins-new-york-yc-class-b-sailing-captures.html | Millers Sloop Tomadrus Wins New York YC Class B Sailing Captures Division Laurels in Race to NewportYawl Apache Class C Victor | By John Rendel Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/miss-sara-e-siegel-becomes-affianced.html | MISS SARA E SIEGEL BECOMES AFFIANCED | Broadway Photo | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mrs-cliftons-83-wins.html | Mrs Cliftons 83 Wins | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mrs-dodges-83-best.html | Mrs Dodges 83 Best | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mrs-weinsier-beaten.html | Mrs Weinsier Beaten | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/natural-hairdos-favored-in-paris.html | Natural Hairdos Favored in Paris | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/new-chief-of-engineers-named-by-first-army.html | New Chief of Engineers Named by First Army | US Army | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/new-designs-have-a-substantial-look-and-ornaments.html | New Designs Have a Substantial Look and Ornaments | By Cynthia Kellogg | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/niemans-2-blows-sink-bombers-43-home-run-and-baseclearing-double-by.html | NIEMANS 2 BLOWS SINK BOMBERS 43 Home Run and BaseClearing Double by Oriole Reduce Yank Lead to 4 Games | By John Drebinger Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/old-art-technique-is-used-to-adorn-idlewild-terminal-mans.html | Old Art Technique Is Used to Adorn Idlewild Terminal Mans Aspiration to Fly Forms the Theme of a SemiAbstract Mural at Idlewild | The New York Times by Ernest Sisto | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/oliver-hardy-service-final-tribute-is-paid-to-film-comedian-in-los.html | OLIVER HARDY SERVICE Final Tribute Is Paid to Film Comedian in Los Angeles | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/organizers-file-plea-their-union-asks-nlrb-for-labor-bargaining.html | ORGANIZERS FILE PLEA Their Union Asks NLRB for Labor Bargaining Right | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/radiophono-unit-uses-transistors-tubeless-portable-powered-by.html | RADIOPHONO UNIT USES TRANSISTORS Tubeless Portable Powered by Flashlight Batteries Evolves in Old Barn | By Alfred R Zipser | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rayburn-presses-house-to-follow-senate-on-rights-speaker-calls-for.html | RAYBURN PRESSES HOUSE TO FOLLOW SENATE ON RIGHTS Speaker Calls for Approval of Jury Trial Provision Willing to Limit Scope A MODIFICATION DRAFTED Martin Urges Defeat of Plan Quoting Official Warning of Peril to US Laws | By William S White Special to the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rca-letter-is-tardy-so-us-mutes-victrola.html | RCA Letter Is Tardy So US Mutes Victrola | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rebel-opposition-in-oman-forces-the-british-back-they-and-troops-of.html | REBEL OPPOSITION IN OMAN FORCES THE BRITISH BACK They and Troops of Sultan Withdraw Slightly to Map Next Move in Campaign | By Sam Pope Brewer Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/red-china-review-led-by-submarines.html | RED CHINA REVIEW LED BY SUBMARINES | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/red-china-to-push-farming-policies.html | RED CHINA TO PUSH FARMING POLICIES | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/religion-no-issue-forbes-declares-new-jersey-gop-candidate-rules.html | RELIGION NO ISSUE FORBES DECLARES New Jersey GOP Candidate Rules Out Apostasy in Governorship Race | By Wh Lawrence Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/reneged-is-first-in-saratoga-mile-woodley-lane-colt-triumphs-over.html | RENEGED IS FIRST IN SARATOGA MILE Woodley Lane Colt Triumphs Over Mr Al L by Head Whitney Stakes Today | By James Roach Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rio-urged-to-curb-foreign-investors.html | RIO URGED TO CURB FOREIGN INVESTORS | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/robinsonweinberg.html | RobinsonWeinberg | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/sahara-oil-zones-open-areas-relinquished-by-2-paris-companies-set.html | SAHARA OIL ZONES OPEN Areas Relinquished by 2 Paris Companies Set for Bids | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/seixas-savitt-and-richardson-beat-australians-in-tennis.html | Seixas Savitt and Richardson Beat Australians in Tennis QuarterFinals SHEA OUSTS FLAM BY 46 1210 63 Seixas Halts Cooper Savitt Tops AndersonEmerson Bows at South Orange | By Allison Danzig Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/settlement-due-in-scranton-fight-zweifach-and-management-to-meet-to.html | SETTLEMENT DUE IN SCRANTON FIGHT Zweifach and Management to Meet to Decide Control of Lace Company | By John S Tompkins | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/slates-of-2-parties-rejected-in-nassau.html | SLATES OF 2 PARTIES REJECTED IN NASSAU | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/soviet-diplomacy-is-puzzle-to-us-officials-doubt-khrushchev-runs.html | SOVIET DIPLOMACY IS PUZZLE TO US Officials Doubt Khrushchev Runs Foreign Office See a New Quality | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/soviet-instructors-in-yemen.html | Soviet Instructors in Yemen | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/spy-suspect-seeks-us-reds-lawyer-ignored-by-soviet-woman-is.html | SPY SUSPECT SEEKS US REDS LAWYER IGNORED BY SOVIET Woman Is Sentenced as Soviet Spy | By Will Lissner | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/steel-executive-denies-collusion-blough-and-kefauver-fence-over.html | STEEL EXECUTIVE DENIES COLLUSION Blough and Kefauver Fence Over Price Increases at Senate Hearing | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/storm-halts-builders-effort-by-red-cross-and-labor-in-louisiana.html | STORM HALTS BUILDERS Effort by Red Cross and Labor in Louisiana Suspended | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/submarines-identified-two-sovietbuilt-polish-craft-of-m-class-in.html | SUBMARINES IDENTIFIED Two SovietBuilt Polish Craft of M Class in North Sea | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/tennessee-orders-integration-plan.html | TENNESSEE ORDERS INTEGRATION PLAN | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/trading-is-quiet-on-london-mart-store-shares-again-score-the.html | TRADING IS QUIET ON LONDON MART Store Shares Again Score the Biggest Gains Industrials Mixed | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/traffic-and-noise-doom-dairy-farm-centuryold-enterprise-near.html | TRAFFIC AND NOISE DOOM DAIRY FARM CenturyOld Enterprise Near Stamford Closed Out in Sale of Cattle and Equipment | By Richard H Parke Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/turks-chief-sets-fast-pace-on-trip-menderes-exhausts-guests-on-4day.html | TURKS CHIEF SETS FAST PACE ON TRIP Menderes Exhausts Guests on 4Day Swing Through Black Sea Provinces | By Joseph O Haff Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/tv-bow-planned-by-audie-murphy-actor-to-appear-in-nbcs.html | TV BOW PLANNED BY AUDIE MURPHY Actor to Appear in NBCs SuspicionWesterns on ABC Saturday List | By Richard F Shepard | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/two-stars-named-for-walds-movie-newman-and-franciosa-will-play-in.html | TWO STARS NAMED FOR WALDS MOVIE Newman and Franciosa Will Play in Long Hot Summer Capra to Return | By Thomas M Pryor Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/us-airman-charged-in-japanese-death.html | US AIRMAN CHARGED IN JAPANESE DEATH | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/us-artists-show-in-iceland.html | US Artists Show in Iceland | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/us-lists-dealings-in-melroy-concern.html | US LISTS DEALINGS IN MELROY CONCERN | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/vatican-assails-segregation-bid-sees-grave-error-in-request-by-new.html | VATICAN ASSAILS SEGREGATION BID Sees Grave Error in Request by New Orleans Group | By Arnaldo Cortesi Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/virginia-black-victor-takes-metropolitan-junior-girls-golf-with-a.html | VIRGINIA BLACK VICTOR Takes Metropolitan Junior Girls Golf With a 96 | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/washington-reaffirms-ban.html | Washington Reaffirms Ban | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/west-rejects-soviet-plan.html | West Rejects Soviet Plan | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/westbury-gains-9race-approval-monaghan-consents-to-extra-harness.html | WESTBURY GAINS 9RACE APPROVAL Monaghan Consents to Extra Harness Contest Nightly Starting Wednesday | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/wholesale-index-rose-01-in-week-farm-products-processed-foods.html | WHOLESALE INDEX ROSE 01 IN WEEK Farm Products Processed Foods AdvancedPork Loin Prices Up 11 | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/wolk-and-stetz-swim-victors.html | Wolk and Stetz Swim Victors | Special to The New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/wood-field-and-stream-two-shotguns-and-rifle-recently-put-on-market.html | Wood Field and Stream Two Shotguns and Rifle Recently Put on Market for Fall Hunting Season | By John W Randolph | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/world-assembly-calls-lutherans-federation-leaders-to-meet-thursday.html | WORLD ASSEMBLY CALLS LUTHERANS Federation Leaders to Meet Thursday in Minneapolis Service on Mayflower | By George Dugan | RE0000253491 | 1985-07-01 | B00000665097 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/yugoslavs-are-frank-cooperation-held-key.html | Yugoslavs Are Frank Cooperation Held Key | By Harrison E Salisbury Special To the New York Times | RE0000253491 | 1985-07-01 | B00000665097 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/14game-winner-wishes-he-knew-how-to-pitch-sanford-ace-phillie.html | 14Game Winner Wishes He Knew How to Pitch Sanford Ace Phillie Rookie Says He Is Only a Thrower | By Howard M Tuckner | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/35-shot-set-back-dedicate-disqualified-as-291-chance-wins-100000.html | 35 SHOT SET BACK Dedicate Disqualified as 291 Chance Wins 100000 Handicap | By Michael Strauss Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/5-us-youths-drop-china-trip-others-reconsider-peiping-offer-35.html | 5 US Youths Drop China Trip Others Reconsider Peiping Offer 35 Americans at Soviet Fete Still Expect to Defy Ban by State Department | By Max Frankel Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/57841764-stanley-sales-built-on-fun-parties-and-premiums-57841764.html | 57841764 Stanley Sales Built On Fun Parties and Premiums 57841764 SALES BUILT ON PARTIES | By John S Tompkins | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/6-boston-papers-still-shut-down-monitor-publishes-but-halts-sales.html | 6 BOSTON PAPERS STILL SHUT DOWN Monitor Publishes but Halts Sales in the City Area Mailers Seek Rise | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/6-named-to-board-of-the-wayside-inn.html | 6 NAMED TO BOARD OF THE WAYSIDE INN | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/8-nations-try-out-new-trade-plan-7200000-in-compensation-transfers.html | 8 NATIONS TRY OUT NEW TRADE PLAN 7200000 in Compensation Transfers Involved in First Month of Trial | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-2d-term-is-seen-for-hammarskjold-backing-of-us-is-certain-and.html | A 2D TERM IS SEEN FOR HAMMARSKJOLD Backing of US Is Certain and Soviet Has Not Balked Election Due in Fall | By Lindesay Parrott Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-minor-prelude-to-a-major-career.html | A Minor Prelude to a Major Career | By Dudley Fitts | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-new-huntington-park-town-to-get-13acre-tract-released-by-the-va.html | A NEW HUNTINGTON PARK Town to Get 13Acre Tract Released by the VA | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-parisian-who-sought-peace-finds-bucolic-life-not-for-him-city.html | A Parisian Who Sought Peace Finds Bucolic Life Not for Him City Noises Drove Him to Seek Home In Country but Boats Cars and Dogs Make Him Rue the Move | By Harold Callender Special To the new York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-week-for-youth-plan-for-orchestras-to-give-a-some-time-each.html | A WEEK FOR YOUTH Plan for Orchestras to Give a Some Time Each Season to Young Composers | By Howard Taubman | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/advertising-agency-solves-knotty-problem-smart-people-theme-for.html | Advertising Agency Solves Knotty Problem Smart People Theme for Litton Whose Work Is Secret | By Alexander R Hammer | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/aec-asks-shift-on-atomic-safety-offers-bill-to-give-states-greater.html | AEC ASKS SHIFT ON ATOMIC SAFETY Offers Bill to Give States Greater Role in Curbing Industrial Hazards | By John W Finney Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/after-a-plunge-into-darkness-a-light-to-live-by.html | After a Plunge Into Darkness a Light to Live By | By A Powell Davies | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/after-napoleon-four-crucial-years.html | After Napoleon Four Crucial Years | By Delancey Ferguson | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ak-guirey-weds-mrs-van-d-meersch.html | AK GUIREY WEDS MRS VAN D MEERSCH | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/am-clark-weds-miss-helen-smith-christ-church-in-pawling-is-scene-of.html | AM CLARK WEDS MISS HELEN SMITH Christ Church in Pawling Is Scene of the Ceremony Bride Wears Bombazine | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ancient-granite-paves-new-roads-better-stone-also-sought-as-an-old.html | ANCIENT GRANITE PAVES NEW ROADS Better Stone Also Sought as an Old Industry Stirs to Life at Rockport Mass | By John H Fenton Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/anglican-mission-fights-apartheid-south-african-regime-seeks-to.html | ANGLICAN MISSION FIGHTS APARTHEID South African Regime Seeks to Enforce Segregation in Johannesburg Church Unit | By Richard P Hunt Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/anne-e-eshelman-wed-in-bryn-hawr.html | ANNE E ESHELMAN WED IN BRYN HAWR | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/anne-mullican-a-bride-wed-to-lieut-willis-lent-jr-in-navy-chapel.html | ANNE MULLICAN A BRIDE Wed to Lieut Willis Lent Jr in Navy Chapel Philadelphia | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/antipolio-drive-started-in-riga-about-80000-children-will-get.html | ANTIPOLIO DRIVE STARTED IN RIGA About 80000 Children Will Get SalkType Vaccine in Soviet Latvian City | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/around-the-garden-still-time-to-sow.html | AROUND THE GARDEN Still Time to Sow | By Joan Lee Faust | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/art-of-vikings-has-rebirth-in-maine-woodworking-shop-upton-worked.html | Art of Vikings Has Rebirth in Maine Woodworking Shop Upton Worked Seven Months on Eagle for Jersey Craft | By Clarence E Lovejoy | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/article-4-no-title-random-shots.html | Article 4  No Title Random Shots | By John Drebinger | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/at-the-heart-of-every-age-there-must-be-an-inspiring-idea.html | At the Heart of Every Age There Must Be an Inspiring Idea | By Edward N West | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/authors-query.html | Authors Query | JAMES F LIGHT | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/auto-law-ruled-broad-rhode-island-court-holds-it-covers-private.html | AUTO LAW RULED BROAD Rhode Island Court Holds It Covers Private Property | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/automobiles-styles-detroit-is-banking-on-the-designer-to-sell-the.html | AUTOMOBILES STYLES Detroit Is Banking on the Designer To Sell the New 1958 Models | By Joseph C Ingraham | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/aviation-congestion-declassification-of-military-radar-devices-may.html | AVIATION CONGESTION Declassification of Military Radar Devices May Help Clear the Air | By Richard Witkin | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/balkan-aliance-held-dormant-greekturkish-differences-weaken.html | BALKAN ALIANCE HELD DORMANT GreekTurkish Differences Weaken Military Ties NATO Bond Cited | By Ac Sedgwick Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/band-opera.html | BAND OPERA | The New York Times by Neal Boenzi | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/barbara-d-smith-becomes-fiancee-pine-manor-graduate-to-be-wed-to.html | BARBARA D SMITH BECOMES FIANCEE Pine Manor Graduate to Be Wed to John B Roberts Who Is Brown Alumnus | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/barbara-pickering-wed-exvermont-student-bride-of-peter-pullen.html | BARBARA PICKERING WED ExVermont Student Bride of Peter Pullen Dartmouth 58 | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/basketball-in-catskills-rises-to-new-heights-tall-athletes-work-out.html | Basketball in Catskills Rises to New Heights Tall Athletes Work Out on Court After Work on Dishes | By William R Conklin Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/beatrice-mary-prior-wed.html | Beatrice Mary Prior Wed | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/beverly-bechert-wed-married-to-scott-e-lett-in-glenbrook-conn.html | BEVERLY BECHERT WED Married to Scott E Lett in Glenbrook Conn Church | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/biggest-argentine-vote-listed-in-blank-ballots.html | Biggest Argentine Vote Listed in Blank Ballots | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/boating-down-the-colorado-river-river-dudes.html | BOATING DOWN THE COLORADO RIVER River Dudes | By Jack Goodman | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/bramhallbundy.html | BramhallBundy | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/bridge-another-kind-of-grand-slam-winning-of-all-major-team.html | BRIDGE ANOTHER KIND OF GRAND SLAM Winning of All Major Team Contests in US Is Unprecedented Feat | By Albert H Morehead | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/british-bombers-in-action-in-oman-for-first-time-strike-rebel-posts.html | British Bombers in Action In Oman for First Time Strike Rebel Posts Dug In on Hillside Guarding Approach to Farq | By Sam Pope Brewer Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/builders-praise-new-credit-rules-fha-action-to-stimulate-erection.html | BUILDERS PRAISE NEW CREDIT RULES FHA Action to Stimulate Erection of More Dwellings Industry Leaders Believe EFFECT IN 58 STRESSED But Rise in Interest Rates Is Viewed With Caution by Some Mortgage Lenders | By Walter H Stern | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/by-way-of-report-philipe-as-modigliani-film-pegsdebut.html | BY WAY OF REPORT Philipe as Modigliani Film PegsDebut | By Howard Thompson | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/campbell-triumphs-in-resolute-class.html | CAMPBELL TRIUMPHS IN RESOLUTE CLASS | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/car-mechanics-needed-industry-aide-cites-growth-of-auto-population.html | CAR MECHANICS NEEDED Industry Aide Cites Growth of Auto Population | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/carol-gallusser-is-bride.html | Carol Gallusser Is Bride | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/carol-mccarthy-is-married.html | Carol McCarthy Is Married | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ccny-player-at-60.html | CCNY Player at 60 | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cecilia-wheelock-is-a-future-bride-debutante-of-1955-fiancee-of-f.html | CECILIA WHEELOCK IS A FUTURE BRIDE Debutante of 1955 Fiancee of F Eberhart Haynes Jr a Graduate of Virginia | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ceiling-on-income-decried-in-poland-criticisms-in-red-newspaper.html | CEILING ON INCOME DECRIED IN POLAND Criticisms in Red Newspaper Indicate Serious Party Split Over Troubles | By John MacCormac Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/charles-concannon-us-exaide-dead-led-chemical-unit-in-commerce-dept.html | Charles Concannon US ExAide Dead Led Chemical Unit in Commerce Dept | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/charles-wry-weds-mary-jane-lagacy.html | CHARLES WRY WEDS MARY JANE LAGACY | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/child-to-mrs-paul-s-eckhoff.html | Child to Mrs Paul S Eckhoff | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/church-role-defined-lutheran-parley-told-it-must-act-as-nations.html | CHURCH ROLE DEFINED Lutheran Parley Told It Must Act as Nations Conscience | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/citizenship-court-hears-banks-case-canadian-naturalization-bid-by.html | CITIZENSHIP COURT HEARS BANKS CASE Canadian Naturalization Bid by USBorn Leader in Ship Union Stirs Wide Interest | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/city-leads-nation-in-title-i-gains-total-of-occupied-units-in.html | CITY LEADS NATION IN TITLE I GAINS Total of Occupied Units in SlumClearance Projects Here Is Put at 2108 NORFOLK VA IS SECOND Housing Agency Report Finds There Are 435 Programs in Operation in Country | By Thomas W Ennis | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/civil-rights-struggle-shifts-political-lines-western-democrats-and.html | CIVIL RIGHTS STRUGGLE SHIFTS POLITICAL LINES Western Democrats and Liberal Southerners Are Drawn Together In a New Voting Alignment OLD COALITION WEAKENED | By William S White | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/congress-under-pressure-to-complete-its-business-important-bills.html | CONGRESS UNDER PRESSURE TO COMPLETE ITS BUSINESS Important Bills Remain in Both Houses And Some Will Go Over to Next Year | By Allen Drury Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/connecticut-maps-drought-aid-move.html | CONNECTICUT MAPS DROUGHT AID MOVE | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/connecticut-parties-preparing-slates-for-municipal-elections-in.html | Connecticut Parties Preparing Slates For Municipal Elections in November | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/conspicuous-dissenter.html | Conspicuous Dissenter | By Gilbert Geis | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/controversy-over-queen-waxes-hotter-in-britain-while-stoutly.html | CONTROVERSY OVER QUEEN WAXES HOTTER IN BRITAIN While Stoutly Defended the Monarchy Is Criticized on Several Scores | By Drew Middleton Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/corhell-names-alumni-aide.html | Corhell Names Alumni Aide | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cotton-crop-dip-seen-easing-glut-if-57-consumption-exceeds-output.html | COTTON CROP DIP SEEN EASING GLUT If 57 Consumption Exceeds Output as Forecast Deficit Will Eat Into Surplus | By Jh Carmical | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/coxjeffers.html | CoxJeffers | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/craigwilliams.html | CraigWilliams | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/credit-red-light-flashes-on-again-discount-rate-is-raised-and.html | CREDIT RED LIGHT FLASHES ON AGAIN Discount Rate Is Raised and Reserves of Member Banks Are Tightened REACTION IS A QUESTION Whether Business Will See It as GoAhead Signal Is Not Apparent Yet | By Albert L Kraus | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ct-mavoy-dead-labor-politician-unsuccessful-mayoral-and-council.html | CT MAVOY DEAD LABOR POLITICIAN Unsuccessful Mayoral and Council Candidate Was a Teacher and Violinist | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cuba-will-track-earth-satellite-station-built-30-miles-from-havana.html | CUBA WILL TRACK EARTH SATELLITE Station Built 30 Miles From Havana Is Part of Islands IGY Contribution | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/delinquency-tied-to-jobswitching-new-study-finds-mothers-with.html | DELINQUENCY TIED TO JOBSWITCHING New Study Finds Mothers With Erratic Employment Are a Different Breed | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dental-writer-defends-use-of-babys-pacifier.html | Dental Writer Defends Use of Babys Pacifier | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dips-after-dark-proper-lighting-in-a-swimming-pool-increases.html | DIPS AFTER DARK Proper Lighting in a Swimming Pool Increases Enjoyment and Safety | By Bernard Gladstone | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dominicans-plan-2d-inauguration-dictator-trujillo-likely-to-be-the.html | DOMINICANS PLAN 2D INAUGURATION Dictator Trujillo Likely to Be the Key Figure Rather Than His Brother the President | By Milton Bracker Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/down-east-atmosphere-west-shore-of-mount-desert-island-offers.html | DOWN EAST ATMOSPHERE West Shore Of Mount Desert Island Offers Informal Holiday | By Arthur Eggleston | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dr-du-monts-cruiser-captures-49mile-predicted-log-contest-the.html | Dr Du Monts Cruiser Captures 49Mile Predicted Log Contest The Summaries | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dulles-expounds-a-view-of-his-job-tells-house-group-making-friends.html | DULLES EXPOUNDS A VIEW OF HIS JOB Tells House Group Making Friends Is Not Purpose of the State Department | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dwellings-cost-is-put-at-12000-prefabricated-parts-enable-couple-to.html | DWELLINGS COST IS PUT AT 12000 Prefabricated Parts Enable Couple to Build County Home With Speed and Economy | By John P Callahan | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/east-german-crowds-give-khrushchev-cool-welcome-east-germans-coolly.html | East German Crowds Give Khrushchev Cool Welcome East Germans Coolly Curious To Khrushchev but Not Hostile | By Ms Handler Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/east-germans-get-khrushchev-bid-he-stresses-tie-with-soviet-as-a.html | EAST GERMANS GET KHRUSHCHEV BID He Stresses Tie With Soviet as a Basis for Peace Gibes at Adenauer | By Harry Gilroy Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/east-germany-profile-of-a-critical-country-contrasts-with-the-west.html | EAST GERMANY PROFILE OF A CRITICAL COUNTRY Contrasts With the West Are Great But the People Are All Germans | By Harry Gilroy Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/education-in-review-shortage-of-school-teachers-is-gradually-being.html | EDUCATION IN REVIEW Shortage of School Teachers Is Gradually Being MetWhy Some Are Quitting | By Gene Currivan | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/egypt-and-france-plan-talk-aug-20-in-geneva.html | Egypt and France Plan Talk Aug 20 in Geneva | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/elisa-gail-benton-engaged-to-marry.html | ELISA GAIL BENTON ENGAGED TO MARRY | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/elizabeth-wells-is-a-future-bride-exsmith-student-will-be-wed-to.html | ELIZABETH WELLS IS A FUTURE BRIDE ExSmith Student Will Be Wed to Archibald Spencer of Minneapolis Law Firm | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/elliott-nugent-and-middle-age-career.html | ELLIOTT NUGENT AND MIDDLE AGE Career | By Richard F Shepard | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/encounter-with-a-pagan-goddess.html | Encounter With a Pagan Goddess | By Robert Gorham Davis | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/engineers-pay-higher-starting-salary-473-a-month-illinois-institute.html | ENGINEERS PAY HIGHER Starting Salary 473 a Month Illinois Institute Reports | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/european-babel-made-easy-an-intrepid-traveler-finds-its-all-done.html | EUROPEAN BABEL MADE EASY An Intrepid Traveler Finds Its All Done With Phrase Books | By Grace H Glueck | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/fair-mirror-of-europe-found-in-un-debates-visitor-in-foreign.html | FAIR MIRROR OF EUROPE FOUND IN UN DEBATES Visitor in Foreign Capitals Hears Views That Are Familiar From Arguments Advanced Here BUT THERE ARE SURPRISES | By Thomas J Hamilton | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/festival-bach-event-is-expanded-by-wider-repertory.html | FESTIVAL Bach Event Is Expanded By Wider Repertory | By Dorothy Nichols | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/festival-participant-back.html | Festival Participant Back | By Philip Benjamin | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/food-chain-grew-on-butter-eggs-67-daitch-supermarkets-in-area-have.html | FOOD CHAIN GREW ON BUTTER EGGS 67 Daitch Supermarkets in Area Have Roots in Small Wholesale Business | By James J Nagle | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/food-for-thought-admission-prices-and-picture-content-are-troubling.html | FOOD FOR THOUGHT Admission Prices and Picture Content Are Troubling Filmgoers Today | By Bosley Crowther | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/fort-yields-skeletons-4-more-found-at-william-henry-excavation-on.html | FORT YIELDS SKELETONS 4 More Found at William Henry Excavation on Lake George | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/french-boom-masks-the-danger-of-a-bust-trade-and-reserve-position.html | FRENCH BOOM MASKS THE DANGER OF A BUST Trade and Reserve Position Critical Despite Prosperity on Homefront | By Robert C Doty Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/freudian-frontier.html | Freudian Frontier | By John Dollard | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/freylenahan.html | FreyLenahan | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/frisbees-yoyos-googoos-etc-dig-those-crazy-grownup-toys-no-one.html | Frisbees YoYos GooGoos Etc Dig those crazy grownup toys No one knows why they suddenly became as popular as hotcakes but it happens all the time | By Gay Talese | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/from-the-mail-pouch-new-talents-citedcomposer-writes-of.html | FROM THE MAIL POUCH New Talents CitedComposer Writes Of Difficulties in Getting Played | WALLINGFORD RIEGGER | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ga-hammer-sr-of-noyes-co-dies-vice-president-of-real-estate-concern.html | GA HAMMER SR OF NOYES CO DIES Vice President of Real Estate Concern Negotiated Sale of Empire State Building | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/giants-play-phils-twice-here-today-barclay-and-antonelli-will-hurl.html | GIANTS PLAY PHILS TWICE HERE TODAY Barclay and Antonelli Will Hurl for New YorkGame Yesterday Rained Out | By Louis Effrat | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/girard-college-names-aide.html | Girard College Names Aide | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gluck-will-find-ceylon-has-its-own-problems-too-now-neutralist-the.html | GLUCK WILL FIND CEYLON HAS ITS OWN PROBLEMS TOO Now Neutralist the Island State Wants to Follow Peaceful Coexistence Policy | By Henry R Lieberman Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gop-big-3-stir-voters-on-coast-knight-wages-active-drive-knowland.html | GOP BIG 3 STIR VOTERS ON COAST Knight Wages Active Drive Knowland Hints at Race and Nixon Watches | By Lawrence E Davies Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gustav-w-hoelzer.html | GUSTAV W HOELZER | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/harriet-crain-wed-upstate.html | Harriet Crain Wed Upstate | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/have-a-fling.html | HAVE A FLING | By Patricia Peterson | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/he-excited-fury-or-admiration-or-both-admiration-or-fury.html | He Excited Fury or Admiration or Both Admiration Or Fury | By Stephen Spender | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/helen-warren-engaged-pembroke-junior-is-fiancee-of-charles-stiles.html | HELEN WARREN ENGAGED Pembroke Junior Is Fiancee of Charles Stiles Watson | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/high-intrigue-in-low-places.html | High Intrigue in Low Places | By James Stern | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/highway-project-stymies-french-extensive-new-road-system-still-in.html | HIGHWAY PROJECT STYMIES FRENCH Extensive New Road System Still in Blueprint Stage as Experts Ponder Financing | By W Granger Blair Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hollywood-ideas-newcomers-face-stardom-at-universal-south-pacific.html | HOLLYWOOD IDEAS Newcomers Face Stardom at Universal South Pacific on the Horizon | By Thomas M Pryor | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hong-kong-builds-a-new-prosperity-industrial-and-commercial-gains.html | HONG KONG BUILDS A NEW PROSPERITY Industrial and Commercial Gains Construction Boom Offset Lost China Trade | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hospital-transfer-to-be-defense-test.html | HOSPITAL TRANSFER TO BE DEFENSE TEST | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hot-and-cold-swimming-water-a-dip-into-oceanography-reveals-why.html | Hot and Cold Swimming Water A dip into oceanography reveals why adjacent currents can vary so much in temperature to the bathers surprise | By Cb Palmer | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/house-plants-from-the-garden-sturdy-stems.html | HOUSE PLANTS FROM THE GARDEN Sturdy Stems | By Olive E Allen | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/housing-agencies-prevail-on-stimulus-to-building-lower-down.html | HOUSING AGENCIES PREVAIL ON STIMULUS TO BUILDING Lower Down Payments on New Homes Will Be a Mild Boost for Inflation | By Edwin L Dale Jr Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hurrah-for-the-west-a-defender-of-tv-westerns-launches-an-offensive.html | HURRAH FOR THE WEST A Defender of TV Westerns Launches An Offensive Against Detractors | WILLIAM HAZLITT BRENNAN | RE0000253492 | 1985-07-01 | B00000665098 |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/in-and-out-of-books-renascence.html | IN AND OUT OF BOOKS Renascence | By Harvey Breit | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/indias-great-adventure-ten-years-later-during-a-decade-of-selfrule.html | Indias Great Adventure Ten Years Later During a decade of selfrule India has striven valiantly to uplift millions by democratic methods But in todays Asia it is a race against time and final results are in doubt | By Am Rosenthal | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/invasion-of-europe-family-style-motorized-americans-are-sweeping.html | Invasion of Europe Family Style Motorized Americans are sweeping over the Continent as never before Here a father of four who has the four with himdescribes the hazards and rewards of traveling on masse | By Arthur Schlesinger Jr | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/is-the-house-a-rubber-stamp-too-often-it-is-says-a-critic-for-the.html | Is the House a Rubber Stamp Too often it is says a critic for the simple reason that it is too busy with constitutents affairs to do more than follow the party leaders | By Allen Drury | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/isabella-phillips-becomes-engaged-u-of-virginia-alumna-to-be-wed-to.html | ISABELLA PHILLIPS BECOMES ENGAGED U of Virginia Alumna to Be Wed to Kenneth W Inch Who Served in Army | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jagan-expected-to-lead-in-guiana-british-likely-to-give-power-to.html | JAGAN EXPECTED TO LEAD IN GUIANA British Likely to Give Power to Leader They Ousted if He Wins in Election | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jane-katz-keeps-title-takes-1500meter-freestyle-metropolitan-aau.html | JANE KATZ KEEPS TITLE Takes 1500Meter FreeStyle Metropolitan AAU Swim | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/janet-jordans-nuptials.html | Janet Jordans Nuptials | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jersey-city-split-over-new-housing-it-asks-us-agency-to-rule-on.html | JERSEY CITY SPLIT OVER NEW HOUSING It Asks US Agency to Rule on Continuing Construction of LowRental Project | By Alfred E Clark Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jersey-lakeland.html | JERSEY LAKELAND | Sam Shere | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/joan-gavagan-wed-in-vermont-miss-mizener-married-upstate.html | Joan Gavagan Wed in Vermont Miss Mizener Married Upstate | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/john-barr-dead-fabric-importer-bought-british-woolens-for-womens.html | JOHN BARR DEAD FABRIC IMPORTER Bought British Woolens for Womens FashionsWon US Tariff Suit in 45 | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jose-de-cubas.html | JOSE DE CUBAS | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/judith-l-birch-wed-to-george-l-hesse.html | JUDITH L BIRCH WED TO GEORGE L HESSE | Bradford Bachrach | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/julius-c-erlanger.html | JULIUS C ERLANGER | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/laborites-split-on-nationalizing-third-of-party-mps-said-to-find.html | LABORITES SPLIT ON NATIONALIZING Third of Party MPs Said to Find Leaderships Policy Too Vague and Timid | By Drew Middleton Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lakes-coal-shipments-trade-reported-brisk-despite-dock-strike-at.html | LAKES COAL SHIPMENTS Trade Reported Brisk Despite Dock Strike at Toledo | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/legitimate-union-routs-paper-one-alex-rose-tells-how-united-hatters.html | LEGITIMATE UNION ROUTS PAPER ONE Alex Rose Tells How United Hatters Achieved Contract and Fined Employer | By Stanley Levey | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lemming-suicides-linked-to-hunger-researchers-in-alaska-say-rodents.html | LEMMING SUICIDES LINKED TO HUNGER Researchers In Alaska Say Rodents Plunge Into Sea Seeking New Pastures | By Walter Sullivan Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/letters-serving-virginia.html | Letters SERVING VIRGINIA | KENT WATKINS | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/letters-to-the-editor-a-and-b.html | Letters To the Editor A and B | HARRY LUSTIG | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/letters-to-the-times-for-the-senate-rights-bill-compromise-on.html | Letters To The Times For the Senate Rights Bill Compromise on Contempt Citations Believed to Represent Gains | PAUL A FREUND | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/li-plant-trains-boys-for-science-21-high-school-students-get-summer.html | LI PLANT TRAINS BOYS FOR SCIENCE 21 High School Students Get Summer Chance to Earn While They Learn | By Byron Porterfield Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/long-hits-decide-snider-homer-hodges-double-and-gilliam-triple-aid.html | LONG HITS DECIDE Snider Homer Hodges Double and Gilliam Triple Aid Dodgers | By Roscoe McGowen Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lucile-kalpakjian-is-married.html | Lucile Kalpakjian Is Married | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/major-sports-news.html | Major Sports News | BASEBALL | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/many-lands-woo-private-capital-un-study-finds-old-taboos-against.html | MANY LANDS WOO PRIVATE CAPITAL UN Study Finds Old Taboos Against Foreign Money Are Disappearing | By Paul Heffernan | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/margaret-beale-becomes-a-bride-brother-performs-marriage-to-r.html | MARGARET BEALE BECOMES A BRIDE Brother Performs Marriage to R Kenneth Perry Who Is Alumnus of Princeton | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/martha-m-early-bride-in-memphis-married-at-home-to-david-mkclark.html | MARTHA M EARLY BRIDE IN MEMPHIS Married at Home to David MKClark Who Will Be Law Clerk to Justice Black | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/marthe-trautmann-married.html | Marthe Trautmann Married | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mary-louise-lusk-bride-of-student-wed-in-bronxville-church-to.html | MARY LOUISE LUSK BRIDE OF STUDENT Wed in Bronxville Church to William Casper Ughetta of Harvard Law School | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/maustwalsh.html | MaustWalsh | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mcarthy-in-links-final-defeats-sorano-by-3-and-2-in-jersey-public.html | MCARTHY IN LINKS FINAL Defeats Sorano by 3 and 2 in Jersey Public Title Golf | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mdowell-colony-marks-50th-year-400-at-ceremonies-in-new-hampshire.html | MDOWELL COLONY MARKS 50TH YEAR 400 at Ceremonies in New Hampshire Arts Center Tribute Paid Composer | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mechanical-musicmakers-of-a-bygone-day-eerie-tinge.html | MECHANICAL MUSICMAKERS OF A BYGONE DAY Eerie Tinge | By John S Wilson | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/members-of-college-study.html | Members of College Study | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-barbara-bush-of-beaver-college-will-be-married-to-nicholas.html | Miss Barbara Bush of Beaver College Will Be Married to Nicholas Guilbert 3d | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-cary-lee-keen-becomes-affianced.html | MISS CARY LEE KEEN BECOMES AFFIANCED | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-conway-wed-to-arnold-f-gwin-she-is-attired-in-chantilly-at.html | MISS CONWAY WED TO ARNOLD F GWIN She Is Attired in Chantilly at Marriage in St Marys Church in Manhasset | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-dorothy-fine-to-be-bride-aug-25.html | MISS DOROTHY FINE TO BE BRIDE AUG 25 | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-isobel-williams-is-married-wed-in-cold-spring-harbor-to-peter.html | Miss Isobel Williams Is Married Wed in Cold Spring Harbor to Peter Dunlap Pelham | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-janice-turner-married-to-ensign.html | MISS JANICE TURNER MARRIED TO ENSIGN | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-jay-d-bird-engaged-to-wed-colorado-girl-betrothed-to-second.html | MISS JAY D BIRD ENGAGED TO WED Colorado Girl Betrothed to Second Lieut Edward C Lawson Jr of the Army | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-konvalinka-wed-bride-of-lieut-john-murphy-navy-medical-corps.html | MISS KONVALINKA WED Bride of Lieut John Murphy Navy Medical Corps | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-leuthardt-bride-married-to-russell-carpenter-in-port-chester.html | MISS LEUTHARDT BRIDE Married to Russell Carpenter in Port Chester Church | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-mary-dickey-married-in-jersey.html | MISS MARY DICKEY MARRIED IN JERSEY | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-phillips-married-seton-hill-alumna-bride-of-james-kelley-law.html | MISS PHILLIPS MARRIED Seton Hill Alumna Bride of James Kelley Law Student | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-richardson-princeton-bride-attended-by-4-at-wedding-in-trinity.html | MISS RICHARDSON PRINCETON BRIDE Attended by 4 at Wedding in Trinity Episcopal Church to Hans Werner Heynen | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-susan-w-mudge-to-marry-in-autumn.html | MISS SUSAN W MUDGE TO MARRY IN AUTUMN | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-virginia-tyler-engaged-to-marry.html | MISS VIRGINIA TYLER ENGAGED TO MARRY | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/modern.html | MODERN | By Cynthia Kellogg | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/monetary-fund-approves.html | Monetary Fund Approves | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/montesano-gains-lead-in-title-sail-larchmont-skipper-in-front-after.html | MONTESANO GAINS LEAD IN TITLE SAIL Larchmont Skipper in Front After 2 Races in Lightning Competition on Sound | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/morocco-balked-on-aid-by-paris-deadlock-in-the-negotiating-of.html | MOROCCO BALKED ON AID BY PARIS Deadlock in the Negotiating of Economic Convention Holds Up Financing | By Thomas F Brady Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mount-kisco-theatre-finale.html | Mount Kisco Theatre Finale | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mrs-cyril-hauser-has-child.html | Mrs Cyril Hauser Has Child | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mrs-howard-e-gray.html | MRS HOWARD E GRAY | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/murraymcclunn.html | MurrayMcClunn | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/myrna-t-iglesias-married.html | Myrna T Iglesias Married | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/nancy-ann-kinyon-wed-in-minnesota-carlton-alumna-is-bride-of-pvt.html | NANCY ANN KINYON WED IN MINNESOTA Carlton Alumna Is Bride of Pvt Robert Brown at Her Mothers Owatonna Home | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/narrow-concrete-strips-can-be-poured-to-widen-them.html | NARROW Concrete Strips Can Be Poured to Widen Them | By Bernard Gladstone | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/nassers-war-on-the-west-is-now-limited-to-words-in-the-meantime.html | NASSERS WAR ON THE WEST IS NOW LIMITED TO WORDS In the Meantime Observers Find Egypt Drawn More Into the Soviet Orbit | By Osgood Caruthers Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/nation-tests-use-of-atomic-clock-new-standard-increasing-accuracy.html | NATION TESTS USE OF ATOMIC CLOCK New Standard Increasing Accuracy Expected to Be Official Time Measure | By Donald Janson Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/navy-aims-to-keep-base-on-trinidad-missile-tracking-station-is.html | NAVY AIMS TO KEEP BASE ON TRINIDAD Missile Tracking Station Is Rising at Chaguaramas Despite Ouster Threat | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/navy-and-bridges-in-accord-on-hiring.html | NAVY AND BRIDGES IN ACCORD ON HIRING | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/navy-runs-public-sale-surplusproperty-experiment-in-norfolk-held.html | NAVY RUNS PUBLIC SALE SurplusProperty Experiment in Norfolk Held Successful | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/neavetimberlake.html | NeaveTimberlake | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-aid-to-mental-patients.html | New Aid to Mental Patients | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-gimbels-unit-set-to-opens.html | New Gimbels Unit Set to Opens | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-lights-due-for-yonkers.html | New Lights Due for Yonkers | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-missile-program-is-left-up-to-melroy-choice-of-weapons-and.html | NEW MISSILE PROGRAM IS LEFT UP TO MELROY Choice of Weapons and Assignment To Services Yet to Be Decided | By Hanson W Baldwin | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-moscow-bid-to-sway-mideast-seen-in-arms-aid-role-including-red.html | NEW MOSCOW BID TO SWAY MIDEAST SEEN IN ARMS AID Role Including Red Sea Area Believed Motive for Help to Syria and Yemen | By Osgood Caruthers Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-river-port-another-boat-basin-on-the-hudson-under-construction.html | NEW RIVER PORT Another Boat Basin on the Hudson Under Construction at Garrison | By Charles Grutzner | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-sweet-corn-varieties-vie-for-favor-with-the-old-keep-cool.html | NEW SWEET CORN VARIETIES VIE FOR FAVOR WITH THE OLD Keep Cool | By Pa Minges | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-turnpike-stirs-controversy-in-bay-state-business-interests-on.html | NEW TURNPIKE STIRS CONTROVERSY IN BAY STATE Business Interests on Parallel Roads Organize to Protest Loss of Trade | By John H Fenton | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/news-of-television-and-radio-cbs-to-televise-a-series-on-science.html | NEWS OF TELEVISION AND RADIO CBS to Televise a Series on Science Other Items | By Val Adams | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/news-of-the-world-of-stamps-memorial-to-la-fayette-is-to-be.html | NEWS OF THE WORLD OF STAMPS Memorial to La Fayette Is To Be Launched In Three Cities | By Kent B Stiles | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/newsmen-of-us-reviled-in-soviet-moscow- newspapers-assail-american.html | NEWSMEN OF US REVILED IN SOVIET Moscow Newspapers Assail American Correspondents on Youth Fete Coverage | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/no-harm-oak-galls-are-unsightly-but-not- injurious.html | NO HARM Oak Galls Are Unsightly But Not Injurious | By Sally Pullar | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/north-of-new-york-new-talent-appears-in- connecticut.html | NORTH OF NEW YORK New Talent Appears In Connecticut | By Stuart Preston | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/note-from-abroad-producerdirector- discusses-need-for-exporting-more.html | NOTE FROM ABROAD ProducerDirector Discusses Need For Exporting More American Troupes | By Jose Quintero | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/officer-to-wed-joan-r-hyde.html | Officer to Wed Joan R Hyde | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/officer-weds-judith-burns.html | Officer Weds Judith Burns | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/omans-rebellion-linked-to-a-pact-1920-sib- treaty-recognized-a.html | OMANS REBELLION LINKED TO A PACT 1920 Sib Treaty Recognized a Degree of Autonomy for Tribes of the Area | By Dana Adams Schmidt Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/on-the-lewis-and-clark-trail-via-us-93- summer-resort-now.html | ON THE LEWIS AND CLARK TRAIL VIA US 93 Summer Resort Now | By James Loeb Jr | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/pansies-from-seed-august-sowing- promises-lowcost-abundance.html | PANSIES FROM SEED August Sowing Promises LowCost Abundance | By Dorothy O ONeill | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/paris-cuts-franc-20-to-aid-trade-and-win- tourists-official-rate-now.html | PARIS CUTS FRANC 20 TO AID TRADE AND WIN TOURISTS Official Rate Now 420 to 1 for Visitors and Foreign Buyers of French Goods IMPORT TAX INCREASED Finance Chief Acts to Halt Drain on ReserveExport Premium Is Offered | By Robert C Doty Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/paris-newspapers-seized-in-algeria.html | PARIS NEWSPAPERS SEIZED IN ALGERIA | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/patricia-m-duggan-married.html | Patricia M Duggan Married | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/patriotism-brought-him-down.html | Patriotism Brought Him Down | By Hans Kohn | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/peiping-rift-seen-on-rightist-drive-but- reports-of-differences.html | PEIPING RIFT SEEN ON RIGHTIST DRIVE But Reports of Differences Among Leaders Are Viewed Cautiously in Hong Kong | By Tillman Durdin Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/persian-gulf-a-focus-for-world-rivalries- british-having-political.html | PERSIAN GULF A FOCUS FOR WORLD RIVALRIES British Having Political Control Bear the Brunt of Rising Unrest | By Dana Adams Schmidt Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/personality-securities-business-policeman-wh-furlton-has-his-share.html | Personality Securities Business Policeman WH Furlton Has His Share of Critics and Supporters | By Robert E Bedingfield | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/piping-rock-horse-show-opens-sept-12-luncheons-and-fashion-events.html | Piping Rock Horse Show Opens Sept 12 Luncheons and Fashion Events Planned | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/plastics-joined-by-heat-process-elimination-of-stitching-said-to.html | PLASTICS JOINED BY HEAT PROCESS Elimination of Stitching Said to Speed Output Result in Stronger Products | By William M Freeman | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/political-feuding-threatens-to-bar-accord-on-rights-johnson-says.html | POLITICAL FEUDING THREATENS TO BAR ACCORD ON RIGHTS Johnson Says Alcorn Tries to Kill BillGOP Holds Opponents Play Politics CONFERENCE IS IN DOUBT Democrats Ask House Accept Senate PlanRepublicans Demand a Compromise | By John D Morris Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/port-study-begun-in-san-francisco-us-paying-for-wide-survey-of.html | PORT STUDY BEGUN IN SAN FRANCISCO US Paying for Wide Survey of Ships Cargo Handling and Efficiency Rating | By Lawrence E Davies Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/power-shifts-in-soviet-are-now-becoming-clear-bulganin-is-fading.html | POWER SHIFTS IN SOVIET ARE NOW BECOMING CLEAR Bulganin Is Fading Out but Zhukov Rises as Possible Rival of Khrushchev | By Harry Schwartz | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/president-denies-2-drought-pleas-new-jersey-and-maryland-held.html | PRESIDENT DENIES 2 DROUGHT PLEAS New Jersey and Maryland Held Ineligible for Aid as Major Disaster Areas | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/presidential-study-warns-of-growing-college-crisis-foresees-rolls.html | Presidential Study Warns Of Growing College Crisis Foresees Rolls Doubling by 70Urges Stronger US Lead in Planning | By Jay Walz Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/princess-aids-museum.html | Princess Aids Museum | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/princeton-gets-a-lecture-fund-family-of-the-late-gov-edge-gives.html | PRINCETON GETS A LECTURE FUND Family of the Late Gov Edge Gives 60000 for Series by Leading Statesmen | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/puerto-rican-letter.html | Puerto Rican Letter | By Abel Plenn | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rada-reported-destroyed.html | Rada Reported Destroyed | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/radford-sounds-teamwork-call-in-commissioning-carrier-ranger-he.html | RADFORD SOUNDS TEAMWORK CALL In Commissioning Carrier Ranger He Stresses Need of AllPurpose Forces | By Jack Raymond Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rain-plays-havoc-with-tennis-card-eastern-semifinals-off-to-today.html | RAIN PLAYS HAVOC WITH TENNIS CARD Eastern SemiFinals Off to Today and Southampton Dates Are Unsettled | By Allison Danzig Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/random-reactions-from-the-movie-mailbag-pro-ninotchka.html | RANDOM REACTIONS FROM THE MOVIE MAILBAG Pro Ninotchka | NICHOLAS C CUMMINS | RE0000253492 | 1985-07-01 | B00000665098 |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rebel-against-a-world-he-made-from-a-yugoslav-prison-djilas-strikes.html | REBEL AGAINST A WORLD HE MADE From a Yugoslav Prison Djilas Strikes At the Roots of Communism Everywhere | By Jack Raymond | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/records-mozart-new-releases-of-his-symphonies-reveal-variety-of.html | RECORDS MOZART New Releases of His Symphonies Reveal Variety of Interpretive Approaches | By Edward Downes | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/retired-teamsters-to-get-first-checks.html | RETIRED TEAMSTERS TO GET FIRST CHECKS | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rev-harry-zimmerman.html | REV HARRY ZIMMERMAN | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rialto-gossip-claude-dauphin-helps-his-countryman-progress-of.html | RIALTO GOSSIP Claude Dauphin Helps His Countryman Progress of BondageOther items | By Lewis Funke | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/riley-runnerup-in-saratoga-race-kingmaker-scores-by-neck-in-whitney.html | RILEY RUNNERUP IN SARATOGA RACE Kingmaker Scores by Neck in Whitney Stakes at Spa Tick Tock Is Third | By James Roach Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rita-stout-engaged-to-medical-officer.html | RITA STOUT ENGAGED TO MEDICAL OFFICER | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rules-and-rigors-of-a-bookfed-scenarist-seasoned-adapter-analyzes.html | RULES AND RIGORS OF A BOOKFED SCENARIST Seasoned Adapter Analyzes the Art Of Transforming Novels Into Films | By John Michael Hayes Hollywood | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rumania-aids-tourists-speeds-visas-for-americans-800-went-in-1956.html | RUMANIA AIDS TOURISTS Speeds Visas for Americans 800 Went in 1956 | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rutterpittman.html | RutterPittman | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sabre-first-in-race-wins-narrasketuck-class-sail-on-great-south-bay.html | SABRE FIRST IN RACE Wins Narrasketuck Class Sail on Great South Bay | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/safety-stressed-in-westchester-map-of-traffic-accidents-in-county.html | SAFETY STRESSED IN WESTCHESTER Map of Traffic Accidents in County Is Facet in Plan to Cut Highway Toll | By Merrill Folsom Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/saltbill.html | SaltBill | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sanokdameo-duo-is-upset-on-links.html | SanokDameo Duo Is Upset on Links SANOKDAMEO DUO IS UPSET ON LINKS | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/saucers-apprentice.html | Saucers Apprentice | By Leonard Engel | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/savitskysalsburg.html | SavitskySalsburg | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/schedule-of-state-fairs-most-of-the-festivals-around-the-country.html | SCHEDULE OF STATE FAIRS Most of the Festivals Around the Country Are WeatherMinded | By Robert Meyer Jr | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/schuberts-composers-unfinished-oratorio-on-lp.html | SCHUBERTS Composers Unfinished Oratorio on LP | By John Briggs | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/science-in-review-chemical-basis-of-vision-in-vertebrates-is.html | SCIENCE IN REVIEW Chemical Basis of Vision in Vertebrates Is Further Expounded by Professor Wald | By William L Laurence | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sea-eagle-second-to-miller-entry-adioscot-1310-triumphs-handle-of.html | SEA EAGLE SECOND TO MILLER ENTRY Adioscot 1310 Triumphs Handle of 1883417 Sets Westbury Mark | By Gordon S White Jr Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/secondhand-ships-still-play-role-in-transatlantic-travel-20-prewar.html | SecondHand Ships Still Play Role in TransAtlantic Travel 20 PreWar Vessels Are in Use on Six Lines for Twelfth SummerHave Facilities for 20000 | By Jacques Nevard | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/senates-rights-bill-how-it-would-operate-lawyers-disagree-on-how.html | SENATES RIGHTS BILL HOW IT WOULD OPERATE Lawyers Disagree on How Jury Trial Provision Will Affect It | By Anthony Lewis Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sharp-losses-in-new-jersey.html | Sharp Losses in New Jersey | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shift-in-defense-felt-in-michigan-unemployment-near-peak-is.html | SHIFT IN DEFENSE FELT IN MICHIGAN Unemployment Near Peak Is Attributed to Decreased Use of Wheeled Vehicles | By Damon Stetson Special To Tile New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shipboard-party-fetes-hoover-83-former-president-is-guest-on-vessel.html | SHIPBOARD PARTY FETES HOOVER 83 Former President Is Guest on Vessel Named for Him 125 Hail His Birthday | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shows-today.html | SHOWS TODAY | FriedmanAbeles | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/skippers-plagued-by-flukey-winds-constant-shifting-and-calm-try.html | SKIPPERS PLAGUED BY FLUKEY WINDS Constant Shifting and Calm Try Patience of Pilots on Long Island Sound | By William J Briordy Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/society-attends-saratoga-races-visitors-crowd-homes-and-hotelstrack.html | SOCIETY ATTENDS SARATOGA RACES Visitors Crowd Homes and HotelsTrack and Golf Club Main Centers | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/some-sinister-voices-and-an-author-at-bay.html | Some Sinister Voices and an Author at Bay | By Gerald Sykes | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sound-yachting-draws-32-craft-cayuga-is-scratch-boat-in-huntington.html | SOUND YACHTING DRAWS 32 CRAFT Cayuga Is Scratch Boat in Huntington Clubs 45Mile Overnight Competition | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/soviets-embassy-washes-its-hands-of-spy-case-here-fbi-exploring.html | SOVIETS EMBASSY WASHES ITS HANDS OF SPY CASE HERE FBI Exploring Extent of Ring and Communication Links With Moscow | By Will Lissner | RE0000253492 | 1985-07-01 | B00000665098 |

| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lindsay Rogers | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sports-with-cars.html | Sports With Cars | Photographs by Irving Dolin | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sprightly-foliage-fancyleaf-geraniums-win-new-popularity.html | SPRIGHTLY FOLIAGE FancyLeaf Geraniums Win New Popularity | By Walter Singer | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/stagg-near-95-eager-to-help-coast-eleven-prebirthday-party-honors.html | Stagg Near 95 Eager to Help Coast Eleven PreBirthday Party Honors Grand Old Man of Gridiron | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/state-laws-raise-cost-of-pensions-regulations-by-all-48-and.html | STATE LAWS RAISE COST OF PENSIONS Regulations by All 48 and Congress too Cause Bookkeeping Tangle | By Je McMahon | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/steel-price-rises-called-essential-industry-leader-cites-gain-in.html | STEEL PRICE RISES CALLED ESSENTIAL Industry Leader Cites Gain in CostsSenate Adviser Terms Increase Too Big | By Richard E Mooney Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/student-is-fiance-of-joane-e-broman-james-a-wright-3d-of-u-of.html | STUDENT IS FIANCE OF JOANE E BROMAN James A Wright 3d of U of Florida Law School to Wed Sweet Briar Graduate | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/student-project-chicago-photographers-publish-own-volume.html | STUDENT PROJECT Chicago Photographers Publish Own Volume | By Jacob Deschin | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/studies-made-in-salvador.html | Studies Made in Salvador | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/summers-salted-meats-macaroni-salad.html | Summers Salted Meats MACARONI SALAD | By Jane Nickerson | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sunshinevan-valkenburg.html | SunshineVan Valkenburg | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/susan-hgardner-bride-of-officer-bradford-alumna-is-married-in.html | SUSAN HGARDNER BRIDE OF OFFICER Bradford Alumna Is Married in Suffield to Lieut James G McKenzie of Army | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/susan-schenck-a-bride-married-to-richard-b-herrlin-in-east-hampton.html | SUSAN SCHENCK A BRIDE Married to Richard B Herrlin in East Hampton Church | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sweden-will-expel-envoy-of-bulgaria.html | SWEDEN WILL EXPEL ENVOY OF BULGARIA | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/syrian-keeps-silent.html | Syrian Keeps Silent | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/teachers-beset-by-high-rentals-greenwich-reports-trouble-finding.html | TEACHERS BESET BY HIGH RENTALS Greenwich Reports Trouble Finding Suitable Homes for 70 New Appointees | By Richard H Parke Special to the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/termites-invade-paris-buildings-millions-of-them-reported-gnawing.html | TERMITES INVADE PARIS BUILDINGS Millions of Them Reported Gnawing Away in Various Quarters of the City | By Henry Giniger Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-dance-creators-choreographers-unite-to-stage-new-works.html | THE DANCE CREATORS Choreographers Unite To Stage New Works | By Selma Jeanne Cohen | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-merchants-view-as-to-the-problems-generated-by-moves-to-guide.html | The Merchants View As To The Problems Generated By Moves To Guide the Economy | By Herbert Koshetz | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-royal-visit-jamestown-and-williamsburg-prepare-for-britains.html | THE ROYAL VISIT Jamestown and Williamsburg Prepare For Britains Queen and Her Prince | By Cabell Phillips | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-shadow-falls-on-cubas-batista-after-a-quartercentury-of.html | The Shadow Falls on Cubas Batista After a quartercentury of dominance the dictator is fighting the hardest battle of a remarkable career A correspondent suggests it is probably his last | By Herbert L Matthews | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-twain-meet-in-wedding-here-indian-christian-and-chinese.html | THE TWAIN MEET IN WEDDING HERE Indian Christian and Chinese Buddhist Girl Are Married in Collegiate Church | By McCandlish Phillips | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-week-in-finance-money-becomes-tighter-as-stock-prices-decline.html | The Week in Finance Money Becomes Tighter as Stock Prices Decline to Lows Since April | By John G Forrest | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-world-of-music-next-years-empire-state-festival-may-move-to.html | THE WORLD OF MUSIC Next Years Empire State Festival May Move to Location Nearer New York | By Harold C Schonberg | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/thistle-undine-leads-boat-sailed-by-markeliunas-paces-district.html | THISTLE UNDINE LEADS Boat Sailed by Markeliunas Paces District Regatta | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/time-reporter-clubbed-us-citizen-in-guatemala-says-threats-preceded.html | TIME REPORTER CLUBBED US Citizen in Guatemala Says Threats Preceded Attack | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tito-party-paper-attacks-djilas-rescuers-tay-to-reach-climbers.html | TITO PARTY PAPER ATTACKS DJILAS Rescuers Tay to Reach Climbers Trapped on Icy Peak in Swiss Alps | By Harrison E Salisbury Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/to-keep-the-wilderness-wild-increasing-populations-threatens-to.html | To Keep the Wilderness Wild Increasing populations threatens to overrun our few remaining tracts untouched by man while at the same time the case for preserving them grows stronger | By David Cushman Coyle | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/toll-road-costs-in-illinois-rise-40000000-more-is-needed-to.html | TOLL ROAD COSTS IN ILLINOIS RISE 40000000 More Is Needed to Complete Network Rate Increases in View | By Douglas Dales Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/top-labor-body-sets-showdown-with-hoffa-break-would-mean-withdrawal.html | TOP LABOR BODY SETS SHOWDOWN WITH HOFFA Break Would Mean Withdrawal of Teamsters and Smaller Units | By Joseph A Loftus Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/turley-takes-9th-byrne-stops-orioles-rally-in-9thmantle-poles-31st.html | TURLEY TAKES 9TH Byrne Stops Orioles Rally in 9thMantle Poles 31st Homer | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tva-power-output-in-year-sets-record.html | TVA POWER OUTPUT IN YEAR SETS RECORD | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tvs-public-service-examples-of-how-it-fills-special-needs.html | TVS PUBLIC SERVICE Examples of How It Fills Special Needs | By Jp Shanley | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/two-players-pace-cleveland-chess-donald-byrne-berliner-win-twice.html | TWO PLAYERS PACE CLEVELAND CHESS Donald Byrne Berliner Win Twice Each for 50 Scores Lombardy Adjourns | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tyler-millard-fiancee-engaged-to-sidney-peters-3d-graduate-of.html | TYLER MILLARD FIANCEE Engaged to Sidney Peters 3d Graduate of Lafayette | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/upstate-counties-gain-gop-reins-shift-in-party-power-away-from-city.html | UPSTATE COUNTIES GAIN GOP REINS Shift in Party Power Away From City Is Considered Key in 58 Convention | By Warren Weaver Jr Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/us-aid-for-the-blind-an-analysis-of-how-federal-assistance-helps.html | US Aid for the Blind An Analysis of How Federal Assistance Helps the Sightless to Help Themselves | By Howard A Rusk Md | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/us-and-states-map-fiscal-plan-joint-committee-tentatively-agrees-on.html | US AND STATES MAP FISCAL PLAN Joint Committee Tentatively Agrees on Shift of Federal Programs to Local Rule | By William G Weart Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/us-reconsidering-smallwar-theory-us-reconsiders-smallwar-idea.html | US Reconsidering SmallWar Theory US RECONSIDERS SMALLWAR IDEA | By Russell Baker Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/values-for-childrenwho-sets-them.html | Values for ChildrenWho Sets Them | By Dorothy Barclay | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/vancouver-inquiry-eyes-care-of-aged.html | VANCOUVER INQUIRY EYES CARE OF AGED | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/versatility-is-the-word-for-lp-once-just-a-countrystyle-fuel.html | Versatility Is the Word for LP Once Just a CountryStyle Fuel Familiar Old Bottled Gas Generates Record Demand as Uses Multiply | By Gene Smith | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/voices-of-america-in-moscow-though-few-in-number-they-have-made-a.html | Voices of America In Moscow Though few in number they have made a sharp imprint on the Soviets Youth Festival | By Max Frankel | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/vote-gains-seen-for-javas-reds-moslem-party-expected-to-keep.html | VOTE GAINS SEEN FOR JAVAS REDS Moslem Party Expected to Keep Provincial Lead Despite Challenge | By Bernard Kalb Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/wall-st-puzzle-why-a-doldrum-even-old-timers-worried-by-worst-slump.html | WALL ST PUZZLE WHY A DOLDRUM Even Old Timers Worried by Worst Slump of Year in the Hour of Plenty YOU TAKE YOUR CHOICE Experts Have Answers All DifferentFear Appears to Be Playing a Role | By Richard Rutter | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/washington-the-new-guard-arrives-in-the-capital.html | Washington The New Guard Arrives In The Capital | By James Reston | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/watch-and-ward-changes-its-name.html | WATCH AND WARD CHANGES ITS NAME | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/waterway-plans-pushed-in-jersey-effort-to-increase-industrial.html | WATERWAY PLANS PUSHED IN JERSEY Effort to Increase Industrial Potential of Passaic River and Newark Bay Studied | By Milton Honig Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/wedding-is-held-for-miss-fagan-former-skidmore-student-is-bride-of.html | WEDDING IS HELD FOR MISS FAGAN Former Skidmore Student Is Bride of George H Rowsom in Manhasset Church | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/when-the-nike-moved-in.html | When the Nike Moved In | By Ben Crisler | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/wickelmccormack.html | WickelMcCormack | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/william-saunders-stanley-works-aide.html | WILLIAM SAUNDERS STANLEY WORKS AIDE | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/william-troxell-columnist-dead-writer-in-pennsylvania-dutch-for.html | WILLIAM TROXELL COLUMNIST DEAD Writer in Pennsylvania Dutch for Allentown Papers Was Anthologist of Folk Tales | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/wilson-and-the-budget-a-review-of-the-secretarys-criticism-of.html | Wilson and the Budget A Review of the Secretarys Criticism of Proposal Limiting Carryover Funds | By Hanson W Baldwin | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/wood-field-and-stream-conservation-work-gets-done-when-words-are.html | Wood Field and Stream Conservation Work Gets Done When Words Are Saved and Backs Are Used | By John W Randolph | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/yacht-test-ends-in-fog-and-calm-final-event-on-cruise-slate-of-new.html | YACHT TEST ENDS IN FOG AND CALM Final Event on Cruise Slate of New York Club Put Off by Weather Conditions | By John Rendel Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/yale-alumni-sessions-300-to-attend-program-on-admissions-problems.html | YALE ALUMNI SESSIONS 300 to Attend Program on Admissions Problems | Special to The New York Times | RE0000253492 | 1985-07-01 | B00000665098 |
| 1957-08-11 | https://www.nytimes.com/1957/08/11/archiv es/yugoslavs-are-still-wary-of-all-soviet-advances-they-say.html | YUGOSLAVS ARE STILL WARY OF ALL SOVIET ADVANCES They Say Understanding With Moscow Is Necessary in Interest of Satellites | By Harrison E Salisbury Special To the New York Times | RE0000253492 | 1985-07-01 | B00000665098 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/1500-at-barbecue-of-2600lb-steer-vermonter-celebrates-return-of-2.html | 1500 AT BARBECUE OF 2600LB STEER Vermonter Celebrates Return of 2 Sons From Service Carpenter Supervises Long Search Made | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/1911-story-leads-to-rare-archives-woman-learns-how-father-began.html | 1911 STORY LEADS TO RARE ARCHIVES Woman Learns How Father Began Prized Collection of Presidents Autographs CLUE FOUND IN ATTIC Documents Dated From 1789 in a Zealously Guarded Book in Senate Safe Still Zealously Guarded | By Bess Furman Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/2-week-revelry-in-moscow-ends-visit-of-34000-alien-youths-and-air.html | 2 WEEK REVELRY IN MOSCOW ENDS Visit of 34000 Alien Youths and Air of Freedom May Have Lingering Effect Dizzying Round of Events Asians Africans Impressed Israeli Group Curbed | By Max Frankel Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/30-years-in-air-force-col-je-wilson-retiring-has-review-at-mitchel.html | 30 YEARS IN AIR FORCE Col JE Wilson Retiring Has Review at Mitchel Base | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/about-new-york-ysaye-violin-cadenzas-are-salvaged-from-odds-and.html | About New York Ysaye Violin Cadenzas Are Salvaged From Odds and Ends Left by Pupil Here | By Meyer Bergerthe New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/african-chief-deposed-move-follows-tribes-refusal-to-quit-old.html | AFRICAN CHIEF DEPOSED Move Follows Tribes Refusal to Quit Old Reservation | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/algeria-minister-looks-to-us-way-lacoste-favors-legislature-similar.html | ALGERIA MINISTER LOOKS TO US WAY Lacoste Favors Legislature Similar to Senate Under Proposed Basic Law Reactions Are Uncertain | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/ann-brooks-affianced-smith-alumna-future-bride-of-john-carraway.html | ANN BROOKS AFFIANCED Smith Alumna Future Bride of John Carraway Bull Jr | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/argentine-action-disturbs-swiss-concessions-dispute-grows-bern-to.html | ARGENTINE ACTION DISTURBS SWISS Concessions Dispute Grows Bern to Reply Soon to US on Aniline Case Foreign Capital Needed ARGENTINE ACTION DISTURBS SWISS | By George H Morison Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/axtmann-sailing-victor-luhrs-orr-and-brooks-also-score-on-great.html | AXTMANN SAILING VICTOR Luhrs Orr and Brooks Also Score on Great South Bay | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/banco-de-ponce-a-friend-in-need-it-translates-gets-jobs-and-settles.html | BANCO DE PONCE A FRIEND IN NEED It Translates Gets Jobs and Settles Disputes for Puerto Ricans Here First Agency in City Actions Are Restricted BANCO DE PONCE A FRIEND IN NEED | By Albert L Kraus | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bengurion-calls-big-influx-vital-he-says-israel-must-admit-2000000.html | BENGURION CALLS BIG INFLUX VITAL He Says Israel Must Admit 2000000 New Immigrants to Insure Her Security Freedom and Equality Cited Need of Readiness Stressed | By Seth S King Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bibi-osterwald-may-join-drama-musical-performer-gets-bid-for-rope.html | BIBI OSTERWALD MAY JOIN DRAMA Musical Performer Gets Bid for Rope Dancers Role Anouilh Premiere Set New Theatre on Old Site Prices Up at Auntie Mame | By Sam Zolotow | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/blind-brook-wins-76-defeats-brookville-in-first-round-of-trophy.html | BLIND BROOK WINS 76 Defeats Brookville in First Round of Trophy Polo | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bombers-14hit-attack-gains-72-verdict-in-baltimore-game-kucks.html | Bombers 14Hit Attack Gains 72 Verdict in Baltimore Game Kucks Triumphs but Fails to FinishSkowron Connects for His 16th Home Run Carey Gets Three Hits | By John Drebinger Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/books-of-the-times-an-anticipatory-detonation-mirrored-in-one.html | Books of The Times An Anticipatory Detonation Mirrored in One Character | By Orville Prescott | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bostonians-hunt-news-in-strike-the-outoftown-papers-are-quickly.html | BOSTONIANS HUNT NEWS IN STRIKE The OutofTown Papers Are Quickly SoldDealers Give Children Funnies | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/budgetary-reform-an-analysis-of-house-bill-finds-doubt-about.html | Budgetary Reform An Analysis of House Bill Finds Doubt About Savings Advocates Claim for It 4 Billion Savings Cited Subcommittee Unimpressed AN EXAMINATION OF BUDGET BILL Method Rejected in 1950 | By Edward H Collins | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/buyers-confident-on-steel-supply-users-now-feel-there-will-be-no.html | BUYERS CONFIDENT ON STEEL SUPPLY Users Now Feel There Will Be No Shortages for At Least Some Time INDUSTRY IS WORRIED Attitude Brings Problem of SchedulingOrders Increased for Autos Steel Officials Differ | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/cbs-will-lend-a-singer-to-nbc-grants-tentative-approval-for-polly.html | CBS WILL LEND A SINGER TO NBC Grants Tentative Approval for Polly Bergen Musical 9 Football Games Set Nichols Quits Parade | By Val Adams | RE0000253493 | 1985-07-01 | B00000665099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/coleaders-play-to-draw-in-chess-donald-byrne-and-berliner-in.html | COLEADERS PLAY TO DRAW IN CHESS Donald Byrne and Berliner in Stalemate at National OpenBisguier Upset | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/concert-chamber-music-in-the-rockies-schuberts-trout-on-aspen.html | Concert Chamber Music in the Rockies Schuberts Trout on Aspen Program Ensemble Includes Rosina Lhevinne | By Howard Taubman Special To the New York Timesabresch | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/corinne-sussman-married.html | Corinne Sussman Married | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/cortright-bicycling-victor.html | Cortright Bicycling Victor | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/corwins-craft-leads-210-class-second-day-in-invitation-sailing.html | Corwins Craft Leads 210 Class Second Day in Invitation Sailing Huttrers Atlantic Roosevelts Raven Bartons International Also Score Against in Connecticut Regatta | By William J Briordy Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/dearbrown-retain-jersey-golf-honors.html | DEARBROWN RETAIN JERSEY GOLF HONORS | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/dodgers-drop-pair-to-pirates-giants-split-with-phils-yanks-beat.html | Dodgers Drop Pair to Pirates Giants Split With Phils Yanks Beat Orioles PITTSBURGH TAKES 43 62 CONTESTS Mazeroskis Single Decides Opener in TenthDouglas Tops Brooks in 2d Game 18350 Watch Games Brooks Gain Lead | By Roscoe McGowen Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/dubinsky-affidavit-denies-dio-served-ilgwu-labor-leaders-statement.html | Dubinsky Affidavit Denies Dio Served ILGWU Labor Leaders Statement Says Racketeer Worked for Management Not Union in Virginia GarmentPlant Fight DUBINSKY DENIES DIOILGWULINK Never Laid Eyes on Him Tells of Phone Talk | Special to The New York TimesThe New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/east-asias-reds-use-new-tactics-us-analysts-find-a-shift-from.html | EAST ASIAS REDS USE NEW TACTICS US Analysts Find a Shift From Violent Revoltto Stress on Voting Revolution Shift in Party Line A Threefold Grouping | By Dana Adams Schmidt Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/food-cheese-unlimited-new-shop-sells-400-worldly-varieties-recipe.html | Food Cheese Unlimited New Shop Sells 400 Worldly Varieties Recipe for Sauce Using Early Apples Italian Varieties BRANDIED APPLESAUCE | By June Owen | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/foreign-affairs-the-essence-of-germanys-policy-need-for-patience.html | Foreign Affairs The Essence of Germanys Policy Need for Patience West Must Stay Alert Amalgamation Against Russia | By Cl Sulzberger | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/frank-t-hanlon-63-white-plains-aide.html | FRANK T HANLON 63 WHITE PLAINS AIDE | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/futures-of-grain-fail-to-set-trend-prices-change-only-slightly-from.html | FUTURES OF GRAIN FAIL TO SET TREND Prices Change Only Slightly From the Preceding Week Corn Shows a Gain Corn Perks Up a Bit | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/gop-spurs-drive-to-put-rights-bill-up-to-conference-democratic.html | GOP SPURS DRIVE TO PUT RIGHTS BILL UP TO CONFERENCE Democratic Chiefs Fighting to Restrict Jury Trials by House Floor Action TEST LIKELY TOMORROW Rackets Committee to Press Hoffa on New York Role Hears Dio Aide Today Seeking to Win Votes Trying to Collect GOP SPURS DRIVE FOR RIGHTS ACTION | By Allen Drury Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/ha-littledale-newsman-dead-former-aide-to-managing-editor-of-the.html | HA LITTLEDALE NEWSMAN DEAD Former Aide to Managing Editor of The Times Won the Second Pulitzer Prize Investigated Prisons Exciting Assignments Born in Wales | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/hamermanhailperin.html | HamermanHailperin | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/horse-goes-bathing-at-li-beach-despite-nays-of-some-residents.html | Horse Goes Bathing at LI Beach Despite Nays of Some Residents | Special to The New York TimesThe New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Compiled by Congressional Quarterly | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/igyinstruments-of-newest-design-complex-electronic-devices-collect.html | IGYINSTRUMENTS OF NEWEST DESIGN Complex Electronic Devices Collect and Record Data at Institute in Alaska EARTH AID SKY STUDIED Sensitive Machine Measures Tide of Eightieth of Inch in Crust of the Globe Gravity Value Detected Space Signals Recorded | By Walter Sullivan Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/industry-seeking-arts-graduates-yale-study-shows-increase-in.html | INDUSTRY SEEKING ARTS GRADUATES Yale Study Shows Increase in Positions for Those Not Specializing in Sciences Major Concerns Hire 3 | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/italys-reds-urge-wider-soviet-tie-delegation-just-back-from-moscow.html | ITALYS REDS URGE WIDER SOVIET TIE Delegation Just Back From Moscow Believed to Seek Cominforms Revival Longo Due Later ITALYS RED URGE WORLD PARTY TIE | By Paul Hofmann Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/jack-sandler-59-a-manufacturer-head-of-shoe-concerns-in-new-england.html | JACK SANDLER 59 A MANUFACTURER Head of Shoe Concerns in New England and Foreign Affiliates Is Dead | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/jane-e-theaman-married-at-home-former-skidmore-student-wed-to-james.html | JANE E THEAMAN MARRIED AT HOME Former Skidmore Student Wed to James A Harmon at Scarsdale Ceremony PrevilleGreenhut | Special to The New York TimesCharles Leon | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/joan-klenck-married-bride-of-capt-walter-a-klein-in-valley-stream.html | JOAN KLENCK MARRIED Bride of Capt Walter A Klein in Valley Stream Church | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/khrushchev-bids-reds-pool-output-soviet-leader-stresses-need-in.html | KHRUSHCHEV BIDS REDS POOL OUTPUT Soviet Leader Stresses Need in East German Speeches to Catch Up With West Goal Deals Detailed | By Ms Handler Special to the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/khrushchev-tells-the-germans-that-corn-is-sausage-on-a-stalk.html | Khrushchev Tells the Germans That Corn Is Sausage on a Stalk KHRUSHCHEV SEES CORN IN GERMANY One Remark Censored | By Harry Gilroy Special To the New York Timesberlin Aug 11Nikita S Khrushchev Exhorted East German Farmers Today To Produce More Corn As A Vital Contribution To the Upbuilding of Socialism | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/labor-will-study-bargaining-poser-aflcio-chiefs-will-air-a-ruling.html | LABOR WILL STUDY BARGAINING POSER AFLCIO Chiefs Will Air a Ruling That Recognized an Unwilling Union Three Ask to Withdraw | By Joseph A Loftus Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/laguna-lucky-lad-victor-in-dog-show-flemington-prize-taken-by.html | Laguna Lucky Lad Victor in Dog Show FLEMINGTON PRIZE TAKEN BY WHIPPET Laguna Lucky Lad Triumphs in Hunterdon Hills Event Scores Over Sheepdog Winners Chief Rival Most Impressive Records THE CHIEF AWARDS | By Gordon S White Jr Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/lard-futures-off-prices-declined-35-to-48-cents-a-hundred-pounds-in.html | LARD FUTURES OFF Prices Declined 35 to 48 Cents a Hundred Pounds in Week | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/lawyer-may-see-spy-figure-today-soviet-colonel-spends-day-alone-in.html | LAWYER MAY SEE SPY FIGURE TODAY Soviet Colonel Spends Day Alone in Jail CellCourt Hearing Due Tomorrow Lawyer Is Notified | By Clarence Dean | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/letters-to-the-times-combating-delinquency-communal-neglect-of.html | Letters to The Times Combating Delinquency Communal Neglect of Children of Depressed Areas Charged Sailors Return Protested Criticism of Denying Asylum to Foes of Franco Regime Voiced | JUSTINE WISE POLIERVICENTE SANCHEZ GAVITOROBERT G MEAD JrPETER J DE LUCAHENRY H STEINER | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/levy-takes-golf-final-beats-mccarthy-2-and-1-on-branch-brook-course.html | LEVY TAKES GOLF FINAL Beats McCarthy 2 and 1 on Branch Brook Course | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/london-market-has-dull-week-bank-holiday-uncertainty-on-wall-street.html | LONDON MARKET HAS DULL WEEK Bank Holiday Uncertainty on Wall Street Contribute to Restraint in Activity UNDERTONE STAYS FIRM Futures on Exchange Rates Fluctuate With Rumors of Currency Changes Gold Trading Low Tractor Production Up | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/meadow-brook-scores-dubrow-heckox-pace-1o2-polo-victory-over-aiken.html | MEADOW BROOK SCORES Dubrow Heckox Pace 1O2 Polo Victory Over Aiken | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/miss-berman-bride-of-h-kenneth-sidel.html | MISS BERMAN BRIDE OF H KENNETH SIDEL | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/miss-diana-b-hitt-officers-fiancee-sarah-lawrence-alumna-to-be-wed.html | MISS DIANA B HITT OFFICERS FIANCEE Sarah Lawrence Alumna to Be Wed to Lieut Henry S Romaine of Navy Air Arm | EriedmanAbeles | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/miss-glassberg-becomes-a-bride-student-at-teachers-college-wed-to-a.html | MISS GLASSBERG BECOMES A BRIDE Student at Teachers College Wed to Arthur D Drazan Who Is Alumnus of Yale MenschSchulman | Bradford Bachrach | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/miss-jane-levy-a-bride-wed-in-elizabeth-nj-home-to-dr-richard-j.html | MISS JANE LEVY A BRIDE Wed in Elizabeth NJ Home to Dr Richard J Lowell | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/miss-jeanne-milano-wed-to-jack-boehm-sturtzgreenhut.html | MISS JEANNE MILANO WED TO JACK BOEHM SturtzGreenhut | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/miss-mintosh-gains-horse-show-honors.html | MISS MINTOSH GAINS HORSE SHOW HONORS | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/montesano-victor-in-lightning-series-order-of-the-finish.html | MONTESANO VICTOR IN LIGHTNING SERIES ORDER OF THE FINISH | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/mrs-walter-flower-has-child.html | Mrs Walter Flower Has Child | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/music-festival-finale-tanglewood-concerts-present-contrasting.html | Music Festival Finale Tanglewood Concerts Present Contrasting ConductorsMunch and Schuricht | By Harold C Schonberg Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/navy-symposium-at-stevens.html | Navy Symposium at Stevens | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/note-on-grants-promotion-a-highlight-of-collection.html | Note on Grants Promotion a Highlight of Collection | The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/nyac-oarsmen-take-title-meet-with-191-points-they-retain.html | NYAC OARSMEN TAKE TITLE MEET With 191 Points They Retain Metropolitan AAU Crown Vesper Next With 55 | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/olin-mathieson-and-argentine-company-form-concern-on-5050-ownership.html | Olin Mathieson and Argentine Company Form Concern on 5050 Ownership Basis | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/oman-strong-hold-of-rebels-seized-imam-is-not-found-nizwa-falls.html | OMAN STRONG HOLD OF REBELS SEIZED IMAM IS NOT FOUND Nizwa Falls Without Fight After British and Muscat Troops Clear Farq Events Follow Timetable Troops Move Up Oman Rebel Stronghold Falls To British and Muscat Troops Sultan Blames Foreign Aid Imams Aide Claims Victory | By Sam Pope Brewer Special To The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/paris-backs-cut-in-francs-value-20-qualified-devaluation-draws.html | PARIS BACKS CUT IN FRANCS VALUE 20 Qualified Devaluation Draws ApprovalInternal Fiscal Reforms Urged | By W Granger Blair Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/peiping-stresses-farms-and-fuel-economic-chief-in-a-survey-of-reds.html | PEIPING STRESSES FARMS AND FUEL Economic Chief in a Survey of Reds 58 Plans Urges Greater Production Economic Difficulties Noted | By Tillman Durdin Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/portuguese-win-soccer-here-72-american-league-allstars-avert.html | PORTUGUESE WIN SOCCER HERE 72 American League AllStars Avert Shutout With Late Goals Against Benfica Aguas Well Supported Team Leaves Tomorrow | By Michael Straussthe New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/puerto-rican-bank-thrives-as-liaison-between-new-york-and-island.html | Puerto Rican Bank Thrives as Liaison Between New York and Island | The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/quiet-vote-seen-in-guiana-today-racial-backgrounds-assume.html | QUIET VOTE SEEN IN GUIANA TODAY Racial Backgrounds Assume Significance as All Colonys Parties Voice Same Aims | By Tad Szulc Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/racist-policy-assailed-south-african-bishop-calls-apartheid-a.html | RACIST POLICY ASSAILED South African Bishop Calls Apartheid a Heresy | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/random-notes-from-washington-song-is-said-to-give-dulles-a-lift.html | Random Notes From Washington Song Is Said to Give Dulles a Lift Ditty of Nightclub Performer Acclaims the Secretary Translators Stamped Translators in Quandary Bicameral Confusion Cant Set a Date Oil Flows Like Muscatel Arabian Nicht Amended Amendment | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/red-china-spurring-exit-of-europeans.html | RED CHINA SPURRING EXIT OF EUROPEANS | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/rev-ap-schorsch-exdean-at-de-paul.html | REV AP SCHORSCH EXDEAN AT DE PAUL | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/sailing-laurels-gained-by-harris-he-wins-again-in-manhasset-bay.html | SAILING LAURELS GAINED BY HARRIS He Wins Again in Manhasset Bay RegattaLevitt and Seymour Yachts Score | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |

| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/sanford-notches-15th-victory-20-hurls-3hitter-for-phils-after.html | SANFORD NOTCHES 15TH VICTORY 20 Hurls 3Hitter for Phils After Giants Barclay Wins 50 Also Giving 3 Safeties Jablonski Fumbles Ball Threat Wiped Out | By Louis Effrat | RE0000253493 | 1985-07-01 | B00000665099 |
|---|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/savitt-overcomes-richardson-and-gains-eastern-tennis-final-with.html | Savitt Overcomes Richardson and Gains Eastern Tennis Final With Seixas DEFENDER BEATEN IN FIVESET MATCH Richardson Bows to Savitt Seixas Beats SheaMary Mitchell Miss Arth Gain Miss Hopps Bows Savitt in Trouble | By Allison Danzig Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/screen-writers-urge-originality-link-boxoffice-decline-to-filming.html | SCREEN WRITERS URGE ORIGINALITY Link BoxOffice Decline to Filming of Books Plays Rat Race to Be Movie | By Thomas M Pryor Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/sloop-adios-victor-in-overnight-race.html | SLOOP ADIOS VICTOR IN OVERNIGHT RACE | Special to the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/son-to-mrs-joseph-ryan-jr.html | Son to Mrs Joseph Ryan Jr | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/sports-of-the-times-a-proper-yankee-prideful-display-time-marches.html | Sports of The Times A Proper Yankee Prideful Display Time Marches On | By Joseph M Sheehan | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/stocks-stronger-in-netherlands-some-recovery-noted-after-early.html | STOCKS STRONGER IN NETHERLANDS Some Recovery Noted After Early WeaknessGold Reserves Are Lower | By Paul Catz Special to the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/study-scheduled-on-seized-assets-house-group-to-air-state.html | STUDY SCHEDULED ON SEIZED ASSETS House Group to Air State Departments New Plan for German Property Department Sends Aide INVESTIGATION SET ON SEIZED ASSETS Repayments Included | By Ew Kenworthy Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/styles-for-fingerpainters-and-first-readers.html | Styles for Fingerpainters and First Readers | Photographed by Tana Hoban For the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/sultan-mohammed-v-of-morocco-changes-title-to-king.html | Sultan Mohammed V of Morocco Changes Title to King | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/thistle-sail-won-by-markeliunas-he-finishes-fifth-in-final-test-but.html | THISTLE SAIL WON BY MARKELIUNAS He Finishes Fifth in Final Test but Scores 7425 Points in 3Race Event | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archiv es/troth-announced-of-virginia-stein-junior-at-skidmore-will-be-wed.html | TROTH ANNOUNCED OF VIRGINIA STEIN Junior at Skidmore Will Be Wed Next June to Richard E Burns Bowdoin 58 CurtinAshe | Terzian | RE0000253493 | 1985-07-01 | B00000665099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/tv-2-lively-programs-american-attitudes-customs-and-speech-are.html | TV 2 Lively Programs American Attitudes Customs and Speech Are Subjects of Discussions | By Jp Shanley | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/tv-film-cameras-grinding-busily-70-shows-are-in-production-for-fall.html | TV FILM CAMERAS GRINDING BUSILY 70 Shows Are in Production for Fall Presentation 17 Westerns Shooting Cole Show Replaced Starting Date Shifted | By Oscar Godbout Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/us-to-rely-more-on-allies-in-western-defense-shift-command-set-up.html | US to Rely More on Allies In Western Defense Shift Command Set Up in Italy US TO RELY MORE ON ALLIED FORCES | By Jack Raymond Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/us-youths-ready-for-trip-to-china-yield-passports-to-peiping.html | US YOUTHS READY FOR TRIP TO CHINA Yield Passports to Peiping Authorities for a Check on Their Citizenship Chicagoan Is Barred US YOUTHS READY FOR TRIP TO CHINA Soviet Provides Help List of Americans | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/west-german-tv-show-displays-good-sets-thin-entertainment.html | West German TV Show Displays Good Sets Thin Entertainment | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/what-gluck-achieved-a-view-that-his-case-shed-new-light-on-key-us-a.html | What Gluck Achieved A View That His Case Shed New Light on key US Ambassadorial Problems Cost Figures Disclosed Figures Were Refused | By James Reston Special To the New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/william-c-shinnick-of-chicago-tribune.html | WILLIAM C SHINNICK OF CHICAGO TRIBUNE | Special to The New York Times | RE0000253493 | 1985-07-01 | B00000665099 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/13-plotters-put-on-trial-in-cairo-witness-says-conspiracy-to.html | 13 PLOTTERS PUT ON TRIAL IN CAIRO Witness Says Conspiracy to Overthrow Government Was Backed by US | By Osgood Caruthers Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/2d-film-planned-on-leopoldloeb-bernice-block-gets-rights-to-novel.html | 2D FILM PLANNED ON LEOPOLDLOEB Bernice Block Gets Rights to Novel by James Yaffe CB De Milla Turns 76 | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/300-sales-chiefs-in-rutgers-class-some-in-bermuda-shorts-they-start.html | 300 SALES CHIEFS IN RUTGERS CLASS Some in Bermuda Shorts They Start Brief Session in Summer School | By William M Freeman Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/4007-couples-wed-at-once.html | 4007 Couples Wed at Once | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/7000-marines-leave-japan.html | 7000 Marines Leave Japan | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/a-sales-chaser-promotes-dant-extrovert-kooks-recipe-for-bourbon.html | A SALES CHASER PROMOTES DANT Extrovert Kooks Recipe for Bourbon Business Is to Go Out and Get It | By John J Abele | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/abt-rejects-plea-to-counsel-abel-red-party-lawyer-tells-spy-suspect.html | ABT REJECTS PLEA TO COUNSEL ABEL Red Party Lawyer Tells Spy Suspect Due in Court Today He Cannot Take Case | By Clarence Dean | RE0000253494 | 1985-07-01 | B00000665100 |

| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/action-relieves-bonn.html | Action Relieves Bonn | By Arthur J Olsen Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
|---|---|---|---|---|---|---|
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/aflcio-rejects-organizers-union.html | AFLCIO REJECTS ORGANIZERS UNION | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/algeria-fighting-pressed-in-week-french-report-800-rebels.html | ALGERIA FIGHTING PRESSED IN WEEK French Report 800 Rebels CasualtiesMain Clash On 40 Miles From Algiers | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/antibomb-talks-open-delegates-of-23-nations-at-conference-in-japan.html | ANTIBOMB TALKS OPEN Delegates of 23 Nations at Conference in Japan | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/anticlimax-in-oman-an-appraisal-of-the-forces-arrayed-in-the.html | Anticlimax in Oman An Appraisal of the Forces Arrayed In the fighting in Remote Arab Land | By Hanson W Baldwin | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/arctic-cameras-mapping-aurora-at-least-16-taking-pictures-in.html | ARCTIC CAMERAS MAPPING AURORA At Least 16 Taking Pictures in International Plan to Record the Night Sky | By Walter Sullivan Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/baseball-loses-2216-writers-annual-game-full-of-runs-hoots-and.html | BASEBALL LOSES 2216 Writers Annual Game Full of Runs Hoots and Errors | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/batistas-firmness-is-avowed-by-aides.html | BATISTAS FIRMNESS IS AVOWED BY AIDES | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/birnbaumaltmann.html | BirnbaumAltmann | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/books-of-the-times-an-oblique-view-of-the-hero.html | Books of The Times An Oblique View of the Hero | By Charles Poore | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/british-held-cool-to-queens-aides-but-poll-finds-52-dispute.html | BRITISH HELD COOL TO QUEENS AIDES But Poll Finds 52 Dispute Criticism by Altrincham Big Four Bear Brunt | By Walter H Waggoner Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/british-to-limit-mews-will-restrict-the-conversion-of-stables-into.html | BRITISH TO LIMIT MEWS Will Restrict the Conversion of Stables Into Cottages | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/buddingtonbranagan.html | BuddingtonBranagan | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/c-kyle-whitehead-dies-longtime-kentucky-newspaper-editor-and.html | C KYLE WHITEHEAD DIES Longtime Kentucky Newspaper Editor and Publisher 52 | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/ceylon-to-welcome-gluck.html | Ceylon to Welcome Gluck | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/chess-lead-taken-by-donald-byrne-defeats-burger-at-cleveland-as.html | CHESS LEAD TAKEN BY DONALD BYRNE Defeats Burger at Cleveland as Berliner Drops Out of Tie on Loss to Addison | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/china-finds-iron-for-60-years-use-communists-assert-deposits-assure.html | CHINA FINDS IRON FOR 60 YEARS USE Communists Assert Deposits Assure Annual Output of 20000000 Tons | By Tillman Durdin Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/cimarosa-opera-heard-in-village-litaliana-in-londra-given-in.html | CIMAROSA OPERA HEARD IN VILLAGE LItaliana in Londra Given in Washington Square Park Otto Lehmann Conducts | By Edward Downes | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/couturiers-design-diningout-dresses-for-motherstobe.html | Couturiers Design DiningOut Dresses For MotherstoBe | Photographed for The New York Times by Emma Gene Hall | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/cox-goes-to-fore-in-thistle-series-finishes-first-and-second-in.html | COX GOES TO FORE IN THISTLE SERIES Finishes First and Second in Hipkins Trophy Regatta Mosbacher Is Next | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/crowd-in-north-ireland-resists-curfew-order.html | Crowd in North Ireland Resists Curfew Order | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/dimitri-lambrakis-dead-athens-newspaper-publisher-was-a-leader-in.html | DIMITRI LAMBRAKIS DEAD Athens Newspaper Publisher Was a Leader in Politics | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/feed-d-thompson-ymca-leader.html | FEED D THOMPSON YMCA LEADER | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/food-virginia-cookery-notes-on-colonial-and-modern-cuisine-included.html | Food Virginia Cookery Notes on Colonial and Modern Cuisine Included in BookBlackberry Recipe | By June Owen | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/france-tightens-business-credit-to-aid-the-franc-increases-the.html | FRANCE TIGHTENS BUSINESS CREDIT TO AID THE FRANC Increases the Discount Rate on Commercial Loans From 4 to 5 Per Cent OTHER CURBS EXPECTED Dollars Pour Into Treasury as Tourists Take Benefit of Devalued Currency | By Robert C Doty Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/full-devaluing-of-franc-hinted-economists-think-measure-taken-by.html | FULL DEVALUING OF FRANC HINTED Economists Think Measure Taken by Paris Saturday Is Only Temporary Move | By Harold Callender Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/grey-monarch-outruns-7to10-jester-in-saratoga-special-61-chance.html | Grey Monarch Outruns 7to10 Jester in Saratoga Special 61 CHANCE EARNS PURSE OF 13800 Grey Monarch Carries Taylor Silks to Second Special Triumph in a Row | By James Roach Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/haiti-to-resume-active-politics-election-campaign-expected-to-begin.html | HAITI TO RESUME ACTIVE POLITICS Election Campaign Expected to Begin This Week After Hiatus Imposed by Junta | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/hay-fever-season-approaches-peak-public-pollen-count-begins-in.html | HAY FEVER SEASON APPROACHES PEAK Public Pollen Count Begins in CityQuarterMillion Expected to Be Affected | By Farnsworth Fowle | RE0000253494 | 1985-07-01 | B00000665100 |

| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/herman-kopplemann-hartford-leader-who-served-5-terms-in-us-house.html | Herman Kopplemann Hartford Leader Who Served 5 Terms in US House Die | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
|---|---|---|---|---|---|---|
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/high-taxes-take-a-ducal-estate-devonshire-home-is-sold-to-britains.html | HIGH TAXES TAKE A DUCAL ESTATE Devonshire Home Is Sold to Britains National Trust to Pay Death Levy | By Leonard Ingalls Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/hospitals-hotels-plants-shift-to-tiny-radios-for-quiet-paging.html | Hospitals Hotels Plants Shift To Tiny Radios for Quiet Paging Public Address Systems Give day to Radio Receivers | By Ira Henry Freeman | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/housing-award-made-frank-davis-rochester-official-honored-by-state.html | HOUSING AWARD MADE Frank Davis Rochester Official Honored by State Body | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/in-the-nation-the-presidential-stakes-now-in-plain-view.html | In The Nation The Presidential Stakes Now in Plain View | By Arthur Krock | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/indonesia-red-vote-leads-in-west-java.html | INDONESIA RED VOTE LEADS IN WEST JAVA | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/israel-asks-un-unit-to-prolong-watch.html | ISRAEL ASKS UN UNIT TO PROLONG WATCH | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/jersey-orders-erie-to-continue-ferry-line-due-to-end-thursday.html | Jersey Orders Erie to Continue Ferry Line Due to End Thursday Utilities Board Plans Hearing on Service Used by 4600 CommutersICC Had Authorised Abandonment in June | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/khrushchev-trip-a-mixed-success-soviet-chief-seems-satisfied-with.html | KHRUSHCHEV TRIP A MIXED SUCCESS Soviet Chief Seems Satisfied With Visit but Some East Germans Are Skeptical | By Marry Gilroy Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/kubek-is-proof-of-yank-farm-systems-fertility-tony-started-in-kitty.html | Kubek Is Proof of Yank Farm Systems Fertility Tony Started in Kitty Loop in 54 Moved Ahead Quickly | By Joseph M Sheehan | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/language-shift-upheld-special-panel-endorses-indias-plan-to-drop.html | LANGUAGE SHIFT UPHELD Special Panel Endorses Indias Plan to Drop Use of English | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/latins-defer-parley-delay-is-laid-to-slaying-of-guatemalan.html | LATINS DEFER PARLEY Delay Is Laid to Slaying of Guatemalan President | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/letters-to-the-times-to-qualify-as-ambassador-issue-taken-with.html | Letters to The Times To Qualify as Ambassador Issue Taken With Secretary Dulles on Prerequisites for Post | HANS J MORGENTHAU | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/light-poll-hurts-guiana-leftists-british-colonys-voters-fail-to.html | LIGHT POLL HURTS GUIANA LEFTISTS British Colonys Voters Fail to Turn Out in Numbers Expected by Jagan | By Tad Szulc Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lit-brothers-opens-store.html | Lit Brothers Opens Store | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lyon-sharman-84-dies-author-and-poet-was-widow-of-teacher-and.html | LYON SHARMAN 84 DIES Author and Poet Was Widow of Teacher and Theologian | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/magician-and-wife-dead-norwalk-police-hint-murder-suicide-in-knapp.html | MAGICIAN AND WIFE DEAD Norwalk Police Hint Murder Suicide in Knapp Deaths | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/margaret-dodd-becomes-fiancee-middlebury-senior-will-be-married-to.html | MARGARET DODD BECOMES FIANCEE Middlebury Senior Will Be Married to Lieut Francis Shepard Jones of Army | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/martin-rejects-civic-rights-bill-voted-by-senate-says-he-prefers-no.html | MARTIN REJECTS CIVIC RIGHTS BILL VOTED BY SENATE Says He Prefers No Measure to the Modified Version Democrats See Politics | By William S White Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/meany-declares-terms-to-senate-says-labor-will-cooperate-in.html | MEANY DECLARES TERMS TO SENATE Says Labor Will Cooperate in Corruption Inquiries but Will Fight Restrictions | By Joseph A Loftus Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/meyner-nominates-4-for-jersey-courts.html | MEYNER NOMINATES 4 FOR JERSEY COURTS | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-fay-butler-bay-state-bride-wed-in-marthas-vineyard-to-reginald.html | MISS FAY BUTLER BAY STATE BRIDE Wed in Marthas Vineyard to Reginald E Greene a Medical Student Here | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-ghalaire-engaged-smith-alumna-will-be-wed-to-john-k-simon-in.html | MISS GHALAIRE ENGAGED Smith Alumna Will Be Wed to John K Simon in Autumn | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-helen-h-pierce-will-be-wed-sept-9.html | MISS HELEN H PIERCE WILL BE WED SEPT 9 | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-moreland-will-be-married-skidmore-alumna-affianced-to-peter.html | MISS MORELAND WILL BE MARRIED Skidmore Alumna Affianced to Peter Sullivan Former Lieutenant in Air Force | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/mister-knight-first-at-roosevelt-as-stanley-dancer-slump-ends.html | Mister Knight First at Roosevelt As Stanley Dancer Slump Ends | By Michael Strauss Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/misuse-of-9620-inquiry-aide-charges-doria.html | MISUSE OF 9620 Inquiry Aide Charges Doria | By Allen Drury | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/monaghan-tiles-with-racing-aide-charge-of-blatherskite-is-traded-at.html | MONAGHAN TILES WITH RACING AIDE Charge of Blatherskite Is Traded at Hearings Here on Harness CleanUp | By Alexander Feinberg | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/money-exchange-in-paris-mounts-devalued-rate-of-the-franc-for.html | MONEY EXCHANGE IN PARIS MOUNTS Devalued Rate of the Franc for Tourist Brings Boom to Several Agencies | By Henry Giniger Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |

| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/morros-tells-of-12year-spy-role-movie-man-worked-for-fbi-while-in.html | Morros Tells of 12Year Spy Role Movie Man Worked for FBI While in Russians Trust | By Edward Ranzal | RE0000253494 | 1985-07-01 | B00000665100 |
|---|---|---|---|---|---|---|
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/mrs-eisenhower-walking.html | Mrs Eisenhower Walking | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/music-off-beaten-track-izler-solomon-leads-fine-aspen-concert.html | Music Off Beaten Track Izler Solomon Leads Fine Aspen Concert | By Howard Taubman Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/parkway-to-get-trees-lower-segment-of-bronx-river-highway-to-be.html | PARKWAY TO GET TREES Lower Segment of Bronx River Highway to Be Landscaped | Special To The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/pentagon-orders-a-spending-slash-missiles-exempt-economy-moves-will.html | PENTAGON ORDERS A SPENDING SLASH MISSILES EXEMPT Economy Moves Will Trim Payroll of Air Force and Aircraft Employment | By Jack Raymond Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/phonetv-system-with-cuba-set-up-over-the-horizon-200-calls-capacity.html | PhoneTV System With Cuba Set Up Over the Horizon 200 Calls Capacity | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/picket-ban-protested-miami-hotel-union-seeks-review-by-supreme.html | PICKET BAN PROTESTED Miami Hotel Union Seeks Review by Supreme Court | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/plea-to-un-chief-on-sentences.html | Plea to UN Chief On Sentences | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/point-o-woods-leads-wins-twice-in-first-4-races-for-midget-sailing.html | POINT O WOODS LEADS Wins Twice in First 4 Races for Midget Sailing Title | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/police-here-cited-at-scandal-trial-exeditor-says-confidential-also.html | POLICE HERE CITED AT SCANDAL TRIAL ExEditor Says Confidential Also Obtained Data From a New York Law Aide | By Gladwin Hill Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/polite-machines-help-speed-mail-inside-and-outside-general-post.html | POLITE MACHINES HELP SPEED MAIL Inside and Outside General Post Office They Furnish Facts Stamps Change | By McCandlish Phillips | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/president-pushes-makes-special-plea-for-fund.html | PRESIDENT PUSHES Makes Special Plea for Fund | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/prices-are-lower-on-london-board-textile-shares-advance-but-most.html | PRICES ARE LOWER ON LONDON BOARD Textile Shares Advance but Most Sections Decline With Wall Street | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/redevelopment-aid-sought-by-norfolk.html | REDEVELOPMENT AID SOUGHT BY NORFOLK | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/revival-slated-for-a-tv-drama-playhouse-90-will-restage-helen.html | REVIVAL SLATED FOR A TV DRAMA Playhouse 90 Will Restage Helen Keller Biography Mosel Play Scheduled | By Oscar Godbout Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/reynoldsrawson.html | ReynoldsRawson | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/ribicoff-weighs-drought-session-asks-connecticut-gop-to-submit.html | RIBICOFF WEIGHS DROUGHT SESSION Asks Connecticut GOP to Submit Acceptable Farm Tax Relief Bill | By Richard H Parke Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/rj-thomas-regains-health.html | RJ Thomas Regains Health | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/salernojulius-win.html | SalernoJulius Win | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/sally-lee-roman-engaged-to-wed-pembroke-alumna-fiancee-of-norman.html | SALLY LEE ROMAN ENGAGED TO WED Pembroke Alumna Fiancee of Norman Mosher Who Is Boston U Graduate | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/savitt-halts-seixas-to-capture-eastern-grass-court-tennis.html | Savitt Halts Seixas to Capture Eastern Grass Court Tennis Championship WINNERS POWER OVERCOMES RIVAL Savitt Takes Final 64 64 16 86Mary Mitchell Downs Jeanne Arth | By Allison Danzig Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/senate-approves-bill-to-develop-niagara-power-600million-house.html | SENATE APPROVES BILL TO DEVELOP NIAGARA POWER 600Million House Measure Is Passed by Voce Vote Goes to White House SEENYEAR FIGHT ENDS Moss Says State Will Take Bids for the Generators Break Ground in Fall | By C P Trussell Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/shift-held-doom-of-coast-league-ocornor-president-fears.html | SHIFT HELD DOOM OF COAST LEAGUE OCornor President Fears Organization Will Fold if Giants Dodgers Come | By Lawrence E Davies Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/slicklencherry-triumph-with-63-win-by-shot-in-long-island.html | SLICKLENCHERRY TRIUMPH WITH 63 Win by Shot in Long Island AmateurPro Golf Tourney at Southward Ho Club | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/sports-of-the-times-taking-inventory.html | Sports of The Times Taking Inventory | By Arthur Daley | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/spy-on-a-world-stage-boris-mihailovitch-morros.html | Spy on a World Stage Boris Mihailovitch Morros | The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/stepan-chemical-purchases-ninol-both-make-synthetic-soap.html | STEPAN CHEMICAL PURCHASES NINOL Both Make Synthetic Soap MaterialsSale Price Put at 2000000 | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/swanchristiansen.html | SwanChristiansen | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/talks-fail-to-halt-boston-news-strike.html | TALKS FAIL TO HALT BOSTON NEWS STRIKE | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/the-fair-retains-president.html | The Fair Retains President | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/three-caddies-get-80s.html | Three Caddies Get 80s | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/tim-whelan-wrote-and-directed-films.html | TIM WHELAN WROTE AND DIRECTED FILMS | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |

| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/tl-blanton-dies-excongressman-texan-84-was-censured-by-house-in.html | TL BLANTON DIES EXCONGRESSMAN Texan 84 Was Censured by House in 2IFoe of Labor Spending and Liquor | The New York Times 1936 | RE0000253494 | 1985-07-01 | B00000665100 |
|---|---|---|---|---|---|---|
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/treasury-bill-interest-reaches-24year-high.html | Treasury Bill Interest Reaches 24Year High | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/trujillo-declares-galindez-case-talk-about-it-is-dropped-by.html | Trujillo Declares Galindez Case Talk About It Is Dropped by | By Milton Bracker | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/tv-to-recreate-raid-from-mars-murrow-will-cover-play-on-famous.html | TV TO RECREATE RAID FROM MARS Murrow Will Cover Play on Famous Welles Broadcast FM Station Here Sold | By Val Adams | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/twins-to-theodore-donahues.html | Twins to Theodore Donahues | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/un-asked-to-warn-world-on-weapons.html | UN ASKED TO WARN WORLD ON WEAPONS | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/un-plea-to-churches-methodist-leaders-urged-to-spread-agencys-story.html | UN PLEA TO CHURCHES Methodist Leaders Urged to Spread Agencys Story | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/un-poll-indicates-us-pressing-move.html | UN Poll Indicates US Pressing Move | By Kathleen McLaughlin | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-acts-to-keep-top-career-men-president-names-5man-body-headed-by.html | US ACTS TO KEEP TOP CAREER MEN President Names 5Man Body Headed by Arthur Flemming to Map Executive Program | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-acts-to-limit-use-of-fbi-data-justice-agency-and-senators-agree.html | US ACTS TO LIMIT USE OF FBI DATA Justice Agency and Senators Agree on Plan to Redefine Ruling in Jencks Case | By Anthony Lewis Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-fears-harm-state-department-declares.html | US FEARS HARM State Department Declares | By Dana Adams Schmidt | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-guatemala-sign-coffee-pact-program-is-aimed-at-raising-latters.html | US GUATEMALA SIGN COFFEE PACT Program Is Aimed at Raising Latters Production and Improving Quality | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/victor-moore-81-eyes-a-new-role-comedian-may-come-out-of-retirement.html | VICTOR MOORE 81 EYES A NEW ROLE Comedian May Come Out of Retirement in Carousel Stevens Comedy Due | By Sam Zolotow | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/will-head-springfield-college.html | Will Head Springfield College | Special to The New York Times | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/wood-field-and-stream-edna-egans-daring-ride-saves-tuna-tourney.html | Wood Field and Stream Edna Egans Daring Ride Saves Tuna Tourney From Disaster or Worse | By John W Randolph Special To the New York Times | RE0000253494 | 1985-07-01 | B00000665100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/zuluetas-lefts-defeat-ippolito-cuban-wins-unanimous-vote-over.html | ZULUETAS LEFTS DEFEAT IPPOLITO Cuban Wins Unanimous Vote Over HeavierHitting Foe in St Nicks 10Rounder | By William J Briordy | RE0000253494 | 1985-07-01 | B00000665100 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/2-aec-nominees-backed-for-posts-senators-of-joint-committee-query.html | 2 AEC NOMINEES BACKED FOR POSTS Senators of Joint Committee Query Graham and Floberg on Their Independence Assurance to Senators | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/2-held-in-miami-in-arms-seizure-cache-is-believed-destined-for.html | 2 HELD IN MIAMI IN ARMS SEIZURE Cache Is Believed Destined for CubaOne of Accused Was a Prio Regime Aide | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/a-problem-for-britain-an-engaging-personality-noted-as-a-dentist.html | A Problem for Britain An Engaging Personality Noted as a Dentist | Cheddi B JaganThe New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/about-new-york-city-islanders-to-relive-the-good-old-days-in-toasts.html | About New York City Islanders to Relive the Good Old Days in Toasts Tomorrow to Two Friends | By Meyer Berger | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/advertising-2-big-agencies-study-a-merger-no-statement-now-crisp.html | Advertising 2 Big Agencies Study a Merger No Statement Now Crisp Wheaties Wines Move Accounts People Addenda | By Carl Spielvogel | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/aid-to-java-reds-laid-to-sukarno-presidents-bid-to-include.html | AID TO JAVA REDS LAID TO SUKARNO Presidents Bid to Include Communists in Regime Held Factor in Vote | By Bernard Kalb Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/alien-labor-use-scored-on-coast-native-migratory-workers-are-said.html | ALIEN LABOR USE SCORED ON COAST Native Migratory Workers Are Said to Be Displaced Charge Is Denied | By Lawrence E Davies Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/all-but-27-flu-cases-on-liner-cleared-for-us-travel-27-on-liner.html | All But 27 Flu Cases on Liner Cleared for US Travel 27 ON LINER HELD IN FLU OUTBREAK Reactions Are Varied | By Joseph J Ryan | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/arnold-odlum-73-dies-brother-of-financier-was-lawyer-here-and-on.html | ARNOLD ODLUM 73 DIES Brother of Financier Was Lawyer Here and on Coast | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/assessors-manual-released.html | Assessors Manual Released | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/balloons-to-lift-atom-bombs.html | Balloons to Lift Atom Bombs | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/board-seat-won-in-superior-tool-shareholders-give-support-to.html | BOARD SEAT WON IN SUPERIOR TOOL Shareholders Give Support to InsurgentsSuit Halts Stock Increase Director is Unseated BOARD SEAT WON IN SUPERIOR TOOL | Special to The New Yark Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bombay-to-free-5000-in-jail.html | Bombay to Free 5000 in Jail | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bonn-watches-changes-are-paris-fears-a-flood-of-cheap-goods.html | Bonn Watches Changes are Paris Fears a Flood of Cheap Goods | By Arthur J Olsen Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/books-of-the-times-dignity-and-distinction-nature-fresh-and-wide.html | Books of The Times Dignity and Distinction Nature Fresh and Wide | By Orville Prescottmunro Murray | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/british-guiana-vote-is-swept-by-leftists-guiana-leftists-sweep.html | British Guiana Vote Is Swept by Leftists GUIANA LEFTISTS SWEEP ELECTION | By Tad Szulc Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/british-seize-2-towns-in-oman-occupy-area-of-rebellmams-ally-rebel.html | British Seize 2 Towns in Oman Occupy Area of Rebellmams Ally Rebel Strongholds Capitulate to the British in Oman | By Sam Pope Brewer Special To the New York Timesspecial To the New York Timesthe New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bruno-funaro-46-aide-at-columbia-assistant-architecture-dean-in.html | BRUNO FUNARO 46 AIDE AT COLLUMBIA Assistant Architecture Dean in Evening Division Dies CoAuthor of 3 Books | Conway Studios | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cape-gold-shares-climb-in-london-weakening-of-the-pound-hits.html | CAPE GOLD SHARES CLIMB IN LONDON Weakening of the Pound Hits Government Funds Industrials Dull | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/charles-duryea-suffolk-official-former-chairman-of-county.html | CHARLES DURYEA SUFFOLK OFFICIAL Former Chairman of County Supervisors DiesCaptured Barry the Jewel Thief | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/chief-rainbow-wins-westbury-feature-paying-5-for-2.html | Chief Rainbow Wins Westbury Feature Paying 5 for 2 | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/city-council-votes-to-cut-movie-tax-change-due-sept-1-no-price-cut.html | City Council Votes To Cut Movie Tax Change Due Sept 1 No Price Cut Seen COUNCIL VOTES CUT IN TAX ON MOVIES | By Paul Crowell | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/civil-rights-bill-stalled-in-house-by-parties-moves-gop-bars.html | CIVIL RIGHTS BILL STALLED IN HOUSE BY PARTIES MOVES GOP Bars Concurrence With SenateDemocrats Block Conference Bid LABOR DROPS OPPOSITION AFLCIO Backs Upper Chambers Bill as the Best That Can Be Had Now Special Session Urged Knowland Rules Out Deal CIVIL RIGHTS BILL STALLED IN HOUSE | By William S White Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/clara-bell-walsh-society-hostess-dies-plaza-resident-50-years-gave.html | Clara Bell Walsh Society Hostess Dies Plaza Resident 50 Years Gave Big Parties | The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/claritad-coudon-to-wed-in-autumn-she-is-fiancee-of-richard-j-le.html | CLARITAD COUDON TO WED IN AUTUMN She Is Fiancee of Richard J Le Boeuf Alumnus of U of Southern California | Special to The New York TimesBradford Bachrach | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/clinton-principal-who-integrated-school-moves-to-elizabeth-nj.html | Clinton Principal Who Integrated School Moves to Elizabeth NJ | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/coinbox-tv-tried-on-closed-circuit-telemeter-system-provides-3.html | COINBOX TV TRIED ON CLOSED CIRCUIT Telemeter System Provides 3 Programs at Same Time by Wire on One Channel | The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cost-cuts-is-sought-for-atomic-power-us-tests-aim-at-cheaper-heavy.html | COST CUTS IS SOUGHT FOR ATOMIC POWER US Tests Aim at Cheaper Heavy Water Best Known Control for Reactors Isotope of Hydrogen | By Donald Janson Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cotton-spinning-soaring-in-japan-yarn-exports-up-491-in-quarter.html | COTTON SPINNING SOARING IN JAPAN Yarn Exports Up 491  in Quarter While Those of Textiles Rose 392 BUT BUSINESS PROTESTS Leading Industrialists of Nation Object to US Import Restrictions Closer Ties Urged | By Greg MacGregor Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cox-adds-to-lead-in-trophy-sailing-two-victories-on-sound-run-point.html | COX ADDS TO LEAD IN TROPHY SAILING Two Victories on Sound Run Point Total to 44  Willcox Is RunnerUp | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/currency-shifts-a-modern-trend-gold-value-of-french-franc-was.html | CURRENCY SHIFTS A MODERN TREND Gold Value of French Franc Was Unchanged for 100 Years Before 1914 Trade Is Below Set Rates British Move Successful | By Albert L Kraus | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/delaware-river-low-bathers-wade-across-where-washington-used-boats.html | DELAWARE RIVER LOW Bathers Wade Across Where Washington Used Boats | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/diana-mary-ryan-a-bride-in-capital-married-in-st-bedes-church-to.html | DIANA MARY RYAN A BRIDE IN CAPITAL Married in St Bedes Church to James Donald Baldwin an Alumnus of Amherst | Special to The New York TimesVon Dubell Studio | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dr-edgar-lovett-of-rice-institute-president-of-houston-school-from.html | DR EDGAR LOVETT OF RICE INSTITUTE President of Houston School From Its Inception in 1907 Until 1941 Dies at 86 | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dressing-dolls-found-creative-by-one-woman-saves-idle-time-most.html | Dressing Dolls Found Creative By One Woman Saves Idle Time Most From History | By Edith Beeson | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/einstein-college-dedicates-memorial-heart-laboratory.html | Einstein College Dedicates Memorial Heart Laboratory | The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/fignole-says-army-stages-haiti-vote.html | FIGNOLE SAYS ARMY STAGES HAITI VOTE | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/fitz-gibbon-advances-defeats-law-in-metropolitan-boys-tennis-61-64.html | FITZ GIBBON ADVANCES Defeats Law in Metropolitan Boys Tennis 61 64 | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |

| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/flu-offers-test-of-citys-power-quarantine-decision-is-up-to-health.html | FLU OFFERS TEST OF CITYS POWER Quarantine Decision Is Up to Health DepartmentShips Cases Too Mild to Bar Dr Greenbergs Decision Final Check Made | By Farnsworth Fowlethe New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/food-fortnum-mason-store-in-london-marks-its-250th-year-of-selling.html | Food Fortnum  Mason Store in London Marks Its 250th Year Of Selling the Best in Grocery Items Womens Lowly Tasks Sources in New York | By June Owen | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/foreign-affairs-going-broke-in-a-ballroom-dress-contradictions.html | Foreign Affairs Going Broke in a Ballroom Dress Contradictions Weaken Nation Efforts to Save Economy | By Cl Sulzberger | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/france-to-curb-price-increases-alerts-inspectors-against-illegal.html | FRANCE TO CURB PRICE INCREASES Alerts Inspectors Against Illegal RisesSets Rate for 1957 Wheat Crop Price of Wheat Fixed Morocco Approves Changes French Car Prices Stand | By Robert G Doty Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/fuld-duo-winner-on-links-with-81-beats-baldwins-by-stroke-in.html | FULD DUO WINNER ON LINKS WITH 81 Beats Baldwins by Stroke in Husband Wife Tourney at Fairview Country Club | Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/gen-niblo-dead-ordnance-leader-staff-officer-in-world-war-ii-and.html | GEN NIBLO DEAD ORDNANCE LEADER Staff Officer in World War II and Korea Retired in 55 Engineer Served Industry West Point Graduate | US Army 1951 | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/george-miller-88-restaurateur-here.html | GEORGE MILLER 88 RESTAURATEUR HERE | Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/giants-behind-gomez-4hitter-rally-to-top-dodgers-yankees-beat-red.html | Giants Behind Gomez 4Hitter Rally to Top Dodgers Yankees Beat Red Sox HURLER REGISTERS 13TH TRIUMPH 42 Gomez Also Contributes to Giants Attack Singling in 5thInning Rally Cimoli Out on Double Play Attack Includes 4 Singles Mays Streak at 19 Games | By Joseph M Sheehan | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/guatemala-names-minister.html | Guatemala Names Minister | Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/hungarys-flying-flag-takes-its-place-at-un.html | Hungarys Flying Flag Takes Its Place at UN | Special To the New York TimesThe New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/hutcheson-case-put-off-by-labor-carpenters-chief-involved-in.html | HUTCHESON CASE PUT OFF BY LABOR Carpenters Chief Involved in Indianas Road Inquiry Teamster Hearing Set Corruption Charged | By Joseph A Loftus Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/indias-reserves-dip-below-set-minimum.html | INDIAS RESERVES DIP BELOW SET MINIMUM | Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/japan-maps-compromise-may-lift-fingerprint-rule-on-red-china-trade.html | JAPAN MAPS COMPROMISE May Lift Fingerprint Rule on Red China Trade Group | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/jersey-daily-out-for-meyner.html | Jersey Daily Out for Meyner | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/jersey-rail-commuters-late.html | Jersey Rail Commuters Late | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/khrushchev-says-adenauer-paves-way-to-new-war-charges-chancellor.html | KHRUSHCHEV SAYS ADENAUER PAVES WAY TO NEW WAR Charges Chancellor Raised Repatriation Issue as Part of Aggression Plans GERMAN REDS TO GET AID Soviet Leaders Sign Accord Pledging Full Political and Economic Backing Attack on Adenauer Bitter Repatriation Issue Raised Khrushchev Charges Adenauer Is Paving Way for a New War European Pools Criticized Bonn Seeks Renewal of Talks | By Ms Handler Special To the New York Timesspecial to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/letters-home-from-campers-tell-westchester-parents-of-the-many-joys.html | Letters Home From Campers Tell Westchester Parents of the Many Joys of Summer | The New York Times by John Orriss | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/letters-to-the-times-oil-stockpiling-proposed-government-purchases.html | Letters to The Times Oil Stockpiling Proposed Government Purchases of Crude as Emergency Reserve Proposed Reimbursing Producers Policing Areas of Delinquency Literacy Requirements for Aliens Reducing Pupils Fare Transfer of Revenue Loss to Board of Education Opposed Against Stimulating Spending | T ORCHARD LISLESBKEMANUEL M SNYDERPAUL DENNCLAUDE L BENNER | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/long-island-golf-team-captures-triangular-matches-again-jersey-is.html | Long Island Golf Team Captures Triangular Matches Again JERSEY IS SECOND IN TROPHY EVENT Long Island Takes Stoddard Bowl Third Straight Time on Garden City Links | By Lincoln A Werden Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/magazine-policy-cited-by-witness-admitted-exprostitute-says.html | MAGAZINE POLICY CITED BY WITNESS Admitted ExProstitute Says Publisher of Confidential Wanted Lewd Stories Doesnt Remember Her Police Inquiry On | By Gladwin Hill Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mantles-homer-in-8th-his-32d-scores-2-runs-for-32-decision-mickey-a.html | Mantles Homer in 8th His 32d Scores 2 Runs for 32 Decision Mickey Also Gets 2 Singles Bats In First Yank Tally in Contest at Boston A Gain for Each Bleachers Are Filled | By John Drebinger Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/martin-proposes-inflation-curbs-federal-reserve-head-calls-for.html | MARTIN PROPOSES INFLATION CURBS Federal Reserve Head Calls for Larger Budget Surplus Continued Credit Control Sees Invitation to Collapse | By Richard E Mooney Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/medal-for-martin-co-franklin-institute-to-honor-concern-for-new.html | MEDAL FOR MARTIN CO Franklin Institute to Honor Concern for New Process | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/merrifield-in-front-in-sail-title-series.html | MERRIFIELD IN FRONT IN SAIL TITLE SERIES | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/michigan-player-keeps-chess-lead-donald-byrne-victor-over-addison.html | MICHIGAN PLAYER KEEPS CHESS LEAD Donald Byrne Victor Over Addison in 8th Round of US Open Tourney Lombardy Wins Again | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/miss-pritchard-engaged-morristown-girl-will-be-bride-of-lowry-b.html | MISS PRITCHARD ENGAGED Morristown Girl Will Be Bride of Lowry B Furst Jr | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mopping-up-begun-on-battle-movie-production-of-a-farewell-to-arms.html | MOPPING UP BEGUN ON BATTLE MOVIE Production of A Farewell to Arms Lists Casualties Granger Ends Contract Film Pact Concluded | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/moravians-convene-nine-nations-represented-at-general-synod.html | MORAVIANS CONVENE Nine Nations Represented at General Synod | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/moves-irregular-in-grain-futures-wheat-posts-seasonal-highs-corn.html | MOVES IRREGULAR IN GRAIN FUTURES Wheat Posts Seasonal Highs Corn Oats Soybeans WeakenRye Is Firm Weather Favors Corn | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mrs-eisenhower-gains-leaves-bed-at-walter-reed-to-dine-with.html | MRS EISENHOWER GAINS Leaves Bed at Walter Reed to Dine With President | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/murraywestphal.html | MurrayWestphal | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/museum-acquires-fisheating-bats-nature-staff-here-unpacks-trophies.html | MUSEUM ACQUIRES FISHEATING BATS Nature Staff Here Unpacks Trophies of Expedition to Gulf of California | The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/nature-helps-decorate-outdoor-living-rooms.html | Nature Helps Decorate Outdoor Living Rooms | The New York Times Studio by Gene MaggioPhotographed For the New York Times By Lisanti | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/new-li-school-is-voted.html | New LI School Is Voted | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/news-of-motor-car-sports-activities-177-autos-entered-in-tests.html | News of Motor Car Sports Activities 177 Autos Entered in Tests Upstate Holbert Will Race Next Sunday Shelby to Drive a Maserati Rally in Four Stages | By Frank M Blunk | RE0000253495 | 1985-07-01 | B00000666006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/paper-strike-talks-set-boston-publishers-and-union-to-meet-with.html | PAPER STRIKE TALKS SET Boston Publishers and Union to Meet With Conciliators | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/paradise-opens-here-on-jan-28-stage-adaptation-of-british-film-due.html | PARADISE OPENS HERE ON JAN 28 Stage Adaptation of British Film Due at Broadway Moore Joins Carousel Comedian Decides Straw Hat Delayed | By Louis Calta | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/philadelphia-banks-lift-savings-rate.html | PHILADELPHIA BANKS LIFT SAVINGS RATE | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/purged-marshal-cleared-in-soviet-army-formally-rehabilitates.html | PURGED MARSHAL CLEARED IN SOVIET Army Formally Rehabilitates Bluecher Far East Chief Executed Under Stalin | By Harrison E Salisbury Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/record-high-budget-is-proposed-for-un.html | RECORD HIGH BUDGET IS PROPOSED FOR UN | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/richardson-gains-in-newport-invitation-tennis-us-ace-defeats-farrin.html | Richardson Gains in Newport Invitation Tennis US ACE DEFEATS FARRIN BY 97 63 Richardson Rallies to Defeat Princeton ManShea and Emerson Also Advance Ground Game is Sound FraserAnderson Head Entry | By Allison Danzig Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/rise-in-postal-rates-is-passed-by-house-postal-rate-rise-passed-by.html | Rise in Postal Rates Is Passed by House POSTAL RATE RISE PASSED BY HOUSE Postal Deficit Noted | By Cp Trussell Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/rival-says-mayor-is-ignoring-crime-christenberry-urges-police-shift.html | RIVAL SAYS MAYOR IS IGNORING CRIME Christenberry Urges Police Shift in Critical Hours Party Changes Made Preller To Be Treasurer Fear Not Hysteria Seen | By Richard Amper | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/senate-approves-bill-authorizing-33-billion-in-aid-adopts.html | SENATE APPROVES BILL AUTHORIZING 33 BILLION IN AID Adopts Compromise Figure by a Voice VoteMeasure Now Goes to the House President Terms Need Pressing Might Need More Later SENATE APPROVES 33 BILLION IN AID | By Ew Kenworthy Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/senator-says-dio-kept-union-voice-mcclellan-believes-racketeer-held.html | SENATOR SAYS DIO KEPT UNION VOICE McClellan Believes Racketeer Held Supervisory Position Doria Activities Scored SENATOR SAYS DIO KEPT UNION VOICE Recordings Are Played | By Allen Drury Special to the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/soblepermlan.html | SoblePerlman | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/son-to-mrs-ernest-kramer.html | Son to Mrs Ernest Kramer | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/soviet-pushes-aid-to-entice-turkey-western-industrial-ventures.html | SOVIET PUSHES AID TO ENTICE TURKEY Western Industrial Ventures Restricted by Shortage of Foreign Exchange Caustic Soda Plant Planned Early Interest Lagging Oil Companies Discouraged Soviet Envoy Is Engineer | By Joseph O Haff Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/spaniards-win-a-stay-circuit-court-ruling-delays-deportation-of-5.html | SPANIARDS WIN A STAY Circuit Court Ruling Delays Deportation of 5 Sailors | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/sports-of-the-times-high-on-lowe-its-only-money-the-grubstake.html | Sports of The Times High on Lowe Its Only Money The Grubstake Package Deal | By Arthur Daley | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/spy-suspect-wins-delay-on-lawyer-court-will-appoint-counsel-for.html | SPY SUSPECT WINS DELAY ON LAWYER Court Will Appoint Counsel for Abel Unless He Gets an Attorney by Friday | By Mildred Murphythe New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/syria-expelling-3-us-diplomats-also-charges-a-plot-to-oust-her.html | SYRIA EXPELLING 3 US DIPLOMATS Also Charges a Plot to Oust Her ProNasser Regime Allegations Are Rejected Accepted Under Protest Request Is Protested SYRIA EXPELLING 3 US DIPLOMATS Husseini Denies Charges Fabrications US Declares | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/tempest-in-stratford-gielgud-stars-as-prospero-in-staging-by-peter.html | TEMPEST IN STRATFORD Gielgud Stars as Prospero in Staging by Peter Brook | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/the-hedonist-returns-12310-in-saratoga-sprint-victory-success-is.html | The Hedonist Returns 12310 in Saratoga Sprint Victory SUCCESS IS FIRST IN SIX ATTEMPTS 834 Bet on The Hedonist in 60417 Win PoolValley Triumphs at 4830 Another 106 2Ser Rough Ride for Anderson | By James Roach Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/the-railroads-case-an-analysis-of-why-some-lines-have-a-higher-rate.html | The Railroads Case An Analysis of Why Some Lines Have a Higher Rate of Return Than Others RAILROAD RATES OF RETURN VARY Some Conclusions | By Robert E Bedingfield | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/torture-is-charged-in-cairo-plot-trial.html | TORTURE IS CHARGED IN CAIRO PLOT TRIAL | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/troops-rout-defiant-poles-end-tieup-of-lodz-transit-workers-state.html | Troops Rout Defiant Poles End TieUp of Lodz Transit Workers State Case POLISH STRIKERS OUSTED BY FORCE Promises Are Recounted | By John MacCormac Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/trot-aide-denies-link-to-costello-well-tells-hearing-he-was-cleared.html | TROT AIDE DENIES LINK TO COSTELLO Well Tells Hearing He Was Cleared by Monaghan Who Says He Has Not Acted No Report Made Yet | By Alexander Feinbergthe New York Times | RE0000253495 | 1985-07-01 | B00000666006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/tunisian-leader-warns-algerians-says-they-must-not-cross-border-to.html | TUNISIAN LEADER WARNS ALGERIANS Says They Must Not Cross Border to Launch Attacks on French in Algeria Tunisian Responsibility Cited 98 More Algerians Killed | By W Granger Blair Special To the New York Timesspecial To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/two-li-unions-ordered-to-end-strike-of-15000-in-construction-job.html | Two LI Unions Ordered to End Strike Of 15000 in Construction Job Dispute | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/union-aides-suspended-striking-steelworkers-unit-put-under-an.html | UNION AIDES SUSPENDED Striking Steelworkers Unit Put Under an Administrator | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/us-chides-soviet-on-closing-of-bay.html | US CHIDES SOVIET ON CLOSING OF BAY | Special to The New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/us-opens-review-of-marine-policy-navy-and-commerce-aides.html | US OPENS REVIEW OF MARINE POLICY Navy and Commerce Aides TestifyChanges Hinted in Maritime Program Policy Called Uncertain Navy Reliance Cited | By George Horne | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/us-warns-group-not-to-go-to-china-herters-letter-is-delivered-to.html | US WARNS GROUP NOT TO GO TO CHINA Herters Letter Is Delivered to Americans in Moscow Trip to Start Today Propaganda Motive Seen US WARNS GROUP NOT TO GO TO CHINA Ask to See Passports Washington Cites Korea War Come Home Parents Plead | By Max Frankel Special To the New York Timesspecial To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/wests-arms-plea-ignored-by-zorin-soviet-delegate-declines-comment.html | WESTS ARMS PLEA IGNORED BY ZORIN Soviet Delegate Declines Comment on Proposals but Chides Stassen Briton Seeks Soviet Comment | By Leonard Ingalls Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/wilson-names-panel-to-pick-single-intermediate-missile-appoints.html | Wilson Names Panel to Pick Single Intermediate Missile Appoints Committee to Choose Between Armys Jupiter and Air Forces Thor Acts to Hold Down Expenses WILSON SETS UP MISSILES STUDY | By Jack Raymond Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/wood-field-and-stream-jersey-team-captain-gets-597pounder-in-first.html | Wood Field and Stream Jersey Team Captain Gets 597Pounder in First Round of Tuna Tourney | By John W Randolph Special To the New York Times | RE0000253495 | 1985-07-01 | B00000666006 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/1200pound-leatherback-turtle-newest-attraction-at-aquarium.html | 1200Pound Leatherback Turtle Newest Attraction at Aquarium | By Morris Kaplan | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/18000-civilians-to-lose-navy-jobs-1200-affected-in-city-area-as.html | 18000 CIVILIANS TO LOSE NAVY JOBS 1200 Affected in City Area as Defense Department Continues Cutbacks Cutback Is General Air Force Sets Cut | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/2-in-sea-22-hours-rescued-off-haiti-2-in-sea-22-hours-rescued-off.html | 2 in Sea 22 Hours Rescued Off Haiti 2 IN SEA 22 HOURS RESCUED OFF HAITI | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
|---|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/41-defy-warning-set-off-for-china-americans-in-moscow-insist-on.html | 41 DEFY WARNING SET OFF FOR CHINA Americans in Moscow Insist on Their Right to Travel 41 Defy Ban and Set Off for China 2 Concede Being Used Minds Made Up Travelers Are Listed | By Max Frankel Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/64000-question-whos-amateur-flams-tennis-status-unaffected-by-role.html | 64000 Question Whos Amateur Flams Tennis Status Unaffected by Role on TV Quiz Show But Calhoun Forfeits Eligibility Under AAU Policy Warning Goes Unheeded AAU Policy Stricter Tennis Officials Not Notified | By Gordon S White Jr | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/a-2d-egyptian-recants-says-he-was-tortured-into-confessing-role-in.html | A 2D EGYPTIAN RECANTS Says He Was Tortured Into Confessing Role in Plot | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/adult-education-unit-elects.html | Adult Education Unit Elects | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/advertising-two-large-accounts-shifted-an-amicable-change-breakdown.html | Advertising Two Large Accounts Shifted An Amicable Change Breakdown of Rapport Merger Talks Medical Aid Advertising Target Accounts People Addenda | By Carl Spielvogel | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/aflcio-sees-recession-trend-says-administartion-seeks-to-solve.html | AFLCIO SEES RECESSION TREND Says Administration Seeks to Solve Economic Woes in Blundering Fashion | By Joseph A Loftus Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/air-cadet-to-wed-mary-alexander-melvin-brown-and-daughter-of-two.html | AIR CADET TO WED MARY ALEXANDER Melvin Brown and Daughter of Two Philadelphia Civic Leaders Are Engaged | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/along-local-fairways-new-golf-combine-cestone-son-dear-has-record.html | Along Local Fairways New Golf Combine Cestone  Son Dear Has Record Too Another One for Judy One Shirt by Land Looking at the Amateur | By Lincoln A Werden | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/aluminium-ltd-sales-chooses-a-new-officer.html | Aluminium Ltd Sales Chooses a New Officer | Fabian Bachrach | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/argentina-will-pay-packers-for-losses.html | ARGENTINA WILL PAY PACKERS FOR LOSSES | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/article-1-no-title.html | Article 1  No Title | DArlene | RE0000253496 | 1985-07-01 | B00000666007 |

| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/bankers-acceptances-an-appraisal-of-the-expanding-role-of-such.html | Bankers Acceptances An Appraisal of the Expanding Role Of Such Negotiable ShortTerm Bills AN EXAMINATION OF ACCEPTANCES Better Yields Cited | By Albert L Kraus | RE0000253496 | 1985-07-01 | B00000666007 |
|---|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/benny-show-sold-to-radio-sponsor-home-insurance-buys-cbs-program.html | BENNY SHOW SOLD TO RADIO SPONSOR Home Insurance Buys CBS Program Resuming Sept 29 Series on Humorists | By Val Adams | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/bonn-aides-renew-talk-but-they-hint-at-a-break-if-repatriation-is-a.html | BONN AIDES RENEW TALK But They Hint at a Break if Repatriation Is Avoided | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/books-of-the-times-originality-in-a-familiar-world-accent-on.html | Books of The Times Originality in a Familiar World Accent on Characters | By Charles Poore | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/boston-sluggers-homer-single-send-bombers-to-64-setback-williams.html | Boston Sluggers Homer Single Send Bombers to 64 Setback Williams Increases His Batting Lead Over Yanks Mantle Before 36207 Fans A Drop for Mantle Larsen Settles Down Deceptive LeftField Wall | By John Drebinger Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/boston-strike-goes-on-2d-conciliation-session-fails-in-newspaper.html | BOSTON STRIKE GOES ON 2d Conciliation Session Fails in Newspaper Stoppage | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/british-climbers-scale-20490foot-andes-peak.html | British Climbers Scale 20490Foot Andes Peak | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/brooks-win-76-on-three-homers-hodges-valo-zimmer-pole-drivesmays.html | BROOKS WIN 76 ON THREE HOMERS Hodges Valo Zimmer Pole DrivesMays Halted After 19Game Hitting Streak Big Dodger Lead Giants Subside Quietly Open and Shut Cases | By Louis Effrat | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/cecelia-a-lematty-prospective-bride.html | CECELIA A LEMATTY PROSPECTIVE BRIDE | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/changes-advised-to-stop-inflation-federal-reserve-head-says.html | CHANGES ADVISED TO STOP INFLATION Federal Reserve Head Says Imbalances in Economy Must Be Adjusted Sees an Imbalance | By Richard E Mooney Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/coal-collected-thoughts-for-caloriecounters-food-value-added-to.html | Coal Collected Thoughts for CalorieCounters Food Value Added to Dishes With Dry Milk Powder SALMON MOUSSE CHICKEN MOLD PEACH RING | By Jane Nickersonphotographed By Midori | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/condition-of-reserve-member-banks-in-94-cities-aug-7-1957.html | Condition of Reserve Member Banks in 94 Cities Aug 7 1957 | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/connolly-seeks-to-quit-union-job-executive-vice-president-of-ila.html | CONNOLLY SEEKS TO QUIT UNION JOB Executive Vice President of ILA Has Held Post Since 51Says He Is Sick | By Jacques Nevard | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/contract-to-be-ended-procter-gamble-to-halt-all-defense-work.html | CONTRACT TO BE ENDED Procter Gamble to Halt All Defense Work | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/cox-takes-hipkins-sail-trophy-by-two-points-over-mosbacher.html | Cox Takes Hipkins Sail Trophy By Two Points Over Mosbacher | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dell-turns-back-no1-australian-yale-player-beats-cooper-by-26-97.html | DELL TURNS BACK NO1 AUSTRALIAN Yale Player Beats Cooper by 26 97 64Davies Halts Fraser Mark Tops Reed Dell Stages Rally Davies in Command Emersons Game Falters SINGLES DOUBLES | By Allison Danzig Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dinelfriedwald.html | DinelFriedwald | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dominican-fete-draws-notables-trujillos-to-be-main-figures-in.html | DOMINICAN FETE DRAWS NOTABLES Trujillos to Be Main Figures in Inauguration of One as President Tomorrow | By Milton Bracker Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/egypt-releases-israeli-seized-on-danish-vessel.html | Egypt Releases Israeli Seized on Danish Vessel | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/erie-ferry-service-continued-by-court.html | ERIE FERRY SERVICE CONTINUED BY COURT | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/eugene-s-reynolds-investment-banker.html | EUGENE S REYNOLDS INVESTMENT BANKER | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/exaide-of-state-accused-in-bribe-rackets-panel-lists-charges.html | EXAIDE OF STATE ACCUSED IN BRIBE Rackets Panel Lists Charges Against Ousted Consultant He Denies Episode Collusive Deals Charged EXAIDE OF STATE ACCUSED IN BRIBE Witness is Undecided Episode is Related | By Allen Drury Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fad-creates-big-tycoons-in-raccoons-ordered-more-came-from-secret.html | Fad Creates Big Tycoons In Raccoons Ordered More Came From Secret Sources Sold Uncleaned | By Nan Robertson | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/findlaythompson.html | FindlayThompson | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fire-ruins-asbury-park-hotel.html | Fire Ruins Asbury Park Hotel | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fischer-captures-lead-in-us-chess.html | FISCHER CAPTURES LEAD IN US CHESS | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/fitz-gibbon-trips-blunt-scores-by-60-60-to-gain-in-metropolitan.html | FITZ GIBBON TRIPS BLUNT Scores by 60 60 to Gain in Metropolitan Junior Tennis | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/fr-sisson-jr-49-magazine-editor-official-of-trade-journal-for.html | FR SISSON JR 49 MAGAZINE EDITOR Official of Trade Journal for Publishing Firm Dies Taught at Columbia | Sargent Boston | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/france-to-defer-resort-to-loans-will-use-reserves-in-world-fund-and.html | FRANCE TO DEFER RESORT TO LOANS Will Use Reserves in World Fund and Payments Union to Meet Fiscal Crisis | By Harold Callender Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/fulbright-scores-dulles-on-egypt-senator-charges-secretary-revoked.html | FULBRIGHT SCORES DULLES ON EGYPT Senator Charges Secretary Revoked Aswan Dam Offer Against Experts Advice Canal Crises Cited Charges Aid to Communism Fulbright Scores Dulles on Suez Says He Ignored Expert Advice | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/galophone-in-westbury-trot.html | Galophone in Westbury Trot | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/gamble-on-civil-rights-an-analysis-of-administration-strategy-in.html | Gamble on Civil Rights An Analysis of Administration Strategy In Prolonging Battle to Get Stronger Bill Present Bill Minimized Rayburn Joins Battle | By James Reston Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/golf-prize-goes-to-mrs-melroy-she-cards-76-in-tourney-at-north.html | GOLF PRIZE GOES TO MRS MELROY She Cards 76 in Tourney at North HillsMrs Harris Takes Putting Honors | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/goyas-life-story-planned-as-film-anthony-mann-will-direct-picture.html | GOYAS LIFE STORY PLANNED AS FILM Anthony Mann Will Direct Picture in SpainHughes Associate Lists 3 Movies Stage Door May Reopen | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/havana-bomb-kills-janitor.html | Havana Bomb Kills Janitor | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/host-club-team-tallies-a-net-67-baldwins-lead-field-of-75-pairs-at.html | HOST CLUB TEAM TALLIES A NET 67 Baldwins Lead Field of 75 Pairs at Locust Valley Two Duos Post 68s PlayOff To Be Held Shields Team Gets 74 THE LEADING SCORES | By Maureen Orcutt Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/hoyt-and-bisconti-win.html | Hoyt and Bisconti Win | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archiv es/humphrey-at-steel-helm-again-extreasury-chief-elected-by-national.html | Humphrey At Steel Helm Again ExTreasury Chief Elected by National to Chairmanship To Live in Cleveland HUMPHREY HEADS NATIONAL STEEL | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/idlewild-speeds-its-terminal-city-work-delayed-by-strikes-is.html | IDLEWILD SPEEDS ITS TERMINAL CITY Work Delayed by Strikes Is Resumed in Vast Project at International Airport AREA GETTING NEW LOOK Big Arrival Building May Be Ready in FallHotel and Hangars Also Going Up Arrival Building Nearly Ready Other Projects Speeded | By Edward Hudsonthe New York Times BY EDWARD HAUSNER | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/issues-of-britain-continue-to-fall-south-african-gold-mining-shares.html | ISSUES OF BRITAIN CONTINUE TO FALL South African Gold Mining Shares Again Rise on the London Market | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/jagan-is-in-line-for-guiana-rule-may-see-british-governor-tomorrow.html | JAGAN IS IN LINE FOR GUIANA RULE May See British Governor Tomorrow as New Returns Show Leftist Landslide Landslide a Surprise | By Tad Szulc Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/japan-establishes-air-command-unit.html | JAPAN ESTABLISHES AIR COMMAND UNIT | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/japan-presents-review-of-music-festival-of-contemporary-works.html | JAPAN PRESENTS REVIEW OF MUSIC Festival of Contemporary Works Offers 3 Concerts Lectures and Panel Talks | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/jersey-bandits-take-10000.html | Jersey Bandits Take 10000 | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/kennecott-to-shut-mine-8-days-during-utah-mill-installations-90000.html | Kennecott to Shut Mine 8 Days During Utah Mill Installations 90000 Tons Mined a Day KENNECOTT MINE TO CLOSE 8 DAYS | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/khrushchev-trip-boon-to-ulbricht-position-of-east-german-red-leader.html | KHRUSHCHEV TRIP BOON TO ULBRICHT Position of East German Red Leader SolidifiedOther Results Still Awaited Germans Confused at Visit West German Unity Plan | By Harry Gilroy Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/klan-team-triumphs-takes-chattanooga-softball-titleentry-split.html | KLAN TEAM TRIUMPHS Takes Chattanooga Softball TitleEntry Split League | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/knight-acts-on-labor-orders-inquiry-on-mexicans-but-bars-conference.html | KNIGHT ACTS ON LABOR Orders Inquiry on Mexicans but Bars Conference | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/lacoste-clarifies-view-french-aide-explains-stand-on-future-of.html | LACOSTE CLARIFIES VIEW French Aide Explains Stand on Future of Algeria | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/laman-to-be-mayor-backer-of-school-integration-wins-in-north-little.html | LAMAN TO BE MAYOR Backer of School Integration Wins in North Little Rock | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/larned-indicted-in-nassau.html | Larned Indicted in Nassau | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/latin-lands-hope-for-dollar-flow-officials-optimistic-on-oas.html | LATIN LANDS HOPE FOR DOLLAR FLOW Officials Optimistic on OAS Economic Talks Opening Tomorrow in Argentina Total Is Staggering Earlier Pact Never in Force | By Edward A Morrow Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/letters-to-the-times-to-fill-tva-vacancy-trend-in-recent.html | Letters To The Times To Fill TVA Vacancy Trend in Recent Appointments to Board Is Discussed Curtis Vacancy Support of Peron Denied Punishing Pupils Function of Traffic Police Taking Fifth Amendment Supreme Court Version of Provision on SelfIncrimination Criticized Design for Chapel Criticized Midstreet Pedestrian Crossings Obstacles to Speedy Registration Venezuelas Budget Data on Social Improvements of Prior Regime Challenged Scrutiny of Expenditures Legal Equality of Women Judging Diplomatic Competence | MORRIS LLEWELLYN COOKEGARRET G ACKERSON JrALBERTA W MERRILLSAMUEL H AVERBUCK MDEDWARD S CORWINGORDON D FRIEDLANDERTHOMAS A DWYERMACENNIS MOOREPB PEREZ SALINASJANE GRANTMORRIS KAPLAN MD | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/li-building-stoppage-still-on.html | LI Building Stoppage Still On | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/macbeth-opens-in-park-tonight-final-production-of-summer.html | MACBETH OPENS IN PARK TONIGHT Final Production of Summer Shakespeare FestivalTV Writers Play Bought New ComedyDrama Ruth White in Minotaur | By Louis Calta | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/magazine-stories-are-read-to-jury-purported-escapades-of-film-and.html | MAGAZINE STORIES ARE READ TO JURY Purported Escapades of Film and Theatre Personalities Quoted From Confidential | By Gladwin Hill Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/meagherheavey.html | MeagherHeavey | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/merrifield-gains-title-pequot-skipper-wins-junior-series-on-li.html | MERRIFIELD GAINS TITLE Pequot Skipper Wins Junior Series on LI Sound | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/miss-jewetts-troth-she-will-be-wed-in-october-to-erwin-a-holmes.html | MISS JEWETTS TROTH She Will Be Wed in October to Erwin A Holmes | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/miss-parker-engaged-nursing-student-will-be-wed-to-robert-e-pratt.html | MISS PARKER ENGAGED Nursing Student Will Be Wed to Robert E Pratt Jr | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/miss-stiteler-to-wed-parole-officer-is-engaged-to-donald-franklin.html | MISS STITELER TO WED Parole Officer Is Engaged to Donald Franklin Clark | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/mrs-untermeyer-wins-scores-76-in-tricounty-golf-mrs-choate-runnerup.html | MRS UNTERMEYER WINS Scores 76 in TriCounty Golf Mrs Choate RunnerUp | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/nat-coles-show-gets-a-reprieve-singer-to-stay-on-nbctv-until.html | NAT COLES SHOW GETS A REPRIEVE Singer to Stay on NBCTV Until NovemberPalace May Portray Manolete Difficult Casting Problem | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/nehru-bids-india-advance-in-unity-speech-opening-celebration-of.html | NEHRU BIDS INDIA ADVANCE IN UNITY Speech Opening Celebration of 10Year Independence Asks Peaceful Moves | By Henry R Lieberman Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-rescue-plan-is-demonstrated-airforce-executive-agent-for-all.html | NEW RESCUE PLAN IS DEMONSTRATED AirForce Executive Agent for All Forces in 15 States Stages Disaster Test 129 Missions Since June 1 | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-small-arms-shown-by-army-rifle-and-machine-gun-take-the-place.html | NEW SMALL ARMS SHOWN BY ARMY Rifle and Machine Gun Take the Place of 5 Weapons Use Same Ammunition In Pilot Production Can Also Use Clip Unlike Predecessors | By Michael James Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-track-stirs-catskill-dispute-suit-by-hotel-men-charges.html | NEW TRACK STIRS CATSKILL DISPUTE Suit by Hotel Men Charges Directors Plan to Benefit From a Stock Deal | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-trot-rules-tied-to-threats-judge-at-raceway-recounts-talk-of.html | NEW TROT RULES TIED TO THREATS Judge at Raceway Recounts Talk of Strike and Job Loss to Forestall Enforcement | By Murray Illson | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-york-report-notes-strain-on-children-and-cites-helplessness.html | New York Report Notes Strain on Children and Cites Helplessness City Finds That Juvenile Crimes Scar Neighborhoods With Fear Incidents Go Unreported | By Philip Benjamin | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-yorker-loses-his-810-in-chicago-but-finds-honesty.html | New Yorker Loses His 810 in Chicago But Finds Honesty | By George Barrett | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/no-long-island-violence.html | No Long Island Violence | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/outer-space-next-in-filly-feature-atkinson-rides-third-choice-to.html | OUTER SPACE NEXT IN FILLY FEATURE Atkinson Rides Third Choice to Victory at Saratoga Snow White Is Third Atkinson Has Capital Idea Bailey Makes Daring Move | By James Roach Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/pace-is-captured-by-city-counsel-driven-by-hodgins-gelding-scores.html | PACE IS CAPTURED BY CITY COUNSEL Driven by Hodgins Gelding Scores Over Adios Queen at Roosevelt Raceway | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/physician-fiance-of-miss-friedman-dr-albert-minzter-and-aide-of.html | PHYSICIAN FIANCE OF MISS FRIEDMAN Dr Albert Minzter and Aide of Oxford University Press Here to Marry in October | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/poland-to-receive-all-aid-us-pledged.html | POLAND TO RECEIVE ALL AID US PLEDGED | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
|---|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/poles-end-strike-of-lodz-transit-officials-say-crews-for-all-but-16.html | POLES END STRIKE OF LODZ TRANSIT Officials Say Crews for All but 16 Street Cars Have Returned to Work Effect on Workers Discussed No Clashes with Army Units | By John MacCormac Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/police-guard-site-of-race-violence-bar-levittown-pa-section-to-all.html | POLICE GUARD SITE OF RACE VIOLENCE Bar Levittown Pa Section to All but Residents After Negros Home Is Stoned Needed Larger Home | By William G Weart Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/post-office-faces-deficit-of-billion-summerfield-urges-senate-to.html | POST OFFICE FACES DEFICIT OF BILLION Summerfield Urges Senate to Approve Rate Rises POST OFFICE FACES DEFICIT OF BILLION Rise Approved by House Knowland Doubts Action | By Jay Walz Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/postal-congress-opens-in-canada-delegates-from-96-nations-attendair.html | POSTAL CONGRESS OPENS IN CANADA Delegates From 96 Nations AttendAir Mail Rates Will Be Issue | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/president-warns-of-session-on-aid-is-defied-in-house-subcommittee.html | PRESIDENT WARNS OF SESSION ON AID IS DEFIED IN HOUSE Subcommittee Votes to Trim 842 MillionFull Chamber Authorizes 33 Billion EISENHOWER SIGNS BILL At Special News Parley He Requests All Fund Grants Approved by Congress PRESIDENT WARNS OF AN AID SESSION Military Cuts Heaviest | By Wh Lawrence Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/prince-charles-to-enter-boarding-school-fathers-alma-mater-is.html | Prince Charles to Enter Boarding School Fathers Alma Mater Is Chosen for Him | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/princeton-analyzes-souths-bias-stand.html | PRINCETON ANALYZES SOUTHS BIAS STAND | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/quantuck-sailors-win-take-midget-championship-in-great-south-bay.html | QUANTUCK SAILORS WIN Take Midget Championship in Great South Bay Series | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/radford-doubts-attack-by-soviet-retiring-military-chief-shares.html | RADFORD DOUBTS ATTACK BY SOVIET Retiring Military Chief Shares Twinings Views on Russian Respect for US Strength Twining to Take Oath RADFORD DOUBTS ATTACK BY SOVIET | By Jack Raymond Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/ralph-k-severs-63-built-li-theatres.html | RALPH K SEVERS 63 BUILT LI THEATRES | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
|---|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rebel-fort-in-oman-is-razed-by-british.html | REBEL FORT IN OMAN IS RAZED BY BRITISH | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/red-china-seeks-foreign-capital-sets-rules-aimed-at-enticing.html | RED CHINA SEEKS FOREIGN CAPITAL Sets Rules Aimed at Enticing Overseas Chinese to Invest in Projects | By Tillman Durdin Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/ross-is-rebuked-on-tie-to-concern-but-house-unit-exonerates.html | ROSS IS REBUKED ON TIE TO CONCERN But House Unit Exonerates ExDefense Aide of Guilt on Wynn Contracts Makes 30 Recommendations Focus on Wynn Group | By Cp Trussell Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rules-unit-gets-rights-bill-2-house-motions-conflict-gop-talks-of.html | Rules Unit Gets Rights Bill 2 House Motions Conflict GOP Talks of Compromise RULES UNIT GETS CIVIL RIGHTS BILL Committee Holds the Key Bills Main Provisions | By William S White Special to the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/russian-denies-us-is-superior-in-arms.html | RUSSIAN DENIES US IS SUPERIOR IN ARMS | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/school-projects-expedited-by-city-building-program-slowed-by.html | SCHOOL PROJECTS EXPEDITED BY CITY Building Program Slowed by StrikesOpening of Four on Sept 9 Off a Month | By Leonard Buder | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/six-feet-of-trouble-health-unit-tells-jersey-man-to-get-rid-of.html | SIX FEET OF TROUBLE Health Unit Tells Jersey Man to Get Rid of Snake | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/slight-rise-noted-in-business-loans-12000000-total-reported-by.html | SLIGHT RISE NOTED IN BUSINESS LOANS 12000000 Total Reported by Banks in 94 Cities in Week Ended Aug 7 | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/son-to-the-fc-hollands-jr.html | Son to the FC Hollands Jr | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/sports-of-the-times-lesson-in-gallantry-a-matter-of-weight-teachers.html | Sports of The Times Lesson in Gallantry A Matter of Weight Teachers Pet On the Late Show | By Arthur Daley | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/strike-is-slowing-milk-flow-to-city-two-splinter-groups-report-more.html | STRIKE IS SLOWING MILK FLOW TO CITY Two Splinter Groups Report More Farmers Will Join 5 of Output Affected Signs by Strikers 114 Plants Affected | By Farnsworth Fowle Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/survey-unfolds-progress-in-control-abroad-but-worsening-in-us.html | Survey Unfolds Progress in Control Abroad but Worsening in US Survey Shows Juvenile Delinquency Is WorldWide Aftermath of Chaos Born of War MARKED PROGRESS IS SHOWN ABROAD But Situation Worsens in Large US Cities as Crime Is Often Unprovoked Paris Shows Success Chicago Holds Its Own Older Residents Leave City Los Angeles Arrests High San Francisco Bars Gangs Boston Notes 2Year Lag Anxiety in London Paris Stresses Correction Special Brigade Aids Youths Berlin Isnt Worried Little Gang Crime Materialism Growing Rome Has No Gang Problem Singapore Relatively Free Political Activity Feared Few Gangs in Melbourne | By Robert Alden | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/the-lessons-of-oman-a-review-of-british-campaign-methods-in-light.html | The Lessons of Oman A Review of British Campaign Methods In Light of Modern Communications Atomic Bomb Ruled Out Lag in Reaching Nizwa | By Hanson W Baldwin | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/thomas-j-hughes-dies-retired-ap-photo-matrix-service-editor-was-67.html | THOMAS J HUGHES DIES Retired AP Photo Matrix Service Editor Was 67 | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/travel-brochure-has-shot-of-vermont-as-a-vacation-lure-connecticut.html | Travel Brochure Has Shot of Vermont as a Vacation Lure Connecticut Cast as Scene Stealer | By Richard H Parke | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/treasurys-bills-bring-4173-rate-cost-for-1750000000-shortterm-issue.html | TREASURYS BILLS BRING 4173 RATE Cost for 1750000000 ShortTerm Issue Highest Since March of 1933 MARKET LEVEL TOPPED CutRate Borrowing Device for Raising Cash Fails to Work for First Time Highest PostWar Cost Yield at 4 TREASURYS BILLS BRING 4173 RATE Special Advantages | By Paul Heffernan | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/trend-is-lower-in-grain-prices-wheat-corn-rye-weaken-oats-turn.html | TREND IS LOWER IN GRAIN PRICES Wheat Corn Rye Weaken Oats Turn Irregular Soybeans Decline | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives-us-expels-envoy-of-syria-as-reply-to-3-aides-ouster-zeineddine-and.html | US EXPELS ENVOY OF SYRIA AS REPLY TO 3 AIDES OUSTER Zeineddine and a Secretary Banned in Retaliation for Damascus Plot Charge SLANDER IS PROTESTED State Department Cancels the Return of American Ambassador to Post 1915 Expulsion Recalled US EXPELS ENVOY OF SYRIA AND AIDE TEXT OF US STATEMENT | By Dana Adams Schmidt | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives-us-sees-failure-by-khrushchev-to-sway-germans-state-department.html | US SEES FAILURE BY KHRUSHCHEV TO SWAY GERMANS State Department Asserts Soviet Leader Made No Constructive Offers There Khrushchev Back Home Threats to US Ignored US SEES FAILURE BY KHRUSHCHEV | By Russell Baker Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives-us-yesandno-man-paul-lincoln-white-pressurized-relaxation-ah-by-the.html | US YesandNo Man Paul Lincoln White Pressurized Relaxation Ah by the way | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives-wood-field-and-stream-manhasset-bay-sportsmans-club-gains-tuna.html | Wood Field and Stream Manhasset Bay Sportsmans Club Gains Tuna Tourney Lead With 2 Catches | By John W Randolph Special To the New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-15 | https://www.nytimes.com/1957/08/15/archives-wynn-denies-assertions.html | Wynn Denies Assertions | Special to The New York Times | RE0000253496 | 1985-07-01 | B00000666007 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives-18-seized-in-havana-police-also-report-finding-bombmaking-equipment.html | 18 SEIZED IN HAVANA Police Also Report Finding BombMaking Equipment | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives-18thcentury-art-shown-in-london-86-british-masterpieces-go-on-view.html | 18THCENTURY ART SHOWN IN LONDON 86 British Masterpieces Go on View at Tate Gallery Will Be Seen in Toledo Queen is Lender | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives-3-gain-is-made-by-store-sales-reserve-also-reports-that-the-volume.html | 3 GAIN IS MADE BY STORE SALES Reserve Also Reports That the Volume in This Area Rose 10 in Week | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives-a-case-history-why-boy-joined-a-street-gang-and-why-he-quit-boy.html | A Case History Why Boy Joined A Street Gang and Why He Quit BOY RELATES ROLE IN A STREET GANG Sent Away Several Times | By Philip Benjaminthe New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives-adenauers-foes-sharpen-attacks-german-social-democrats-also-say-us.html | ADENAUERS FOES SHARPEN ATTACKS German Social Democrats Also Say US and Soviet Interfere in Election Ollenhauer Names Goal Berlin Declaration Scored | By Ms Handler Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives-advertising-the-young-move-up-moves-explained-bbdo-in-the-news.html | Advertising The Young Move Up Moves Explained BBDO in the News Behind the Scenes | By Carl Spielvogel | RE0000253497 | 1985-07-01 | B00000666008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/aid-slash-passed-by-house-252130-president-defied-809-millions-cut.html | AID SLASH PASSED BY HOUSE 252130 PRESIDENT DEFIED 809 MILLIONS CUT Approval Comes After Another Appeal by the White House Restoration Is Sought Plea Is Ignored AID SLASH PASSED BY HOUSE 252130 Cut Is 809 Millions Full Amount Is Denied | By John D Morris Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/ancestor-takes-17350-beverwyck-steeplechase-handicap-by-14-lengths.html | Ancestor Takes 17350 Beverwyck Steeplechase Handicap by 14 Lengths RILES IS INJURED IN SARATOGA SPILL Hatcher Also Suffers Fall in Chase Won by Ancestor Shipboard RunnerUp Hatcher is Uninjured First Asking Pays 3150 | By James Roach Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/anchors-aweigh-in-red-white-blue-virtually-all-colors-are-available.html | Anchors Aweigh in Red White Blue Virtually All Colors Are Available in Plastic Finish Coating Is Not Hurt by Salt Water Maker Says Key Features Listed Ignition Spray Available | By Clarence E Lovejoy | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/austermaurer.html | AusterMaurer | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/battle-cry-first-in-westbury-pace-dancer-gains-third-victory-of.html | BATTLE CRY FIRST IN WESTBURY PACE Dancer Gains Third Victory of MeetingMacDonald Scores Driving Triple Victor Responds to Urging Sea Lassie Wins by Nose | By Michael Strauss Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/best-co-moves-on-li-garden-city-branch-shifted-to-larger-quarters.html | BEST CO MOVES ON LI Garden City Branch Shifted to Larger Quarters | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/books-of-the-times-desolation-of-the-once-free-futility-of-their.html | Books of The Times Desolation of the Once Free Futility of Their Struggle | By Orville Prescott | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/british-demand-faster-airliner-set-sights-on-a-supersonic-craft.html | BRITISH DEMAND FASTER AIRLINER Set Sights on a Supersonic Craft Capable of Crossing Atlantic in 2 or 3 Hours | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/british-units-leaving-oman-region-today-british-to-begin-oman-exit.html | British Units Leaving Oman Region Today BRITISH TO BEGIN OMAN EXIT TODAY | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/bucknersteen.html | BucknerSteen | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/cape-gold-shares-strong-in-london-most-other-sections-drift-lower.html | CAPE GOLD SHARES STRONG IN LONDON Most Other Sections Drift Lower Reflecting the Drop on the Big Board Here | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/chief-assistant-picked-by-library-of-congress.html | Chief Assistant Picked By Library of Congress | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/chiefs-of-treasury-of-americas-meet.html | CHIEFS OF TREASURY OF AMERICAS MEET | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/college-names-president.html | College Names President | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/compromise-set-on-immigration-senate-unit-backs-new-bill-making.html | COMPROMISE SET ON IMMIGRATION Senate Unit Backs New Bill Making Some of Changes Asked by Eisenhower Reds Said to Lead Dissent Presidents Plan Ignored Easements Are Listed House Unit May Act Today | By Cp Trussell Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/currency-of-us-scarce-in-havana-new-exchange-limitations-curb-free.html | CURRENCY OF US SCARCE IN HAVANA New Exchange Limitations Curb Free Conversion Practiced for Years Investors Get Choice | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/dance-connecticut-college-festival-annual-event-opens-in-new-london.html | Dance Connecticut College Festival Annual Event Opens in New London Doris Humphrey Work Has Its Premiere | By Selma Jeanne Cohen Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/deetjen-upsets-goodwin-in-first-round-metropolitan-amateur.html | Deetjen Upsets Goodwin in First Round Metropolitan Amateur JERSEYITE BEATS DEFENDER BY 2 UP Deetjen Then Bows 3 and 2 to Galletta at Glen Cove Bob Kuntz Billows Gain Wise Takes 3 in Row Holland Wins Handily | By Lincoln A Werden Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/dio-and-his-guard-indicted-on-charges-of-tax-evasion-previous-cases.html | Dio and His Guard Indicted On Charges of Tax Evasion Previous Cases Cited Charged With Conspiracy DIO INDICTED HERE AS A TAX EVADER Calls Himself Consultant | By Edward Ranzal | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/discords-vexing-italys-top-reds-even-togliatti-is-subjected-to.html | DISCORDS VEXING ITALYS TOP REDS Even Togliatti Is Subjected to Close Scrutiny by Chiefs of Partys Control Unit Control Group Revised Resistance to Party Chief | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/donald-byrne-ties-fischer-in-us-chess.html | DONALD BYRNE TIES FISCHER IN US CHESS | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/duwayne-clark-retired-attache-former-us-embassy-aide-in-many.html | DUWAYNE CLARK RETIRED ATTACHE Former US Embassy Aide in Many Capitals DiesExpert on Economic Matters | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/edmund-h-driggs-jr-insurance-executive-and-an-amateur-golfer-dies.html | EDMUND H DRIGGS JR Insurance Executive and an Amateur Golfer Dies at 62 | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/edward-murray-political-aide-69-democratic-chairman-in-yonkers-23.html | EDWARD MURRAY POLITICAL AIDE 69 Democratic Chairman in Yonkers 23 Years Dies Had Been County Leader | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |

| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/farce-by-krasna-due-on-broadway-my-wife-and-i-to-be-staged-this.html | FARCE BY KRASNA DUE ON BROADWAY My Wife and I to Be Staged This SeasonAnna Wiman Will Produce El Baile | By Sam Zolotow | RE0000253497 | 1985-07-01 | B00000666008 |
|---|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/fcc-is-awaiting-network-report-hyde-on-coast-lists-some-possible.html | FCC IS AWAITING NETWORK REPORT Hyde on Coast Lists Some Possible Changes in Rules for Major TV Outlets Speaks to Broadcasters | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/firm-steel-price-held-essential-some-power-concentration-within.html | FIRM STEEL PRICE HELD ESSENTIAL Some Power Concentration Within Industry Backed by US Steel Head | By Richard E Mooney Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/flu-fight-mapped-by-city-and-state-mayor-says-vaccine-will-be-given.html | FLU FIGHT MAPPED BY CITY AND STATE Mayor Says Vaccine Will Be Given to All Essential City Service Workers GOVERNOR SETS UP FUND It Will Give Local Areas 50 of Cost of ShotsEight Cases Here Confirmed Senate Unit Votes Funds Executive Order Given | By Layhmond Robinson | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/franc-devaluation-an-appraisal-of-french-move-shows-it-may-not.html | Franc Devaluation An Appraisal of French Move Shows It May Not Solve Currency Problems Exports Lag Gain Put at 5 to 11 | By Brendan M Jones | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/gerosa-for-curb-on-new-spending-says-reduced-capital-outlay-is-only.html | GEROSA FOR CURB ON NEW SPENDING Says Reduced Capital Outlay Is Only Way to Hold Down Real Estate Tax Rate 250 Million Ceiling Urged GEROSA FOR CURB ON NEW SPENDING | By Paul Crowell | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/giants-two-threerun-uprisings-trip-dodgers-yanks-turn-back-red-sox.html | Giants Two ThreeRun Uprisings Trip Dodgers Yanks Turn Back Red Sox THOMAS LONG HITS PACE 94 TRIUMPH Giant Backstops Home Run and Triple Help Monzant Beat Brooks Drysdale Triple Clinches Victory Spencer Safe at Home Vale Hammers Double | By Joseph M Sheehan | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/grains-continue-to-lose-ground-corn-oats-and-rye-decline-wheat.html | GRAINS CONTINUE TO LOSE GROUND Corn Oats and Rye Decline Wheat Futures Uneven Soybeans Lower | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/harness-backers-deny-track-deal-catskill-group-files-answer-to.html | HARNESS BACKERS DENY TRACK DEAL Catskill Group Files Answer to Charge of Preferential Stock Buying Scheme | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/helen-kate-curry-catholic-u-alumna-engaged-to-cornelius-wendell.html | Helen Kate Curry Catholic U Alumna Engaged to Cornelius Wendell Vahle Jr | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/homers-by-howard-mcdougald-help-bombers-gain-63-victory-turley.html | Homers by Howard McDougald Help Bombers Gain 63 Victory Turley Defeats Red Sox With Aid From GrimWilliams Lifts Average to 393 Mantle Drops to 380 Yankees Get Two in Ninth | By John Drebinger Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/house-gop-eases-rights-bill-stand-leadership-moving-to-accept.html | HOUSE GOP EASES RIGHTS BILL STAND Leadership Moving to Accept Senates Version of Bill in Realistic Retreat In Criminal Cases No Thought of Delay HOUSE GOP EASES RIGHTS BILL STAND Informal Session Suggested | By William S White Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/in-the-nation-the-long-wait-for-the-president-picturesque-shore.html | In The Nation The Long Wait for the President Picturesque Shore | By Arthur Krock | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/information-not-isolation-booth-is-post-of-unstumpable-mrs-white.html | Information Not Isolation Booth Is Post of Unstumpable Mrs White She Sees It | By Nan Robertson | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/jagan-promises-moderate-rule-prored-winner-of-election-in-british.html | JAGAN PROMISES MODERATE RULE ProRed Winner of Election in British Guiana Vows to Respect Charter Curbs Several Talks With Newsmen | By Tad Szulc Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/japansoviet-trade-talk-near.html | JapanSoviet Trade Talk Near | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/jewish-veterans-convene.html | Jewish Veterans Convene | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/joel-e-crouch-57-of-stevens-tech-associate-professor-for-last-10.html | JOEL E CROUCH 57 OF STEVENS TECH Associate Professor for Last 10 Years DiesHad Been Consultant to Industry | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/klan-team-no-barrier-tennessee-softball-tourney-finds-all-will.html | KLAN TEAM NO BARRIER Tennessee Softball Tourney Finds All Will Compete | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lafayette-shift-set-hutchison-will-leave-college-sept-8-as-result.html | LAFAYETTE SHIFT SET Hutchison Will Leave College Sept 8 as Result of Disputes | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/letters-to-the-times-spending-more-income-assault-on-ancient.html | Letters to The Times Spending More Income Assault on Ancient American Virtue of Thrift Deplored For Improved Traffic Signals HD BARLOW Camp Program for City Children Harold A Littledale Editor of The Atlanta Constitution Pays Tribute to Newsman Trinidad Base Dispute Americans in China Disarming Communisms Enemies | DAVID L COHNELIZABETH T HITCHCOCKRALPH McGILLCONRAD J LYNNHERBERT ROTH | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lombardy-clinches-junior-chess-title.html | LOMBARDY CLINCHES JUNIOR CHESS TITLE | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lutherans-open-world-meeting-hungarian-bishop-preaches-first.html | LUTHERANS OPEN WORLD MEETING Hungarian Bishop Preaches First SermonDelegates From 29 Nations Attend | By Donald Janson Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/magazines-plea-denied-by-court-judge-rejects-defense-bid-to-dismiss.html | MAGAZINES PLEA DENIED BY COURT Judge Rejects Defense Bid to Dismiss the Charges Against Confidential | By Gladwin Hill Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/malaya-approves-pact-council-acts-on-agreement-setting-up.html | MALAYA APPROVES PACT Council Acts on Agreement Setting Up Independence | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/meany-is-silent-on-hoffa-status-hints-dissatisfaction-with-teamster.html | MEANY IS SILENT ON HOFFA STATUS Hints Dissatisfaction With Teamster CleanUp Delay Directive Due Sept 24 Soviet Issue Tabled To Answer Charges | By Joseph A Loftus Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/milk-strike-ends-troopers-blamed-2-farm-groups-drop-move-for-a.html | MILK STRIKE ENDS TROOPERS BLAMED 2 Farm Groups Drop Move for a TieUp After State Police Guard Trucks | By Farnsworth Fowle Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/miss-grace-nichols-betrothed.html | Miss Grace Nichols Betrothed | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/miss-susan-levy-is-married-here-57-barnard-alumna-bride-of-george.html | MISS SUSAN LEVY IS MARRIED HERE 57 Barnard Alumna Bride of George Stassa a Medical Student at Columbia | HarcourtHarris | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mitchell-makes-reuther-target-labor-secretary-charges-uaw-leader.html | MITCHELL MAKES REUTHER TARGET Labor Secretary Charges UAW Leader Deserted Civil Rights Battle Backers Said to Quit | By Lawrence E Davies Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mrs-choates-82-wins-apawamis-golfer-victor-by-a-stroke-at-greenwich.html | MRS CHOATES 82 WINS Apawamis Golfer Victor by a Stroke at Greenwich | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/music-gallant-composer-milhaud-crippled-by-arthritis-conducts.html | Music Gallant Composer Milhaud Crippled by Arthritis Conducts | By Howard Taubman Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/nancy-f-nicholson-feted-in-newport.html | NANCY F NICHOLSON FETED IN NEWPORT | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/new-delhi-relaxes-in-2day-festival.html | NEW DELHI RELAXES IN 2DAY FESTIVAL | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/new-syrirn-shift-to-left-expected-army-chief-a-moderate-out-us.html | NEW SYRIRN SHIFT TO LEFT EXPECTED Army Chief a Moderate Out US Aides Say a Coup May Be in the Making Unusualness of Acts Cited Arms Purchases a Drain NEW SYRIAN SHIFT TO LEFT EXPECTED Army Chief Asks Pension Colonel Declines Comment | By Dana Adams Schmidt Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/ngo-dinh-diem-in-thailand.html | Ngo Dinh Diem in Thailand | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/nobel-laureate-forgets-and-pays-taxes-twice.html | Nobel Laureate Forgets And Pays Taxes Twice | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/now-they-know-connecticut-couple-paid-tax-to-wrong-town-10-years.html | NOW THEY KNOW Connecticut Couple Paid Tax to Wrong Town 10 Years | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/old-waterways-may-help-negev-israel-seeks-to-use-irrigation-works.html | Old Waterways May Help Negev Israel Seeks to Use Irrigation Works of 2000 Years Ago Diversion Channels Built | By Seth S King Special To the New York Timesthe New York Times BY SETH S KING | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/operating-loss-cut.html | OPERATING LOSS CUT | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/paper-strike-talks-fail-again-in-boston.html | PAPER STRIKE TALKS FAIL AGAIN IN BOSTON | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/parade-of-30000-honors-truijllo-units-of-dominican-army-navy-air.html | PARADE OF 30000 HONORS TRUIJLLO Units of Dominican Army Navy Air Force Participate Jet Planes a Feature CreamColored Uniform Public Relations Group | By Milton Bracker Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/particles-of-sun-nearer-to-earth-pioneer-of-igy-at-meeting-here.html | PARTICLES OF SUN NEARER TO EARTH Pioneer of IGY at Meeting Here Reports Detection of Ionization Streams FOUND ONLY 20 MILES UP Flare Eruptions Had Not Been Known to Descend So Deep in Atmosphere Geiger Counter on Balloon Ionosphere Pioneers Attend | By Walter Sullivan | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/poles-said-to-end-ceiling-on-income-new-tax-schedule-follows.html | POLES SAID TO END CEILING ON INCOME New Tax Schedule Follows Criticisms by Workers Workers Demands Cited POLES SAID TO END CEILING ON INCOME Western Reporters Chided | By John MacCormac Special to the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/presidents-new-tactic-an-analysis-of-the-foreign-aid-battle-and.html | Presidents New Tactic An Analysis of the Foreign Aid Battle And White House Pressure on Congress A New Technique Calls Cuts Unjustified Aides Busy at Capitol | By Wh Lawrence Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/queen-criticized-by-another-peer-young-lord-assails-flunkeys-in.html | Queen Criticized by Another Peer Young Lord Assails Flunkeys in Court Backs Altrincham Monarchic Display Decried Princess Anne Is 7 | By Walter H Waggoner Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/red-china-fighting-food-black-market.html | RED CHINA FIGHTING FOOD BLACK MARKET | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/relics-dug-at-philipsburg-manor-depict-dutch-life-in-17th-century.html | Relics Dug at Philipsburg Manor Depict Dutch Life in 17th Century Wide Research Made Visitors Aid the Work | By Merrill Folsom Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/remarque-to-act-in-film-of-novel-writer-will-be-professor-in-theres.html | REMARQUE TO ACT IN FILM OF NOVEL Writer Will Be Professor in Theres a Time to Love Theatre Owners Aid Vogel | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/ribicoff-slated-as-tv-narrator-connecticut-governor-to-aid-safety.html | RIBICOFF SLATED AS TV NARRATOR Connecticut Governor to Aid Safety Play Sept 1Mike Wallace to Be Columnist | By Val Adams | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/russia-100-soccer-victor.html | Russia 100 Soccer Victor | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/russian-airliner-crashes-kills-23-american-is-among-victims-on.html | RUSSIAN AIRLINER CRASHES KILLS 23 American Is Among Victims on Plane That Falls Into Copenhagens Harbor Soviet Rarely Notes Crashes | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sailing-opener-goes-to-platts-atlantic.html | SAILING OPENER GOES TO PLATTS ATLANTIC | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/scientist-makes-square-bubbles-but-ge-metallurgist-finds-little.html | SCIENTIST MAKES SQUARE BUBBLES But GE Metallurgist Finds Little Practical Value for Product of Crystals No Practical Value | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/son-to-the-alfred-de-jonges.html | Son to the Alfred de Jonges | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/soviet-rules-out-conditional-cuts-in-armed-forces-zorin-tells-un.html | SOVIET RULES OUT CONDITIONAL CUTS IN ARMED FORCES Zorin Tells UN Group That Agreed Reductions Must Be in FirstStep Accord WEST RAISES OBJECTION Wants Political Solutions FirstHolmes Back Home to Confer With Dulles Propaganda Is Charged Soviet Opposes Conditional Cuts For FirstStage Arms Compact | By Leonard Ingalls Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/soviet-still-bars-repatriation-talk.html | SOVIET STILL BARS REPATRIATION TALK | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sports-of-the-times-keeping-it-in-the-family-brief-career-shamrocks.html | Sports of The Times Keeping It in the Family Brief Career Shamrocks and Harps Easy Does It | By Arthur Daley | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/stanley-beach-led-electrical-concern.html | STANLEY BEACH LED ELECTRICAL CONCERN | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/student-is-fiance-of-joan-l-dawson-cowles-whitehouse-herr-of.html | STUDENT IS FIANCE OF JOAN L DAWSON Cowles Whitehouse Herr of Columbia Law School Will Wed Nurse Next Month | Special to The New York TimesBradford Bachrach | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/tennis-at-newport-curtailed-by-rain.html | TENNIS AT NEWPORT CURTAILED BY RAIN | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/text-of-us-note-to-canada-on-security.html | Text of US Note to Canada on Security | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/theatre-macbeth-in-park.html | Theatre Macbeth in Park | By Brooks Atkinson | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/thermometer-volume-is-soaring-changes-in-national-living-habits.html | Thermometer Volume Is Soaring Changes in National Living Habits Spur Sale of Devices SALES GRAPH HIGH IN THERMOMETERS | By Je McMahon | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/threat-of-strike-at-yonkers-cited-track-official-testifies-that.html | THREAT OF STRIKE AT YONKERS CITED Track Official Testifies That Horse Owners Repeatedly Warned of Walkouts Daugherty Is Named | By Murray Illson | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/troth-announced-of-miss-eisemann-senior-at-barnard-engaged-to-neil.html | TROTH ANNOUNCED OF MISS EISEMANN Senior at Barnard Engaged to Neil Noah Sosland Who Is a Harvard Graduate | Special to The New York TimesBradford Bachrach | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/tunisia-to-issue-her-own-money-bourguiba-reports-project-for-a-bank.html | TUNISIA TO ISSUE HER OWN MONEY Bourguiba Reports Project for a Bank and Currency Loosening Ties to Franc | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/tv-arlene-francis-she-is-hostess-of-new-daytime-program-of-music.html | TV Arlene Francis She is Hostess of New Daytime Program of Music Interviews and Games | By Jp Shanley | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/twining-becomes-first-airman-to-head-joint-chiefs.html | Twining Becomes First Airman to Head Joint Chiefs | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/two-duos-post-86s-sterns-harrises-deadlocked-in-husbandwife-event.html | TWO DUOS POST 86S Sterns Harrises Deadlocked in HusbandWife Event | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/two-racketeers-tied-to-orourke-corallo-and-goldstein-said-to-aid.html | TWO RACKETEERS TIED TO OROURKE Corallo and Goldstein Said to Aid Teamster Leader All 3 Plead the Fifth Solidified Hoffas Control TWO RACKETEERS TIES TO OROURKE ILA Alliance Cited Voices Identified Floating Crap Game | By Allen Drury Special to the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/un-council-to-meet.html | UN Council to Meet | By Lindesay Parrott Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/us-assures-canada-on-security-reports-us-reassures-canada-on-data.html | US Assures Canada On Security Reports US REASSURES CANADA ON DATA Assurances of Consistency Canadian Reaction Mixed | By Russell Baker Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/us-carloadings-rise-35-in-week-revenue-freight-is-put-at-25264.html | US CARLOADINGS RISE 35 IN WEEK Revenue Freight Is Put at 25264 Units Above the Level of 1956 | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/us-chief-foreseen-for-world-atom-unit-us-likely-to-get-world-atom.html | US Chief Foreseen For World Atom Unit US LIKELY TO GET WORLD ATOM POST Agency Established in July | By Kathleen McLaughlin Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archiv es/venezuela-takes-precautions.html | Venezuela Takes Precautions | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archiv es/wagner-silences-aide-who-issued-teen-crime-data-city-hall-angered.html | WAGNER SILENCES AIDE WHO ISSUED TEEN CRIME DATA City Hall Angered by Release of Dr Greenhills Survey He Stands By Findings Mayor Summons Greenhill Says He Is Silenced WAGNER SILENCES HEALTH UNIT HEAD GOP Seeks Report | By Robert Alden | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archiv es/west-point-plans-stiffer-selection-leadership-physical-tests-added.html | WEST POINT PLANS STIFFER SELECTION Leadership Physical Tests Added to Standards for Competitive Appointees Abilities to Be Tested | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archiv es/wilson-foresees-new-cut-in-troops-total-of-25-million-possible-by.html | WILSON FORESEES NEW CUT IN TROOPS Total of 25 Million Possible by July 1959Senate Group Backs McElroy Move Up to Eisenhower Spending Curbs Noted Mission Decision Due Rocket Test Sets Mark | By Jack Raymond Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archiv es/wood-field-and-stream-manhasset-bay-group-captures-tuna-tournament.html | Wood Field and Stream Manhasset Bay Group Captures Tuna Tournament in Photo Finish | By John W Randolph Special To the New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-16 | https://www.nytimes.com/1957/08/16/archiv es/yonkers-child-dies-in-fall.html | Yonkers Child Dies in Fall | Special to The New York Times | RE0000253497 | 1985-07-01 | B00000666008 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archiv es/10-va-aides-dropped-suspended-in-chicago-inquiry-into-home-loan.html | 10 VA AIDES DROPPED Suspended in Chicago Inquiry Into Home Loan Guarantees | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archiv es/4-killed-on-us-land-in-haiti.html | 4 Killed on US Land in Haiti | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archiv es/41-on-china-trip-face-us-action-embassies-abroad-will-seek-youths.html | 41 ON CHINA TRIP FACE US ACTION Embassies Abroad Will Seek Youths Passports and Try to Force Them Home 15 to Get Free Return Trip Prosecution Threatened Americans Feted on Trip | By Max Frankel Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archiv es/700-attend-fete-for-sheila-ryan-she-makes-debut-at-ball-in.html | 700 ATTEND FETE FOR SHEILA RYAN She Makes Debut at Ball in NewportDiana Day and Victoria Jelke Bow Others Give Parties Stepsisters Presented | Special to The New York TimesBradford Bachrach | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archiv es/7500-pace-taken-by-grand-r-volo-roosevelt-raceway-fans-bet-2099884.html | 7500 PACE TAKEN BY GRAND R VOLO Roosevelt Raceway Fans Bet 2099884 on 9 Events Winner Pays 430 | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archiv es/abc-considers-circus-tv-shows-network-and-ringling-troupe-weigh.html | ABC CONSIDERS CIRCUS TV SHOWS Network and Ringling Troupe Weigh Three Programs Christmas Plans Afoot | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archiv es/action-by-florida-governor.html | Action by Florida Governor | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/action-is-stymied-on-leadzinc-aid-house-group-turns-down-an.html | ACTION IS STYMIED ON LEADZINC AID House Group Turns Down an Administration Request for a Sliding Tariff SENATE ON OTHER SIDE Committee Votes a Flat 3c DutyPresident Warned on Trade Plan Effect Sliding Scale Asked | By Richard E Mooney Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/alaska-toughens-defense-system-obsolescent-planes-will-be-replaced.html | ALASKA TOUGHENS DEFENSE SYSTEM Obsolescent Planes Will Be Replaced and Radar Net Will Be Extended New Planes Arriving Can Carry Atom Rockets | By Richard Witkin Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/an-unassuming-teamster.html | An Unassuming Teamster | Martin T Lacey | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/atom-bases-ban-asked-world-congress-in-tokyo-also-wants-tests.html | ATOM BASES BAN ASKED World Congress in Tokyo Also Wants Tests Halted | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bonn-trade-offer-to-soviet-indicated.html | BONN TRADE OFFER TO SOVIET INDICATED | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/books-of-the-times-heritage-of-artists-freedom-precedent-for-rise.html | Books of The Times Heritage of Artists Freedom Precedent for Rise of Genius | By Charles Poore | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bostwick-and-kelly-advance-to-semifinals-in-metropolitan-amateur.html | Bostwick and Kelly Advance to SemiFinals in Metropolitan Amateur Golf SWEENY MALARA WIN AT GLEN COVE Bostwick Gains SemiFinals in First Try for Crown in Metropolitan Golf Kelly Malara Gain Opposition Is Formidable | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/british-in-oman-move-base-camp-shift-from-farq-to-izki-held-first.html | BRITISH IN OMAN MOVE BASE CAMP Shift From Farq to Izki Held First Withdrawal Step Sultan Takes Over Nizwa Little Changed in 500 Years Trained in Saudi Arabia Britain to Oppose UN Move | By Sam Pope Brewer Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/british-restrict-power-of-jagan-deny-to-prored-the-right-to-form.html | BRITISH RESTRICT POWER OF JAGAN Deny to ProRed the Right to Form Guiana Cabinet British Deny Jagan the Power To Form a Cabinet for Guiana | By Tad Szulc Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/canada-to-accept-us-security-reply.html | CANADA TO ACCEPT US SECURITY REPLY | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/car-models-change-but-tiny-tire-valve-remains-the-same-new-english.html | Car Models Change But Tiny Tire Valve Remains the Same New English Plant Design by Schrader TINY VALVE KEEPS BIG AUTOS MOVING | By William M Freeman | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/ceylon-tanker-drivers-strike.html | Ceylon Tanker Drivers Strike | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/child-to-mrs-k-overman.html | Child to Mrs K Overman | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
|---|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/congress-ready-to-ease-entry-for-aliens-in-hardship-cases-expected.html | Congress Ready to Ease Entry For Aliens in Hardship Cases Expected to Open Door to More Relatives of Refugees but Put off Most of Presidents Immigration Plan | By Cp Trussell Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/construction-men-return-to-li-jobs.html | CONSTRUCTION MEN RETURN TO LI JOBS | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dance-fete-gives-two-premieres-connecticut-college-program-offers.html | DANCE FETE GIVES TWO PREMIERES Connecticut College Program Offers Limons Blue Roses Nikolais Runic Canto Strength and Weakness Surging Mass Movement | By Selma Jeanne Cohen Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/designers-jobs-cover-big-field-fire-extinguisher-is-devised-for.html | Designers Jobs Cover Big Field Fire Extinguisher Is Devised for Quick Easy Operation | By William M Freeman | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/djilas-book-stirs-yogoslav-worry-officials-assert-propaganda-for.html | DJILAS BOOK STIRS YOGOSLAV WORRY Officials Assert Propaganda for His Attack on Reds May Bolster Stalinists Uproar Stirs Concern Loss of Gains Feared | By Harrison E Salisbury Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/doeverything-coast-family-of-7-offers-home-cure-to-teen-crime-san.html | DoEverything Coast Family of 7 Offers Home Cure to Teen Crime San Diegans Cited for Achievement Rely on Activity and SpankingsBuilt House and Grow Their food Raise Own Food Born on a Ranch | By Murray Illsonthe New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dominican-chief-begins-new-term-hector-trujillo-brother-of.html | DOMINICAN CHIEF BEGINS NEW TERM Hector Trujillo Brother of Generalissimo Sworn In Cabinet Roster Named | By Milton Bracker Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dr-irving-langmuir-dies-at-76-winner-of-nobel-chemistry-prize.html | Dr Irving Langmuir Dies at 76 Winner of Nobel Chemistry Prize Scientist 41 Years of GE Did Research on Atoms Radio Lamps and Rain Fountain of Theories Dr Irving Langmuir Dies at 76 Winner of Nobel Chemistry Prize ManyFaceted Researcher Studied Overseas Reputation Among Scientists Aided War Effort | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/earl-jowitt-dies-in-britain-at-72-laborite-lord-chancellor-was.html | EARL JOWITT DIES IN BRITAIN AT 72 Laborite Lord Chancellor Was Colorful Leader in the House of Lords A Talented Orator Friend of Attlee | Special to The New York TimesThe New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/early-scott-ms-given-princeton-novel-the-pirate-inspired-coopers.html | EARLY SCOTT MS GIVEN PRINCETON Novel The Pirate Inspired Coopers Book The Pilot Acquisition Hailed Scott Remained Anonymous | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eisenhower-aide-quits-new-yorker-was-economic-adviser-to-nato-son.html | EISENHOWER AIDE QUITS New Yorker Was Economic Adviser to NATO Son to the Sanford Klions | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eisenhower-looks-to-senate-to-ease-foreign-aid-slash-house-cut-809.html | Eisenhower Looks To Senate to Ease Foreign Aid Slash House Cut 809 Millions EISENHOWER LOOKS TO SENATE ON AID | By John D Morris Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eisenhower-reappoints-dill.html | Eisenhower Reappoints Dill | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eisenhower-welcomes-visit-by-belgian-exking.html | Eisenhower Welcomes Visit by Belgian ExKing | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eugene-schoen-architect-is-dead-at-77-designer-of-interiors-at.html | Eugene Schoen Architect Is dead at 77 Designer of Interiors at Rockefeller Center | KaldehKazanjian | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/film-to-be-made-of-novel-by-uris-angry-hills-to-be-produced-by-cine.html | FILM TO BE MADE OF NOVEL BY URIS Angry Hills to Be Produced by Cine World for Metro Hawthorns Novel Listed Kelland Serial to Be Film | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/fischer-captures-open-chess-title-14yearold-erasmus-high-student.html | FISCHER CAPTURES OPEN CHESS TITLE 14YearOld Erasmus High Student Wins US Crown Bisguier Is Second ELEVENTH ROUND TWELFTH ROUND Lombardy Wins No 11 Canal Zone Nine Takes Title | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/florida-judge-cleared-escapes-impeachment-by-3-votes-after-months.html | FLORIDA JUDGE CLEARED Escapes Impeachment by 3 Votes After Months Trial | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/foreign-affairs-issues-raised-by-a-foolish-prank-a-passports.html | Foreign Affairs Issues Raised by a Foolish Prank A Passports Limitations Is Exclusion Wise | By Cl Sulzberger | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/gi-faces-retrial-by-japanese-court.html | GI FACES RETRIAL BY JAPANESE COURT | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/grandmother-rebukes-marquess.html | Grandmother Rebukes Marquess | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/greek-premier-to-see-nasser.html | Greek Premier to See Nasser | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/guatemala-jails-two-of-guard.html | Guatemala Jails Two of Guard | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/haverstraw-victor-30-bridgeport-also-gains-final-in-little-league.html | HAVERSTRAW VICTOR 30 Bridgeport Also Gains Final in Little League Baseball | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/hoffa-bid-to-dio-on-union-charged-inquiry-is-told-of-attempt-to-get.html | HOFFA BID TO DIO ON UNION CHARGED Inquiry Is Told of Attempt to Get Racketeers Local to Join Teamsters Hoffa Tied to Phony Locals Praises Committees Work HOFFA BID TO DIO ON UNION CHARGED Witness Invokes Fifth | By Joseph A Loftus Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/honduras-gives-amnesty-to-7.html | Honduras Gives Amnesty to 7 | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/hospital-unit-to-honor-lenox-hill-consultant.html | Hospital Unit to Honor Lenox Hill Consultant | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/house-set-to-pass-senate-measure-on-civil-rights-democrats-slate.html | HOUSE SET TO PASS SENATE MEASURE ON CIVIL RIGHTS Democrats Slate Final Action Wednesday After GOP Drops Showdown Talk JURY TRIAL IS ACCEPTED Upper Chamber Due to Back LimitationAdjournment Next Saturday Likely Action by Rules Committee GOP Called Openminded HOUSE SET TO PASS CIVIL RIGHTS BILL What It Would Do Javits Backs a Bill Now | By William S White Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/india-adopts-keyboard-special-design-for-typing-hindi-is-approved.html | INDIA ADOPTS KEYBOARD Special Design for Typing Hindi Is Approved | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/indonesia-exhorted-by-sukarno-to-rise-sukarno-exhorts-indonesia-to.html | Indonesia Exhorted By Sukarno to Rise SUKARNO EXHORTS INDONESIA TO RISE He Decries Western Forms | By Bernard Kalb Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/issues-of-britain-reach-new-lows-war-loan-for-instance-is-at-65100.html | ISSUES OF BRITAIN REACH NEW LOWS War Loan for Instance is at 65100 18340 for the 100 280 Unit | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/jersey-road-lifts-fare-susquehanna-rise-today-will-not-affect.html | JERSEY ROAD LIFTS FARE Susquehanna Rise Today Will Not Affect Commuters | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/judge-to-appoint-lawyer-for-abel-spy-suspects-arraignment.html | JUDGE TO APPOINT LAWYER FOR ABEL Spy Suspects Arraignment CompletedTrial Set for Sept 16 Before Byers | By Mildred Murphy | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/kell-pinch-single-sinks-bombers-43-orioles-hit-follows-triple-by.html | KELL PINCH SINGLE SINKS BOMBERS 43 Orioles Hit Follows Triple by Goodman After Berras Homer Ties in Ninth Berra Leaves Bench Mantle Belts Double More Comfort Installed | By Joseph M Sheehan | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/klan-team-victor-in-tourney-in-south.html | KLAN TEAM VICTOR IN TOURNEY IN SOUTH | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/laymen-to-mark-new-church-ties-merging-protestant-groups-meeting-at.html | LAYMEN TO MARK NEW CHURCH TIES Merging Protestant Groups Meeting at OberlinRally of Catholic Youth in Rome Young Workers Going to Rome Overseas Preachers Here Rabbinical Refugees Come Christian Science Subject Vacation Camp Appeal Later Vacation Bible School Rabbi Chosen in Brooklyn Evangelism Day Designated | By Stanley Rowland Jr | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/letters-to-the-times-our-stand-on-world-court-limitations-placed-on.html | Letters to The Times Our Stand on World Court Limitations Placed on Disputes to Be Adjudicated Criticized ChinaBound Students Supported Work Plan Proposed Apprenticeship System Advocated for Purposeful Activity To Reduce Realty Taxes Art of Diplomacy Value of Moscow Visit | STEPHEN M SCHWEBELFRANCIS MORSEEDITH T KNAPTONHANS GOLDE BUCHHOLZJSEJ | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/lutherans-order-a-catholic-study-world-federation-assembly-told-of.html | LUTHERANS ORDER A CATHOLIC STUDY World Federation Assembly Told of Plan to Examine Roman Churchs Theology Hopes For Exchanges | By Donald Janson Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/magazine-opens-defense-on-libel-story-involving-film-actress-told.html | MAGAZINE OPENS DEFENSE ON LIBEL Story Involving Film Actress Told by WitnessCharge of Blackmail Is Denied Defendant Collapses Denies Seeing Producer London Office Looted | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/magnetic-splint-for-broken-leg-applied-by-the-flip-of-a-switch.html | Magnetic Splint for Broken Leg Applied by the Flip of a Switch Patented Bagful of Metal Is Easily LoosenedIt Also Gives a Massage Wide Variety of Ideas Covered By Patents Issued During Week Improved Bubble Pistol Bad News for Hens Clamming Made Easy Pollination by Puffs Of Very Limited Use | By Stacy V Jones Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/margaret-humphrey-married.html | Margaret Humphrey Married | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mine-closed-down-new-jersey-zinc-shuts-its-stirling-unit-in-state.html | MINE CLOSED DOWN New Jersey Zinc Shuts Its Stirling Unit in State | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mohawks-invade-upstate-area-assert-treaty-gives-them-land-memo-to.html | Mohawks Invade Upstate Area Assert Treaty Gives Them Land Memo to Washington The Mohawk Indians Are on the Warpath Again | By Michael James Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mrs-callahan-scores-paces-metropolitan-golf-on-92-mrs-blumenthal.html | MRS CALLAHAN SCORES Paces Metropolitan Golf on 92 Mrs Blumenthal Low Net | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mrs-clifton-in-front-leads-jersey-senior-golfers-with-88-at.html | MRS CLIFTON IN FRONT Leads Jersey Senior Golfers With 88 at Hackensack | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mrs-mdarby-duo-wins-miss-moeltner-helps-card-a-79-at-ridgewood-club.html | MRS MDARBY DUO WINS Miss Moeltner Helps Card a 79 at Ridgewood Club | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/negro-home-gets-expanded-guard-police-guard-negro-home-in.html | NEGRO HOME GETS EXPANDED GUARD Police Guard Negro Home in PennsylvaniaKlan Marches in Florida | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/nehru-asks-india-unity-calls-on-people-to-forget-their-differences.html | NEHRU ASKS INDIA UNITY Calls on People to Forget Their Differences | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/new-guinea-topic-asked-asianafrican-bloc-moves-for-un-assembly.html | NEW GUINEA TOPIC ASKED AsianAfrican Bloc Moves for UN Assembly Discussion | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/paris-turns-loss-to-currency-gain-by-devaluation-a-deficit-up-to.html | PARIS TURNS LOSS TO CURRENCY GAIN BY DEVALUATION A Deficit Up to 9000000 Daily Is Wiped Out by Surplus of 3000000 DRAIN ON RESERVE EASED Government Prepares More Steps to Prevent Rises in Domestic Prices Drain on Reserves Heavy Surplus Is 3000000 PARIS TURNS LOSS TO CURRENCY GAIN | By Robert C Doty Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/picket-upset-in-tennis-bows-to-baldwin-in-junior-tourney-at-garden.html | PICKET UPSET IN TENNIS Bows to Baldwin in Junior Tourney at Garden City | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/platts-lantana-leads-in-sailing-holds-4point-margin-over-rumour-in.html | PLATTS LANTANA LEADS IN SAILING Holds 4Point Margin Over Rumour in Atlantic Class Title Test Off Southport ORDER OF THE FINISHES | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/play-by-pertwee-will-be-imported-pink-string-and-sealing-wax-opens.html | PLAY BY PERTWEE WILL BE IMPORTED Pink String and Sealing Wax Opens Here Sept 5Alex Nicol Joins Dunphy Play Saturday Night Kid TheatresintheRound | By Louis Calta | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/podres-triumphs-at-jersey-city-41-dodger-hurler-wins-no-10-but.html | PODRES TRIUMPHS AT JERSEY CITY 41 Dodger Hurler Wins No 10 but Needs Relief in 9th Zimmers Hit Decides Pirates Score in Second Purkey Chased in Fifth Snider Deprived of Homer | By Roscoe McGowen Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/polo-grounders-top-phils-87-then-gain-21-verdict-on-homer-jablonski.html | Polo Grounders Top Phils 87 Then Gain 21 Verdict on Homer Jablonski Drive in 9th Beats Roberts After Giants Win Suspended Encounter Antonelli Nicked for Run Grissom Gets 8 in Row | By Louis Effrat Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/president-signs-bill-on-files.html | President Signs Bill on Files | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
|---|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/prices-for-steel-held-competitive-executive-tells-senate-unit.html | PRICES FOR STEEL HELD COMPETITIVE Executive Tells Senate Unit Continuity Is Needed in BuyerSeller Dealings Administered Prices Studied | By Richard E Mooney Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/prospect-advanced-for-americas-economic-accord.html | Prospect Advanced for Americas Economic Accord | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/quiet-hobby-constructing-model-ships-little-space-needed.html | Quiet Hobby Constructing Model Ships Little Space Needed | By Dorothy Barclay | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/reidpfluger.html | ReidPfluger | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/ricci-tavi-wins-saratoga-feature-to-complete-christiana-stables.html | Ricci Tavi Wins Saratoga Feature to Complete Christiana Stables Double NELSON IS VICTOR ON 2 LONG SHOTS Boots In Ricci Tavi in Rich StakeGallant Man Is 14 Choice in Travers Today Nashville Dropped to Fourth Two Major Races Listed 63000 Filly Triumphs | By James Roach Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/richardson-green-score-at-newport-giammalva-bows-in-straight-sets.html | Richardson Green Score at Newport GIAMMALVA BOWS IN STRAIGHT SETS Richardson Trips Texas Ace and Green Downs Dell in Tennis QuarterFinals Anderson Takes Charge Favor Briton DOUBLES SUMMARIES | By Allison Danzig Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/rights-amendment-hit-jurytrial-proviso-attacked-by-jewish-war.html | RIGHTS AMENDMENT HIT JuryTrial Proviso Attacked by Jewish War Veterans | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/sally-j-ferguson-manhasset-bride-she-is-escorted-by-father-at.html | SALLY J FERGUSON MANHASSET BRIDE She Is Escorted by Father at Marriage to Sheridan G Snyder Virginia Senior | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/sarah-matteson-wed-psychiatrist-bride-of-rowland-l-mitchell-jr-at.html | SARAH MATTESON WED Psychiatrist Bride of Rowland L Mitchell Jr at MIT | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/schools-to-reach-peak-enrollment-us-predicts-431-million-total-this.html | SCHOOLS TO REACH PEAK ENROLLMENT US Predicts 431 Million Total This FallShortage of Teachers Continues More Overcrowding | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/scots-units-clash-kilts-v-trews-macmillan-tells-two-regiments-to.html | Scots Units Clash Kilts v Trews Macmillan Tells Two Regiments to End Apparel Dispute | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/senate-approves-atomplant-bill-retains-reactors-defeats-three.html | SENATE APPROVES ATOMPLANT BILL RETAINS REACTORS Defeats Three Amendments Backed by Eisenhower House Conference Due Third Amendment Beaten Basic Dispute on Power SENATE APPROVES ATOM PLANT BILL Dictation Charged Estimates Downgraded | By Ew Kenworthy Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/september-corn-shows-weakness-price-drops-for-second-day-in-a.html | SEPTEMBER CORN SHOWS WEAKNESS Price Drops for Second Day in a RowWheat and Soybeans Mostly Up Wheat Prices Up | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/signals-complete-600000mile-trip-scientist-reports-recording-echoes.html | SIGNALS COMPLETE 600000MILE TRIP Scientist Reports Recording Echoes From Whistlers During IGY Study ORIGINATE IN LIGHTNING Appear to Follow Magnetic Field of EarthTalks on Ionosphere End Here Communication Gain Cited Signal Makes Detours Maximum Number Recorded | By Walter Sullivan | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/stamford-outlaws-obscene-magazines.html | STAMFORD OUTLAWS OBSCENE MAGAZINES | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/student-marries-miss-kirkbright-lawrence-larson-of-cornell-law-weds.html | STUDENT MARRIES MISS KIRKBRIGHT Lawrence Larson of Cornell Law Weds a Connecticut Alumna in Yonkers FullerDoutrichBrandt | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/syrian-tie-to-soviet-cited.html | Syrian Tie to Soviet Cited | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/taylor-inspectss-panzer-division-us-armys-chief-of-staff-says-west.html | TAYLOR INSPECTSS PANZER DIVISION US Armys Chief of Staff Says West German Troops Are Making Progress | By Arthur J Olsen Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/teachers-council-warned.html | Teachers Council Warned | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/text-of-us-note-to-soviet-on-exchanges.html | Text of US Note to Soviet on Exchanges | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/turnesa-teams-68-wins-at-innis-arden.html | TURNESA TEAMS 68 WINS AT INNIS ARDEN | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-asks-soviet-to-trade-visits-by-radiotv-experts-plan-would-be.html | US Asks Soviet to Trade Visits by RadioTV Experts Plan Would Be Preliminary to Exchange of Broadcasts on Monthly Basis Fingerprinting Is Defended US ASKS SOVIET TO TRADE VISITS Small Delegations Suggested | By Russell Baker Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-chided-again-in-west-germany-free-democrats-also-charge.html | US CHIDED AGAIN IN WEST GERMANY Free Democrats Also Charge Interference in Campaign on Adenauers Behalf Rift With Adenauer Recalled Khrushchev Also Attacked | By Ms Handler Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-cooperation-pledged-to-japan-full-consultations-on-troop-exodus.html | US COOPERATION PLEDGED TO JAPAN Full Consultations on Troop Exodus Promised as Joint Panel Meets in Tokyo Japanese Voice Appreciation | By Greg MacGregor Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-starts-inquiry-of-strike-in-boston.html | US STARTS INQUIRY OF STRIKE IN BOSTON | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/vice-president-named-by-westchester-bank.html | Vice President Named By Westchester Bank | Charles Leon | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/wagner-summons-meeting-tuesday-on-gang-violence-dr-greenhill.html | WAGNER SUMMONS MEETING TUESDAY ON GANG VIOLENCE Dr Greenhill Silenced Aide Is Among Those Invited to Parley on Youth Crime Advice Called Part of Job Findings Not Cleared CITY HALL PARLEY SET ON TEEN CRIME Christenberry Seeks Data | By Robert Alden | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/warsaw-gripped-by-strike-fears-poland-seeks-way-to-avert-another.html | WARSAW GRIPPED BY STRIKE FEARS Poland Seeks Way to Avert Another LodzSoviet Is Said to Decry Outbreaks Expectations Recalled Demagogic Promises Warsaw Gripped by Strike Fear Weighs Means to Avert New Lodz Nurses Seek Higher Pay US Correspondent Expelled Action Criticized Here | By John MacCormac Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/washington-physicist-named-defense-aide.html | Washington Physicist Named Defense Aide | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/wholesale-index-down-a-fraction-average-market-prices-of-processed.html | WHOLESALE INDEX DOWN A FRACTION Average Market Prices of Processed Foods Farm Products Declined NAVAL STORES | Special to The New York Times | RE0000253498 | 1985-07-01 | B00000666009 |
| 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/wood-field-and-stream-point-judith-survey-indicates-you-can-take.html | Wood Field and Stream Point Judith Survey Indicates You Can Take Tuna Fishermen Lightly | By John W Randolph Special To the New York Times | RE0000253498 | 1985-07-01 | B00000666009 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/2-die-in-li-car-crash-2-other-youths-are-injured-as-auto-hits.html | 2 DIE IN LI CAR CRASH 2 Other Youths Are Injured as Auto Hits Bridge Abutment | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/30-city-agencies-ask-1001015297-for-public-works-58-capital-fund.html | 30 CITY AGENCIES ASK 1001015297 FOR PUBLIC WORKS 58 Capital Fund Requests Submitted to Planners Pruning Is Predicted DEBT LIMIT IS EXCEEDED Education Boards Bid for 200627019 Is Largest Hearings Slated | By Paul Crowell | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/302-are-entered-at-navy-college-record-officer-enrollment-includes.html | 302 ARE ENTERED AT NAVY COLLEGE Record Officer Enrollment Includes 28 Foreigners From US Global Allies | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/320-shot-is-first-gallant-man-victor-by-halflength-at-spa-pop-corn.html | 320 SHOT IS FIRST Gallant Man Victor by HalfLength at Spa Pop Corn Falls Minus Pool For Show Crowd Sees Spill TRAVERS IS TAKEN BY GALLANT MAN 1522596 Is Wagered Jimmer Wins Grand Union | By James Roach Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/34-auxiliary-craft-start-34mile-race.html | 34 AUXILIARY CRAFT START 34MILE RACE | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/45year-us-service-ending.html | 45Year US Service Ending | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-25000-facial-new-hampshire-allots-fund-to-help-save-its-great.html | A 25000 FACIAL New Hampshire Allots Fund to Help Save Its Great Stone Profile Glacial Action Repaired in 1916 Garden and Museum Other Attractions | By Michael J de Sherbinin | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-dogs-life-pays-an-insurance-man-has-made-it-possible-to-insure.html | A Dogs Life Pays An insurance man has made it possible to insure your petif its pedigreed | By George Y Wells | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-guide-to-friendly-understanding.html | A Guide to Friendly Understanding | By Dw Broganphotograph By Henri CartierBrezson | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-nation-at-age-10-a-nation-at-age-10.html | A Nation At Age 10 A Nation At Age 10 | By Anand Lall | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-new-isolationismripples-or-tide-its-significance-cannot-yet-be.html | A New IsolationismRipples or Tide Its significance cannot yet be reckoned but as Senator Douglas sees it there is mounting opposition to our foreign aid and trade programs Here he discusses its causes A New Isolationism | By Paul H Douglas | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-power-reaffirmed-a-power.html | A Power Reaffirmed A Power | By Dudley Fitts | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-watchful-eye-kept-on-boaters-coast-guard-rescue-center-ready-to-a.html | A WATCHFUL EYE KEPT ON BOATERS Coast Guard Rescue Center Ready to Aid Any of 100000 Pleasure Craft in Area Campaign for Safety Advice Is Listed Liners Also Called On | By Werner Bambergerus Coast Guard | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/action-by-british-in-oman-highlights-mideast-policy-they-intend-to.html | ACTION BY BRITISH IN OMAN HIGHLIGHTS MIDEAST POLICY They Intend to Hold the Persian Gulf But Look to US to Conciliate Arabs Profitable Investments Question of Israel | By Leonard Ingalls Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/advantage-tilden.html | Advantage Tilden | By Allison Danzigfrom AMERICAN TENNIS | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/advertising-honeywells-6agency-meeting-freeforall-parleys-evaluate.html | Advertising Honeywells 6Agency Meeting FreeforAll Parleys Evaluate Present Planned Activities Specialists Needed Intriguing Agenda Watches General Campaign | By Carl Spielvogel | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/afl-and-cio-near-merger-in-nevada.html | AFL AND CIO NEAR MERGER IN NEVADA | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/aid-to-jobless-increases.html | Aid to Jobless Increases | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ancient-remains-found-in-canada-british-columbian-believes-they-may.html | ANCIENT REMAINS FOUND IN CANADA British Columbian Believes They May Be Oldest Ever Discovered in Area Many Tools Found | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/anderson-davies-victors-in-tennis-australian-halts-richardson-and.html | ANDERSON DAVIES VICTORS IN TENNIS Australian Halts Richardson and Briton Tops Green in Newport SemiFinals ANDERSON DAVIES VICTORS IN TENNIS Briton Wiry and Quick Aussie Gains Stature Loser Shows Courage | By Allison Danzig | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ann-whittaker-is-married-here-wears-white-silk-gown-for-wedding-at.html | ANN WHITTAKER IS MARRIED HERE Wears White Silk Gown for Wedding at Little Church to Lieut Richard Ferraro | Manning Solon | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/anne-cahalane-a-bride-married-to-william-nfree-in-holy-trinity.html | ANNE CAHALANE A BRIDE Married to William NFree in Holy Trinity Hackensack | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/anne-delphine-prescott-married-bride-in-southport-of-mark-gibbons.html | Anne Delphine Prescott Married Bride in Southport of Mark Gibbons Tufts Graduate | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/army-digs-tunnel-in-greenland-ice-engineers-study-properties-of.html | ARMY DIGS TUNNEL IN GREENLAND ICE Engineers Study Properties of Vast Ice CapSee Possible Storage Uses | North American Newspaper Alliance | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/around-the-garden-hands-off-fertilizer-lime-or-not-for-the-birds.html | AROUND THE GARDEN Hands Off Fertilizer Lime or Not For the Birds Flowers to Dry Undaunted Duo Shop Early Colchicum or Crocus | By Joan Lee Faustcourtesy W Atlee Burpee Co | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/as-hunt-marries-miss-nancy-kurtz-harvard-graduate-student-and-u-of.html | AS HUNT MARRIES MISS NANCY KURTZ Harvard Graduate Student and U of Michigan Alumna Wed in Cleveland Suburb BostickLenz | Special to The New York TimesSpecial to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/authors-query.html | Authors Query | PAUL A MOYER JR | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/auto-prices-show-steady-uptrend-factory-costs-to-dealers-rose-in.html | AUTO PRICES SHOW STEADY UPTREND Factory Costs to Dealers Rose in Steps After 1951 Hold Line Plea Pushed Plea to Hold the Line Arguments for Buyer | By Morris Kaplan | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/auto-tags-arouse-tennessee-furor-controversy-is-raging-over-special.html | AUTO TAGS AROUSE TENNESSEE FUROR Controversy Is Raging Over Special Plates11000 Issued 20 Groups | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/automobiles-laws-more-interstate-cooperation-needed-to-increase.html | AUTOMOBILES LAWS More InterState Cooperation Needed To Increase Traffic Safety Increased Patrols Driving Training ANNIVERSARY | By Joseph C Ingraham | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/aviatioin-showplace-idlewild-projects-designed-to-please-sightseer.html | AVIATIOIN SHOWPLACE Idlewild Projects Designed to Please SightSeer as Well as Traveler For Fall Opening Radically New Design | By Edward Hudson | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bangor-welsh-day-set.html | Bangor Welsh Day Set | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/barbara-boyle-is-wed-married-in-roanoke-va-to-william-jacob-lemon.html | BARBARA BOYLE IS WED Married in Roanoke Va to William Jacob Lemon | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/barbara-hale-future-bride.html | Barbara Hale Future Bride | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/barbara-wotycha-wed-bride-of-george-ebanks-3d-wharton-school.html | BARBARA WOTYCHA WED Bride of George EBanks 3d Wharton School Alumnus KloosPirovane | Special to The New York TimesSpecial to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/beverly-schultz-wed-in-hartford-attended-by-7-at-marriage-to-terry.html | BEVERLY SCHULTZ WED IN HARTFORD Attended by 7 at Marriage to Terry Bradley Fletcher in Immanuel Church MorrisWhite MoseleyKreinheder | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesJohn Haley | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/big-stores-look-eagerly-to-yule-57-sales-will-have-to-close-with-a.html | BIG STORES LOOK EAGERLY TO YULE 57 Sales Will Have to Close With a Rush if Profits Are to Top Those for 56 | By John Stompkins | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/billy-loes-calls-himself-a-misunderstood-man-reputation-as-clown.html | Billy Loes Calls Himself a Misunderstood Man Reputation as Clown Fault of Writers Pitcher Says Mother Has Suggestion Gives Richards Credit | By Howard M Tuckner | RE0000253499 | 1985-07-01 | B00000666010 |

| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bonn-again-halts-talks-in-moscow-recalls-negotiating-team-for.html | BONN AGAIN HALTS TALKS IN MOSCOW Recalls Negotiating Team for Further Consultation After Another Impasse | By Arthur J Olsen Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bridge-odd-hand-in-the-pittsburgh-contest-american-team-play-of.html | BRIDGE ODD HAND IN THE PITTSBURGH CONTEST American Team Play of Hand | By Albert H Morehead | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/britain-is-investigating-theory-beach-pollution-spreads-polio.html | Britain Is Investigating Theory Beach Pollution Spreads Polio Committee Named to Study Health Risk of Bathing in Water Contaminated by Raw Sewage From Towns Action Is Demanded Polio Mission Flying Here | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/buffalo-starts-big-face-lifting-city-united-on-rebuilding-of-worst.html | BUFFALO STARTS BIG FACE LIFTING City United on Rebuilding of Worst Slum Areas as Part of LargeScale Project 2219 Families to Move Plans Widely Supported | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bulbous-iris-are-outstanding-performers-giant-series.html | BULBOUS IRIS ARE OUTSTANDING PERFORMERS Giant Series | By Martha Pratt Haislip | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/california-hums-political-tunes-undeclared-candidates-adds-to-tempo.html | CALIFORNIA HUMS POLITICAL TUNES Undeclared Candidates Adds to Tempo of 58 Races by Offstage Performances Supported for Senator Pushing Baseball Plan | By Lawrence E Davies Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/caracas-tunnel-set-3mile-road-link-will-tie-city-with-coastal-area.html | CARACAS TUNNEL SET 3Mile Road Link Will Tie City With Coastal Area | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/carolyn-kyle-morton-is-wed.html | Carolyn Kyle Morton Is Wed | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/catherine-r-obrien-a-bride.html | Catherine R OBrien a Bride | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/catholics-assail-protestant-body-say-world-church-council-criticism.html | CATHOLICS ASSAIL PROTESTANT BODY Say World Church Council Criticism Mars Relations Between the 2 Faiths Sees a Compromise 3 Issue Statements IllFounded Sallies | By Religious News Service | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/chicago-fearful-in-racial-tension-133-seized-in-three-weeks-as.html | CHICAGO FEARFUL IN RACIAL TENSION 133 Seized in Three Weeks as Social Leaders Issue Plea for Good Sense | By Douglas Dales Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/child-to-mrspaul-benziger.html | Child to MrsPaul Benziger | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/church-magazine-ends-publication-episcopal-news-organ-failed-to-pay.html | CHURCH MAGAZINE ENDS PUBLICATION Episcopal News Organ Failed to Pay Its Own Way Covered Wide Range | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cigarette-sales-survive-a-scare-show-strong-signs-despite-latest.html | CIGARETTE SALES SURVIVE A SCARE Show Strong Signs Despite Latest Link to Cancer CIGARETTE SALES SURVIVE A SCARE Taxes Reflect Sales Rise Sales Fell Then Rose Competition Heightened | By Alexander R Hammer | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/city-hall-sought-by-new-rochelle-aide-who-is-a-texan-offers-plan-to.html | CITY HALL SOUGHT BY NEW ROCHELLE Aide Who Is a Texan Offers Plan to Erect New One at Rail Business Center Officials Like Idea | By Merrill Folsom Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cleric-is-fiance-of-miss-charrier-rev-john-tidswell-martin-of.html | CLERIC IS FIANCE OF MISS CHARRIER Rev John Tidswell Martin of Britain to Marry Graduate of Union Seminary | Special To The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cleveland-gets-science-center-1525000-structure-will-be-area.html | CLEVELAND GETS SCIENCE CENTER 1525000 Structure Will Be Area Headquarters for Engineers Society Auditorium to Seat 150 | Special To The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/college-plans-change-colorado-school-names-3man-group-to-head.html | COLLEGE PLANS CHANGE Colorado School Names 3Man Group to Head Department | Special To The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/compton-pakenham-dead-at-64-led-newsweeks-pacific-bureau-for-the-week.html | Compton Pakenham Dead at 64 Led Newsweeks Pacific Bureau Briton Born in Japan Tutored Kishi in EnglishSet Up Rendezvous for Dulles Barred by MacArthur | Newsweek | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | Ben Mancuso | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/connecticut-move-on-drought-is-due.html | CONNECTICUT MOVE ON DROUGHT IS DUE | Special To The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/connecticut-nine-nips-haverstraw-bridgeport-north-end-stars-10.html | CONNECTICUT NINE NIPS HAVERSTRAW Bridgeport North End Stars 10 Winners in Eastern Little League Final | Special To The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/connells-lightning-leads-title-series.html | CONNELLS LIGHTNING LEADS TITLE SERIES | Special To The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/constance-demis-affianced.html | Constance Demis Affianced | Special To The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/credit-union-a-boon-to-workers-as-a-doityourself-bank-system-assets.html | Credit Union a Boon to Workers As a DoItYourself Bank System ASSETS INCREASED BY CREDIT UNIONS High Rates on Savings Employers Cooperate Good Managers Scarce | By Albert Lkraus | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cuba-approves-project-freeport-sulphur-to-produce-nickel-and-cobalt.html | CUBA APPROVES PROJECT Freeport Sulphur to Produce Nickel and Cobalt There | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/current-action-on-the-british-film-front-acclaim-new-outfit.html | CURRENT ACTION ON THE BRITISH FILM FRONT Acclaim New Outfit Showcase | By Stephen Watts | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cutbacks-in-armed-forces-severe-for-all-services-how-the-defense.html | CUTBACKS IN ARMED FORCES SEVERE FOR ALL SERVICES How the Defense Retrenchment Program Will Affect the Various Branches AIR FORCE NAVY AND MARINES ARMY | By Hanson Baldwin | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dance-semantics-new-abstract-conceptions-qualify-and-vitalize.html | DANCE SEMANTICS New Abstract Conceptions Qualify And Vitalize Modern Art Forms | By Alwin Nikolais Director of the Henry Street Playhouse Dance Company | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/david-wleh-weds-constance-lkline.html | DAVID WLEH WEDS CONSTANCE LKLINE | Special to The New York TimesRA Metzger | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/deborah-wildes-troth-she-will-be-bride-of-david-granger-a-law.html | DEBORAH WILDES TROTH She Will Be Bride of David Granger a Law Student | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/demolition-man-killed-berlin-veteran-of-thousands-of-defusings-dies.html | DEMOLITION MAN KILLED Berlin Veteran of Thousands of Defusings Dies in Blast | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dew-line-manned-by-600-civilians-air-force-draws-on-employes-varied.html | DEW LINE MANNED BY 600 CIVILIANS Air Force Draws on Employes Varied Skills for Upkeep of Arctic Radar Net Few From the Military Civilian Skills Used Doubles His Salary Not the Only Attraction | By Richard Witkin Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dharan-policy-scored-head-of-jewish-veterans-calls-gi-screening-a.html | DHARAN POLICY SCORED Head of Jewish Veterans Calls GI Screening a Disgrace | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/digging-up-the-distant-past-digging-up-the-past.html | Digging Up the Distant Past Digging Up the Past | By Wendell Phillips | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dorothy-truman-will-be-married-daughter-of-abercrombie-fitch.html | DOROTHY TRUMAN WILL BE MARRIED Daughter of Abercrombie  Fitch Executive Engaged to Foester Raymond Stapp CouchHoornbeek | Special to The New York TimesThomas Studios | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/drama-on-vermont-due-production-opens-tonight-shows-states-history.html | DRAMA ON VERMONT DUE Production Opens Tonight Shows States History | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dream-to-end-or-begin-thursday-rademacher-awaits-heavyweight-title.html | Dream to End or Begin Thursday Rademacher Awaits Heavyweight Title Bout Confidently Amateurs Chief Aim Is to Get Publicity for Youth Group Dedicated Young Man A Successful Pitch | By Frank M Blunk | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/east-german-rise-cited-by-regime-red-rulers-assert-output-of.html | EAST GERMAN RISE CITED BY REGIME Red Rulers Assert Output of Industry is UpReport Notes Shortcomings | By Harry Gilroy Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/east-germans-aloof-despite-russians-bid-khrushchevs-friendliness.html | EAST GERMANS ALOOF DESPITE RUSSIANS BID Khrushchevs Friendliness Fails to Move the People Who See the Soviet as Conqueror HE GAINS SOME GOODWILL Political Backslapping Speech in Russia Boredom and Needs More of the Same | By Harry Gilroy | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/education-in-review-teachers-colleges-being-rapidly-absorbed-by.html | EDUCATION IN REVIEW Teachers Colleges Being Rapidly Absorbed By Liberal Arts Colleges Survey Finds Critics Miss Mark Students Problem Forgotten Colleges Small Institutions Are Seeking To Hasten Accreditation Progress in Building Question of Costs | By Gene Currivan | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/elizabeth-crosby-wed-bride-of-alan-wrichenaker-columbia-law.html | ELIZABETH CROSBY WED Bride of Alan WRichenaker Columbia Law Graduate | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/elizabeth-hfranklin-married.html | Elizabeth HFranklin Married | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/elizabeth-ii-cant-be-elizabeth-i-critics-of-the-queens-passive-role.html | Elizabeth II Cant Be Elizabeth I Critics of the Queens passive role overlook the very nature of constitutional monarchy for her to act like her predecessor would be to revive an outdated concept of the Crown Elizabeth II cant Be Elizabeth I | By Peregrine Worsthorne | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/emma-matheson-married-in-south-bride-of-ensign-alexander-m-roe-usn.html | EMMA MATHESON MARRIED IN SOUTH Bride of Ensign Alexander M Roe USN in MtVernon VaAttended by Seven | Special to The New York TimesBradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ending-reliance-on-rubber-and-tin-is-hard-task-more-industry-needed.html | Ending Reliance on Rubber and Tin Is Hard Task More Industry Needed | By Brendan M Jones | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ensign-marries-cynthia-awalz-william-doggett-jr-of-navy-weds.html | ENSIGN MARRIES CYNTHIA AWALZ William Kirk Doggett Jr of Navy Weds Smith Alumna in Englewood Church | Special to The New York TimesBradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/eter-collins-weds-miss-joan-b-ohara-langanhurley.html | ETER COLLINS WEDS MISS JOAN B OHARA LanganHurley | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/expansion-planned-by-small-colleges.html | EXPANSION PLANNED BY SMALL COLLEGES | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fanny-may-stock-deflation-hedge-investors-believe-mortgage-agency.html | FANNY MAY STOCK DEFLATION HEDGE Investors Believe Mortgage Agency Profit Could Rise if Boom Is Slowed SHARES AT A DISCOUNT Securities Selling at About 46 Against Estimated Book Value of 107 Public Owns Share FANNY MAY STOCK HEDGE FOR BUST | By Paul Heffernan | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fha-choice-cleared-by-connecticut-gop.html | FHA Choice Cleared By Connecticut GOP | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fha-clears-use-of-pension-funds-mortgage-holders-allowed-to-sell.html | FHA CLEARS USE OF PENSION FUNDS Mortgage Holders Allowed to Sell Shares in Notes on Insured Paper ACTION FREES TRUSTS Eases Bottleneck on New Money in Tight Market Development Hailed Bottleneck Cleared SelfLiquidating Mortgages FHA CLEARS USE OF PENSION FUNDS Still Await Completion | By Walter H Stern | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/film-colony-fidgets-in-confidential-case-but-industry-seeing-it-as.html | FILM COLONY FIDGETS IN CONFIDENTIAL CASE But Industry Seeing It as Serious Threat Has Taken no Action Larger Question Fear of Embarrassment Two Courses | By Gladwin Hill Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/finnish-food-workers-strike.html | Finnish Food Workers Strike | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fleet-of-54-yachts-in-overnight-race.html | FLEET OF 54 YACHTS IN OVERNIGHT RACE | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/floral-curiosities-dioecious-plants-used-selectively-are-assets-in.html | FLORAL CURIOSITIES Dioecious Plants Used Selectively Are Assets in the Landscape Points to Consider About the Yews | By Barbara B Painebarbara B Paina | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/flu-injections-urged-connecticut-labor-body-asks-employersponsored.html | FLU INJECTIONS URGED Connecticut Labor Body Asks EmployerSponsored Plan | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/for-cool-cats-and-farout-chicks-here-is-a-lexicon-for-doityourself.html | For Cool Cats and FarOut Chicks Here is a lexicon for doityourself hipsters of the newest in jazz slang Dont be an oofuso man Just dig it | By Elliot Horne | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/foreignaid-struggle-for-more-than-money-new-concepts-rejected.html | FOREIGNAID STRUGGLE FOR MORE THAN MONEY New Concepts Rejected Although Some Funds May Be Restored Senate to Act Factors Involved Funds Reduced | By Ew Kenworthy Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/france-looks-ahead-to-a-stronger-europe-steps-to-follow-devaluation.html | FRANCE LOOKS AHEAD TO A STRONGER EUROPE Steps to Follow Devaluation Should Hasten a Wide Economic Union Export Help The First Course Role in European Union Need for Austerity Other Currency | By Harold Callender Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/frontier-spirit-musicians-stage-bold-festivals-in-west-music.html | FRONTIER SPIRIT Musicians Stage Bold Festivals in West Music Everywhere Learning and Growing Vigorous Survival | By Howard Taubmaneugene Cookbill Spilka | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fur-hat.html | Fur Hat | By Patricia Petersonphotographs By Emma Gene Hall | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/galindez-case-muted-in-trujillos-country-silent-treatment-trujillo.html | GALINDEZ CASE MUTED IN TRUJILLOS COUNTRY Silent Treatment Trujillo Popular Heads Security | By Milton Bracker Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gap-is-reported-in-igy-studies-south-african-cites-lack-of-weather.html | GAP IS REPORTED IN IGY STUDIES South African Cites Lack of Weather Stations in South AtlanticAsks Action Heard Island a Prospect Radar Not Essential | By Richard P Hunt Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gems-from-canada-northern-breeding-programs-produce-extra-hardy.html | GEMS FROM CANADA Northern Breeding Programs Produce Extra Hardy Trees and Shrubs New Developments The Prairies Prize Lilacs Flowers and Fruit | By Eva Beard | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/geneva-ny-set-for-celebration-will-mark-its-150th-birthday-with-a.html | GENEVA NY SET FOR CELEBRATION Will Mark Its 150th Birthday With a Week of Events Harriman to Speak | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/glimpse-of-a-goddess-paddy-chayefsky-attacks-materialism-in-his.html | GLIMPSE OF A GODDESS Paddy Chayefsky Attacks Materialism In His First Independent Feature His Own Boss Depressed Generation | By Richard Wnason | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/golden-jubilee-painters-opinion-writers-dissent.html | GOLDEN JUBILEE Painters Opinion Writers Dissent | By Stuart Preston | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gomulka-warns-polish-workers-tells-them-use-of-strike-weapon-will.html | GOMULKA WARNS POLISH WORKERS Tells Them Use of Strike Weapon Will Not Bring Further Pay Increases Party Members Accused Warning Given Workers | By John MacCormac Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gop-seen-as-a-gainer-in-fight-on-civil-rights-parliamentary-victory.html | GOP SEEN AS A GAINER IN FIGHT ON CIVIL RIGHTS Parliamentary Victory Is Conceded To Democrats but on Hustings Republication Should Benefit Texans Role Martins Position Nixons Strategy Johnsons Strategy | By William S White | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gop-shifts-plan-in-rights-dispute-martin-to-lead-house-fight.html | GOP SHIFTS PLAN IN RIGHTS DISPUTE Martin to Lead House Fight Despite Doubt of Victory FaceSaving Is Seen Martin Plans to Fight On Would Narrow Jury Factor GOP SHIFTS PLAN IN RIGHTS DISPUTE Conference Still Favored | By John D Morris Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/grand-street-camps-dedicated.html | Grand Street Camps Dedicated | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/great-lakes-fleet-tops-figures-of-56.html | GREAT LAKES FLEET TOPS FIGURES OF 56 | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/harry-ohlman-55-a-masonic-leader.html | HARRY OHLMAN 55 A MASONIC LEADER | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/helen-aurichio-wed-married-in-bronxville-to-dr-njohn-lagattuta.html | HELEN AURICHIO WED Married in Bronxville to Dr NJohn LaGattuta | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/helen-pierce-to-wed-aug-31.html | Helen Pierce to Wed Aug 31 | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/helicopter-service-is-urged-for-coast.html | HELICOPTER SERVICE IS URGED FOR COAST | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hempstead-vamps-toast-125th-year.html | HEMPSTEAD VAMPS TOAST 125TH YEAR | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/highway-plan-opposed-brookhaven-to-give-views-to-state-on-sunrise.html | HIGHWAY PLAN OPPOSED Brookhaven to Give Views to State on Sunrise Project | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hollywood-seeds-don-hartmans-design-for-producing-georgia.html | HOLLYWOOD SEEDS Don Hartmans Design for Producing Georgia RetreatNew Scripts Timeliness Home Again Whats New | By Oscar Agodbout | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hoover-budget-plan-fought-in-the-house-spending-approval-for-each.html | HOOVER BUDGET PLAN FOUGHT IN THE HOUSE Spending Approval for Each Year Runs Into Strong Opposition | By Richard E Mooney Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hurricane-victims-given-more-relief.html | HURRICANE VICTIMS GIVEN MORE RELIEF | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/igy-team-to-test-longrangeradio-us-group-leaves-for-south-america.html | IGY TEAM TO TEST LONGRANGERADIO US Group Leaves for South America to Study New VHF Scatter Concept Strong in the Arctic Useful in Ocean Flights Relays Subject to Fading | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/in-and-out-of-books-djilas-critique-mailbag-boxscore.html | IN AND OUT OF BOOKS Djilas Critique Mailbag Boxscore | By Harvey Breit | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/in-the-service-of-justice-service-of-justice.html | In the Service of Justice Service Of Justice | By Ellis L Phillips Jr | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/inquiry-set-to-press-hoffa-on-role-here-inquiry-to-press-hoffa-on.html | Inquiry Set to Press Hoffa on Role Here INQUIRY TO PRESS HOFFA ON DIO LINK | By Richard E Mooney Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/insiders-report.html | Insiders Report | By Hans Kohn | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/insurgents-fight-democrats-here-stevenson-adherents-of-56-figure-in.html | INSURGENTS FIGHT DEMOCRATS HERE Stevenson Adherents of 56 Figure in 5 Primaries in Bronx 2 in Manhattan | By Leo Egan | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/interclub-regatta-canceled.html | Interclub Regatta Canceled | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/iris-society-announces-award-winners-top-honor-awards-of-merit.html | IRIS SOCIETY ANNOUNCES AWARD WINNERS Top Honor Awards of Merit | By Fw Cassebeer | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/israeli-offers-new-air-concept-scientists-study-for-us-air-force.html | ISRAELI OFFERS NEW AIR CONCEPT Scientists Study for US Air Force May Alter Design of Guided Missiles | Special to The New York TimesThe New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/janet-kchristie-scarsdale-bride-wellesley-graduate-wed-in-hitchcock.html | JANET KCHRISTIE SCARSDALE BRIDE Wellesley Graduate Wed in Hitchcock Memorial to Lee Hurd Harvard Alumnus | Special to The New York TimesAlbert | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/japan-resumes-indonesia-trade.html | Japan Resumes Indonesia Trade | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/japan-sets-the-table.html | Japan Sets The Table | By Jane Nickerson | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jean-schweizers-troth-exconnecticut-student-to-be-wed-to-charles.html | JEAN SCHWEIZERS TROTH ExConnecticut Student to Be Wed to Charles Gundersen | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jencks-case-decision-congress-weighs-move-justice-department-and.html | JENCKS CASE DECISION CONGRESS WEIGHS MOVE Justice Department and FBI Are Looking for Legislative Help Two Reasons Principle Accepted Hoffa Case Cited | By Anthony Lewis Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jersey-aids-overheated-cars.html | Jersey Aids Overheated Cars | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jersey-nuptials-for-joan-mossey-she-wears-chiffon-gown-at.html | JERSEY NUPTIALS FOR JOAN MOSSEY She Wears Chiffon Gown at Bernardsville Wedding to Charles T Thomas | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jersey-to-press-aid-to-retarded-research-center-on-mental.html | JERSEY TO PRESS AID TO RETARDED Research Center on Mental Deficiency to Be Dedicated Today by Meyner | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/joan-coombs-married-wed-in-valley-stream-church-to-harry-ralph.html | JOAN COOMBS MARRIED Wed in Valley Stream Church to Harry Ralph McKinley | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/joan-gale-foster-will-be-married-sloane-hospital-head-nurse-engaged.html | JOAN GALE FOSTER WILL BE MARRIED Sloane Hospital Head Nurse Engaged to John Harry Williams Army Veteran | Special to The New York TimesBloomingdales | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/john-reichel-sr-scientist-71-dies-researcher-on-blood-plasma-and.html | JOHN REICHEL SR SCIENTIST 71 DIES Researcher on Blood Plasma and Penicillin Served as Laboratory Consultant | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/judith-anne-biel-engaged-to-marry.html | JUDITH ANNE BIEL ENGAGED TO MARRY | Special to The New York TimesIrwin Dribben | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/judith-wroberts-prospective-bride.html | JUDITH WROBERTS PROSPECTIVE BRIDE | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/katharine-hall-becomes-a-bride-congregational-church-in-old.html | KATHARINE HALL BECOMES A BRIDE Congregational Church in Old Greenwich Is Scene of Wedding to Malcolm Bell | Special to The New York TimesBradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/katharine-merk-bay-state-bride-appleton-chapel-at-harvard-scene-of.html | KATHARINE MERK BAY STATE BRIDE Appleton Chapel at Harvard Scene of Her Marriage to Robert SFreeman | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/kathryn-lancey-wed-pastors-daughter-married-to-stanley-wkunzman-jr.html | KATHRYN LANCEY WED Pastors Daughter Married to Stanley WKunzman Jr | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/klan-team-to-play-2d-tourney-contest.html | KLAN TEAM TO PLAY 2D TOURNEY CONTEST | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/korean-accuses-japan-seoul-minister-says-tokyo-is-unduly-barring.html | KOREAN ACCUSES JAPAN Seoul Minister Says Tokyo Is Unduly Barring Repatriations | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/leftist-turn-in-syria-blow-to-nassers-aim-prosoviet-damascus-clique.html | LEFTIST TURN IN SYRIA BLOW TO NASSERS AIM ProSoviet Damascus Clique Breaks Away From the Neutralist Bloc Still Influential Attack on Saud Nasser Makes Haste Slowly Wary of Soviets US Influence Dimmed Nasser Driven East | By Osgood Caruthers Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/les-demoiselles-de-picasso.html | Les Demoiselles De Picasso | By Al Chanin | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/letters-magna-charter-african-wildlife-ever-shakespeare-religious.html | Letters MAGNA CHARTER AFRICAN WILDLIFE EVER SHAKESPEARE RELIGIOUS LIBERALS LIFE WORK UNFINISHED BUSINESS Letters DOOLEY AND TWAIN AUTOS AND SMOKES CONCENTRATED POWER | RUTH KAUFMAN Yonkers NYELLIOTT PERCIVAL SKINNERTheatre F MAJZLIN New YorkRUTH WELTY Washington DCCONRAD P HOMBERGER New YorkCYRIL A ZEBOTSIDNEY KORETZ Washington DCPAUL GOODMAN New YorkCHARLES J STOKES | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/letters-to-the-editor-soft-sell.html | Letters to the Editor Soft Sell | REINALD S NIELSEN Windsor NY | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/letters-to-the-times-foreign-service-discussed-neglect-of-career.html | Letters to The Times Foreign Service Discussed Neglect of Career Men in Favor of Political Prot g s Seen Probing Labor Wider Investigation Held Within Prerogatives of Committee | ment EDWARD PLAWTON Cannondale Conn Aug 12 1957our country BARRY GOLDWATER Washington Aug 13 1957 | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/li-area-dedicated-as-forest-preserve.html | LI AREA DEDICATED AS FOREST PRESERVE | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lillian-tgruner-a-bride-in-queens-married-to-donald-joseph-gordon.html | LILLIAN TGRUNER A BRIDE IN QUEENS Married to Donald Joseph Gordon St Johns Student in Richmond Hill Church | Bradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/limrick-first-in-saie-takes-luders16-class-race-at-indian-harbor.html | LIMRICK FIRST IN SAIE Takes Luders16 Class Race at Indian Harbor Club | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/looking-back-upon-a-rich-life-bernard-baruch-recalls-his-adventures.html | LOOKING BACK UPON A RICH LIFE Bernard Baruch Recalls His Adventures In Wall Street and in Public Service Looking Back Upon a Rich Life | By Arthur Krockfrom BARUCH MY OWN STORY | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lotte-lehmann-as-speaker-german-soprano-recites-goethe-and-heine-on.html | LOTTE LEHMANN AS SPEAKER German Soprano Recites Goethe and Heine On LP Disks Hazards | By Thomas Lask | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lp-choral-plainsong-to-spirituals-offered-on-new-disks-transplanted.html | LP CHORAL Plainsong to Spirituals Offered on New Disks Transplanted Art Nineteenth Century | By Ross Parmenter | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lucia-whitehead-is-married.html | Lucia Whitehead Is Married | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mailbagthe-bard-in-the-park-appeal-warning-new-meaning-filling-a.html | MAILBAGTHE BARD IN THE PARK APPEAL WARNING NEW MEANING FILLING A NEED MANY THANKS | LOURIEN GREGORYMILTON SPEISERLOIS CANTORBERNARD LACYEUPHEMIA VAN RWYATTWILLIAM MTHOMPSON | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/margaret-flynn-engaged-to-wed-daughter-of-publisher-of-the-daily.html | MARGARET FLYNN ENGAGED TO WED Daughter of Publisher of The Daily News Is Fiancee of Hiram Frederick Moody OttemannMcIlwaine | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/marilyn-hherman-fiancee-of-officer.html | MARILYN HHERMAN FIANCEE OF OFFICER | Bradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/marion-ward-stamford-bride.html | Marion Ward Stamford Bride | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/market-basket-111-triumphs-in-jersey-market-basket-victor-at-11-to.html | Market Basket 111 Triumphs in Jersey MARKET BASKET VICTOR AT 11 TO 1 Weight No Problem Candle Wood Triumphs Guest Another 2 Bettor | By Michael Strauss Special to the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/matson-flagship-on-historic-trip-liner-lurline-making-250th-postwar.html | MATSON FLAGSHIP ON HISTORIC TRIP Liner Lurline Making 250th PostWar Run to Honolulu From San Francisco 370 Billion Passenger Miles | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mayor-gets-plan-to-end-teen-crime-citizens-union-suggests-city.html | MAYOR GETS PLAN TO END TEEN CRIME Citizens Union Suggests City Liaison Center and Special Panel on Delinquency MAYOR GETS PLAN ON YOUTH CRIME Worked for Two Years Released to Minister | By Philip Benjamin | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/meet-some-people-in-the-town.html | Meet Some People in the Town | By David Dempsey | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/melinda-fbooth-wed-in-michigan-attended-by-9-at-marriage-in.html | MELINDA FBOOTH WED IN MICHIGAN Attended by 9 at Marriage in Bloomfield Hills Church to Jon HHenrikson TinkerWoodward | Special to The New York TimesSpecial to The New York TimesJack Navin | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/merilyn-boyce-married-bride-of-manson-phall-in-methodist-church.html | MERILYN BOYCE MARRIED Bride of Manson PHall in Methodist Church Crestwood | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/metal-weakness-has-wide-effect-wall-st-and-winnemucca-nev-feel.html | METAL WEAKNESS HAS WIDE EFFECT Wall St and Winnemucca Nev Feel Tremor as Prices Dip and Mines Close SUPPLIES ARE EXCESSIVE Too Much Copper Lead and Zinc Sends Stocks Down and Idles Workers Prices High Last Year Unemployment Is Rising METAL WEAKNESS HAS WIDE EFFECT | By Richard Rutter | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mexicans-in-jobs-on-farms-at-issue-displacing-us-labor-coast-union.html | MEXICANS IN JOBS ON FARMS AT ISSUE Displacing US Labor Coast Union SaysLaw Cited by Secretary Mitchell Peach Bowl to Fore Statement Challenged Further Clash of Views | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/michigan-seeks-new-industries-state-to-start-ambassador-plan-to.html | MICHIGAN SEEKS NEW INDUSTRIES State to Start Ambassador Plan to Advertise Areas Advantages to Business Unemployment at Peak Utility Improvements Slated | By Damon Stetson Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-ann-jefferson-married-to-officer.html | MISS ANN JEFFERSON MARRIED TO OFFICER | Special to The New York TimesSomerset | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-anne-bailey-becomes-fiancee-wellesley-student-engaged-to-james.html | MISS ANNE BAILEY BECOMES FIANCEE Wellesley Student Engaged to James Edison Donaghy a Graduate of Harvard BarlowCoombs ShidlerBradford | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesWillard Stewart | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-anne-morrow-prospective-bride-potterpoler.html | MISS ANNE MORROW PROSPECTIVE BRIDE PotterPoler | Special to The New York TimesSpecial To The New York TimesBradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives-awstraus-becomes-a-bride-wed-in-philadelphia-to-john-michael.html | MISS AWSTRAUS BECOMES A BRIDE Wed in Philadelphia to John Michael Rusk Medical Student at U of P | Special to The New York TimesPhillips | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-conway-wed-to-lehigh-senior-she-is-escorted-by-father-at.html | MISS CONWAY WED TO LEHIGH SENIOR She Is Escorted by Father at Marriage in Greenwich to Richard AGoggin Jr | Special to The New York TimesIngJohn | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-egan-bride-of-gl-humphrey-wellesley-alumna-harvard-graduate.html | MISS EGAN BRIDE OF GL HUMPHREY Wellesley Alumna Harvard Graduate Wed in St Pauls Cathedral in Pittsburgh | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-evyne-house-alumna-of-wellesley-married-in-virginia-to-john-ts.html | Miss Evyne House Alumna of Wellesley Married in Virginia to John TS Tehan | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-fitzpatrick-becomes-a-bride-teacher-is-wed-to-george-c-towner.html | MISS FITZPATRICK BECOMES A BRIDE Teacher Is Wed to George C Towner Jr a Lawyer in Plattsburgh Ceremony | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-hadsell-married-bride-of-harry-william-van-sciver-2d-in.html | MISS HADSELL MARRIED Bride of Harry William Van Sciver 2d in Poughkeepsie | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-hardwicke-bay-state-bride-married-to-drralph-eddy-knutti-in.html | MISS HARDWICKE BAY STATE BRIDE Married to DrRalph Eddy Knutti in Blandford Both Are Physicians | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-jane-gehring-married.html | Miss Jane Gehring Married | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-jane-lewin-engaged-to-wed-dana-hall-alumna-fiancee-of-michael.html | MISS JANE LEWIN ENGAGED TO WED Dana Hall Alumna Fiancee of Michael Anthony Winter Former Naval Officer | Jay Te Winburn | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-janet-ablack-becomes-affianced-shonsganz.html | MISS JANET ABLACK BECOMES AFFIANCED ShonsGanz | Special to The New York TimesSpecial to The New York TimesNewhall Studio | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-jean-barnby-married-in-ohio-u-of-michigan-alumna-wed-to-pfc.html | MISS JEAN BARNBY MARRIED IN OHIO U of Michigan Alumna Wed to Pfc James Fairman Jr at Ceremony in Toledo GreenawaltPlunkett ColtonThrush | Special to The New York TimesSpecial to The New York TimesMichael ShuterTowne | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-joan-baran-wed-to-empaige-jersey-girl-and-alumnus-of-cornell.html | MISS JOAN BARAN WED TO EMPAIGE Jersey Girl and Alumnus of Cornell Are Married in South Orange Church | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-kenworthy-becomes-a-bride-attended-by-6-at-marriage-to-andrew.html | MISS KENWORTHY BECOMES A BRIDE Attended by 6 at Marriage to Andrew Greene Eisbree in Providence Church | Special to The New York TimesBurdine | RE0000253499 | 1985-07-01 | B00000666010 |

| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-lois-malakoff-alumna-of-radcliffe-will-be-wed-in-fall-to.html | Miss Lois Malakoff Alumna of Radcliffe Will Be Wed in Fall to Donald Carswell | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-lois-ssherman-to-wed.html | Miss Lois SSherman to Wed | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-lynn-andrews-to-wed-in-october.html | MISS LYNN ANDREWS TO WED IN OCTOBER | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-margetts-bride-in-jersey-daughter-of-exstate-official-wed-in.html | MISS MARGETTS BRIDE IN JERSEY Daughter of ExState Official Wed in New Vernon Home to Charles Robinson | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-nancy-biddle-engaged-to-marry.html | MISS NANCY BIDDLE ENGAGED TO MARRY | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-nurney-wed-to-mcreynolds-kentucky-graduate-is-bride-of-teacher.html | MISS NURNEY WED TO MCREYNOLDS Kentucky Graduate Is Bride of Teacher at Ceremony in Washington Church | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-oconnell-to-wed-gloucester-mass-girl-fiancee-of-lieut-henry-j.html | MISS OCONNELL TO WED Gloucester Mass Girl Fiancee of Lieut Henry J Moore | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-sheehan-to-wed-holyoke-girl-and-william-m-craven-become.html | MISS SHEEHAN TO WED Holyoke Girl and William M Craven Become Engaged | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-simonds-bride-of-paul-bartholet.html | MISS SIMONDS BRIDE OF PAUL BARTHOLET | Special to The New York TimesLenscraft | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-wheelock-engaged-to-wed-sloankettering-aide-will-be-married-to.html | MISS WHEELOCK ENGAGED TO WED SloanKettering Aide Will Be Married to Richard M Wirth Colgate Alumnus | Special to The New York TimesBradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-zimmerman-wed-bride-of-lieut-lloyd-wesley-mason-jr-air-force.html | MISS ZIMMERMAN WED Bride of Lieut Lloyd Wesley Mason Jr Air Force | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mitchell-sees-laxity-says-local-governments-fail-to-enforce-racket.html | MITCHELL SEES LAXITY Says Local Governments Fail to Enforce Racket Laws | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/modern-birdwatchingfrom-an-easy-chair-sapsucker-woods-behind-closed.html | MODERN BIRDWATCHINGFROM AN EASY CHAIR Sapsucker Woods Behind Closed Doors Open All Year | By Eleanor Billmyeraudubon Magazine Photograph By Richard B Fischer | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/moroccans-face-economic-choice-radical-change-or-a-return-to.html | MOROCCANS FACE ECONOMIC CHOICE Radical Change or a Return to Dependence on French Appear Alternatives | By Thomas F Brady Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/morros-testifies-mrsstern-spied-for-soviet-here-he-also-accuses.html | MORROS TESTIFIES MRSSTERN SPIED FOR SOVIET HERE He Also Accuses Husband of Late Envoy Daughter as Part of the Apparatus | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/moscow-warns-on-alien-ideas-brought-in-during-youth-festival-soviet.html | Moscow Warns on Alien Ideas Brought In During Youth Festival Soviet Youth Told to Fight Penetration Fete Hailed as Exposing Slanderous Propaganda Against Russia | By Max Frankel Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/much-more-than-the-hbomb-is-needed-it-may-forestall-an-allout.html | Much More Than the HBomb Is Needed It may forestall an allout conflict but the kind of limited war we are most likely to encounter we still need the foot soldier and his rifle | By Hanson W Baldwin | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/museum-to-honor-chaplains-of-army.html | MUSEUM TO HONOR CHAPLAINS OF ARMY | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/nancy-biddle-engaged-bay-state-girl-to-be-bride-of-norman-lemcke-jr.html | NANCY BIDDLE ENGAGED Bay State Girl to Be Bride of Norman Lemcke Jr | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/nancy-cpowell-will-be-married-hollins-graduate-betrothed-to.html | NANCY CPOWELL WILL BE MARRIED Hollins Graduate Betrothed to Frederic Rhinelander Who Attended Harvard | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/nancy-wallwork-wed-to-physician-alumna-of-wellesley-bride-in-north.html | NANCY WALLWORK WED TO PHYSICIAN Alumna of Wellesley Bride in North Andover Mass of Dr Eckart Sachsse | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-highway-cut-through-canadian-rockies-work-on-the.html | NEW HIGHWAY CUT THROUGH CANADIAN ROCKIES Work on the Transcontinental Route Is Major Tourist Attraction in Itself The Costly Mile Bus Travelers Horses or Cars | By Merrill Folsomcanadian Government Travel Bureau | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-jersey-motoring-trip-oneday-tour-to-cover-visits-to-factories.html | NEW JERSEY MOTORING TRIP OneDay Tour to Cover Visits to Factories And University GlassCutting Factory Open All Year Map of Campus | By Robert Meyer Jr | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-play-to-aid-the-lighthouse-square-root-of-wonderful-oct-29-will.html | NEW PLAY TO AID THE LIGHTHOUSE Square Root of Wonderful Oct 29 Will Be Benefit for Organization for Blind | David Workman | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-post-for-educator-exprincipal-in-huntington-to-head-levittown.html | NEW POST FOR EDUCATOR ExPrincipal in Huntington to Head Levittown Schools | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/news-and-gossip-gathered-along-the-rialto-plans-for-the-phoenix.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Plans for the Phoenix Fifth Season Major Renovations at the Globe | By Arthur Gelb | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/news-of-the-world-of-stamps-navy-to-service-covers-in-antarctica.html | NEWS OF THE WORLD OF STAMPS Navy to Service Covers In Antarctica For Third Year The Route Back NOTES FROM WASHINGTON PENCIL ROCKETS HAMDI BEY HONORED | By Kent B Stiles | RE0000253499 | 1985-07-01 | B00000666010 |

| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/news-of-tv-bergenmartin-musical-series-is-in-doubt.html | NEWS OF TV BergenMartin Musical Series Is In Doubt | By Val Adams | RE0000253499 | 1985-07-01 | B00000666010 |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/niagara-for-two-traditional-honeymoon-visitors-far-outnumbered-by.html | NIAGARA FOR TWO Traditional Honeymoon Visitors Far Outnumbered by Prosaic Tourists Sugary Blandishments Maid of the Mist Stay In Watch TV | By Stanley Price | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/niagara-plant-meets-critical-power-need-but-its-capacity-will-meet.html | NIAGARA PLANT MEETS CRITICAL POWER NEED But Its Capacity Will Meet States Demand for Only a Few Years Kilowatts the Measure Capacities Compared Bigger Demand Likely New Yorks Needs | By Leo Egan | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/notable-gladiolus-striking-color-and-form-mark-new-varieties.html | NOTABLE GLADIOLUS Striking Color and Form Mark New Varieties Ruffled Bloom Enter the Miniatures | By Lee M Fairchildarrangements By Rachel E Carr | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/nuptials-in-maine-for-miss-elsemore-woodsmorse.html | NUPTIALS IN MAINE FOR MISS ELSEMORE WoodsMorse | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/observations-on-the-local-scene-new-movie-rolls-here-a-pair-of.html | OBSERVATIONS ON THE LOCAL SCENE New Movie Rolls Here A Pair of Imports American Sampler | By Howard Thompson | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/offbeat-actor-james-cagney-images-a-great-silent-star-troubled.html | OFFBEAT ACTOR James Cagney Images A Great Silent Star Troubled Spirit Moving Portrayal | By Bosley Crowther | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/old-age-need-not-be-old-many-of-us-says-a-specialist-make-the-aging.html | Old Age Need Not Be Old Many of us says a specialist make the aging process something to be dreaded by holding notions about it as erroneous as those that once surrounded witchcraft Old Age Need Not Be Old | By David D Stonecypher Jrfrom A Painting By Paul Sample | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/old-philadelphia-area-winning-fight-against-spreading-slums.html | Old Philadelphia Area Winning Fight Against Spreading Slums Community Is Integrated AREA IS RENEWED IN PHILADELPHIA | By Thomas W Ennis | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/one-with-nineveh-and-tyre.html | One With Nineveh and Tyre | By Eb Garside | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/oneway-journey-into-a-world-of-desert-and-dreams.html | OneWay Journey Into a World of Desert and Dreams | By C Hartley Grattan | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/other-books-of-the-week-american-scene.html | Other Books Of the Week AMERICAN SCENE | From Venice | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pakistan-pushes-play-programs-recreation-association-aide-reports.html | PAKISTAN PUSHES PLAY PROGRAMS Recreation Association Aide Reports an Application of American KnowHow Many Facilites Available Softball Very Popular | The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/panama-to-check-vessels-in-canal-inspectors-to-board-ships-with.html | PANAMA TO CHECK VESSELS IN CANAL Inspectors to Board Ships With Nations Registry Under Pact With US For Specific Purposes | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/park-in-brooklyn-rising-on-refuse-jamaica-bay-fill-project-is.html | PARK IN BROOKLYN RISING ON REFUSE Jamaica Bay Fill Project is Taking Shape as a Picnic Golf and Boating Area Bay Is Still Polluted Land Level Being Raised | By Murray Schumach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/partners-in-electronic-play-production-susskind-and-levy-busy-with.html | PARTNERS IN ELECTRONIC PLAY PRODUCTION Susskind and Levy Busy With Projects For Coming Television Season | By Richard F Shepard | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/peers-under-fire-by-beaverbrook-paper-labels-aristocracy-a-british.html | PEERS UNDER FIRE BY BEAVERBROOK Paper Labels Aristocracy a British Liability House of Lords a Medieval Relic Substitute Is Suggested | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/peiping-imposes-new-food-curbs-reds-act-to-end-widespread-violation.html | PEIPING IMPOSES NEW FOOD CURBS Reds Act to End Widespread Violation of Controls and Combat Shortages | By Tillman Durdin Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/personality-he-gets-action-from-truckers-roy-r-smith-making.html | Personality He Gets Action From Truckers Roy R Smith Making Progress on SetUp for Interchanges | By Robert E Bedingfield | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/phillies-behind-sanford-trip-polo-grounders-31-sanford-of-phils.html | Phillies Behind Sanford Trip Polo Grounders 31 SANFORD OF PHILS BEATS GIANTS 31 Sanfords Pitching Cheered Dusty Likes Rhodes Pitching | By Louis Effrat Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/photographers-model-rooms.html | Photographers MODEL ROOMS | By Cynthia Kelloggphotographs By the New York Times Studio ALFRED WEGENER | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pirates-score-73-pittsburghs-4-in-5th-erase-dodger-lead-koufax-is.html | PIRATES SCORE 73 Pittsburghs 4 in 5th Erase Dodger Lead Koufax Is Loser Pirates Get More Distance PIRATES 4 IN 5TH TRIP DODGERS 73 Labine Gets Call Five Fanned by Koufax | The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/plastic-paints-they-thin-with-water-and-dry-very-quickly-inside-or.html | PLASTIC PAINTS They Thin With Water And Dry Very Quickly Inside or Out Use With Care Read Directions | By Bernard Gladstonebernard Gladstone | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/platt-wins-title-in-sailing-series.html | PLATT WINS TITLE IN SAILING SERIES | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/poet-of-a-steadfast-pattern.html | Poet of a Steadfast Pattern | By William Carlos Williamsphotograph By Rollie McKenna | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/poles-offer-brazil-aid-would-build-near-steel-mill-railroad-and.html | POLES OFFER BRAZIL AID Would Build Near Steel Mill Railroad and Ocean Port | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/police-block-rally-outside-negro-home.html | POLICE BLOCK RALLY OUTSIDE NEGRO HOME | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/polish-strikes-symptoms-of-serious-unrest-precarious-economy.html | POLISH STRIKES SYMPTOMS OF SERIOUS UNREST Precarious Economy Peasants Balk Gomulkas Aims Not Enough Goods | By John MacCormac | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pollution-tests-aid-shellfishing-state-hopes-to-reopen-part-of-li.html | POLLUTION TESTS AID SHELLFISHING State Hopes to Reopen Part of LI Bay Areas Closed to Trade Since 1930 Grossed 12000000 Last Year | By Byron Porterfield Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/poppies-to-plant-oriental-types-border-standbys-are-set-out-now.html | POPPIES TO PLANT Oriental Types Border Standbys Are Set Out Now While Dormant Mark the Spot Hue Hints Color Clashes Hybrid History | By Mary C SeckmangottschoSchleisner | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/postal-union-ban-hits-red-regimes-congress-meeting-in-ottawa-bars.html | POSTAL UNION BAN HITS RED REGIMES Congress Meeting in Ottawa Bars East Germany and Communist China Defeat in Public Vote Siedle Speaks for US | By Tania Long Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/power-plant-blocked-court-delays-connecticut-utilitys-manresa.html | POWER PLANT BLOCKED Court Delays Connecticut Utilitys Manresa Project | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rail-buffs-can-be-royal-on-britains-rh-dr-bus-and-rail-links-not-a.html | RAIL BUFFS CAN BE ROYAL ON BRITAINS RH DR Bus and Rail Links Not a Toy Railroad on Patrol Hauling Job Owners Decision | By Geoffrey Vincentgeoffrey Vincent | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rat-blood-cures-irradiated-mice-then-animals-it-saved-grow-it-in.html | RAT BLOOD CURES IRRADIATED MICE Then Animals It Saved Grow It in Their Marrow Instead of Their Own Donors Blood Prevails A RadiationChimera | By John Hillaby Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ready-dahlias-need-grooming-to-capture-ribbons.html | READY Dahlias Need Grooming To Capture Ribbons | By G Joseph Mugno | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rebate-urged-in-india-parliament-group-suggests-wealth-tax-changes.html | REBATE URGED IN INDIA Parliament Group Suggests Wealth Tax Changes | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/records-scarlatti-italian-master-honored-on-his-bicentennial.html | RECORDS SCARLATTI Italian Master Honored On His Bicentennial | By Edward Downes | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/red-vietnam-sees-gains-in-economy-calls-3year-rehabilitation-plan-a.html | RED VIETNAM SEES GAINS IN ECONOMY Calls 3Year Rehabilitation Plan a Success and Basis for Communist System | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reorganizing-set-by-civil-defense-program-shifts-emphasis-from.html | REORGANIZING SET BY CIVIL DEFENSE Program Shifts Emphasis From Volunteers to Using Governmental Agencies Emulated Paul Revere Simple Plan Stressed | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reports-on-business-in-nation-new-york-philadelphia-boston-chicago.html | Reports on Business in Nation New York Philadelphia Boston Chicago St Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reservoir-pact-made-state-and-yonkers-agree-on-dredging-for-road.html | RESERVOIR PACT MADE State and Yonkers Agree on Dredging for Road Fill | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/retired-general-named-as-dean-of-engineering.html | Retired General Named As Dean of Engineering | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reuther-a-font-of-daring-ideas-auto-workers-leader-has-always.html | REUTHER A FONT OF DARING IDEAS Auto Workers Leader Has Always Thought Big and Provoked Controversy Concept Sealed Down | By Stanley Levey | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reuther-offers-pay-curb-if-price-on-58-cars-is-cut-suggests-big-3.html | REUTHER OFFERS PAY CURB IF PRICE ON 58 CARS IS CUT Suggests Big 3 Producers Support Inflation Fight by Making 100 Reductions EXPECTS BIGGER PROFIT Predicts Sales of a Million More AutosBacks Panel to Resolve Disputes Replies Due This Week CUT IN CAR PRICES URGED BY REUTHER Review Panel Proposed More Profit Foreseen | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/reuthers-letters-proposing-that-big-three-auto-companies-cut-price.html | Reuthers Letters Proposing That Big Three Auto Companies Cut Price on 58 Cars Letter to Colbert Makes Practical Proposal Lower Prices Urged Economy Tied to Peace Stable Price Sought Review Panel Proposed Effect of Restraint Rise in Sales Foreseen Letter to Curtice Letter to Ford | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/rev-elizabeth-wilson.html | REV ELIZABETH WILSON | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/road-to-the-falls-proposed-riveredge-parkway-to-end-unsightly.html | ROAD TO THE FALLS Proposed RiverEdge Parkway to End Unsightly Approach on US Side Four Miles Long Part of Vast Plan New Vistas | By Douglas Dalesnys PixCommerce | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/role-of-bulganin-found-diminished-evidence-of-decline-noted-in.html | ROLE OF BULGANIN FOUND DIMINISHED Evidence of Decline Noted in Soviet Press on Return of Kirushchev From Trip | By Harrison E Salisbury Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/roman-art-market-americans-compete-for-italian-moderns-sales-points.html | ROMAN ART MARKET Americans Compete for Italian Moderns Sales Points Prices Going Up Sculptors Share | By Robert T Hawkins | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/roosevelt-fans-wager-2388674-crowd-of-50336-a-harness-record-sets.html | ROOSEVELT FANS WAGER 2388674 Crowd of 50336 a Harness Record Sets Mutuel Mark Trader Horn Triumphs ROOSEVELT FANS WAGER 2388674 Parking Areas Jammed | By William J Briordy Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/rrbowen-fiance-of-miss-stockton-georgetown-graduate-will-wed-sweet.html | RRBOWEN FIANCE OF MISS STOCKTON Georgetown Graduate Will Wed Sweet Briar Alumna in October Ceremony | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/rumors-aid-sale-in-german-marks-foreign-orders-pour-in-amid-reports.html | RUMORS AID SALE IN GERMAN MARKS Foreign Orders Pour in Amid Reports That Bonn May Raise Value of Money Pound Drops in Zurich | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/rush-hour-for-milers-wholl-catch-the-350-jetage-competitors-crash.html | Rush Hour for Milers Wholl Catch the 350 JetAge Competitors Crash 4Minute Barrier Easily World Experts Make Some Explanations and Predictions Haegg and Andersson Miss Ibbotson Sets Record Physical Aspects Stressed Severe Training Is Key | By Joseph M Sheehan | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archiv es/sandra-lmkean-greenwich-bride-attired-in-ivory-silk-gown-at.html | SANDRA LMKEAN GREENWICH BRIDE Attired in Ivory Silk Gown at Marriage of Rosemary Hall to Paul Currier Ogden | Special to The New York TimesJay Te Winburn | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sarah-hfrench-is-future-bride-daughter-of-miss-porters-schoot-heads.html | SARAH HFRENCH IS FUTURE BRIDE Daughter of Miss Porters Schoot Heads Engaged to John Curtis Perry | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/science-in-review-antibiotics-and-vaccines-are-prepared-to-cope.html | SCIENCE IN REVIEW Antibotics and Vaccines Are Prepared to Cope With Threat of Asiatic Influenza Limited Immunity Other Killers 70 Per Cent Effective Radiation Processes Machines Are Found Cheaper Than Isotopes at Present | By Robert Kplumb | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/science-schools-urged-for-gifted-special-units-could-cut-time-of.html | SCIENCE SCHOOLS URGED FOR GIFTED Special Units Could Cut Time of Education by 2 Years Teachers Union Is Told | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/searchers-in-the-wild.html | Searchers in the Wild | By John K Terres | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sears-tries-german-market.html | Sears Tries German Market | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/selimanov-fourth-in-toronto-chess.html | SELIMANOV FOURTH IN TORONTO CHESS | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/septuagenarian-builder-asserts-flashy-home-design-never-lasts-past.html | Septuagenarian Builder Asserts Flashy Home Design Never Lasts PAST IS RECALLED BY BUILDER OF OLD Developed Flatbush Land Red Tape Criticized | By John P Callahan | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/shantz-wins-10th-yank-hurler-aided-by-3-mantle-hitsoriole-strategy.html | SHANTZ WINS 10TH Yank Hurler Aided by 3 Mantle HitsOriole Strategy Backfires Mantles Average at 384 LeftHanders Pace Attack YANKEES VICTORS OVER ORIOLES 62 McDougald Receives Award Howard Is Sidelined | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/shhorne-to-wed-lee-ellis.html | SHHorne to Wed Lee Ellis | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sicily-the-prices-are-mild-and-visitors-soon-learn-why-natives.html | SICILY THE PRICES ARE MILD And Visitors Soon Learn Why Natives Boast About the Climate Performing Clock Prices Moderate Sport and Speed | By Sj Miraliotta | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/six-biggest-us-agencies-face-a-congress-inquiry-elaborate.html | SIX BIGGEST US AGENCIES FACE A CONGRESS INQUIRY Elaborate Preparations Are Being Made For Hearings to Begin Next Year Accepted Authority Too Sympathetic | By Jay Walz Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/skipper-learns-value-of-stern-ladderit-saved-his-life-exhausted.html | Skipper Learns Value of Stern LadderIt Saved His Life Exhausted Jerseyite Close to Drowning in Deserted Bay Hes Glad Now That Builder of Cruiser Won Argument On a Winter Day Told With Chagrin Moves HandOverHand Out of the Mailbag | By Clarence E Lovejoy | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/son-to-mrs-john-bryden-3d.html | Son to Mrs John Bryden 3d | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Reynolds | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sports-of-the-times-giant-with-the-shrinks-headless-horsemen.html | Sports Of The Times Giant With the Shrinks Headless Horsemen Nothing in Reserve Drifting and Dreaming | By Arthur Daleyinternational Film Service | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/spread-of-revolt-to-north-sahara-feared-as-algerians-kill-french.html | Spread of Revolt to North Sahara Feared as Algerians Kill French Troops at Oasis | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sro-in-athens-tourist-influx-taxes-greek-capitals-lodging.html | SRO IN ATHENS Tourist Influx Taxes Greek Capitals Lodging Facilities to the Limit Few Prewar Visitors Tourist Income | By Ac Sedgwick | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/stamford-youths-join-community-study-shows-a-high-ratio-of.html | STAMFORD YOUTHS JOIN COMMUNITY Study Shows a High Ratio of Participation in City and Church Activities Decreasing Time for TV As They Become Older | By Richard H Parke Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/stress-theology-lutherans-urged-federation-told-that-roman.html | STRESS THEOLOGY LUTHERANS URGED Federation Told That Roman Catholics Offensive Is Gaining Converts First Assembly in US Would Shun Uniformity | By Donald Janson Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/strike-halts-run-of-detroit-news-dissident-mailers-say-they-are.html | STRIKE HALTS RUN OF DETROIT NEWS Dissident Mailers Say They Are Locked OutRefused to Work Overtime | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sultans-position-in-oman-strong-his-authority-is-bolstered-and-foe.html | SULTANS POSITION IN OMAN STRONG His Authority Is Bolstered and Foe of British Curbed by Their Intervention He Now Is in Hiding Nehru Expresses His Concern | By Sam Pope Brewer Special To the New York Timesradiophoto of the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/susan-and-allegra-score-in-sailing-mosbacher-beats-dodger-in-rally.html | Susan and Allegra Score in Sailing MOSBACHER BEATS DODGER IN RALLY His Susan Scores in Fluky WindAllegra and Winnie Also First on Sound | By Gordon S White Jr Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/susan-mallen-a-bride-wheaton-alumna-married-to-samuel-sachs-2d.html | SUSAN MALLEN A BRIDE Wheaton Alumna Married to Samuel Sachs 2d | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/susan-mstokes-to-marry-in-fall-westport-girl-is-engaged-to-paul.html | SUSAN MSTOKES TO MARRY IN FALL Westport Girl Is Engaged to Paul DShuwall Aide of Engineering Concern | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sweeny-reaches-final-with-kelly-meadow-brook-and-sleepy-hollow.html | SWEENY REACHES FINAL WITH KELLY Meadow Brook and Sleepy Hollow Golfers Gain in Metropolitan Amateur Bostwick Is Versatile SWEENY REACHES FINAL WITH KELLY Sweeny Sinks Long Putt Kelly Slices Drive | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/talk-with-patrick-white.html | Talk With Patrick White | By Ian Moffitt | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/technique-in-35mm-its-role-in-photography-discussed-in-debate.html | TECHNIQUE IN 35MM Its Role in Photography Discussed in Debate | By Jacob Deschin | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-case-of-the-missing-heir.html | The Case of the Missing Heir | By Rl Duffus | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-dueling-scar-reappears-in-germany-duelists-societies-are-again.html | The Dueling Scar Reappears in Germany Duelists societies are again attracting students in a harking back to the old days The Dueling Scar Reappears | By Arthur J Olsen | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-fight-against-tb-an-analysis-of-the-great-gains-made-on-disease.html | The Fight Against TB An Analysis of the Great Gains Made on Disease and Weapons to Combat It An Encouraging Aspect Use of Vaccine Urged | By Howard A Rusk Md | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-fromm-players-their-skill-enlivened-tanglewood-season-first.html | THE FROMM PLAYERS Their Skill Enlivened Tanglewood Season First Performances Collaboration Cherished Dream | By Harold C Schonberg | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-merchants-view-an-appraisal-of-some-adjustments-expected-by.html | The Merchants View An Appraisal of Some Adjustments Expected by Durable Goods Makers Price Cuts Noted Adjustments Due Output Steady Suit Production Off | By Herbert Koshetz | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-people-of-russia-a-bus-driver-in-moscow-gives-his-views-of-life.html | The People of Russia A Bus Driver in Moscow Gives His Views of Life in the Soviet Union LIFE WORK HOPES TOLD TO NEWSMAN Driver Describes His Battle for SchoolingDoctor Fell in Love With Medicine Drove Bus During War Data on Earnings Wife Works as a Nurse Grown in Own Garden A Georgian Physician Medical Training Shorter Research Work Published Wife Away on Vacation Proud of Refrigerator A Leading Soviet Writer Life of An Adventurer An Interest in India Sees Hopeful Trend Impressed by Baikal | By William J Jorden Special To the New York Timesthe New York Timesthe New York Times BY WILLIAM J JORDEN BY WILLIAM J JORDEN | RE0000253499 | 1985-07-01 | B00000666010 |

| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-story-of-mutt.html | The Story Of Mutt | By Hal Borland | RE0000253499 | 1985-07-01 | B00000666010 |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-week-in-finance-market-prop-of-light-trading-ends-lack-of-a.html | The Week in Finance Market Prop of Light Trading Ends Lack of a Rally Puzzles the Street Money Rates a Factor Martin on Inflation | By John G Forrest | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-world-of-music-osaka-japanese-city-will-give-an-eastwest.html | THE WORLD OF MUSIC OSAKA Japanese City Will Give An EastWest Festival Next April and May REPRISE Recordings Broadcasts and Picketing Suggested to Help Young Composers PICKETING SUGGESTED EXTRA NAMES MORE NAMES FIVE RECOGNIZED WINNERS | By Edward Downesalexander Tcherepninkarol Fahnestockmrsruth Scheidmanrobert Palmeredwin Hughesjohn Bergsagel | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/they-have-a-style-two-shakespeare-comedies-well-staged-at-the.html | THEY HAVE A STYLE Two Shakespeare Comedies Well Staged At the Festival in Connecticut | By Brooks Atkinson | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/thoreaus-great-beach-proposed-as-us-park-local-support-good-for.html | THOREAUS GREAT BEACH PROPOSED AS US PARK Local Support Good for Hiking Landlocked Lake Treacherous Waters Air of Remoteness | By Grace Deschampsruth Block | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/tilp-44-drives-to-victory-in-hia-first-sports-car-contest-carter-is.html | Tilp 44 Drives to Victory in Hia First Sports Car Contest CARTER IS SECOND IN 37MILE EVENT Tilp Scores on Opening Day of National Auto Racing at Montgomery NY Thompson Rides Porsche Meyer Fails to Finish | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/toll-television-demonstration-of-telemeter-device-raises-questions.html | TOLL TELEVISION Demonstration of Telemeter Device Raises Questions for Future Use Operation Efficient Appeal | By Jp Shanley | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/tourists-franc-in-france-the-foreign-visitors-gain-is-the-native.html | TOURISTS FRANC In France the Foreign Visitors Gain Is the Native Travelers Loss | By Henry Giniger | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/trade-wind-to-the-rescue-jamaica-even-in-summer-furnishes-a-variety.html | TRADE WIND TO THE RESCUE Jamaica Even in Summer Furnishes a Variety Of Cooling Breezes Moderate Rates Economical Shopping View from the Top | By Helen C Howes | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/traffic-light-sought-perils-in-death-valley-area-of-post-road-are.html | TRAFFIC LIGHT SOUGHT Perils in Death Valley Area of Post Road Are Cited | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/troth-announced-of-edith-gordon-57-smith-alumna-fiancee-of-charles.html | TROTH ANNOUNCED OF EDITH GORDON 57 Smith Alumna Fiancee of Charles Cohen Graduate of Harvard Law School EpsteinFried | Special to The New York TimesSpecial to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |

| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/troth-announced-of-miss-parsons-daughter-of-late-admiral-will-be.html | TROTH ANNOUNCED OF MISS PARSONS Daughter of Late Admiral Will Be Wed in December to Nathaniel Bowditch | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/two-soviet-missile-stations-reported-missile-stations-found-in.html | Two Soviet Missile Stations Reported MISSILE STATIONS FOUND IN SOVIET | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/typhoon-near-okinawa-hospital-patients-made-safe-in-face-of-200-mph.html | TYPHOON NEAR OKINAWA Hospital Patients Made Safe in Face of 200 mph Winds | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/uncovered-steel-is-gaining-favor-exposed-structural-steel-achieves.html | UNCOVERED STEEL IS GAINING FAVOR Exposed Structural Steel Achieves Dual PurposeIt Adds Attractiveness to Strength | American Institute of Steel Construction | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-citizenship-denied-gis-baby-mccarran-act-bars-air-force-mans.html | US CITIZENSHIP DENIED GIS BABY McCarran Act Bars Air Force Mans SonFrance and Britain Withhold Status No Word From Air Force | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-concern-deepens-ousted-aide-to-return-main-railway-line-cut.html | US Concern Deepens Ousted Aide to Return Main Railway Line Cut | By Russell Baker Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-defense-held-unharmed-by-cut-pentagon-insists-economies-wont.html | US DEFENSE HELD UNHARMED BY CUT Pentagon Insists Economies Wont Affect Strength | By Jack Raymond Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-export-gains-scored-in-wheat-canada-worried-about-drop-in.html | US EXPORT GAINS SCORED IN WHEAT Canada Worried About Drop in Shipments Abroad and Mounting Surplus US EXPORT GAINS SCORED IN WHEAT | By Jh Carmical | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-now-looks-favorably-on-contact-with-russians-ability-of-young.html | US NOW LOOKS FAVORABLY ON CONTACT WITH RUSSIANS Ability of Young Americans to Hold Their Own in Moscow Changes Some Opinions | By Dana Adams Schmidt Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-to-be-target-of-latins-at-talk-americas-set-to-demand-big.html | US TO BE TARGET OF LATINS AT TALK Americas Set to Demand Big Increase in Private and Government Investment A Task of Convincing Loan Record to Be Cited | By Edward A Morrow Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/vacations-a-boon-to-israel-volunteers-from-8-countries.html | VACATIONS A BOON TO ISRAEL VILLAGE Volunteers From 8 Countries Including US Spending Summer in Work Camp 14 Israelis at the Camp Arabs Air Complaints | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/veteran-fiance-of-miss-phillips-william-frost-whitmarsh-who-served.html | VETERAN FIANCE OF MISS PHILLIPS William Frost Whitmarsh Who Served in Army to Wed ExSweet Briar Student | Special to The New York TimesHal Phyfe | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/veteran-fiance-of-nancy-wolfe-robert-nesbitt-clark-jr-who-served-in.html | VETERAN FIANCE OF NANCY WOLFE Robert Nesbitt Clark Jr Who Served in Navy to Marry Philadelphia Teacher RumbleBurrows | Special to The New York TimesBradford Bachrach | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/virginia-alumna-bride-of-officer-astaar-loddengaard-wed-in-paramus.html | VIRGINIA ALUMNA BRIDE OF OFFICER Astaar Loddengaard Wed in Paramus to Lieut Clinton G Clough Jr of Annapolis PhillipsJordan | Special to The New York TimesSpecial to The New York TimesBradford BachrachCharlesworth | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/virginia-potter-is-wed-bride-of-richard-kputney-in-briarcliff-manor.html | VIRGINIA POTTER IS WED Bride of Richard KPutney in Briarcliff Manor | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/waldorf-schoolgrows-building-of-fifth-unit-to-start-on-adelphi.html | WALDORF SCHOOLGROWS Building of Fifth Unit to Start on Adelphi College Campus | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/washington-a-whirlybirdseye-view.html | Washington A WhirlybirdsEye View | New York Times photographs by George Tames | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/washington-who-makes-the-laws-and-writes-the-songs-the-downward.html | Washington Who Makes the Laws and Writes the Songs The Downward Trend Old Charcoal Joseph | By James Reston | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wedding-is-held-for-miss-baldwin-wellesley-alumna-attended-by-5-at.html | WEDDING IS HELD FOR MISS BALDWIN Wellesley Alumna Attended by 5 at Marriage in Darien to John C McCold 2d | Special to The New York TimesRobert LHill | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/what-is-a-girl.html | What Is A Girl | By Dorothy Barclay | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wheat-carao-for-india.html | Wheat Carao for India | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/where-are-the-new-playwrights-writing-memos-for-tv-according-to-a.html | Where Are the New Playwrights Writing memos for TV according to a reliable source For their sake and the theatres something should be done about it Where Are the New Playwrights | By N Richard Nash | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wife-of-grace-official-to-sponsor-new-liner.html | Wife of Grace Official To Sponsor New Liner | Jay Te Wlnbum | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wilhelm-named-ithaca-dean.html | Wilhelm Named Ithaca Dean | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/woman-is-running-for-top-westport-post-as-independent-to-end-gop.html | Woman Is Running for Top Westport Post As Independent to End GOP Botching | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wood-field-and-stream-a-repertoire-of-copperriveted-lies-and-a.html | Wood Field and Stream A Repertoire of CopperRiveted Lies and a Scraggly Beard to Swear By | By John W Randolph | RE0000253499 | 1985-07-01 | B00000666010 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/workers-rush-baltimore-tube-opening-by-dec-1-expected-despite.html | WORKERS RUSH BALTIMORE TUBE Opening by Dec 1 Expected Despite Delays Caused by Storms and Strikes Beltway Connection Hundred Feet Deep | Special to The New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/world-court-aim-in-britain-scored-press-critics-oppose-wider.html | WORLD COURT AIM IN BRITAIN SCORED Press Critics Oppose Wider Exceptions to Jurisdiction Secrecy Attempt Denied WORLD COURT AIM OF BRITAIN SCORED National Security Stressed US Reserves Rights | By Walter H Waggoner Special To the New York Times | RE0000253499 | 1985-07-01 | B00000666010 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/2-city-boys-killed-hitchhiking-upstate-brother-identifies-one-on.html | 2 City Boys Killed Hitchhiking Upstate Brother Identifies One on Police Hunch | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/4-elephants-stalled-on-bridge-when-drivers-lack-licenses.html | 4 Elephants Stalled on Bridge When Drivers Lack Licenses | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/4-policemen-die-in-algerian-trap-fifth-officer-wounded-when-rebels.html | 4 POLICEMEN DIE IN ALGERIAN TRAP Fifth Officer Wounded When Rebels Fire From Ambush in Constantine Area | By Thomas F Brady Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/800000-auto-licenses-to-expire-on-sept-30.html | 800000 Auto Licenses to Expire on Sept 30 | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/about-new-york-strange-violinist-once-played-a-twohour-concert-for.html | About New York Strange Violinist Once Played a TwoHour Concert for Formal and Silent Dinner | By Meyer Berger | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/action-on-franc-weakens-market-fear-that-existing-monetary.html | ACTION ON FRANC WEAKENS MARKET Fear That Existing Monetary Relations in Europe Would Be Upset Affects Trading | By George H Morison Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/advertising-international-silver-sets-shift-merger-news.html | Advertising International Silver Sets Shift Merger News | By Carl Spielvogel | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/alkuwatly-sees-nasser.html | AlKuwatly Sees Nasser | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/anderson-vanquishes-davies-in-invitation-tennis-final-at-newport.html | Anderson Vanquishes Davies in Invitation Tennis Final at Newport Casino AUSTRALIAN GAINS FIVESET VICTORY Anderson Wins 46 61 64 16 62DaviesWilson Triumph in Doubles | By Allison Danzig Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/antony-beauchamp-dies-in-london-home.html | ANTONY BEAUCHAMP DIES IN LONDON HOME | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/arms-contracts-awarded-by-bonn-1007004000-in-orders-giventwothirds.html | ARMS CONTRACTS AWARDED BY BONN 1007004000 in Orders GivenTwothirds Go to Foreign Countries | By Ms Handler Special to the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Carl T Gossett Jr | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/baruch-87-longs-for-world-peace-his-one-wish-is-to-see-a-start-with.html | BARUCH 87 LONGS FOR WORLD PEACE His One Wish Is to See a Start With His Atomic Plan or Something Like It URGES UNITED GERMANY Also Warns That Inflation Must Be Halted Through the Help of Everyone | By Ira Henry Freeman Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/battle-on-inflation-an-appraisaland-praiseon-fight-by-senator.html | Battle on Inflation An Appraisaland Praiseon Fight By Senator Douglas to Cut Spending | By Edward H Collins | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/books-of-the-times-romancing-in-the-wilds.html | Books of The Times Romancing in the Wilds | By Orville Prescott | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/braddons-sloop-first-chico-takes-foulke-trophy-in-south-bay-club.html | BRADDONS SLOOP FIRST Chico Takes Foulke Trophy in South Bay Club Test | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/brentano-adamant-on-moscow-talks.html | BRENTANO ADAMANT ON MOSCOW TALKS | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/british-defector-happy-in-moscow-us-lawyer-who-had-talk-with.html | BRITISH DEFECTOR HAPPY IN MOSCOW US Lawyer Who Had Talk With Burgess There Calls Him a Soviet Fanatic | By Farnsworth Fowle | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/british-keep-eye-on-oman-rebels-political-chief-visits-muscat.html | BRITISH KEEP EYE ON OMAN REBELS Political Chief Visits Muscat Armored Patrol Stays as Troops Pull Out | By Sam Pope Brewer Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/brookville-victor-85-youngs-6-goals-pace-victory-over-aiken-polo.html | BROOKVILLE VICTOR 85 Youngs 6 Goals Pace Victory Over Aiken Polo Team | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/brown-scores-repeat-triumph-in-yra-sail-off-new-rochelle-wins-with.html | Brown Scores Repeat Triumph In YRA Sail Off New Rochelle Wins With Winnie in Lightning Class Farrands Audion Leads Star Division for Second TimeSurf Scores | By Gordon S White Jr Special to the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/business-books.html | Business Books | By William M Freeman | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/carol-berg-wed-to-ds-solomon-russell-sage-alumna-bride-of-former.html | CAROL BERG WED TO DS SOLOMON Russell Sage Alumna Bride of Former Navy Officer at Home in Long Branch | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/case-bill-asks-aid-to-2year-colleges.html | CASE BILL ASKS AID TO 2YEAR COLLEGES | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/change-in-franc-disturbs-dutch-netherlands-bank-records-biggest.html | CHANGE IN FRANC DISTURBS DUTCH Netherlands Bank Records Biggest Reserves Loss in Several Years | By Paul Catz Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/chicago-river-span-reopening.html | Chicago River Span Reopening | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/civilian-a-general-exenvoy-takes-over-today-as-carolina-guard-chief.html | CIVILIAN A GENERAL ExEnvoy Takes Over Today as Carolina Guard Chief | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/corn-is-contrary-to-rise-in-grains-it-drops-on-word-ccc-plans-to.html | CORN IS CONTRARY TO RISE IN GRAINS It Drops on Word CCC Plans to Dispose of 396 Million Bushels | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/dance-connecticut-college-finale-dore-hoyer-german-makes-us-debut.html | Dance Connecticut College Finale Dore Hoyer German Makes US Debut | By Selma Jeanne Cohen Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/demand-in-us-is-soaring-for-cheese-the-us-devoured-12-billion.html | Demand in US Is Soaring for Cheese The US Devoured 12 Billion Pounds Last Year | By Clare M Reckert | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/dodgers-and-pirates-divide-cardinals-beat-braves-twice-brooks-lose.html | Dodgers and Pirates Divide Cardinals Beat Braves Twice BROOKS LOSE 86 AFTER 21 VICTORY Pirates Take 2d Game With 4Run 8thSnider Homer Decides Opening Test | By Roscoe McGowen | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/dulles-is-silent-on-syrian-crisis-diplomats-wonder-if-west-can.html | DULLES IS SILENT ON SYRIAN CRISIS Diplomats Wonder if West Can Tolerate a Soviet Satellite in Mideast | By Dana Adams Schmidt Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/festival-of-arts-is-on-in-scotland-11th-edinburgh-music-and-drama.html | FESTIVAL OF ARTS IS ON IN SCOTLAND 11th Edinburgh Music and Drama Event Opens With Elgar Centenary Concert | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/film-role-given-to-cyd-charisse-will-costar-with-taylor-in.html | FILM ROLE GIVEN TO CYD CHARISSE Actress Will CoStar With Taylor in Party Girl Engel Buys 2 Stories | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/flowered-hats-a-soft-sell-built-her-film-business-model-of-look.html | Flowered Hats a Soft Sell Built Her Film Business Model of Look | By Phyllis Lee Levin | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/food-news-one-dinner-with-flair-beef-was-raw.html | Food News One Dinner With Flair Beef Was Raw | By Jane Nickerson | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/foreign-affairs-midsummer-nights-dreams-in-europe.html | Foreign Affairs Midsummer Nights Dreams in Europe | By Cl Sulzberger | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/foreign-car-sales-push-ahead-car-markers-here-joining-parade-nearly.html | Foreign Car Sales Push Ahead Car Markers Here Joining Parade Nearly 28 of Sales | By Joseph C Ingraham | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/four-teams-tie-in-golf.html | Four Teams Tie in Golf | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/gilmore-checks-botts-in-metropolitan-final.html | Gilmore Checks Botts In Metropolitan Final | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |

| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/guiana-hopes-for-stable-regime-as-jagan-takes-moderate-stand.html | Guiana Hopes for Stable Regime As Jagan Takes Moderate Stand Optimistic View Prevails That Leftist Who Won in Election Will Avoid Extremist Tactics in Regime | By Tad Szulc Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/hansgens-jaguar-easily-takes-montgomery-sports-car-race-jerseyite.html | Hansgens Jaguar Easily Takes Montgomery Sports Car Race Jerseyite With 7349 MPH Average Laps Every Rival Except Fitch2 Events Taken by Underwood | By Frank M Blunk Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/harriman-urges-cop-with-a-billy-he-says-firm-policy-might-deter.html | HARRIMAN URGES COP WITH A BILLY He Says Firm Policy Might Deter Teen CrimeVows State Help to the City | By Bill Becker | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/hospital-convoys-move-42-patients-3-newborn-babies-among-those.html | HOSPITAL CONVOYS MOVE 42 PATIENTS 3 Newborn Babies Among Those Shifted in Newark Defense Group Helps | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/jacobsonblachman.html | JacobsonBlachman | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/james-c-jamieson-legislator-was-49.html | JAMES C JAMIESON LEGISLATOR WAS 49 | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/janet-blair-quits-carousel-role-withdraws-from-lead-in-city-center.html | JANET BLAIR QUITS CAROUSEL ROLE Withdraws From Lead in City Center MusicalTeresa Wright Sought for Play | By Sam Zolotow | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/japan-drafts-rise-in-defense-forces.html | JAPAN DRAFTS RISE IN DEFENSE FORCES | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/japan-in-typhoon-path-storm-glancing-by-okinawa-heads-for-southern.html | JAPAN IN TYPHOON PATH Storm Glancing by Okinawa Heads for Southern Kyushu | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/jersey-bus-crash-kills-4-hurts-29-blowout-on-parkway-causes-skid.html | JERSEY BUS CRASH KILLS 4 HURTS 29 Blowout on Parkway Causes Skid Into Bridge Base | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/jwv-names-chief-benjamin-chasin-is-elected-groups-national.html | JWV NAMES CHIEF Benjamin Chasin Is Elected Groups National Commander | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/kelly-sets-back-sweeny-3-and-2-for-metropolitan-amateur-golf-crown.html | Kelly Sets Back Sweeny 3 and 2 for Metropolitan Amateur Golf Crown LONG BIRDIE PUTT ENDS NASSAU TEST Kelly Erases Early Deficit to Turn Back Sweeny in Metropolitan Golf Final | By Lincoln A Werden Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/klein-is-pushing-his-case-in-court-plans-calling-party-chiefs-today.html | KLEIN IS PUSHING HIS CASE IN COURT Plans Calling Party Chiefs Today to Answer Charge of a Brooklyn Deal | By Richard Amper | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lapham-annexes-interclub-race-moore-hunter-and-thomson-also-win-as.html | LAPHAM ANNEXES INTERCLUB RACE Moore Hunter and Thomson Also Win as Record Fleet Sails on Manhasset Bay | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/letters-to-the-times-prosecuting-china-visitors-basis-for-invoking.html | Letters to The Times Prosecuting China Visitors Basis for Invoking Trading With the Enemy Act Questioned | EDWARD J ENNIS | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lightning-series-goes-to-connell-he-finishes-third-to-bill-cox-in.html | LIGHTNING SERIES GOES TO CONNELL He Finishes Third to Bill Cox in Final Race on Sound Crane Is Second | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/london-markets-hew-to-pattern-government-issues-weak-but-gold.html | LONDON MARKETS HEW TO PATTERN Government Issues Weak but Gold Shares Hold Firm at Close INTERNATIONALS UNSURE Dollar Stocks Are Improved Trade Figures Show a Marked Increase | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/long-island-home-scene-of-concert-clara-burling-roesch-leads.html | LONG ISLAND HOME SCENE OF CONCERT Clara Burling Roesch Leads Ensemble in Oyster Bay Moura Lympany Soloist | By Edward Downes Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lutheran-group-may-name-dr-fry-he-would-be-first-american-to-head.html | LUTHERAN GROUP MAY NAME DR FRY He Would Be First American to Head World Federation Nomination Thursday | By Donald Janson Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/maharaja-of-morvi-ruled-indian-state.html | MAHARAJA OF MORVI RULED INDIAN STATE | The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/major-bills-face-congress-in-rush-for-adjournment-civil-rights-and.html | MAJOR BILLS FACE CONGRESS IN RUSH FOR ADJOURNMENT Civil Rights and Foreign Aid Share Spotlight With Hoffa Appearance JURY ACCORD IS SEEN But Republicans Continue to Assail Senate Plan on Contempt Trials | By Allen Drury Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/marian-vogel-married-bride-of-david-b-hershenson-at-ceremony-in.html | MARIAN VOGEL MARRIED Bride of David B Hershenson at Ceremony in Cambridge | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mary-taylor-56-a-federal-aide-childrens-bureau-official-in-welfare.html | MARY TAYLOR 56 A FEDERAL AIDE Childrens Bureau Official in Welfare Unit Is Dead Edited Consumers Guide | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mcclave-wins-on-sound.html | McClave Wins on Sound | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mguires-craft-first-leads-narrasketuck-class-in-finale-at-bay-shore.html | MGUIRES CRAFT FIRST Leads Narrasketuck Class in Finale at Bay Shore | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-iris-frumkin-married.html | Miss Iris Frumkin Married | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-jean-m-krause-married-to-interne.html | MISS JEAN M KRAUSE MARRIED TO INTERNE | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-larney-sets-3-aau-records-wins-metropolitan-javelin-discus.html | MISS LARNEY SETS 3 AAU RECORDS Wins Metropolitan Javelin Discus ShotPut Events PAL Team Triumphs | By William J Briordy | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-marchant-wed-in-bay-state-simmons-alumna-is-bride-of-peter.html | MISS MARCHANT WED IN BAY STATE Simmons Alumna Is Bride of Peter Hoyos Ten Eyck at Ceremony in Magnolia | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-sara-shoop-becomes-a-bride-sarah-lawrence-junior-and-sheldon-g.html | MISS SARA SHOOP BECOMES A BRIDE Sarah Lawrence Junior and Sheldon G Weeks Wed at Friends Ceremony Here | Sterling Studios | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-susan-shaffer-becomes-affianced.html | MISS SUSAN SHAFFER BECOMES AFFIANCED | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/moscow-denounces-djilas-for-slander-in-his-book-on-reds-indictment.html | Moscow Denounces Djilas for Slander In His Book on Reds Indictment of Communism | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mrs-q-roosevelt-to-teach-art.html | Mrs Q Roosevelt to Teach Art | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/music-busy-weekend-climactic-offerings-on-aspen-programs.html | Music Busy WeekEnd Climactic Offerings on Aspen Programs | By Howard Taubman Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/national-food-conference-set.html | National Food Conference Set | | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/nbc-seeks-stars-for-music-series-singers-needed-for-saturday.html | NBC SEEKS STARS FOR MUSIC SERIES Singers Needed for Saturday ShowsTwo See It Now Programs to Be Repeated | By Val Adams | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/nila-redlus-wed-in-jersey.html | Nila Redlus Wed in Jersey | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/no-fashion-future-in-ivy-league-according-to-mens-shirt-maker.html | No Fashion Future in Ivy League According to Mens Shirt Maker | By Agnes Ash | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/oldak-is-winner-in-trophy-cruise-scores-with-windborne-ii-in-port.html | OLDAK IS WINNER IN TROPHY CRUISE Scores With Windborne II in Port Washington Event Adios Class 2 Victor | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/paris-decrees-taking-orders.html | Paris Decrees Taking Orders | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/plea-in-boston-strike.html | Plea in Boston Strike | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/poland-tightens-curbs-on-labor-she-will-demote-or-dismiss.html | POLAND TIGHTENS CURBS ON LABOR She Will Demote or Dismiss Persistent Absentees | By John MacCormac Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/polo-grounders-win-54-10-as-sauer-and-worthington-excel-hank-hits-2.html | Polo Grounders Win 54 10 As Sauer and Worthington Excel Hank Hits 2 Homers in First Game RightHander Stops Phils With Three Hits | By Louis Effrat Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/president-of-railroad-to-get-defense-award.html | President of Railroad To Get Defense Award | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/random-notes-from-washington-3-senators-fear-for-foreign-aid.html | Random Notes From Washington 3 Senators Fear for Foreign Aid Fulbright Humphrey and Mansfield Think President Let Them Down in Fight for BillLewis Twits a 1957 Diogenes | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/red-china-lures-many-foreigners-most-countries-of-world-represented.html | RED CHINA LURES MANY FOREIGNERS Most Countries of World Represented by Visiting Groups or Individuals | By Tillman Durdin Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/regional-air-defense-gets-new-commander.html | Regional Air Defense Gets New Commander | US Army | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/research-urged-by-un-atom-unit-18nation-group-suggests-reactors-be.html | RESEARCH URGED BY UN ATOM UNIT 18Nation Group Suggests Reactors Be Constructed Later After Basic Study | By Lindesay Parrott Special to the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/rift-expected-to-continue-ulysses-to-be-published.html | Rift Expected to Continue Ulysses to Be Published | By Harrison E Salisbury Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/science-awards-rise-westinghouse-talent-prizes-reach-34250-in-value.html | SCIENCE AWARDS RISE Westinghouse Talent Prizes Reach 34250 in Value | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/sheriffs-meet-today-state-associations-conference-is-to-hear.html | SHERIFFS MEET TODAY State Associations Conference Is to Hear Lefkowitz | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/soviet-leaders-rest-khrushchev-and-bulganin-begin-annual-vacations.html | SOVIET LEADERS REST Khrushchev and Bulganin Begin Annual Vacations | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/soviet-will-publish-mrs-sterns-novel-soviet-to-publish-mrs-sterns.html | SOVIET WILL PUBLISH Mrs Sterns Novel SOVIET TO PUBLISH MRS STERNS BOOK | By Max Frankel Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/sports-of-the-times-hell-be-back.html | Sports of The Times Hell Be Back | By Arthur Daley | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/suzanne-harris-married-at-home-wed-in-woodbridge-conn-to-harold.html | SUZANNE HARRIS MARRIED AT HOME Wed in Woodbridge Conn to Harold Baer Jr Who Is Graduate of Yale Law | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/tariffs-are-changed-brazil-is-assessing-import-duties-based-on.html | TARIFFS ARE CHANGED Brazil Is Assessing Import Duties Based on Value | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/teencrime-issue-taking-spotlight-in-city-hall-race-wagner-scored.html | TEENCRIME ISSUE TAKING SPOTLIGHT IN CITY HALL RACE Wagner Scored and Backed on Handling of Problem Boy 18 Held in Killing | By Robert Alden | RE0000253500 | 1985-07-01 | B00000666011 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/the-people-of-russia-home-and-job-keep-soviet-sales-executive-busy.html | The People of Russia Home and Job Keep Soviet Sales Executive Busy | By William J Jorden Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/tv-outlook-on-tunisia-huntley-interviews-president-bourguiba-during.html | TV Outlook on Tunisia Huntley Interviews President Bourguiba During OneHour Filmed Report | By Jp Shanley | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/two-peers-warned-messages-daubed-in-front-of-queens-critics-homes.html | TWO PEERS WARNED Messages Daubed in Front of Queens Critics Homes | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/upturn-awaited-by-steel-makers-strong-demand-still-fails-to-appear.html | UPTURN AWAITED BY STEEL MAKERS Strong Demand Still Fails to Appear but Some Gain in Orders Is Noted AUTO BUSINESS SLOW Inventory of Car Producers Believed LowMany Mills Making Repairs | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/us-cites-atom-on-aid-to-latins-delegation-to-stress-help-under.html | US CITES ATOM ON AID TO LATINS Delegation to Stress Help Under Presidents Plan at Americas Parley | By Edward A Morrow Special To the New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/walter-to-offer-bill-on-security-plans-an-omnibus-measure-to.html | WALTER TO OFFER BILL ON SECURITY Plans an Omnibus Measure to Tighten CurbsWould Offset 2 Court Rulings | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/work-is-speeded-on-11-new-schools-board-hopes-to-open-them-sept.html | WORK IS SPEEDED ON 11 NEW SCHOOLS Board Hopes to Open Them Sept 9Facilities Will Accommodate 11000 4 STRUCTURES DELAYED Program Mirrors Increase in Birth Rate and Shifts in Citys Population | By Leonard Buder | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/work-issue-halts-detroits-papers-publishers-charge-strike-and-the.html | WORK ISSUE HALTS DETROITS PAPERS Publishers Charge Strike and the Union a Lockout in Mailers Dispute | Special to The New York Times | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/yankees-take-pair-from-orioles-at-stadium-giants-defeat-phillies.html | Yankees Take Pair From Orioles at Stadium Giants Defeat Phillies Twice BOMBERS CAPTURE 70 32 VERDICTS Sturdivant Hurls 5Hitter in OpenerYanks Raise Lead to 7 Games | By John Drebinger | RE0000253500 | 1985-07-01 | B00000666011 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/13-cow-killers-seized-indian-state-arrests-group-for-slaughtering.html | 13 COW KILLERS SEIZED Indian State Arrests Group for Slaughtering Animals | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/3-victims-identified-in-jersey-bus-crash.html | 3 VICTIMS IDENTIFIED IN JERSEY BUS CRASH | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/a-master-salesman-george-christopher-enjoys-driving-car-seeks.html | A Master Salesman George Christopher Enjoys Driving Car Seeks Senate Seat | Special to The New York TimesThe New York Times | RE0000253501 | 1985-07-01 | B00000666012 |

| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/a-new-navigational-network-for-atlantic-area-is-opened-electronic.html | A New Navigational Network For Atlantic Area Is Opened Electronic System Embraces 750000 Square Miles of Coastal Zone Held Useful for Sea and Air Capabilities Demonstrated System Is Described | By Harold M Schmeck Jr Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
|---|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/advertising-cigar-bands-role-and-old-one-magazine-study-closed.html | Advertising Cigar Bands Role and Old One Magazine Study Closed Circuit Accounts People Addenda | By Carl Spielvogel | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/air-force-to-drop-its-b36-for-b52-bomber-never-tested-in-war-held.html | AIR FORCE TO DROP ITS B36 FOR B52 Bomber Never Tested in War Held OutmodedGeneral Defends GM Jet Profit Profits Inquiry Pushed | By Cp Trussell Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/amvets-gather-in-boston.html | AMVETS Gather in Boston | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Tad Szulc | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/article-3-no-title-turnerwhiteman.html | Article 3  No Title TurnerWhiteman | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/article-4-no-title.html | Article 4  No Title | Walter Daran | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/baby-races-help-harness-horses-to-grow-up-practice-tests-held-in.html | Baby Races Help Harness Horses to Grow Up Practice Tests Held in early Evening at Westbury Trials Are Necessary Famous Alumni Listed | By Gay Talese Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/balloonist-soars-to-19mile-record-air-force-doctor-attempts-to-help.html | BALLOONIST SOARS TO 19MILE RECORD Air Force Doctor Attempts to Help Pave the Way for Space Travel SETS A SECOND MARK Major Tops Endurance Stay at High AltitudeAscent Begins in Minnesota Wind Effects Minimized Aid to Space Travel | By Donald Janson Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/baruch-greeted-at-87-president-and-churchill-are-among-message.html | BARUCH GREETED AT 87 President and Churchill Are Among Message Senders | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/boland-wins-with-pertshire-to-complete-consecutive-triple-at.html | Boland Wins With Pertshire to Complete Consecutive Triple at Saratoga NOSCORE STREAK ENDS FOR JACOBS Boland Aboard as Promised Land and Pertshire Take Throws Rider Again Who Bet the 40586 Its a Risky Business | By James Roach Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/books-of-the-times-people-revealing-themselves-tests-of-memory-and.html | Books Of The Times People Revealing Themselves Tests of Memory and Probity | By Charles Poorecameron MacAuley | RE0000253501 | 1985-07-01 | B00000666012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/british-disavow-plan-to-devalue-treasury-also-says-pounds-official.html | BRITISH DISAVOW PLAN TO DEVALUE Treasury Also Says Pounds Official Exchange Rate Will Be Maintained Pound Trading Thin Here Support Is Costly | By Thomas P Ronan Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/british-list-force-cuts-60000-men-dropped-in-year-defense-ministry.html | BRITISH LIST FORCE CUTS 60000 Men Dropped in Year Defense Ministry Says | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/c-dwight-baker-transit-aide-84-exgeneral-superintendent-of.html | C DWIGHT BAKER TRANSIT AIDE 84 ExGeneral Superintendent of Transportation Board Dies Held Post on LIRR Subject of Controversy | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/capital-is-tight-city-units-told-policy-of-strict-economy-is-laid.html | CAPITAL IS TIGHT CITY UNITS TOLD Policy of Strict Economy is Laid Down by Plan Board as Budget Hearings Start COLLEGES STRESS NEED Higher Education Requests 31128891 for 58 Works More Libraries Asked Fund Plea Called Minimal | By Paul Crowell | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cardinal-spellman-arrives-in-rome.html | Cardinal Spellman Arrives in Rome | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/chamber-works-heard-in-village-stills-danzas-de-panama-are-novelty.html | CHAMBER WORKS HEARD IN VILLAGE Stills Danzas de Panama Are Novelty on Program in Washington Square | By John Briggs | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/child-to-the-jules-yarnells.html | Child to the Jules Yarnells | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cooperfraser-take-4-set-match-as-us-doubles-start-giammalva-team.html | CooperFraser Take 4 Set Match as US Doubles Start GIAMMALVA TEAM SCORES IN TENNIS Mackey Helps Beat Perry and CranstonGrants Pair is Eliminated Control Weakens in Third Talbert in Fine Form Mimi Arnold Pair Bows | By Allison Danzig Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/counsel-appears-for-confidential-attorney-says-magazines-material.html | COUNSEL APPEARS FOR CONFIDENTIAL Attorney Says Magazines Material Was Deemed Safe in Legal Scrutiny Defense Scope Limited Investigator Found Dead Briton Suing the Magazine | By Gladwin Hill Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cox-takes-lead-in-cup-yachting-noroton-skipper-wins-two-of-three.html | COX TAKES LEAD IN CUP YACHTING Noroton Skipper Wins Two of Three Mallory Races Olsen Shows Way Merrifield Sets Pace | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/davis-cup-plan-opposed-talbert-says-playing-in-perth-would-be.html | DAVIS CUP PLAN OPPOSED Talbert Says Playing in Perth Would Be Hardship to US | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/decision-greeted-calmly-on-coast-san-francisco-fans-fail-to-dance.html | DECISION GREETED CALMLY ON COAST San Francisco Fans Fail to Dance in Streets but Are Enthused Over Giants Fine Says Ott Problems Still Ahead | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/democrats-spur-civil-rights-vote-rayburn-signals-maneuver-for-rules.html | DEMOCRATS SPUR CIVIL RIGHTS VOTE Rayburn Signals Maneuver for Rules Group to Act Adjournment Fades Delay Is Probable DEMOCRATS SPUR CIVIL RIGHTS VOTE How Meeting Can Be Called | By William S White Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/desiovolpe-take-2-links-playoffs-defeat-doug-turnesabyan-on-19th.html | DESIOVOLPE TAKE 2 LINKS PLAYOFFS Defeat Doug TurnesaByan on 19th Hole After 4 Other Teams Are Eliminated FoxCostello 62 Is Best | Special to The New York TimesSpecial to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/dulles-and-radford-statements-backing-foreign-aid-requests-dulles.html | Dulles and Radford Statements Backing Foreign Aid Requests Dulles Statement SPECIAL ASSISTANCE DEVELOPMENT LOAN FUND TECHNICAL ASSISTANCE CONCLUSION Radford Statement Depend on Forces in Being Bipartisan Support Cited Offered Recommendations | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/eisenhower-sees-dulles-0n-syria-stand-undecided-secretary-consults.html | EISENHOWER SEES DULLES 0N SYRIA STAND UNDECIDED Secretary Consults British Envoy and Two Experts on the Middle East WASHINGTON IS WORRIED US Accused in Damascus of Causing CrisisRed Shift Is Denied There US Position Secret Dulles To Skip a Talk PRESIDENT SEES DULLES ON SYRIA Britain Officials Calm | By Dana Adams Schmidt Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/electronic-jury-picker-due-for-test-in-jersey.html | Electronic Jury Picker Due for Test in Jersey | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/ensign-is-fiance-of-miss-gamwell-carlo-f-zezza-jr-of-navy-to-marry.html | ENSIGN IS FIANCE OF MISS GAMWELL Carlo F Zezza Jr of Navy to Marry Former Barnard Student in Autumn | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/epu-standings-for-july-issued-monetary-report-highlights-new-german.html | EPU STANDINGS FOR JULY ISSUED Monetary Report Highlights New German Surplus and the French Deficit West German Surplus | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/ernest-trigg-80-a-paint-official-former-head-of-industry.html | ERNEST TRIGG 80 A PAINT OFFICIAL Former Head of Industry Association DiesServed on White House Panels | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/exboxer-booked-in-costello-case-gigante-accused-of-trying-to-kill.html | EXBOXER BOOKED IN COSTELLO CASE Gigante Accused of Trying to Kill GamblerSilent in Long Questioning EXBOXBR BOOKED IN COSTELLO CASE | The New York Times by Robert Walker | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/finance-official-joins-board-of-eastern-life.html | Finance Official Joins Board of Eastern Life | Fablan Bachrach | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/food-newseconomizing-rising-prices-make-it-worthwhile-experts-ways.html | Food NewsEconomizing Rising Prices Make It Worthwhile Experts Ways of Saving Listed Tips on Saving | By Jane Nickerson | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/forbes-marks-38th-birthday.html | Forbes Marks 38th Birthday | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/frank-h-sommer-exlaw-dean-dies-nyu-official-191643-was-lawyer-64.html | FRANK H SOMMER EXLAW DEAN DIES NYU Official 191643 Was Lawyer 64 YearsHeld Many Public Offices Became Dean in 1916 | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/frankalbertario.html | FrankAlbertario | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/french-franc-slumps-again-on-black-market.html | French Franc Slumps Again on Black Market | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/french-molding-plan-on-algeria-draft-bill-seeks-to-placate.html | FRENCH MOLDING PLAN ON ALGERIA Draft Bill Seeks to Placate Nationalists and Influence Imminent UN Debate Some Yielding Held Vital Offensive Is Objective | By Henry Giniger Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/front-page-1-no-title-people-of-russia-a-party-leader-reason-for.html | Front Page 1  No Title PEOPLE OF RUSSIA A PARTY LEADER Reason for Joining Party Daughter in Aircraft Plant | The New YorkTimes by William J Jorden | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/fund-helps-research-education-also-furthered-by-240263-donner.html | FUND HELPS RESEARCH Education Also Furthered by 240263 Donner Grants | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/giants-will-shift-to-san-francisco-for-1958-season-board-of.html | GIANTS WILL SHIFT TO SAN FRANCISCO FOR 1958 SEASON Board of Directors Approves by 81 Vote Coast Offer of 35Year Stadium Lease TEAM HERE SINCE 1883 Move From Polo Grounds Is Independent of Any Action Planned by Dodgers Seals Stadium Available 12Point Plan Offered Giants Directors Approve Shift of Franchise to San Francisco Next Year COAST CITYS PLAN WINS BY 81 VOTE Damages Not Mentioned Proposal Is Outlined | By Bill Beckerthe New York Times | RE0000253501 | 1985-07-01 | B00000666012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/goetzes-adapting-a-story-by-james-couple-who-wrote-heiress-doing.html | GOETZES ADAPTING A STORY BY JAMES Couple Who Wrote Heiress Doing Pension Beaurepas Folk Comedy Is Back | By Sam Zolotow | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/gov-knight-bids-for-reelection-enters-58-california-race-with-a.html | GOV KNIGHT BIDS FOR REELECTION Enters 58 California Race With a Statement Scoring Knowlands Ambitions Knowlands Plans Unchanged Urged to Declare Distributes His Announcement | By Lawrence E Davies Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/haifa-textile-workers-back.html | Haifa Textile Workers Back | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hemisphere-bank-ruled-out-by-us-cabinet-aide-tells-latins-present.html | HEMISPHERE BANK RULED OUT BY US Cabinet Aide Tells Latins Present Facilities Are Sufficient for Needs Anderson to Leave | By Edward A Morrow Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hilos-mite-4-to-1-triumphs-in-pace-wins-first-race-in-11-starts.html | HILOS MITE 4 TO 1 TRIUMPHS IN PACE Wins First Race in 11 Starts This Year Bofore 25286 at Roosevelt Raceway | By Michael Strauss Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hungarian-session-is-ordered-by-un-hungary-session-is-called-by-un.html | Hungarian Session Is Ordered by UN HUNGARY SESSION IS CALLED BY UN Foreign Minister Awaited | By Kathleen Teltsch Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hussein-to-visit-turkey.html | Hussein to Visit Turkey | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/in-the-nation-it-may-never-again-be-the-same.html | In The Nation It May Never Again Be the Same | By Arthur Krock | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/jersey-fire-is-checked-500-acres-near-hammonton-burned-out-in-2.html | JERSEY FIRE IS CHECKED 500 Acres Near Hammonton Burned Out in 2 Days | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/join-marvin-to-wed-miss-ann-p-crowley.html | JOIN MARVIN TO WED MISS ANN P CROWLEY | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/joseph-w-beach-writer-and-critic-dies-had-been-english-chairman-at.html | Joseph W Beach Writer and Critic Dies Had Been English Chairman at Minnesota | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/ke-ninety-years-young-in-instrument-making-keuffel-esser-marks-90th.html | KE Ninety Years Young in Instrument Making KEUFFEL  ESSER MARKS 90TH YEAR New Instrument Line 3 Stores in City Grandsons Have Jobs | By Elizabeth M Fowler | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/klan-nine-advances-in-softball-tourney.html | KLAN NINE ADVANCES IN SOFTBALL TOURNEY | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/klein-loses-suits-in-brooklyn-race-cashmore-rival-will-appeal-fight.html | KLEIN LOSES SUITS IN BROOKLYN RACE Cashmore Rival Will Appeal Fight on Major Parties Denies Publicity Stunt The Courts Rulings Names Not Mentioned | By Richard Amperthe New York Times | RE0000253501 | 1985-07-01 | B00000666012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/lebhar-retains-crown-tops-hedrick-in-metropolitan-boys-tennis-final.html | LEBHAR RETAINS CROWN Tops Hedrick in Metropolitan Boys Tennis Final 61 62 | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/letters-to-the-times-dealing-with-delinquency-evidence-of.html | Letters to The Times Dealing With Delinquency Evidence of Effectiveness of Youth Social Programs Cited Highway Liquor Ads Criticized Plan for Pedestrian Crossings Curbs on the Judiciary Bill Depriving Supreme Court of Committee Jurisdiction Opposed Mayflower ShareAlike Pact | CARL M LOEB JrROBERT F NEEDHAMWH HIGGINBOTHAMJOSEPH KASKELLNORMAN F CUSHMAN | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/lewis-delafield-lawyer-here-70-partner-in-firm-who-drafted.html | LEWIS DELAFIELD LAWYER HERE 70 Partner in Firm Who Drafted Financing Plans of Many Public Agencies Is Dead Aided Thruway Group | Volpe Studios | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/londonmoscow-wire-to-open.html | LondonMoscow Wire to Open | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/long-farm-loans-urged-bankers-advised-to-allow-credit-of-2-to-4.html | LONG FARM LOANS URGED Bankers Advised to Allow Credit of 2 to 4 Years | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/lutherans-told-of-peril-in-asia-church-must-act-in-face-of.html | LUTHERANS TOLD OF PERIL IN ASIA Church Must Act in Face of Communist Drive Bishop Cautions FiveYear Plan Begun A Radical Upheaval | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/merle-oberon-to-star-on-cbs-in-tv-series-of-foreign-legion.html | Merle Oberon to Star on CBS In TV Series of Foreign Legion | By Val Adams | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/milk-drivers-begin-strike-75-of-supply-will-be-cut-some-stock-on.html | Milk Drivers Begin Strike 75 of Supply Will Be Cut Some Stock on Hand Strike Called by Milk Truckers 75 of City Supply Will Be Cut | By Ralph Katz | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/miss-carol-haber-is-a-future-bride-student-at-hofstra-engaged-to.html | MISS CAROL HABER IS A FUTURE BRIDE Student at Hofstra Engaged to Allen Lieberman Who Is Attending Princeton | Special to The New York TimesCarol Studios | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/miss-mary-allen-will-be-married-westport-girl-is-engaged-to-curtis.html | MISS MARY ALLEN WILL BE MARRIED Westport Girl Is Engaged to Curtis John Sitomer a Graduate of Principia | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/moroccans-battle-spanish-in-enclave-moroccans-fight-spanish-forces.html | Moroccans Battle Spanish in Enclave MOROCCANS FIGHT SPANISH FORCES Founded by an Adventurer | By Thomas F Brady Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/mourning-after-grips-local-fans-giant-follows-sad-while-dodger.html | MOURNING AFTER GRIPS LOCAL FANS Giant Follows Sad While Dodger Rooters Expect Blow to Hit Them Next Dodger Fan Bitter A ProGiant Bronxite | By Alexander Feinberg | RE0000253501 | 1985-07-01 | B00000666012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/movie-on-soviet-planned-by-ui-90minute- documentary-to-be-released.html | MOVIE ON SOVIET PLANNED BY UI 90Minute Documentary to Be Released in FallIngrid Bergman in MGM Film | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/mrs-morris-sugarman.html | MRS MORRIS SUGARMAN | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/mrs-wemett-rewed-former-helen-corbin- married-to-john-brady-dunn.html | MRS WEMETT REWED Former Helen Corbin Married to John Brady Dunn | Special to The New Tork Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/music-aspen-serenade-milhaud-works-has- premier-at-festival-to-which.html | Music Aspen Serenade Milhaud Works Has Premier at Festival to Which It is Dedicated | By Howard Taubman Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/ngo-dinh-diem-departs-leader-of-south- vietnam-ends-visit-to.html | NGO DINH DIEM DEPARTS Leader of South Vietnam Ends Visit to Thailand | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/only-memories-are-left-now-widow-of- john-mcgraw-says-she-prayed-for.html | Only Memories Are Left Now Widow of John McGraw Says She Prayed for a Miracle to Keep Her Beloved Giants at Coogans Bluff It Started in 1903 No Day for Miracles | By Howard M Tucknerthe New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/outlook-bright-in-boys-clothing-trade- group-hears-of-the-trend-to.html | OUTLOOK BRIGHT IN BOYS CLOTHING Trade Group Hears of the Trend to Neatness and Promotion Planning Fashion Aspects Stressed | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/pamela-j-bock-to-wed-massapequa-girl-is- engaged-to-robert.html | PAMELA J BOCK TO WED Massapequa Girl is Engaged to Robert Courtemanche | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/pay-tv-approval-asked-philadelphia- company-seeks-san-francisco.html | PAY TV APPROVAL ASKED Philadelphia Company Seeks San Francisco Operation | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/police-rout-400-at-negros-home-troopers- chase-disorderly-crowd-at.html | POLICE ROUT 400 AT NEGROS HOME Troopers Chase Disorderly Crowd at Levittown Pa as Family Moves In Trooper is Struck Latest of Protests | By William G Weart Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/president-asks-rayburns-help-in-restoring- aid-dulles-and-3-others.html | PRESIDENT ASKS RAYBURNS HELP IN RESTORING AID Dulles and 3 Others Appeal to SenateReturn of Only Part of Cuts Foreseen Radford Backs Dulles Passman Stands Pat PRESIDENT SEES RAYBURN ON AID Fears for Aid Program | By Allen Drury Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/racket-inquiry-backed-labor-leader-hopes- senate-wont-have-to-repeat.html | RACKET INQUIRY BACKED Labor Leader Hopes Senate Wont Have to Repeat It | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/red-china-cuts-ration-of-cotton-for- clothing.html | Red China Cuts Ration Of Cotton For Clothing | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/red-china-to-get-moscow-embassy-soviet-sets-aside-25-acres-of-land.html | RED CHINA TO GET MOSCOW EMBASSY Soviet Sets Aside 25 Acres of Land for an Elaborate Complex of Buildings Soviet Chiefs Live in Area | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/saks-fifth-avenue-opens-branch-store-in-new-jersey.html | Saks Fifth Avenue Opens Branch Store in New Jersey | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sartre-farce-seen-on-edinburgh-stage.html | SARTRE FARCE SEEN ON EDINBURGH STAGE | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/soviet-republishes-john-reeds-book-other-us-works-soviet-reprints.html | Soviet Republishes John Reeds Book Other US Works SOVIET REPRINTS JOHN REED BOOK Out of Favor With Stalin Invite US Reciprocity Translating Spartacus | By Max Frankel Special To The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/soybeans-record-severe-setback-losses-up-to-5-cents-laid-to-higher.html | SOYBEANS RECORD SEVERE SETBACK Losses Up to 5 Cents Laid to Higher Crop Estimate Other Moves Mixed | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sports-of-the-times-the-passing-baseball-scene-easy-road-key-man.html | Sports of The Times The Passing Baseball Scene Easy Road Key Man Scouting Expedition | By Arthur Daleyred Schoendienst | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/stage-sessions-open-tufts-u-host-to-childrens-theatre-conference.html | STAGE SESSIONS OPEN Tufts U Host to Childrens Theatre Conference | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/stock-in-london-in-broad-decline-fear-of-pound-devaluation-wall.html | STOCK IN LONDON IN BROAD DECLINE Fear of Pound Devaluation Wall Street Weakness Depress Market PARIS AMSTERDAM ZURICH FRANKFURT STOCK EXCH | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sukarno-sets-pace-in-jakarta-cleanup.html | SUKARNO SETS PACE IN JAKARTA CLEANUP | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sultan-opposes-oman-plea-in-un-holds-revolt-is-domestic.html | SULTAN OPPOSES OMAN PLEA IN UN Holds Revolt Is Domestic QuestionCairo Version of Treaty Disputed Soldiers Leave By Air Council Rebuff Probable | By Sam Pope Brewer Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-future-of-syria-an-analysis-of-recent-military-shift-from.html | The Future of Syria An Analysis of Recent Military Shift From Viewpoint of Political Changes Syrian Arms Listed Army Moderates Out Many States is Area Weak | By Hanson W Baldwin | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-people-of-russia-an-interview-with-the-communist-party-leader.html | The People of Russia An Interview With the Communist Party Leader of a Moscow Borough | By William J Jorden Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/top-beck-aide-links-hoffa-to-phonyteamster-locals-mohn-concedes.html | Top Beck Aide Links Hoffa To PhonyTeamster Locals Mohn Concedes Asking for 150000 More for Investigations BECK AIDB LINKS HOFFA TO LOCALS | By Joseph A Loftus Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/treasury-cost-dips-for-its-91day-bills.html | TREASURY COST DIPS FOR ITS 91DAY BILLS | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/troth-announced-of-bright-miller-she-is-engaged-to-arthur-judson-2d.html | TROTH ANNOUNCED OF BRIGHT MILLER She Is Engaged to Arthur Judson 2d an Alumnus of Harvard Business School | Special to The New York TimesBradford Bachrach | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/truck-blocks-central-train.html | Truck Blocks Central Train | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/trumans-exaide-attacks-de-sapio-roger-tubby-asserts-party-leader-is.html | TRUMANS EXAIDE ATTACKS DE SAPIO Roger Tubby Asserts Party Leader Is Now Symbol of Repressive Leadership | By Leo Egan | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/tv-unions-to-vote-on-merger-plan-canadian-us-units-cast-ballots.html | TV UNIONS TO VOTE ON MERGER PLAN Canadian US Units Cast Ballots Sept 151 Love Lucy Seeks More Time More Time Sought for Lucy | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/union-picketing-bull-line-piers-brooklyn-docks-are-affected-by.html | UNION PICKETING BULL LINE PIERS Brooklyn Docks Are Affected by Breakdown in Wage Talks With Seafarers | By Jacques Nevard | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/union-teachers-urged-to-expand-labor-aide-says-growth-would-offset.html | UNION TEACHERS URGED TO EXPAND Labor Aide Says Growth Would Offset Management Propaganda in Schools Backs Organization Drive | By Douglas Dales Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/us-wants-talks-on-arms-to-go-on-delegates-in-london-think-un-parley.html | US WANTS TALKS ON ARMS TO GO ON Delegates in London Think UN Parley May Continue to December at Least Informal Talks Cited | By Leonard Ingalls Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/va-head-defends-review-of-claims.html | VA HEAD DEFENDS REVIEW OF CLAIMS | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/weintraub-confirmed-in-jersey-as-new-chief-justice-of-state-senate.html | Weintraub Confirmed in Jersey As New Chief Justice of State Senate Also Approves Judges Francis and Proctor for Supreme Court Other Justices Confirmed | By George Cable Wright Special To the New York Timesthe New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/westport-race-widens-independent-democrat-seeks-post-of-first.html | WESTPORT RACE WIDENS Independent Democrat Seeks Post of First Selectman | Special to The New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/wood-field-and-stream-when-fish-wont-bite-tellers-of-tall-tales.html | Wood Field and Stream When Fish Wont Bite Tellers of Tall Tales Look for Humans Who Will | By John W Randolph Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-20 | https://www.nytimes.com/1957/08/20/archiv es/yugoslav-crops-to-set-a-record-private-peasant-enterprise-scores-a.html | YUGOSLAV CROPS TO SET A RECORD Private Peasant Enterprise Scores a Huge Success Helped by Weather Peasants Are Content Selfsufficiency is Goal | By Harrison E Salisbury Special To the New York Times | RE0000253501 | 1985-07-01 | B00000666012 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archiv es/13-arrested-in-havana-12-youths-and-a-woman-are-accused-as.html | 13 ARRESTED IN HAVANA 12 Youths and a Woman Are Accused as Terrorists | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/14-boys-indicted-in-two-killings-city-parley-held-wider-youth.html | 14 BOYS INDICTED IN TWO KILLINGS CITY PARLEY HELD Wider Youth Activities Work Camps and Foster Homes Urged by Panel on Crime Many Solutions Offered 500000 Is Asked 14 BOYS INDICTED IN TWO KILLINGS Hostels for Parolees Liaison Idea Popular | By Robert Aldenthe New York Times BY JOHN ORRLS | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/58-male-plumage-grey-and-canary-at-least-thats-hope-of.html | 58 MALE PLUMAGE GREY AND CANARY At Least Thats Hope of SalesmenUnderwear Hats Socks Included Recognition Is Noted | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/a-fighting-virginian-howard-worth-smith-his-ability-conceded-author.html | A Fighting Virginian Howard Worth Smith His Ability Conceded Author of Smith Act | Special to The New York TimesThe New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/a-rffugee-bill-gains-in-senate-judiciary-group-approves-measure.html | A RFFUGEE BILL GAINS IN SENATE Judiciary Group Approves Measure Allowing 18655 Fugitives to Enter US | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/aberman-boat-scores-wins-blue-jay-race-in-junior-regatta-on.html | ABERMAN BOAT SCORES Wins Blue Jay Race in Junior Regatta on Manhasset Bay | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/about-new-york-jan-gut-and-the-tuan-reminisce-on-life-among-the.html | About New York Jan Gut and the Tuan Reminisce on Life Among the Muruts of North Borneo | By Meyer Berger | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/advertising-three-big-drives-are-mapped-carefree-home-250-miles-of.html | Advertising Three Big Drives Are Mapped CareFree Home 250 Miles of Wrap Life Account Accounts People Addenda | By Carl Spielvogel | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/akers-discounts-survey-on-crime-specialists-in-youth-problems-at.html | AKERS DISCOUNTS SURVEY ON CRIME Specialists in Youth Problems at City Hall Hearing | By Farnsworth Fowlethe New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/all-new-schools-envisioned-here-education-official-asserts-change.html | ALL NEW SCHOOLS ENVISIONED HERE Education Official Asserts Change Is Possible by 64 at 100 Million a Year FUNDS FOR 58 SOUGHT 107 Million Capital Budget Asked for 65 Projects to Seat 67721 Pupils 300 More Schools Sought 100000000 a Year Provided | By Leonard Buder | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ann-m-loppacker-is-wed-in-jersey-bride-escorted-by-father-at.html | ANN M LOPPACKER IS WED IN JERSEY Bride Escorted by Father at Marriage in Bloomfield to Gordon Raymond Glorch | Special to The New York TimesBradford Bachrach | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/athletics-terry-gains-10-verdict-kansas-city-gets-its-only-two-hits.html | ATHLETICS TERRY GAINS 10 VERDICT Kansas City Gets Its Only Two Hits Off Turley in Fifth to Beat Yanks Turley Streak Snapped Boudreau on Vacation | By John Drebinger Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |

| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/balloonist-lands-safely-aloft-a-record-32-hours-balloonist-lands-in.html | Balloonist Lands Safely Aloft a Record 32 Hours BALLOONIST LANDS IN SOUTH DAKOTA Tape Records Experience | By Donald Janson Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/bonn-bars-rise-in-marks-value-government-says-exchange-rate-based.html | BONN BARS RISE IN MARKS VALUE Government Says Exchange Rate Based on Dollar Will Be Maintained | By Arthur J Olsen Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/bonn-to-resume-talks-delegation-head-will-return-to-moscow-tomorrow.html | BONN TO RESUME TALKS Delegation Head Will Return to Moscow Tomorrow | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/books-of-the-times-topical-and-sweeping-security-minus.html | Books of The Times Topical and Sweeping Security Minus Responsibility | By Orville Prescottthe New York Times Studio | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/boston-deadlock-persists.html | Boston Deadlock Persists | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/c-arthur-kulp-dean-at-u-of-p-head-of-wharton-school-dies-authority.html | C ARTHUR KULP DEAN AT U OF P Head of Wharton School Dies Authority on Social and Casualty Insurance | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/claire-tennis-married-bride-of-mortimer-abramson-in-tiverton-r-i.html | CLAIRE TENNIS MARRIED Bride of Mortimer Abramson in Tiverton R I Chapel | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/coast-guard-picks-chief-at-floyd-bennett-field.html | Coast Guard Picks Chief At Floyd Bennett Field | US Coast Guard | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/congress-secrecy-hit-closed-hearings-on-veterans-legislation-draw.html | CONGRESS SECRECY HIT Closed Hearings on Veterans Legislation Draw Fire | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/connecticut-towns-choose-candidates.html | CONNECTICUT TOWNS CHOOSE CANDIDATES | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/cox-gains-honors-in-sailing-series-takes-two-more-races-to-bring.html | COX GAINS HONORS IN SAILING SERIES Takes Two More Races to Bring Mallory Cup Area SemiFinals to a Close | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/cuban-asks-fight-on-euro-market-urges-americas-to-join-to-combat.html | CUBAN ASKS FIGHT ON EURO MARKET Urges Americas to Join to Combat Discrimination Provisions of Treaty Andersons Exit Criticized | By Edward A Morrow Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/davies-side-wins-fourset-contest-wilson-shares-in-victory-over.html | DAVIES SIDE WINS FOURSET CONTEST Wilson Shares in Victory Over DaileyRothrock TalbertShea Score US Duo Takes 1210 Set Seixas Pair Advances | By Allison Danzig Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/democrats-prod-dulles-on-syria-senators-seek-to-ascertain.html | DEMOCRATS PROD DULLES ON SYRIA Senators Seek to Ascertain Involvement of US Under Eisenhower Doctrine Eisenhower Doctrine Cited Resort to UN Suggested Curbs Implied by Dulles | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/dorothy-malone-in-film-biography-oscar-winner-is-cast-as-diana.html | DOROTHY MALONE IN FILM BIOGRAPHY Oscar Winner Is Cast as Diana BarrymorePaul Douglas Gets New Role Giulletta Masina to CoStar Of Local Origin | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/dowling-to-head-wagners-drive-realty-man-to-be-chairman-of-citizen.html | DOWLING TO HEAD WAGNERS DRIVE Realty Man to Be Chairman of Citizen UnitHanrahan Will Manage Campaign | By Leo Egan | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/drama-seminar-held-child-development-discussed-at-conference-at.html | DRAMA SEMINAR HELD Child Development Discussed at Conference at Tufts | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/exnavy-officer-to-defend-abel-james-b-donovan-chosen-by-brooklyn.html | EXNAVY OFFICER TO DEFEND ABEL James B Donovan Chosen by Brooklyn BarHelped Prosecute Top Nazis Makes a Distinction | By Mildred Murphythe New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/experts-attribute-loss-of-birds-to-suburbs-boom-not-drought.html | Experts Attribute Loss Of Birds To Suburbs Boom Not Drought Botulism Kills LI Ducks | By Ira Henry Freeman | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/explorers-using-ship-helicopter-newfoundlanders-seek-iron-near-the.html | EXPLORERS USING SHIP HELICOPTER Newfoundlanders Seek Iron Near the Arctic Circle | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ezekiel-bronson-dies-new-haven-realty-man-was-on-yale-athletic.html | EZEKIEL BRONSON DIES New Haven Realty Man Was on Yale Athletic Board | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fares-raised-5c-by-hudson-tubes-increases-effective-sept-21-called.html | FARES RAISED 5C BY HUDSON TUBES Increases Effective Sept 21 Called Necessary by Road to Continue in Operation NEW RATES 25C AND 15C Substantial Pay Adjustment and BusAuto Competition Cited by Lines Trustee What Agencies Can Do | By Stanley Levey | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/favorite-is-first-in-9furlong-run-snow-white-in-front-all-the.html | FAVORITE IS FIRST IN 9FURLONG RUN Snow White in Front All the WayPolamby Takes Dash at 5220 for 2 Brent Adds to Success Two Cent Stamp Triumphs | By James Roach Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fbi-transfer-slated-powers-of-boston-will-get-top-new-york-post.html | FBI TRANSFER SLATED Powers of Boston Will Get Top New York Post | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fight-red-dogma-lutherans-urged-german-bishop-says-world-does-not.html | FIGHT RED DOGMA LUTHERANS URGED German Bishop Says World Does Not Permit Lives of Superficial Christianity Referral Service Planned | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |

| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/food-cooking-uses-for-vermouth-varied-flavorings-in-wine-make-it.html | Food Cooking Uses for Vermouth Varied Flavorings in Wine Make It Good for Seasoning Recipe is Given for Jellied Fruit With Sweet Vermouth | By Jane Nickerson | RE0000253502 | 1985-07-01 | B00000666790 |
|---|---|---|---|---|---|---|
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/for-seaway-tolls-22state-unit-formed-to-fight-freepassage-proposals.html | FOR SEAWAY TOLLS 22State Unit Formed to Fight FreePassage Proposals | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/foreign-affairs-is-another-brink-of-war-approaching-excitable-lands.html | Foreign Affairs Is Another Brink of War Approaching Excitable Lands Essential Need | By C L Sulzberger | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/gail-bromley-engaged-beaver-school-alumna-to-be-bride-of-bradley-p.html | GAIL BROMLEY ENGAGED Beaver School Alumna to Be Bride of Bradley P Noyes | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/gi-technicians-to-get-pay-rise-pentagon-to-introduce-new.html | GI TECHNICIANS TO GET PAY RISE Pentagon to Introduce New Proficiency Plan Urged by Cordiners Group Wilson Withdrew Support Many to Quit Pilot Training | By Jack Raymond Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/hoffa-says-he-got-120000-in-loans-without-security-admits-to-senate.html | HOFFA SAYS HE GOT 120000 IN LOANS WITHOUT SECURITY Admits to Senate Inquiry He Received Many Advances Paid No Interest LISTS 70000 IN DEBTS Dealt Only With Cash Until This YearRecounts Wifes Profits in Trucking Deal Testifies 5 Hours Says He Repaid Union HOFFA TESTIFIES HE GOT 120000 Riding in the Clouds I Think Youre Honest | By Joseph A Loftus Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/house-gop-backs-tactics-on-rights-martin-endorsed-by-caucus-in.html | HOUSE GOP BACKS TACTICS ON RIGHTS Martin Endorsed by Caucus in Opposition to Senate Version of Measure Deadlock Persists Major Changes Sought HOUSE GOP BACKS TACTICS ON RIGHTS Rayburn Initiative Asked | By William S White Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/interracial-farm-group-looks-to-greener-pastures-in-jersey.html | Interracial Farm Group Looks To Greener Pastures in Jersey Christian Fellowship and Industriousness Are Precepts at Koinonia | By Robert Rotberg Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/israel-watchful-on-shift-in-syria-makes-no-public-comments-but.html | ISRAEL WATCHFUL ON SHIFT IN SYRIA Makes No Public Comments but Officials See Portent of an Arms BuildUp Further Protection Sought Uncertain of US Stand | By Seth S King Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/james-m-austin-a-sportsman-64-engineering-concern-head-diesdog.html | JAMES M AUSTIN A SPORTSMAN 64 Engineering Concern Head DiesDog Fancier Aide of K9 Corps Had Stable | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/japanese-warned-on-danger-of-war.html | JAPANESE WARNED ON DANGER OF WAR | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/k-of-c-reports-gains-convention-told-39433-rise-puts-members-at.html | K OF C REPORTS GAINS Convention Told 39433 Rise Puts Members at 1048738 | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/katharine-page-becomes-a-bride-wed-to-norman-l-alling-of-purdue.html | KATHARINE PAGE BECOMES A BRIDE Wed to Norman L Alling of Purdue Faculty at Service in Woodstock NY Home | Special to The New York TimesRobert Sewall | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/klan-team-beaten-in-nashville-games.html | KLAN TEAM BEATEN IN NASHVILLE GAMES | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/kohlmann-pairs-70-takes-oneday-golf.html | KOHLMANN PAIRS 70 TAKES ONEDAY GOLF | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/larchmont-crew-in-tie-shares-midget-title-lead-with-seawanhaka.html | LARCHMONT CREW IN TIE Shares Midget Title Lead With Seawanhaka Corinthian | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/lead-zinc-bill-faces-stiff-test-watkins-sees-little-chance-for.html | LEAD ZINC BILL FACES STIFF TEST Watkins Sees Little Chance for Passage of Revived Sliding Tariff Measure | By Richard E Mooney Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/letters-to-the-times-confidence-in-democracy-exchange-of-ideas-with.html | Letters to The Times Confidence in Democracy Exchange of Ideas With Communist Youth Advocated Indefensible Argument Measure of Effectiveness To Preserve Columbia Area Religious Census Discussed Citizens Belief Declared No Concern of Government Value of Statistics Censure of Dr Greenhill | HAROLD TAYLORLEONARD M TROSTENSTANLEY LICHTENSTEINCHARLES A DAROCY | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/lois-gail-weissman-fiancee-of-student.html | LOIS GAIL WEISSMAN FIANCEE OF STUDENT | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/london-market-weakens-again-most-issues-of-britain-also.html | LONDON MARKET WEAKENS AGAIN Most Issues of Britain Also DeclinesStock Index Is Off 15 to 1972 | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/magazine-raises-obscenity-issue-confidential-cites-writings-by.html | MAGAZINE RAISES OBSCENITY ISSUE Confidential Cites Writings by OHara and Steinbeck Quotes Newspapers | By Gladwin Hill Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mclavegray.html | McLaveGray | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/merrifield-first-in-sears-regatta-pequot-skipper-beats-simes-by-30.html | MERRIFIELD FIRST IN SEARS REGATTA Pequot Skipper Beats Simes by 30 Points to 25  as SixRace Series Ends | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mgm-and-fox-accused-union-official-charges-they-hire-red-workers-in.html | MGM AND FOX ACCUSED Union Official Charges They Hire Red Workers in France | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/milk-strike-to-cut-supply-tomorrow-milk-truck-strike-is-expected-to.html | Milk Strike to Cut Supply Tomorrow Milk Truck Strike Is Expected To Cut Supply Here Tomorrow | By Ralph Katz | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/miss-ruth-atwood-engaged.html | Miss Ruth Atwood Engaged | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mob-again-chased-from-negro-home-levittown-pa-police-rout-300-after.html | MOB AGAIN CHASED FROM NEGRO HOME Levittown Pa Police Rout 300 After Sergeant Is Hurt by Rock2 Men Fined Crowd Starts to Move Two Men Held | By William G Weart Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/motor-car-sports-national-rally-regulations-are-adopted-rip-van.html | Motor Car Sports National Rally Regulations Are Adopted Rip Van Winkle Event Sept 6 Some Passages Listed Entry List Closes Sept 14 | By Frank M Blunk | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mrs-john-martin-former-actress-dies-dance-crifics-wife-operated.html | Mrs John Martin Former Actress Dies Dance Crifics Wife Operated Workshop | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mrs-rowland-clubwoman-87-president-of-new-york-city-federation-in.html | MRS ROWLAND CLUBWOMAN 87 President of New York City Federation in 3537 Dies Headed Other Groups | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/museum-parking-to-be-ready-soon-space-for-200-cars-and-10-school.html | MUSEUM PARKING TO BE READY SOON Space for 200 Cars and 10 School Buses at Art Unit to Be Opened in November Control Held Needed Former Parking Limited | By Murray Illsonthe New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/musial-connects-in-each-game-as-st-louis-triumphs-43-32-cards-cut.html | Musial Connects in Each Game As St Louis Triumphs 43 32 Cards Cut Braves Lead to Six Games With Victories Over Polo Grounders Von McDaniel Wins Spencer Hits Homer Rigney in Coaching Box | By Joseph M Sheehan | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/nbc-po-televise-tennis-tourney-portions-of-singles-matches-at.html | NBC PO TELEVISE TENNIS TOURNEY Portions of Singles Matches at Forest Hills th Be Seen Kukla Ends Aug 30 | By Val Adams | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/new-director-chosen-by-general-cigar-co.html | New Director Chosen By General Cigar Co | Greystone | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/new-play-in-edinburgh-the-hidden-king-by-joseph-griffin-seen-at.html | NEW PLAY IN EDINBURGH The Hidden King by Joseph Griffin Seen at Festival | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/noble-dean-wins-pace-after-foul-laura-scott-finishes-first-but-is.html | NOBLE DEAN WINS PACE AFTER FOUL Laura Scott Finishes First but Is Placed Last of 8 at Roosevelt Raceway | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/officer-named-to-board.html | Officer Named to Board | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ohallorannolan.html | OHalloranNolan | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/omalley-silent-on-brooks-plans-decision-due-in-30-days-on.html | OMALLEY SILENT ON BROOKS PLANS Decision Due in 30 Days on TransferMayor Hoping Club Will Stay Put A Choice of Theories Giants Sought No Help | By Gay Talese | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/opera-brittens-turn-of-the-screw-stratford-ont-stages-american.html | Opera Brittens Turn of the Screw Stratford Ont Stages American Premiere | By Ross Parmenter Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/output-in-poland-shows-1957-gain-rise-over-56-is-reported-after.html | OUTPUT IN POLAND SHOWS 1957 GAIN Rise Over 56 Is Reported After Censure on Strikes OUTPUT IN POLAND SHOWS 1957 GAIN Larger Imports Cited | By John MacCormac Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/pope-pius-receives-spellman.html | Pope Pius Receives Spellman | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/post-office-joins-move-to-suburbs-300-new-branches-opened-thus-far.html | POST OFFICE JOINS MOVE TO SUBURBS 300 New Branches Opened Thus Far This Year With 200 More Planned ManyOvercrowded LongTerm Leases Held | By Alyin Shuster Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/pricewage-curb-baffles-france-government-meets-difficulty-in.html | PRICEWAGE CURB BAFFLES FRANCE Government Meets Difficulty in Controlling Pressure for Some Increases Price Ceilings Opposed Low Price Level Sought Dual Franc Rate Certified | By Robert C Doty Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ray-robinson-calls-off-fight-after-tv-dispute-champion-claims-pact.html | Ray Robinson Calls Off Fight After TV Dispute CHAMPION CLAIMS PACT IS VIOLATED Robinson Wants to Pick TV Company to Handle Title Fight With Basilio Norris Taken Aback 3 Contract Terms Cited | By William J Briordy | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/revolt-leaders-flee-three-heading-toward-coast-sultan-offers-reward.html | REVOLT LEADERS FLEE Three Heading Toward Coast Sultan Offers Reward | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/sad-sacks-elect-saddest.html | Sad Sacks Elect Saddest | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/savings-associations-elect-a-new-chairman.html | Savings Associations Elect a New Chairman | ChiltonButler | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/scientists-to-live-in-greenland-ice-european-team-studying-glaciers.html | SCIENTISTS TO LIVE IN GREENLAND ICE European Team Studying Glaciers to Set Up Plastic Sphere Below Surface Like a Peeled Orange | By John Hillaby Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/seato-to-get-arms-sandys-says-nuclear-weapons-will-be-supplied-to.html | SEATO TO GET ARMS Sandys Says Nuclear Weapons Will Be Supplied to Units | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/sec-head-designated-gadsby-sworn-in-to-succeed-armstrong-in-post.html | SEC HEAD DESIGNATED Gadsby Sworn in to Succeed Armstrong in Post | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/senate-unit-asks-more-data-on-aid-democrats-say-12-billion-is.html | SENATE UNIT ASKS MORE DATA ON AID Democrats Say 12 Billion Is AvailableDemand GOP Justify Need for Rise Surplus Funds Cited Doubts Full Restoration SENATE UNIT ASKS MORE DATA ON AID Reds Military Aid Cited | By Allen Drury Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/snider-sets-pace-in-115-65-tests-decides-2d-game-on-homer-in-12th.html | SNIDER SETS PACE IN 115 65 TESTS Decides 2d Game on Homer in 12th Gets Double and FourBagger in First Orders Are Interpreted Hodges Hits No 19 | By Roscoe McGowen | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/soybean-prices-decline-further-futures-fall-1-to-2-c-moves-are.html | SOYBEAN PRICES DECLINE FURTHER Futures Fall 1 to 2 c Moves Are Irregular in Wheat and Corn | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/sports-of-the-times-the-mad-hatters-tea-party-the-lunatic-fringe-it.html | Sports of The Times The Mad Hatters Tea Party The Lunatic Fringe It Pays to Advertise The Open Road | By Arthur Daley | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/steel-union-hits-industry-pricing-mcdonald-and-an-aide-tell-senate.html | STEEL UNION HITS INDUSTRY PRICING McDonald and an Aide Tell Senate Companies Lie in Blaming Wage Rises | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/stratford-fete-extends-season-connecticut-event-will-run-to-sept.html | STRATFORD FETE EXTENDS SEASON Connecticut Event Will Run to Sept 15Jessel Show Seeks Playhouse Here Home for Showtime Strike is Authorized | By Louis Calta | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/talks-under-way-in-detroit-tieup-union-group-and-publishers-of.html | TALKS UNDER WAY IN DETROIT TIEUP Union Group and Publishers of Newspaper Meet After Peace Move by Hoffa Statement by Hoffa | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/teachers-score-bias-in-housing-tighter-laws-would-speed-school.html | TEACHERS SCORE BIAS IN HOUSING Tighter Laws Would Speed School Integration Union Resolution Asserts | By Douglas Dales Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/the-discount-rate-an-appraisal-of-its-changing-role-since-reserve.html | The Discount Rate An Appraisal of Its Changing Role Since Reserve Systems Founding Two New Tools Some Still Prohibited AN EXAMINATION OF DISCOUNT RATE | By Albert L Kraus | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/the-people-of-russia-a-school-teacher-in-soviet-armenia-mingles.html | The People of Russia A School Teacher in Soviet Armenia Mingles Family Life With Her Work PEOPLE OF RUSSIA A SCHOOL TEACHER Two Shifts in School Cooking Is Her Hobby | By William J Jorden Special To the New York Timesthe New York Times BY WILLIAM J JORDEN | RE0000253502 | 1985-07-01 | B00000666790 |

| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/two-atomic-bills-go-to-eisenhower-first-implements-us-role-in-world.html | TWO ATOMIC BILLS GO TO EISENHOWER First Implements US Role in World Agency Second Provides Power Plants President Proposed Agency Atomic Power Controversy Three Projects Proposed | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/un-council-bars-oman-complaint-votes-54-against-hearing-arab.html | UN COUNCIL BARS OMAN COMPLAINT Votes 54 Against Hearing Arab Censure of Britain Lodge Chides Russian United States Abstained Stability Held Aim UN COUNCIL BARS OMAN COMPLAINT Delegates Are Warned Soviet Backs UN Study Statement Labeled Fiction | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/us-seeks-a-way-to-keep-syrians-out-of-red-orbit-instructs-its.html | US SEEKS A WAY TO KEEP SYRIANS OUT OF RED ORBIT Instructs Its Middle East Envoys to Share Views With Arab Countries CAUTION MARKS MOVE Dulles Is Reported Not Yet Sure Whether Uncertain Policy Is Up to Region US SEEKS A WAY TO CHECK SYRIANS Damascus Is Under Soviet Rule Syrias Status | By Dana Adams Schmidt Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/us-students-in-china-peiping-radio-reports-entry-of-group-from.html | US STUDENTS IN CHINA Peiping Radio Reports Entry of Group From Moscow | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/us-unit-studies-bull-line-strike-mediation-service-planning.html | US UNIT STUDIES BULL LINE STRIKE Mediation Service Planning Exploratory Talks Today 60 Concerns Affected Company Statement | By Jacques Nevard | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/venezuela-begins-work-on-a-fivemile-bridge.html | Venezuela Begins Work On a FiveMile Bridge | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/wood-field-and-stream-river-and-lake-in-new-brunswick-differ-mainly.html | Wood Field and Stream River and Lake in New Brunswick Differ Mainly in Biting Habits of Fish | By John W Randolph Special To the New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/young-refugees-long-for-america-waiting-to-learn-their-fate-is-hard.html | YOUNG REFUGEES LONG FOR AMERICA Waiting to Learn Their Fate Is Hard for Hungarians in Yugoslav Camps Sweden Taking Tuberculars Chances of Going to US Waiting Is the Hardest Trial | By Harrison E Salisbury Special To the New York Timesthe New York Times BY HARRISON E SALISBURY | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/youths-trial-delayed-slayer-of-mother-and-sister-will-get-new-tests.html | YOUTHS TRIAL DELAYED Slayer of Mother and Sister Will Get New Tests | Special to The New York Times | RE0000253502 | 1985-07-01 | B00000666790 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/196750-in-dav-commander-urges-members-to-press-for-more-us-aid.html | 196750 IN DAV Commander Urges Members to Press for More US Aid | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/20-flee-red-china-reach-hong-kong-after-six-days-in-26foot-boat.html | 20 FLEE RED CHINA Reach Hong Kong After Six Days in 26Foot Boat | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/26-autos-start-mg-clubs-rally-first-phase-of-1000mile-grind.html | 26 AUTOS START MG CLUBS RALLY First Phase of 1000Mile Grind Completed Upstate by All Except One | By Frank M Blunk Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/3-killed-as-plane-crashes-in-jersey.html | 3 KILLED AS PLANE CRASHES IN JERSEY | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/88pounder-hope-of-monterrey-in-little-league-series-today-angel.html | 88Pounder Hope of Monterrey In Little League Series Today Angel Macias Ambidextrous Is Teams No 1 Pitcher Batter and Fielder | By Michael Strauss Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/abel-spy-suspect-accects-donovan-russian-has-long-talk-with-former.html | ABEL SPY SUSPECT ACCECTS DONOVAN Russian Has Long Talk With Former OSS Counsel Who Will Defend Him Returned to Detention Cell | By Mildred Murphy | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/adios-queen-first-in-feature-pace-andrew-patch-241-next-at.html | ADIOS QUEEN FIRST IN FEATURE PACE Andrew Patch 241 Next at WestburyStanley Dancer and Darish Suspended | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/admiral-lord-mountevans-dies-british-naval-hero-of-17-was-75-evans.html | Admiral Lord Mountevans Dies British Naval Hero of 17 Was 75 Evans of the Broke Fought Off German BoardersHad Part in Scott Expedition Trudged Back to Ship Studded With Heroism Plunged Into Raging Seas | The New York Times 1939 | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/advertising-holiday-decanter-bowing-out-sales-parley-held-confusion.html | Advertising Holiday Decanter Bowing Out Sales Parley Held Confusion in Stores Motivation Studies Scored Newspaper Studies Accounts People Addenda | By Carl Spielvogel | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/along-local-fairways-kelly-began-links-career-at-age-9-wallace.html | Along Local Fairways Kelly Began Links Career at Age 9 Wallace Reports Back Then the Rains Came Happy Birthday for Mayer Hoffhine Tourney Today | By Lincoln A Werdenthe New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/art-masterpiece-goes-to-harriman-governor-and-wife-acquire-the.html | ART MASTERPIECE GOES TO HARRIMAN Governor and Wife Acquire The White Clown by Kahn After Waiting 27 Years | By Sanka Knox | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/atom-power-plan-is-set-back-twice-president-and-house-curb-public.html | ATOM POWER PLAN IS SET BACK TWICE President and House Curb Public Projects Sought in Democratic Drive Plutonium Experiment President Favors Studies | By John D Morris Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/balloonist-finds-space-trips-safe-major-calls-travel-for-day-or.html | BALLOONIST FINDS SPACE TRIPS SAFE Major Calls Travel for Day or More FeasibleHe Sees Weather Gains Human Factors Studied Awed by Findings | By Donald Janson Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/battleship-new-jersey-goes-into-mothballs-for-the-second-time.html | Battleship New Jersey Goes Into Mothballs for the Second Time | Special to The New York TimesThe New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/boa-constrictor-finds-home.html | Boa Constrictor Finds Home | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/bombers-checked-by-athletics-63-urban-halts-yankskucks-routed-in.html | BOMBERS CHECKED BY ATHLETICS 63 Urban Halts YanksKucks Routed in 3Run First Simpson Gets Homer Ditmar Yields 2 Runs Mantle Again Hitless | By John Drebinger Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/books-of-the-times-carefully-planned-essays.html | Books of The Times Carefully Planned Essays | By Charles Poorethe New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/boston-road-gets-new-lights.html | Boston Road Gets New Lights | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/british-56-pay-gains-did-not-spur-output.html | BRITISH 56 PAY GAINS DID NOT SPUR OUTPUT | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/british-tourism-rises.html | British Tourism Rises | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/brooks-11-hits-gain-80-verdict-cimolis-threerun-homer-helps-send.html | BROOKS 11 HITS GAIN 80 VERDICT Cimolis ThreeRun Homer Helps Send Redlegs to Ninth Straight Loss Brooks Trail by Point Newcombe Posts No 10 | By Joseph M Sheehan | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/budge-triumphs-over-perry.html | Budge Triumphs Over Perry | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/building-pattern-set-by-belgrade-grace-and-beauty-mark-new-office.html | BUILDING PATTERN SET BY BELGRADE Grace and Beauty Mark New Office Blocks Apartments and Public Structures Reinforced Concrete Structure Spacious Open Air Cafe | By Harrison E Salisbury Special To the New York Timesthe New York Times BY HARRISON E SALISBURY | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/business-lending-rose-in-the-week-total-put-at-208000000-of-which.html | BUSINESS LENDING ROSE IN THE WEEK Total Put at 208000000 of Which 144000000 Was in New York | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/campaign-center-opened-by-mayor-biltmore-to-be-reelection.html | CAMPAIGN CENTER OPENED BY MAYOR Biltmore to Be Reelection HeadquartersIssue Called Office Record Christenberry Comments Wagner Questioned | By Leo Eganthe New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/campers-send-em-back-alive-return-wildlife-pets-to-freedom.html | Campers Send Em Back Alive Return Wildlife Pets to Freedom | By Murray Schumach Special To the New York Timesthe New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/carolyn-booth-to-wed-goucher-student-is-engaged-to-gordon-parron.html | CAROLYN BOOTH TO WED Goucher Student Is Engaged to Gordon Parron Smith | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/caution-is-urged-in-trot-policing-undesirable-stockholders-have.html | CAUTION IS URGED IN TROT POLICING Undesirable Stockholders Have Their Rights Too State Official Says Three Guiding Factors Javits Ruling Cited | By Murray Illson | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/ceylon-to-free-rubber-obligation-to-red-china-met-export-curbs-will.html | CEYLON TO FREE RUBBER Obligation to Red China Met Export Curbs Will End | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/city-housing-unit-faces-us-inquiry-house-group-is-planning-to.html | CITY HOUSING UNIT FACES US INQUIRY House Group Is Planning to Investigate Operations as Result of Preusse Data Management Defects Found | By Ew Kenworthy Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/clayton-donates-park-site.html | Clayton Donates Park Site | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/colombia-weighs-plebiscite-plan-bipartisan-bid-for-charter-reform.html | COLOMBIA WEIGHS PLEBISCITE PLAN Bipartisan Bid for Charter Reform Aims to Establish LongTerm Coalition Reason for Commission | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/consul-planned-as-park-venture-menotti-work-would-close-theatre.html | CONSUL PLANNED AS PARK VENTURE Menotti Work Would Close Theatre Under Stars All That Fall Is Due Emlyn Williams Plans | By Louis Calta | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/convoy-fights-ice-to-aid-dew-units-eight-ships-racing-short-summer.html | CONVOY FIGHTS ICE TO AID DEW UNITS Eight Ships Racing Short Summer in Struggle to Reach Arctic Sites Race With Short Summer Escape Route Sought Station on 9000 Acres 4 Ships Span Sector of Line | By George Horne Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/crowds-banned-in-levittown-pa-police-act-after-officer-is-injured.html | CROWDS BANNED IN LEVITTOWN PA Police Act After Officer Is Injured in Bias Outbreak Curfew Is Sought Bid Received for House Teenagers Dominate Crowds | By William G Weart Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dockers-to-move-bull-line-cargo-anastasia-says-his-crews-will.html | DOCKERS TO MOVE BULL LINE CARGO Anastasia Says His Crews Will Handle Perishables Barred by SIU Strike | By Jacques Nevard | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dream-house-tantalizes-turks-at-us-pavilion-in-trade-fair.html | Dream House Tantalizes Turks At US Pavilion in Trade Fair DollarHungry Visitors at Izmir Exhibit Find Luxuries Out of Reach Soviet Stresses Industry US LUXURIES TANTALIZE TURKS Soviet Outshone US | By Joseph O Haff Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-disappointed-over-defects-in-congress-wont-give-em-hell.html | Eisenhower Disappointed Over Defects in Congress Wont Give Em Hell Eisenhower Is Disappointed Over His Defeats in Congress Must Think They Are Right The Syrian Problem | By Wh Lawrence Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-is-hoping-to-start-vacation-soon.html | Eisenhower Is Hoping To Start Vacation Soon | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-says-soviet-objective-is-to-rule-syria-but-declares.html | EISENHOWER SAYS SOVIET OBJECTIVE IS TO RULE SYRIA But Declares Present Events Do Not Justify US Action Under Mideast Doctrine Uses Military Illustration Situation Not Clear EISENHOWER SAYS SYRIA IS RED GOAL Details the Pattern Terms of Offer Recalled Senate Opposition Noted Faisal and Turks Confer Syria Arrests Officers Lebanon In Security Move | By Dana Adams Schmidt Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-says-wife-has-last-word-on-farm.html | Eisenhower Says Wife Has Last Word on Farm | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-signs-bill-to-develop-niagara-power-eisenhower-signs.html | Eisenhower Signs Bill to Develop Niagara Power EISENHOWER SIGNS NIAGARA MEASURE | By Cp Trussell Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/embattled-home-owner-william-edward-myers-jr-developed-friendships.html | Embattled Home Owner William Edward Myers Jr Developed Friendships Studies Engineering | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/estate-in-jersey-will-be-a-campus-fairleigh-dickinson-buys-mansion.html | ESTATE IN JERSEY WILL BE A CAMPUS Fairleigh Dickinson Buys Mansion and 180 Acres of Twombly Property Other Campuses to Expand House to Be Renovated | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/esther-m-malpin-becomes-fiancee-bennett-alumna-engaged-to-kenneth.html | ESTHER M MALPIN BECOMES FIANCEE Bennett Alumna Engaged to Kenneth Hyde Brownell Who Served in Navy | Special to The New York TimesAnthony di Gesu | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/final-plan-filed-for-lincoln-sq-project-put-up-to-estimate-board.html | FINAL PLAN FILED FOR LINCOLN SQ Project Put Up to Estimate Board but City Planning Group Must Rule First HEARING IS SET SEPT 11 Moses Requests Approval by Oct 1 to Avoid Delay in Starting Arts Center Arts Center Work Stressed Units to Be at Art Center | By Paul Crowell | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/fledermaus-on-coast-lotte-lehmann-is-producer-of-opera-in-santa.html | FLEDERMAUS ON COAST Lotte Lehmann Is Producer of Opera in Santa Barbara | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/gomulka-ridding-party-of-weeds-executives-of-chief-warsaw-group.html | GOMULKA RIDDING PARTY OF WEEDS Executives of Chief Warsaw Group OustedNatolin Faction Faces Uprooting Clashed on Ideology | By John MacCormac Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/hall-to-address-gop-in-suffolk-move-seen-as-governorship.html | HALL TO ADDRESS GOP IN SUFFOLK Move Seen as Governorship BidHughesSprague Split Also Indicated | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/havana-reports-rebel-skirmish-9-castro-men-were-killed-in-new.html | HAVANA REPORTS REBEL SKIRMISH 9 Castro Men Were Killed in New Oriente Fighting the Government Says Field Commander Removed | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/hemingway-dog-slain-cuba-patrol-denies-act.html | Hemingway Dog Slain Cuba Patrol Denies Act | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/hospital-to-gain-by-country-fete-womens-auxiliary-of-phelps.html | HOSPITAL TO GAIN BY COUNTRY FETE Womens Auxiliary of Phelps Memorial Is Sponsoring Event in Scarborough | Daniel Berry | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/indian-reds-see-a-catholic-plot-charge-conspiracy-against.html | INDIAN REDS SEE A CATHOLIC PLOT Charge Conspiracy Against CommunistRuled State Over Education Bill Bribe Effort Charged Christian Population Heavy | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/industrials-oils-active-in-london-confidence-rises-but-most-gains.html | INDUSTRIALS OILS ACTIVE IN LONDON Confidence Rises but Most Gains Are Below Shilling Index Up 1 Point | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/israel-says-egypt-delayed-suez-ship.html | ISRAEL SAYS EGYPT DELAYED SUEZ SHIP | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/julius-duo-is-first-briar-hall-golfers-capture-fatherson-event-with.html | JULIUS DUO IS FIRST Briar Hall Golfers Capture FatherSon Event With 70 | | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/june-havoc-gets-lead-in-tv-play-cast-in-candid-profile-inc-for-the.html | JUNE HAVOC GETS LEAD IN TV PLAY Cast in Candid Profile Inc for the Kraft Theatre New Show for Hal March | By Val Adams | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/juniors-in-title-sail-62mile-overnight-event-in-sound-draws-8.html | JUNIORS IN TITLE SAIL 62Mile Overnight Event in Sound Draws 8 Yachts | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/leadzinc-snarl-up-to-tariff-unit-lack-of-legislation-appears-to-put.html | LEADZINC SNARL UP TO TARIFF UNIT Lack of Legislation Appears to Put Fate of Tax Rise in Hands of Commission MONTANA IS MILITANT Senators Representatives Attack Administrations Plan as Inadequate Offer Held Too Low Senate Bid Fails LEADZINC SNARL UP TO TARIFF UNIT Stockpile Is Excessive | By Richard E Mooney Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/letters-to-the-times-to-enact-budget-reform-modernization-of.html | Letters to The Times To Enact Budget Reform Modernization of Federal Fiscal SetUp Declared Bills Aim Mr Baldwin Replies Choice of School Head For Better Race Relations Violence in North Said to Point Up Scope of Problem Motives Behind Foreign Aid | CLARENCE FRANCISHANSON W BALDWINGLADYS HARBURCERFRANKLIN I CARTERDAVID C DUNCOMBE | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/levinfield.html | LevinField | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/lutherans-attack-foreign-aid-slash.html | LUTHERANS ATTACK FOREIGN AID SLASH | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/magazine-denies-california-link-confidential-attacks-states-charge.html | MAGAZINE DENIES CALIFORNIA LINK Confidential Attacks States Charge It Has Hollywood Branch to Spy on Stars Newsletter Syndicated | By Gladwin Hill Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mayor-quigley-backed-stamford-democrats-endorse-him-for-fourth-term.html | MAYOR QUIGLEY BACKED Stamford Democrats Endorse Him for Fourth Term | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/meinertz-is-victor-takes-midget-sailing-title-for-seawanhaka.html | MEINERTZ IS VICTOR Takes Midget Sailing Title for Seawanhaka Corinthian | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/milk-strike-ends-drivers-get-86c-3year-package-gives-union-most.html | MILK STRIKE ENDS DRIVERS GET 86C 3Year Package Gives Union Most DemandsStoppage Did Not Hit Consumers Employers Broke Ranks Seniority Issue Unresolved | By Ralph Katz | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/miss-ea-jenney-will-be-married-smith-exstudent-fiancee-of-richard.html | MISS EA JENNEY WILL BE MARRIED Smith ExStudent Fiancee of Richard Bowditch Paige Nov 30 Wedding Set | Special to The New York TimesBradford Bachrach | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/moscow-youth-fete-still-causing-stir-recalls-a-theory-of-budapest.html | Moscow Youth Fete Still Causing Stir Recalls a Theory of Budapest Revolt | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mrs-pynes-team-triumphs-on-links.html | MRS PYNES TEAM TRIUMPHS ON LINKS | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/music-cbc-symphony-canadian-orchestra-plays-at-stratford.html | Music CBC Symphony Canadian Orchestra Plays at Stratford | By Ross Parmenter Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/nels-stewart-exhockey-star-retired-center-in-national-league.html | NELS STEWART EXHOCKEY STAR Retired Center in National League DiesTop Scorer Played on Three Teams | The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-jordanian-aide-at-un.html | New Jordanian Aide at UN | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-wouk-novel-will-become-film-the-lomokome-papers-on.html | NEW WOUK NOVEL WILL BECOME FILM The Lomokome Papers on JurowShepherd Agenda Irish Story Planned Carl Foremans Plans | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/nicaraguas-trade-up-firsthalf-volume-4-million-above-the-1956-level.html | NICARAGUAS TRADE UP FirstHalf Volume 4 Million Above the 1956 Level | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/office-pool-is-boon-to-bosses-this-one-is-source-for-temporary.html | Office Pool Is Boon to Bosses This One Is Source for Temporary Clerical Help CLERICAL POOL BOON TO BOSSES Variety of Ads Used | By William M Freeman | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pakistan-bids-un-consider-kashmir.html | PAKISTAN BIDS UN CONSIDER KASHMIR | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pardala-piloted-by-woodhouse-outruns-searching-in-diana-handicap-at.html | Pardala Piloted by Woodhouse Outruns Searching in Diana Handicap at Spa 101 SHOT BEATS FAVORITE BY HEAD Pardala Captures Mile and Furlong Feature to Run Earnings to 46075 Plotters Bid Fails Mrs Hellen Is Third | By James Roach Special to the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/paris-may-limit-rule-by-algeria-favors-regional-autonomy-while.html | PARIS MAY LIMIT RULE BY ALGERIA Favors Regional Autonomy While Retaining Control PARIS MAY LIMIT RULE BY ALGERIA Gradual Application Weighed Algerians Meet Secretly | By Henry Giniger Special to the New York Timesspecial to the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/parley-of-americas-in-committee-stage.html | PARLEY OF AMERICAS IN COMMITTEE STAGE | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/patterson-defends-crown-against-rademacher-in-fight-at-seattle.html | Patterson Defends Crown Against Rademacher In Fight at Seattle Tonight AMATEUR TO MAKE HIS DEBUT AS PRO 25000 Expected to Witness Rademacher Bid to Wrest Title From Patterson Olympic Title Worthless Hurley Expects 25000 | By Joseph C Nichols Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/peiping-bids-women-save-cloth-in-dress.html | PEIPING BIDS WOMEN SAVE CLOTH IN DRESS | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pickles-quickly-made-preserve-fall-plenty-oldtime-flavor-is-saved.html | Pickles Quickly Made Preserve Fall Plenty OldTime Flavor Is Saved In Modern Recipe Versions | By Ruth P CasaEmellosthe New York Times Studio BY GENE MAGGIO | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pigeon-hobbyist-studies-glands-liu-biologist-investigates-pituitary.html | PIGEON HOBBYIST STUDIES GLANDS LIU Biologist Investigates Pituitary Action in Birds Housed Atop Theatre Still Races Pigeons | By Robert K Plumbthe New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pipelines-advance-in-argentine-talks.html | PIPELINES ADVANCE IN ARGENTINE TALKS | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/plan-favored-by-nato.html | Plan Favored by NATO | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/plane-buying-cut-in-economy-drive-air-force-cancels-contract-for.html | PLANE BUYING CUT IN ECONOMY DRIVE Air Force Cancels Contract for F103Navy Reduces Deliveries of Six Types PLANE BUYING CUT IN ECONOMY DRIVE Missile Gets High Priority Only Prototypes Affected | By Jack Raymond Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
|---|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/plane-causes-scare-smoking-craft-over-elizabeth-recalls-fatal.html | PLANE CAUSES SCARE Smoking Craft Over Elizabeth Recalls Fatal Crashes | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/president-backs-jury-compromise-in-the-rights-bill-republicans-in.html | PRESIDENT BACKS JURY COMPROMISE IN THE RIGHTS BILL Republicans in House Yield and Move for an Accord on Senates Version ENACTMENT EXPECTED Martin Outlines Proposal to Give Judge Power to Bar Panels in Some Cases AllOut Stand Opposed Judge Gets Discretion PRESIDENT BACKS JURY COMPROMISE | By William S White Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/president-on-the-aec.html | President on the AEC | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/princess-margaret-27-has-birthday-party.html | Princess Margaret 27 Has Birthday Party | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/randolph-of-itu-to-retire-in-1958-head-of-printers-union-for-13.html | RANDOLPH OF ITU TO RETIRE IN 1958 Head of Printers Union for 13 Years Is 65Cites His Health at Convention Born in Missouri | The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/red-cross-lists-aid-to-audrey-victims.html | RED CROSS LISTS AID TO AUDREY VICTIMS | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/relief-pitching-of-mccormick-helps-polo-grounders-win-136-southpaw.html | Relief Pitching of McCormick Helps Polo Grounders Win 136 Southpaw Takes Over in First and Gains Third Victory Musial Hits Homer McCormick Yields 8 Hits Musial Batting 342 | By Louis Effrat | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/reuther-plan-studied-presidential-aides-examine-auto-pricecut.html | REUTHER PLAN STUDIED Presidential Aides Examine Auto PriceCut Proposal | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/richardson-and-seixas-beat-henry-and-holmberg-in-us-tennis-doubles.html | Richardson and Seixas Beat Henry and Holmberg in US Tennis Doubles COLLEGIANS DROP FOURSET MATCH Henry and Holmberg Beaten at BrooklinePatty and Mulloy Top DellLesch Richardson Loses Service Scratch Combination Wins | By Allison Danzig Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/robison-to-ask-governors-help-wants-harriman-to-protect-his-rights.html | ROBISON TO ASK GOVERNORS HELP Wants Harriman to Protect His Rights in Dispute on Basilio Bout Television Sugar Stands on Rights Second Contract Signed | By Gordon S White Jr | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/rome-police-ban-short-shorts-as-succinct-and-inviting-jail.html | Rome Police Ban Short Shorts As Succinct and Inviting Jail | By Arnaldo Cortesi Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sales-code-adopted-mens-apparel-club-group-sets-up-plan-of-ethics.html | SALES CODE ADOPTED Mens Apparel Club Group Sets Up Plan of Ethics | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/scottish-comedy-offered-at-fete-flouers-o-scotland-has-mainly-local.html | SCOTTISH COMEDY OFFERED AT FETE Flouers O Scotland Has Mainly Local Appeal With Its Accent on Accent | By Wa Darlington Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/seminoles-vote-a-selfrule-plan-3-reservations-back-new-governmentin.html | Seminoles Vote a SelfRule Plan 3 Reservations Back New Governmentin Florida Ballot SEMIOLES VOTE SELFRULE PLAN | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/senators-reveal-hoffa-bid-to-get-dio-in-teamsters-but-union-chief.html | SENATORS REVEAL HOFFA BID TO GET DIO IN TEAMSTERS But Union Chief Insists He Backed Only Taxi Officers Tape Recording Played Other Evidence Noted 5000 Donation Listed SENATORS REVEAL HOFFA LINK TO DIO Says Beck Refused Counsels Argument Paid My Hotel Bill | By Joseph A Loftus Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/senote-votes-relief-of-alien-hardships-senate-approves-bill-to-aid.html | Senote Votes Relief Of Alien Hardships SENATE APPROVES BILL TO AID ALIENES | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sergeant-york-hailed-world-war-i-hero-receives-automobile-at.html | SERGEANT YORK HAILED World War I Hero Receives Automobile at Ceremony | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sikh-bids-followers-stop-work-to-protest-onelanguage-plan-leader-of.html | Sikh Bids Followers Stop Work To Protest OneLanguage Plan Leader of an Indian Faction Fights Move for Hindi as Punjab Tongue Contends He Is the Leader | By Henry R Lieberman Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sir-charles-read-obstetrician-dead.html | SIR CHARLES READ OBSTETRICIAN DEAD | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/soviet-loafers-face-labor-banishment-soviet-loafers-face-exile.html | Soviet Loafers Face Labor Banishment SOVIET LOAFERS FACE EXILE LABOR Social Pressure Seen | By Max Frankel Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/soviet-trade-offer-to-bonn-is-reported.html | SOVIET TRADE OFFER TO BONN IS REPORTED | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sports-of-the-times-the-innocent-bystander-mass-collapse-last-trip.html | Sports of The Times The Innocent Bystander Mass Collapse Last Trip Unlimited Admiration | By Arthur Daley | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/statement-by-eisenhower.html | Statement by Eisenhower | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/talks-on-handicapped-set.html | Talks on Handicapped Set | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/teachers-press-school-aid-bill-union-bids-president-call-special.html | TEACHERS PRESS SCHOOL AID BILL Union Bids President Call Special SessionPledges Fight Against Foes | By Douglas Dales Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/thai-regime-loses-support-of-army.html | THAI REGIME LOSES SUPPORT OF ARMY | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/the-people-of-russia-a-visit-with-a-stalingrad-steelmaker-key.html | The People of Russia A Visit With a Stalingrad Steelmaker Key Worker in HighPriority Industry An Enthusiastic Worker Bonus Pay Eliminated Four Work Crews Planned Relatively Big Income | By William J Jorden Special To the New York Timesthe New York Times BY WILLIAM J JORDEN | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/the-presidents-program.html | The Presidents Program | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/thruway-section-reaches-border-harriman-opens-a-40mile-strip-near.html | THRUWAY SECTION REACHES BORDER Harriman Opens a 40Mile Strip Near Pennsylvania 3 Girls Snip Ribbon CONNECTING LINKS LAG Delays Isolate Segment but Governor Says State Will Finish Work This Year Three Roadside Ceremonies | By Michael James Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/togoland-gains-cited-report-to-un-says-people-are-getting-more.html | TOGOLAND GAINS CITED Report to UN Says People Are Getting More Rights | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/trails-closed-in-park-public-is-barred-from-dry-palisades-woodlands.html | TRAILS CLOSED IN PARK Public Is Barred From Dry Palisades Woodlands | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/two-to-bow-sept-14-at-southport-fete.html | TWO TO BOW SEPT 14 AT SOUTHPORT FETE | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/us-jury-pushes-galindez-inquiry-capital-panel-hears-new-testimony.html | US JURY PUSHES GALINDEZ INQUIRY Capital Panel Hears New Testimony in International Vanishment Mystery Indictment Defended Envoy Asked to Appear | By Milton Bracker | RE0000253503 | 1985-07-01 | B00000666791 |

| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/us-studies-easing-of-china-news-ban.html | US STUDIES EASING OF CHINA NEWS BAN | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
|---|---|---|---|---|---|---|
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/vice-president-elected-by-grace-national-bank.html | Vice President Elected By Grace National Bank | Kal Weyner | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/vote-on-raid-trust-delayed-in-senate.html | VOTE ON RAID TRUST DELAYED IN SENATE | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/west-gives-plan-for-2year-halt-in-atomic-tests-president-in-bid.html | WEST GIVES PLAN FOR 2YEAR HALT IN ATOMIC TESTS PRESIDENT IN BID Agrees to Soviet Terms in Hope of Speeding Arms Cut Accord Change Called Significant Soviet Objection Recalled WEST GIVES PLAN ON ATOMIC TESTS Review in Year Provided Soviet for Limited Pact | By Russell Baker Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/western-electric-plans-a-new-plant.html | WESTERN ELECTRIC PLANS A NEW PLANT | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/white-house-firm-on-full-aid-fund-eisenhower-calls-on-senate-to.html | WHITE HOUSE FIRM ON FULL AID FUND Eisenhower Calls on Senate to Restore Every Cent of Cut by the House Johnson Warns on Threats | By Allen Drury Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/wood-field-and-stream-bass-easy-to-find-in-st-croix-river-but.html | Wood Field and Stream Bass Easy to Find in St Croix River But Theyre Not So Easy to Catch | By John W Randolph Special To the New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/yorzyk-betters-swim-mark.html | Yorzyk Betters Swim Mark | Special to The New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/youth-crime-talk-annoys-kennedy-back-from-europe-police-head.html | YOUTH CRIME TALK ANNOYS KENNEDY Back From Europe Police Head Deplores Politics YOUTH CRIME TALK ANNOYS KENNEDY | By Emanuel Perlmutter | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/zorin-insists-bar-to-pact-remains-says-west-delays-accord-by.html | ZORIN INSISTS BAR TO PACT REMAINS Says West Delays Accord by Demanding Inclusion of Too Many Factors Soviet Stand Unchanged ZORIN INSISTS BAR TO PACT REMAINS Moch Outlines Wests Plan | By Leonard Ingalls Special To The New York Timesthe New York Times | RE0000253503 | 1985-07-01 | B00000666791 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/2-rob-westbury-home-armed-bandits-get-10000-in-cash-and-jewelry.html | 2 ROB WESTBURY HOME Armed Bandits Get 10000 in Cash and Jewelry | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/2-syrian-leaders-deny-their-nation-is-in-soviet-orbit-say-greater.html | 2 SYRIAN LEADERS DENY THEIR NATION IS IN SOVIET ORBIT Say Greater Understanding Exists With Russians Score Imperialist US Disputes Eisenhower Report No Millionaire He Says Syrian Leaders Deny Pushing Country Toward Soviet Orbit Draws Wartime Parallel | By Osgood Caruthers Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/4-in-coast-guard-die-in-plane-crash-here-air-crash-kills-4-at-floyd.html | 4 in Coast Guard Die In Plane Crash Here AIR CRASH KILLS 4 AT FLOYD BENNETT Jersey Victims Found | The New York Times by Ernest Sisto | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/5000-pace-goes-to-frisco-dream-macs-dominion-is-second-at-roosevelt.html | 5000 PACE GOES TO FRISCO DREAM Macs Dominion Is Second at Roosevelt Raceway Bowzo York Is Victor | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/6-girls-saved-from-sand-bar.html | 6 Girls Saved From Sand Bar | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/about-new-york-giant-victory-over-boston-in-1883-set-off-an.html | About New York Giant Victory Over Boston in 1883 Set Off an Enthusiastic Celebration | By Meyer Berger | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/actinic-beats-independence-in-spas-north-american-steeplechase.html | Actinic Beats Independence in Spas North American Steeplechase LEDYARD JUMPER IN FRONT ALL WAY Actinic Triumphs by ThreeQuarters of Length and Pays 770 for 2 Entry Is Favored Its All in the Family Plaques and Melons | By James Roach Special to the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/action-is-put-off-on-expressway-estimate-board-will-take-up.html | ACTION IS PUT OFF ON EXPRESSWAY Estimate Board Will Take Up Controversial Clearview Project on Sept 19 LONG HEARING IS HELD Cashmore Demands Inquiry on Charges of Pressure to Stifle Opposition Part of Larger Project Housing Hearing Is Held | By Paul Crowell | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/advertising-lorillard-in-move-beechnut-comments-major-merger.html | Advertising Lorillard in Move BeechNut Comments Major Merger Accounts People Addenda | By Carl Spielvogel | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/air-rescue-group-to-be-film-heroes-service-acts-to-form-basis-of.html | AIR RESCUE GROUP TO BE FILM HEROES Service Acts to Form Basis of That Others May Live Independent Unit Formed New Independent Group Of Local Origin | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/arabs-isolation-of-syria-bared-washington-sees-prospect-of-a.html | ARABS ISOLATION OF SYRIA BARED Washington Sees Prospect of a Mideast Counter to Leftist Trend Husseins Trip to Turkey Envoy Sees Turkish Premier | By Dana Adams Schmidt Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/arcola-four-victor-in-hoffhine-event.html | ARCOLA FOUR VICTOR IN HOFFHINE EVENT | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/auto-rally-is-led-by-jersey-couple-25-of-26-teams-in-mg-club.html | AUTO RALLY IS LED BY JERSEY COUPLE 25 of 26 Teams in MG Club 1000Mile Event Reach Ottawa Halfway Point Ottawans Show Interest Spences Total 506 | By Frank M Blunk Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/benefit-planned-for-day-nursery-masters-care-center-to-be-aided-by.html | BENEFIT PLANNED FOR DAY NURSERY Masters Care Center to Be Aided by Jan 7 Showing of The Music Man | Irwin Dribben | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/big-development-at-toronto-voted.html | BIG DEVELOPMENT AT TORONTO VOTED | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/big-store-sales-rose-4-in-week-reserve-also-puts-volume-in-this.html | BIG STORE SALES ROSE 4 IN WEEK Reserve Also Puts Volume in This Area at 11 Above 1956 Level Sales Up 11 in This Area | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/billboard-bar-put-off-2-senators-plan-new-fight-for-controls-next.html | BILLBOARD BAR PUT OFF 2 Senators Plan New Fight for Controls Next Session | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/biologicals-by-mail-world-postal-group-makes-acceptance-voluntary.html | BIOLOGICALS BY MAIL World Postal Group Makes Acceptance Voluntary | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bombers-rout-kansas-city-114-as-simpson-clouts-grand-slam-kucks.html | Bombers Rout Kansas City 114 As Simpson Clouts Grand Slam Kucks Subdues Athletics in Last 4 InningsYankees Collect 14 Safeties Mantles Average Drops Many Complaints Expected | By John Drebinger Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bonwit-teller-opens-a-new-store-on-miracle-mile.html | Bonwit Teller Opens a New Store on Miracle Mile | Special to The New York TimesThe New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/books-of-the-times-the-meaning-of-alexandria-minor-characters.html | Books of The Times The Meaning of Alexandria Minor Characters Amusing | By Orville Prescott | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/briton-in-europe-for-trade-talks.html | BRITON IN EUROPE FOR TRADE TALKS | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/canada-swears-in-2-more-ministers.html | CANADA SWEARS IN 2 MORE MINISTERS | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/canterbury-offers-cure-for-inflation.html | CANTERBURY OFFERS CURE FOR INFLATION | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/dav-scores-trial-of-gis-overseas.html | DAV SCORES TRIAL OF GIS OVERSEAS | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/democrats-study-gop-rights-plan-rayburn-says-way-is-open-for.html | DEMOCRATS STUDY GOP RIGHTS PLAN Rayburn Says Way Is Open for Compromise on Jury Proviso of Measure Discretion Left to Judge DEMOCRATS STUDY GOP RIGHTS BID Republicans Hold Balance Negotiations Invited | By William S White Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/device-aids-underwater-sport-boatmen-swimmers-are-using-new-power.html | Device Aids Underwater Sport Boatmen Swimmers Are Using New Power Diver Word for Apparatus Coined Propeller Handle Used | By Clarence E Lovejoysilver Springs Fla | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/dio-denies-tax-evasion-charge.html | Dio Denies Tax Evasion Charge | The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/dios-lament-on-trip-flying-is-for-the-birds.html | Dios Lament on Trip Flying Is for the Birds | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/egypt-censors-news-mention-of-syrian-coup-cut-from-reporters.html | EGYPT CENSORS NEWS Mention of Syrian Coup Cut From Reporters Dispatches | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/elizabeth-a-may-becomes-a-bride-she-is-escorted-by-father-at.html | ELIZABETH A MAY BECOMES A BRIDE She Is Escorted by Father at Marriage in Southport to Michael Dimon Sturges | Special to The New York TimesBradford Bachrach | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/erosion-fight-pushed-connecticut-governor-finds-work-progressing.html | EROSION FIGHT PUSHED Connecticut Governor Finds Work Progressing Well | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/frauds-in-japan-laid-to-the-reds-failing-businesses-swindled-to.html | FRAUDS IN JAPAN LAID TO THE REDS Failing Businesses Swindled to Fill Coffers of Party Police Say After Raids Swindles Force Bankruptcy First Credit Then Loans | By Foster Hailey Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/french-honor-bishop-donegan.html | French Honor Bishop Donegan | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/french-rift-looms-on-algeria-proposals-as-premier-endeavors-to.html | French Rift Looms on Algeria Proposals As Premier Endeavors to Obtain Support | By Henry Giniger Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/ginsburgsilverman.html | GinsburgSilverman | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/gm-turns-down-reuthers-plan-to-cut-car-prices-curtice-suggests-that.html | GM TURNS DOWN REUTHERS PLAN TO CUT CAR PRICES Curtice Suggests That Union Extend Contract 2 Years as AntiInflation Curb Big Three Got Letters GM Bars Reuthers Price Cut Asks Union to Extend Contract | Special to The New York TimesThe New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/graham-first-in-sail-indian-harbor-skipper-wins-junior-distance.html | GRAHAM FIRST IN SAIL Indian Harbor Skipper Wins Junior Distance Crown | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/heads-centre-college-stephens-president-is-named-to-danville-ky.html | HEADS CENTRE COLLEGE Stephens President Is Named to Danville Ky Post | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/heflin-gets-lead-in-a-video-drama-cast-as-soviet-officer-in-rod.html | HEFLIN GETS LEAD IN A VIDEO DRAMA Cast as Soviet Officer in Rod Serling Dark Side of Earth Club Oasis on NBC Union May Produce Shows | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/hoffa-is-accused-of-using-dio-in-bid-for-control-here-senate-aide.html | HOFFA IS ACCUSED OF USING DIO IN BID FOR CONTROL HERE Senate Aide Says Teamster Official Aided Racketeer Against Own Union RAIDING PLAN CHARGED Wiretaps Show Dio Staged Cab Strikes to Get Beck to Give Him a Charter Combativeness Gone HOFFA IS ACCUSED OF USING DIO HERE Dio Wanted to Get In 2 Were Inciting Strikes McClellan Charges Raiding | By Joseph A Loftus Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/how-paris-couture-affects-american-design-impact-is-felt-for.html | How Paris Couture Affects American Design Impact Is Felt for Seasons Following Introduction Influences Reported Not Understood | By Elizabeth P Howkins | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/illegal-markets-in-franc-rallying-fear-and-greed-said-to-end-the.html | ILLEGAL MARKETS IN FRANC RALLYING Fear and Greed Said to End the Brief Period of Virtue Following Devaluation Postcards but No Francs | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/in-the-nation-a-selfanalysis-that-is-highly-explanatory-traits-a.html | In The Nation A SelfAnalysis That Is Highly Explanatory Traits a Handicap Natural but Ineffective | By Arthur Krock | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/integration-foes-warn-nashville-parent-committee-asks-for-delay-in.html | INTEGRATION FOES WARN NASHVILLE Parent Committee Asks for Delay in ProgramPolice Alerted for Violence Kasper in Nashville | By Benjamin Fine Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/irene-worth-gets-lead-at-phoenix-london-actress-signs-for-maria.html | IRENE WORTH GETS LEAD AT PHOENIX London Actress Signs for Maria StuartPlay by Coward Finds a Home Belasco Gets Comedy | By Sam Zolotow | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/israel-and-jordan-cite-border-clash.html | ISRAEL AND JORDAN CITE BORDER CLASH | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/jakarta-cabinet-calls-unity-talks-move-is-effort-to-persuade.html | JAKARTA CABINET CALLS UNITY TALKS Move Is Effort to Persuade Dissident Outer Regions to Rejoin Regime Sukarno Role Discerned Jakarta to Issue Bids | By Bernard Kalb Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/japanese-exports-exceeding-imports.html | JAPANESE EXPORTS EXCEEDING IMPORTS | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/jb-cavallaro-city-official-dies-chairman-of-board-of-higher.html | JB CAVALLARO CITY OFFICIAL DIES Chairman of Board of Higher Education Backed Strong Curb on Red Teachers A LAWYER IN BROOKLYN Prominent Catholic Layman Was Active in Charities and in Work for Blind Issued Report on Reds Active in Work for Blind | Michael Shuter | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/kennedy-differs-with-city-hall-backs-publicity-on-youth-crime.html | Kennedy Differs With City Hall Backs Publicity on Youth Crime KENNEDY FAVORS TEEN CRIME NEWS Renews Plea for More Men | By Robert Aldenthe New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/letters-to-the-times-education-and-delinquency-progressive-system.html | Letters to The Times Education and Delinquency Progressive System Charged With Undermining Authority Fate of Spanish Sailors Restraining City Workers Private Groups Are Said to Obtain Benefits by Means Denied Them Rental Practices Protested Reduction in Size of Cars | AUGUSTIN G RUDDDWIGHT L BOLINGERLOUIS ROBERTIHDJULIAN WHITTLESEY | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/levittown-pa-quiet-demonstrations-in-abeyance-at-negroes-home.html | LEVITTOWN PA QUIET Demonstrations in Abeyance at Negroes Home | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/lutherans-urge-atomic-test-ban-world-federation-assembly-elects-dr.html | LUTHERANS URGE ATOMIC TEST BAN World Federation Assembly Elects Dr Fry to 5Year Term as Its President Predecessors Europeans | By Donald Janson Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/maglie-of-brooks-suffers-61-loss-aarons-35th-homer-with-2-on-helps.html | MAGLIE OF BROOKS SUFFERS 61 LOSS Aarons 35th Homer With 2 On Helps Milwaukee Win Dodgers Get 7 Hits Snider Doubles to Left Covington Pulls Tendon | By Roscoe McGowen | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mark-farnum-61-dead-extackle-at-brown-played-in-first-rose-bowl.html | MARK FARNUM 61 DEAD ExTackle at Brown Played in First Rose Bowl Game | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mary-delafield-engaged-to-wed-alumna-of-vassar-betrothed-to-clinton.html | MARY DELAFIELD ENGAGED TO WED Alumna of Vassar Betrothed to Clinton L Allen Jr ExStudent at Brown | Shelburne Studios | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/masseyharris-votes-acquisition-farm-machinery-company-would-obtain.html | MASSEYHARRIS VOTES ACQUISITION Farm Machinery Company Would Obtain Control of Standard Motors | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mays-and-sauer-pace-62-victory-each-hits-fourbagger-with-man-on.html | MAYS AND SAUER PACE 62 VICTORY Each Hits FourBagger With Man on Base as Giants Defeat Cubs Here Luster Added to Victory Willies Average at 332 | By Joseph M Sheehan | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mengertmarr-lead-tally-67-to-pace-jersey-pro-team-golf-at-neptune.html | MENGERTMARR LEAD Tally 67 to Pace Jersey Pro Team Golf at Neptune | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mexicans-take-an-early-siesta-catch-bridgeport-nine-napping.html | Mexicans Take an Early Siesta Catch Bridgeport Nine Napping Monterrey Little League Team Wins 21 as Ruiz Steals Home While Infielder Is Asleep on Play Coach Changes Schedule Winners Score In Fourth | By Michael Strauss Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/milder-fbi-bill-expected-to-pass-senate-likely-to-endorse-curb-on.html | MILDER FBI BILL EXPECTED TO PASS Senate Likely to Endorse Curb on Disclosure of Secret Files in Court Statements Open to Defense | By Anthony Lewis Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/miss-logan-is-victor-takes-low-gross-honors-with-84-in-golf-at-deal.html | MISS LOGAN IS VICTOR Takes Low Gross Honors With 84 in Golf at Deal | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mrs-giragosian-has-child.html | Mrs Giragosian Has Child | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mulloy-and-patty-gain-in-us-tennis-doubles-topseeded-pair-wins-in.html | Mulloy and Patty Gain in US Tennis Doubles TOPSEEDED PAIR WINS IN FIVE SETS MulloyPatty Check Green and FranksClarkHarum Bow to EmersonMark Youngsters Play Praised Improve in Fifth Set Miss Their Chances | By Allison Danzig Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/nassau-gop-is-ordered-to-use-primary-in-light-of-new-census.html | Nassau GOP Is Ordered to Use Primary in Light of New Census | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/new-drug-is-cited-in-arthritis-care-antimalaria-agent-found-helpful.html | NEW DRUG IS CITED IN ARTHRITIS CARE AntiMalaria Agent Found Helpful in 4Year Studies by Canadian Physician MINIMAL RISK REPORTED Chloroquine Does Not Create Swollen Tissue as Cortisone Does Researcher Notes Improvements Noted Lack of Risk Is Cited | By Farnsworth Fowle | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/one-dead-15-hurt-in-dust-explosion-fire-follows-in-jersey-city.html | ONE DEAD 15 HURT IN DUST EXPLOSION Fire Follows in Jersey City DrugMilling PlantLoss in Stock Put at 2 Million | Special to The New York TimesThe New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/opposition-unites-for-turkish-vote-3-parties-to-form-front-in.html | OPPOSITION UNITES FOR TURKISH VOTE 3 Parties to Form Front in Elections Set for May Earlier Date Weighed Election Law Difficulty Deputys Arrest Credited | By Joseph O Haff Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/orchestras-fear-crisis-in-britain-recent-wage-increase-for-members.html | ORCHESTRAS FEAR CRISIS IN BRITAIN Recent Wage Increase for Members Is Called Threat to Groups Existence | By Leonard Ingalls Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/ouster-of-dulles-asked-by-senator-yarborough-of-texas-tells-young.html | OUSTER OF DULLES ASKED BY SENATOR Yarborough of Texas Tells Young Democrats Here of Secretarys Errors | By Leo Egan | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/patterson-halts-rademacher-in-6th-round-to-keep-title-champion.html | Patterson Halts Rademacher in 6th Round to Keep Title CHAMPION DROPS FOR SEVEN TIMES Patterson Scores Knockout Over Rademacher in Bout for Heavyweight Title Champion Is Hurt First Round Second Round Third Round Fourth Sound Fifth Round Sixth Round Weight Is Surprise A Super Salesman | By Joseph C Nichols Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/patterson-retains-heavyweight-title.html | Patterson Retains Heavyweight Title | The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/peiping-to-increase-farm-output-in-1958.html | PEIPING TO INCREASE FARM OUTPUT IN 1958 | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/premier-suspects-plot-in-thailand-tells-assembly-that-leftists-are.html | PREMIER SUSPECTS PLOT IN THAILAND Tells Assembly That Leftists Are Planning Partition Another Minister Out | Special to The New York TimesThe New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/prices-in-july-set-record-food-highest-since-1952-cigarettes-a.html | Prices in July Set Record Food Highest Since 1952 Cigarettes a Factor July Price Index Sets a Record Food Costs Are Highest Since 52 City Shows Record | By Richard E Mooney Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/puerto-rican-post-filled.html | Puerto Rican Post Filled | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/senate-endorses-us-rail-rate-cut.html | SENATE ENDORSES US RAIL RATE CUT | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/senators-favor-new-atom-plant-committee-votes-funds-for.html | SENATORS FAVOR NEW ATOM PLANT Committee Votes Funds for Experimental Facility Over Administration Protest Bookkeeping Device Used Cooperation Provided | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sikhs-demonstrate-against-hindi-move.html | SIKHS DEMONSTRATE AGAINST HINDI MOVE | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/soviet-rail-system-found-shipping-air-soviet-railroads-haul-costly.html | Soviet Rail System Found Shipping Air SOVIET RAILROADS HAUL COSTLY AIR Shortage Runs High | By Max Frankel Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sports-festival-held-in-yonkers-professional-stars-perform-at.html | SPORTS FESTIVAL HELD IN YONKERS Professional Stars Perform at Opening of 3Day Fete at Shopping Center Olympic Diver Performs | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sports-of-the-times-flicker-of-hope-the-vacuum-matter-of-finance.html | Sports of The Times Flicker of Hope The Vacuum Matter of Finance Big Switch | By Arthur Daley | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/stars-to-glitter-on-special-show-durante-lahr-and-others-in-color.html | STARS TO GLITTER ON SPECIAL SHOW Durante Lahr and Others in Color Program Oct 13 Agronsky to Interview Look Here Bows Sept 15 Wagon Train Gets Sponsor | By Val Adams | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/stoneham-reaches-coast-sees-site-for-giants-new-ball-park-head-of.html | Stoneham Reaches Coast Sees Site for Giants New Ball Park Head of New York Club Expects to Buy Seals Franchise Draw 1200000 a Season in San Francisco Contractor Discusses Plans Two Hurdles to Be Taken | By Lawrence E Davies Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/strike-stops-parcels-philadelphia-deliveries-are-tied-up-by-union.html | STRIKE STOPS PARCELS Philadelphia Deliveries Are Tied Up by Union Dispute | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/students-win-praise-gov-williams-doubts-they-give-in-to-conformity.html | STUDENTS WIN PRAISE Gov Williams Doubts They Give In to Conformity | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sykes-victor-in-sailing-4-other-skippers-complete-sweeps-in-junior.html | SYKES VICTOR IN SAILING 4 Other Skippers Complete Sweeps in Junior Regatta | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/teachers-appeal-for-discipline-aid-delegates-say-delinquency-is-a.html | TEACHERS APPEAL FOR DISCIPLINE AID Delegates Say Delinquency Is a Problem of Entire Educational System Reuther Asks Pay Rise | By Douglas Dales Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/teachers-hearing-set-newark-board-plans-meeting-on-three-who-took.html | TEACHERS HEARING SET Newark Board Plans Meeting on Three Who Took Fifth | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/teamsters-board-will-meet-monday.html | TEAMSTERS BOARD WILL MEET MONDAY | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/text-of-gm-reply-to-reuthers-proposal-on-prices.html | Text of GM Reply to Reuthers Proposal on Prices | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/the-people-of-russia-a-visit-with-a-collective-farmer-one-of-1100-a.html | The People of Russia A Visit With a Collective Farmer One of 1100 at a Ukrainian Center Not a Typical Farmer Has a Dark Sunburn Tax Now Abolished | By William J Jorden Special To the New York Timesthe New York Times BY WILLIAM J JORDEN | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/transport-news-flu-shots-sought-marine-institute-asks-us-for.html | TRANSPORT NEWS FLU SHOTS SOUGHT Marine Institute Asks US for Priority for Ships TWA Assails Curb Airline Protests Burden World Trade Classes Panama Line Appoints Freight Operations to shift | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/troth-announced-of-miss-sherman-descendant-of-declaration-of.html | TROTH ANNOUNCED OF MISS SHERMAN Descendant of Declaration of Independence Signers to Be Wed to CG Hamilton | Special to The New York TimesBradford Bachrach | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/un-chief-weighs-visit-to-hungary-hammarskjold-awaits-view-of.html | UN CHIEF WEIGHS VISIT TO HUNGARY Hammarskjold Awaits View of Assembly on a Trip UN CHIEF WEIGHS VISIT TO HUNGARY | By Lindesay Parrott Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-carloadings-below-56-level-revenue-freight-totaled-750640-cars-a.html | US CARLOADINGS BELOW 56 LEVEL Revenue Freight Totaled 750640 Cars a Decline of 25 for the Week | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-gives-consent-for-24-newsmen-to-go-to-red-china-dulles-in.html | US GIVES CONSENT FOR 24 NEWSMEN TO GO TO RED CHINA Dulles in Reversal of Policy Will Allow News Media to Send One Reporter Each A 7MONTH TRIAL IS SET Extension of Stay to Hinge on Whether the Reds Curb Coverage Officials Say Public Pressures Noted 24 US NEWSMEN WILL GO TO CHINA Ban in General Still Stands Licenses to Be Issued Correspondents Are Listed | By Russell Baker Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-sees-arms-bid-checking-moscow-thinks-soviet-propaganda-will-be.html | US SEES ARMS BID CHECKING MOSCOW Thinks Soviet Propaganda Will Be Offset but Doubts Early Accord on Cuts Outline of Case Given US SEES ARMS BID CHECKING MOSCOW | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-urged-to-end-soviet-recognition.html | US URGED TO END SOVIET RECOGNITION | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/war-loan-issue-falls-in-london-the-100-unit-is-selling-at.html | WAR LOAN ISSUE FALLS IN LONDON The 100 Unit Is Selling at 65Pressure on Sterling Is Cited | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/warden-is-honored-wright-of-westchester-elected-by-correctional.html | WARDEN IS HONORED Wright of Westchester Elected by Correctional Group | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/wiley-to-appeal-for-parking-aid-he-will-seek-58000000-so-city-can.html | WILEY TO APPEAL FOR PARKING AID He Will Seek 58000000 So City Can Keep Pledge on OffStreet Relief Commissioner on Vacation Program to Date Listed | By Joseph C Ingraham | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/wiretaps-of-2-hoffadio-talks.html | Wiretaps of 2 HoffaDio Talks | Special to The New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/wood-field-and-stream-scientific-proof-now-available-that-diggety.html | Wood Field and Stream Scientific Proof Now Available That Diggety Wash Salmon Can Be Hooked | By John W Randolph Special To the New York Times | RE0000253504 | 1985-07-01 | B00000666792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/world-lutheran-leader-franklin-clark-fry-third-generation-in-pulpit.html | World Lutheran Leader Franklin Clark Fry Third Generation in Pulpit | Special to The New York TimesThe New York Times | RE0000253504 | 1985-07-01 | B00000666792 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/3-cited-by-house-in-contempt-test-unanimous-chamber-acts-on-first.html | 3 CITED BY HOUSE IN CONTEMPT TEST Unanimous Chamber Acts on First Balky Witnesses to Invoke Watkins Ruling Appeals Respected Broadcaster Cited 3 CITED BY HOUSE IN CONTEMPT TEST | By Cp Trussell Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/45-of-batorys-tourists-ask-asylum-in-denmark.html | 45 of Batorys Tourists Ask Asylum in Denmark | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/6-senators-face-inquiry-on-video-night-beat-invites-members-of.html | 6 SENATORS FACE INQUIRY ON VIDEO Night Beat Invites Members of Select Committee Novik Back From Europe Report from Overseas John Stearns to ABC | By Richard F Shepard | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/abels-paintings-assayed-by-critic-spy-suspects-paintings-are-viewed.html | ABELS PAINTINGS ASSAYED BY CRITIC Spy Suspects Paintings Are Viewed in His Studio | By Mildred Murphythe New York Times BY ERNEST SISTO | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/air-police-aided-by-junior-patrol-laws-the-law-to-boys-who-serve-at.html | AIR POLICE AIDED BY JUNIOR PATROL Laws the Law to Boys Who Serve at Manhattan Beach Air Station Law Is the Same Confident on Ability | By Gerd Wilcke | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/army-division-16-depots-eliminated-for-economy-cut-disclosed-by.html | Army Division 16 Depots Eliminated for Economy Cut Disclosed by Budget Hospital to Close An Army Division and 16 Depots Eliminated in Economy Drive | By Jack Raymond Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/auto-forced-out-on-mountain-run-miss-stocks-team-escapes-serious-in.html | AUTO FORCED OUT ON MOUNTAIN RUN Miss Stocks Team Escapes Serious Injury in Mishap on 1000Mile Rally | By Frank M Blunk Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/bonn-sergeant-guilty-convicted-of-homicide-in-the-drowning-of-15.html | BONN SERGEANT GUILTY Convicted of Homicide in the Drowning of 15 Recruits | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/books-of-the-times-dickensian-brothers-in-cast.html | Books Of The Times Dickensian Brothers in Cast | By Charles Poore | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/calloway-held-in-speeding.html | Calloway Held in Speeding | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/campaign-begun-by-guatemalan-chief-justice-of-supreme-court.html | CAMPAIGN BEGUN BY GUATEMALAN Chief Justice of Supreme Court ResignsExpected to Run for Presidency | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/catholic-groups-will-meet-here-newman-club-members-and-chaplains.html | CATHOLIC GROUPS WILL MEET HERE Newman Club Members and Chaplains Plan Sessions Harvard Parley Set Parley at Harvard Unionistic Congress Slated 19 Chaplains Inducted Dr Morgenstern Named LessonSermon Topic | By Stanley Rowland Jr | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/chicago-news-to-cost-7c.html | Chicago News to Cost 7c | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/chrysler-presidents-reply-to-reuther.html | Chrysler Presidents Reply to Reuther | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/city-speed-urged-on-health-unit-department-asks-plan-board-to-give.html | CITY SPEED URGED ON HEALTH UNIT Department Asks Plan Board to Give Priority to Funds for Central Laboratory WELFARE REQUESTS UP Money Is Sought to Build Foster Care Cottages TV Station Plea Made Rise in Welfare Requests | By Paul Crowell | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/compaass-that-lights-a-way-for-the-skindiver-is-patented-underwater.html | Compaass That Lights a Way For the Skindiver Is Patented Underwater Device Gleams at Arms Length if Swimmer Is Headed Right Car Distress Alert Offered Motorists Distress Alert Wide Variety of Ideas Covered By Patents Issued During Week Mixed Drinks Brewed Steering Device Set | By Stacy V Jones Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/congress-chiefs-reach-an-accord-on-civil-rights-rayburn-martin.html | CONGRESS CHIEFS REACH AN ACCORD ON CIVIL RIGHTS Rayburn Martin Knowland and Johnson Agree on a Jury Amendment SWIFT ACTION EXPECTED New Proviso Allows Judges to Dispense With Panels in Minor Violations | By William S White Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/consul-to-rule-at-central-park-menotti-musical-drama-will-open-sept.html | CONSUL TO RULE AT CENTRAL PARK Menotti Musical Drama Will Open Sept 3Kroll and Conaway to Stage Revue Hat in Hand Planned Boston Season to End | By Louis Calta | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/court-asks-data-in-pier-walkout-bull-line-gets-showcause-order-on.html | COURT ASKS DATA IN PIER WALKOUT Bull Line Gets ShowCause Order on Picketing in Strike by Seamen Contract Is Quoted Doubt Is Expressed Pollen Count | By Jacques Nevard | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/critical-britons-hear-soviet-aide-russian-pressed-on-hungary-syria.html | CRITICAL BRITONS HEAR SOVIET AIDE Russian Pressed on Hungary Syria and Arms at Meeting of Young Conservatives Small Meeting Hall Jammed Hullabaloo Over Syria | By Thomas P Ronan Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/damascus-denies-firm-soviet-pact-says-date-has-not-been-set-for.html | DAMASCUS DENIES FIRM SOVIET PACT Says Date Has Not Been Set for Starting Negotiations Leaders Modify Views Enthusiasm Tempered Acted on Own Authority DAMASCUS DENIES FIRM SOVIET PACT Struggle Is Continuing | By Osgood Caruthers Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/daria-dutko-engaged.html | Daria Dutko Engaged | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/disabled-veterans-score-federal-aide.html | DISABLED VETERANS SCORE FEDERAL AIDE | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/dodgers-late-rally-halts-braves-indians-down-yanks-giants-win-in.html | Dodgers Late Rally Halts Braves Indians Down Yanks Giants Win in 16th BROOKS 3RUN 9TH GAINS 32 VERDICT Cimolis Single With 2 Out DecidesAaron Hits 36th Home Run for Braves Amoros Starts Rally Alston Strategy Works | By Joseph M Sheehan | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/dullness-marks-trading-in-wheat-prices-decline-fractions-corn-oats.html | DULLNESS MARKS TRADING IN WHEAT Prices Decline Fractions Corn Oats and Soybean Futures Are Down | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/ec-hayhow-dies-hospital-leader-noted-administrator-served-east.html | EC HAYHOW DIES HOSPITAL LEADER Noted Administrator Served East Orange General Since 1946Writer Lecturer | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/edward-j-dent-musicologist-81-excambridge-professor-is-deadauthor.html | EDWARD J DENT MUSICOLOGIST 81 ExCambridge Professor Is DeadAuthor Translated 30 Operas Into English | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/exhibit-at-toronto-expected-to-draw-3000000-visitors.html | Exhibit at Toronto Expected to Draw 3000000 Visitors | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/forbes-scores-meyner-budget.html | Forbes Scores Meyner Budget | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/foreign-affairs-can-a-war-be-civilized-today-to-stop-war-or-set.html | Foreign Affairs Can a War Be Civilized Today To Stop War or Set Rules No Weapons Without a Master | By Cl Sulzberger | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/frances-currency-up-on-black-market.html | FRANCES CURRENCY UP ON BLACK MARKET | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/greenhill-backs-his-crime-survey-calls-repudiated-data-valid-plans.html | GREENHILL BACKS HIS CRIME SURVEY Calls Repudiated Data Valid Plans 3 New Studies GREENHILL BACKS HIS CRIME SURVEY | By Robert Alden | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/hatta-will-attend-indonesian-parley.html | HATTA WILL ATTEND INDONESIAN PARLEY | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |

| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/helen-chiswell-will-be-married-smith-senior-is-betrothed-to-winslow.html | HELEN CHISWELL WILL BE MARRIED Smith Senior Is Betrothed to Winslow R Smith Jr 57 Harvard Graduate | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
|---|---|---|---|---|---|---|
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/hoffas-recorder-fits-a-pocket.html | Hoffas Recorder Fits a Pocket | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/incident-avoided-soviet-navy-says-seamen-cite-nearcollision-with-a.html | INCIDENT AVOIDED SOVIET NAVY SAYS Seamen Cite NearCollision With a Schooner While on Voyage to Albania | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/japan-getting-india-iron-ore.html | Japan Getting India Iron Ore | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/japanese-influx-is-weighed-in-rio-tokyo-envoys-mission-to-brazil.html | JAPANESE INFLUX IS WEIGHED IN RIO Tokyo Envoys Mission to Brazil Seen Paving Way for New Immigration Japanese Influx Favored | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/john-morris-87-dead-volunteer-in-walter-reeds-yellow-fever.html | JOHN MORRIS 87 DEAD Volunteer in Walter Reeds Yellow Fever Experiments | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/junkfilled-home-yields-treasure-jersey-recluse-left-house-stuffed.html | JUNKFILLED HOME YIELDS TREASURE Jersey Recluse Left House Stuffed With Cans Paper Bottles and 10000 | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/keese-markewich-quintet-has-debut-at-opening-concert-of-jazz.html | Keese Markewich Quintet Has Debut At Opening Concert of Jazz Festival | By John S Wilson | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/khrushchev-resting-in-crimea.html | Khrushchev Resting in Crimea | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/letters-to-the-times-for-holding-german-assets-government-stand.html | Letters to The Times For Holding German Assets Government Stand Challenged In View of Activities of Combines Work for Idle Hands To Preserve Carnegie Hall Trip to China Opposed Possible Service Seen If Fate of Americans Held Becomes Known To Improve Traffic Signals | HOWARD WATSON AMBRUSTERALVIN A FOWLEBURGES JOHNSONPEARL ROSENTHAL | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/lsd-carrying-out-key-function-as-56-ships-supply-radar-sites-varied.html | LSD Carrying Out Key Function As 56 Ships Supply Radar Sites Varied Staff and Equipment Provide Wide FlexibilityTask Forces Commander Hails Complete Port Capability Carries Varied Crew Main Task Force in Fog | By George Horne Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/lutherans-hear-plea-to-end-war-use-of-moral-force-lauded-in-suez.html | LUTHERANS HEAR PLEA TO END WAR Use of Moral Force Lauded in Suez CrisisCalculated Risk Urged on Disarming | By Donald Janson Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/macmillan-sees-us-aide.html | Macmillan Sees US Aide | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/macmillan-to-visit-5-in-commonwealth.html | MACMILLAN TO VISIT 5 IN COMMONWEALTH | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/magazine-linked-to-coast-agency-defense-admits-hollywood-office-got.html | MAGAZINE LINKED TO COAST AGENCY Defense Admits Hollywood Office Got 150000 From Confidential for Data | By Gladwin Hill Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/masiellos-pacer-westbury-victor-greentree-express-defeats-favored.html | MASIELLOS PACER WESTBURY VICTOR Greentree Express Defeats Favored Adios Harry Libbys Boy Third | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/mengert-duo-wins-jersey-golf-event.html | MENGERT DUO WINS JERSEY GOLF EVENT | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/miss-mburney-officers-bride-married-at-christ-church-in-bronxville.html | MISS MBURNEY OFFICERS BRIDE Married at Christ Church in Bronxville to Lieut William W Crowdus 2d | Special to The New York TimesTurlLarkin | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/moscow-languid-in-summer-lull-officials-activities-appeal-to-lag.html | MOSCOW LANGUID IN SUMMER LULL Officials Activities Appeal to Lag Until Soviet Chiefs Return From Vacations | By Max Frankel Special to the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/moscow-withholds-data.html | Moscow Withholds Data | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/mrs-knode-honored.html | MRS KNODE HONORED | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/nancy-l-hopkins-wed-bride-in-herndon-va-church-of-william-k.html | NANCY L HOPKINS WED Bride in Herndon Va Church of William K Phillips | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-appeals-made-for-sacco-vanzetti.html | NEW APPEALS MADE FOR SACCO VANZETTI | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-type-of-influenza-officially-called-asian.html | New Type of Influenza Officially Called Asian | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/newsmen-await-visas-peiping-believed-holding-back-for-passport.html | NEWSMEN AWAIT VISAS Peiping Believed Holding Back for Passport Validation | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/nonscheduled-airlines-file-railroad-trust-suit.html | NonScheduled Airlines File Railroad Trust Suit | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/nuptials-in-south-for-ann-schuler-she-is-escorted-by-father-at.html | NUPTIALS IN SOUTH FOR ANN SCHULER She Is Escorted by Father at Marriage in Birmingham to Robert Stallworth Jr | Charlie Preston | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/philadelphia-tieup-ends.html | Philadelphia TieUp Ends | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/phone-men-make-a-theory-tester-computer-designed-to-sift-problems.html | PHONE MEN MAKE A THEORY TESTER Computer Designed to Sift Problems of Speech Unit Before It Is Built Test Labs Used Solution Is Found | By William M Freeman | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/phyllis-sleeper-affianced.html | Phyllis Sleeper Affianced | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/poles-say-regime-of-gomulka-gains-first-public-assessment-of-june.html | POLES SAY REGIME OF GOMULKA GAINS First Public Assessment of June ShakeUps in Soviet Sees Benefit for Warsaw Hungarian Lesson Cited Stand of Dogmatists Scored | By John MacCormac Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/polo-grounders-triumph-32-as-jablonski-drives-in-mays-rush-of-cubs.html | Polo Grounders Triumph 32 As Jablonski Drives in Mays Rush of Cubs Goes Route in Loss to Giants Yielding 11 Hits and Fanning 10 Willie Crosses Plate Monzant Stifles Threat Bad Night for Moryn | By Louis Effrat | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/president-vows-lead-zinc-help-to-seek-fast-tariff-agency-action-on.html | PRESIDENT VOWS LEAD ZINC HELP To Seek Fast Tariff Agency Action on Higher Duty if Appeal Is Made | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/presidents-weekend-he-will-fly-to-gettysburg-to-play-golf-with-son.html | PRESIDENTS WEEKEND He Will Fly to Gettysburg to Play Golf With Son | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/primary-prices-are-unchanged-farm-products-group-off-all-other.html | PRIMARY PRICES ARE UNCHANGED Farm Products Group Off All Other Commodities Up for the Week | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/reaction-in-algeria-cool-to-paris-plan.html | REACTION IN ALGERIA COOL TO PARIS PLAN | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/reports-of-shift-of-kadar-persist-us-assays-rumors-he-will-be.html | REPORTS OF SHIFT OF KADAR PERSIST US Assays Rumors He Will Be Supplanted as Premier of Hungary by Munnich | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/republicans-bar-vote-on-fbi-file-effort-to-strengthen-senate.html | REPUBLICANS BAR VOTE ON FBI FILE Effort to Strengthen Senate Measure Delays Final Action Till Monday REPUBLICANS BAR VOTE ON FBI FILE Latest Draft Offered | By Anthony Lewis Special To The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/reuther-statement.html | Reuther Statement | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/richardsonseixas-and-cooperfraser-gain-semifinals-in-us-doubles.html | RichardsonSeixas and CooperFraser Gain SemiFinals in US Doubles AMERICANS BEAT ANDERSONHOWE Richardson and Seixas Win by 63 64 75Davies and Wilson Defeated Hopes of Crowd Dimmed Seixas Misses Volleys | By Allison Danzig Special To The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/sabotage-moves-worry-lebanon-regime-suspects-prosoviet-or-syrian.html | SABOTAGE MOVES WORRY LEBANON Regime Suspects ProSoviet or Syrian Effort May Be Back of Druse Unrest Conjectural Background A Discounting on Syria | By Sam Pope Brewer Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |

| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/sanitation-body-hailed-president-congratulates-ohio-valley-group-9.html | SANITATION BODY HAILED President Congratulates Ohio Valley Group 9 Years Old | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
|---|---|---|---|---|---|---|
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/shops-catering-to-gourmets-open-in-department-stores-falls-approach.html | Shops Catering to Gourmets Open in Department Stores Falls Approach Turns Thoughts to Hot Coffee | By Phyllis Ehrlichthe New York Times Studio By Gene Maggio and At Wegener | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/showdown-is-near-in-thailand-crisis.html | SHOWDOWN IS NEAR IN THAILAND CRISIS | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/singapore-bares-communists-plot-white-paper-charges-reds-planned-to.html | SINGAPORE BARES COMMUNISTS PLOT White Paper Charges Reds Planned to Seize Control 35 Suspects Held | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/teachers-uphold-visa-fingerprint-federation-acts-after-being-told.html | TEACHERS UPHOLD VISA FINGERPRINT Federation Acts After Being Told Some Soviet Visitors Engage in Propaganda BARS LAW CHANGE PLEA Slap at the NEA Asks Ban on Need for Professional Ties to Get School Job Defense of Proposal Spur to Training Sought | By Douglas Dales Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/text-of-mclellan-statement-on-hoffa-and-transcript-of-hoffadio-call.html | Text of MClellan Statement on Hoffa and Transcript of HoffaDio Call | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/the-people-of-russia-a-visit-with-a-motionpicture-actress-the.html | The People of Russia A Visit With a MotionPicture Actress The Closest Thing to Soviet Glamour Born in Moscow in 1929 Statistics Not the Custom | By William J Jorden Special To the New York Timesthe New York Times BY WILLIAM J JORDEN | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/trading-session-quiet-in-london-buyers-hesitant-in-view-of.html | TRADING SESSION QUIET IN LONDON Buyers Hesitant in View of Discouraging News From Wall Street Syria | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/tunnel-of-love-to-become-film-doris-day-and-glenn-ford-to-star-in.html | TUNNEL OF LOVE TO BECOME FILM Doris Day and Glenn Ford to Star in ComedySloane Replaces Cobb in Role | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/two-big-power-plants-planned-near-toronto.html | Two Big Power Plants Planned Near Toronto | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/two-duos-share-laurels-on-71s-mrs-fuld-and-marx-tie-for-links.html | TWO DUOS SHARE LAURELS ON 71S Mrs Fuld and Marx Tie for Links Honors With Mrs Pesci and Morano | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/us-comics-zowie-captivate-yugoslav-newspaper-readers.html | US Comics Zowie Captivate Yugoslav Newspaper Readers | By Harrison E Salisbury Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/us-expert-sent-to-middle-east-in-syrian-crisis-loy-henderson-off-to.html | US EXPERT SENT TO MIDDLE EAST IN SYRIAN CRISIS Loy Henderson Off to Turkey to See Premier and Iraqi and Jordanian Kings VISIT TO CAIRO POSSIBLE In London Macmillan Calls American Embassy Aide to Review Situation | By Russell Baker Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/us-to-assist-nepal-will-provide-part-of-fund-for-highway.html | US TO ASSIST NEPAL Will Provide Part of Fund for Highway Development | Special to The New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/vice-president-chosen-by-westinghouse-brake.html | Vice President Chosen By Westinghouse Brake | Fabian Bachrach | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/wood-field-and-stream-riding-rapids-of-st-croix-is-tricky-too.html | Wood Field and Stream Riding Rapids of St Croix Is Tricky Too Little Water or Too Much | By John W Randolph Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/woodling-double-nips-bombers-54-genes-blow-in-tenth-wins-for.html | WOODLING DOUBLE NIPS BOMBERS 54 Genes Blow in Tenth Wins for Indians After Yanks Tie Score in Ninth Southpaw Leaves Game Avila Draws Pass | By John Drebinger Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/zorin-asks-west-to-clarify-plan-wants-more-details-about-atom-test.html | ZORIN ASKS WEST TO CLARIFY PLAN Wants More Details About Atom Test Ban Offer Recess in London Seen Briton Hopeful of Accord Mr Stassen Replies to Zorin | By Leonard Ingalls Special To the New York Times | RE0000253481 | 1985-07-01 | B00000666793 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/151-chance-first-reneged-takes-rich-handicap-easily-ricci-tavi-next.html | 151 CHANCE FIRST Reneged Takes Rich Handicap Easily Ricci Tavi Next | By James Roach Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/174th-infantry-sets-reunion.html | 174th Infantry Sets Reunion | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/2-coops-set-here-under-state-act-rancher-has-the-spaciousness-of.html | 2 COOPS SET HERE UNDER STATE ACT Rancher Has the Spaciousness of MultiLevel Home | By Thomas W Ennis | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/2-science-groups-to-meet-on-coast-stanford-will-house-3000-for-4.html | 2 SCIENCE GROUPS TO MEET ON COAST Stanford Will House 3000 for 4 Days This Week US Aides to Attend 2000 Papers To Be Read | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/4-cargo-sales-offices-to-open.html | 4 Cargo Sales Offices to Open | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/4nation-region-ignores-the-igy-no-data-flows-to-belgian-center-from.html | 4NATION REGION IGNORES THE IGY No Data Flows to Belgian Center From Syria Iraq Turkey and Lebanon Year Seven Weeks Old Monitors Flow of Data | By John Hillaby Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/6-homers-in-game-4-hit-by-braves-as-8-dodger-hurlers-fail-burdette.html | 6 HOMERS IN GAME 4 Hit by Braves as 8 Dodger Hurlers Fail Burdette Victor No 13 for Burdette Braves Take 82 Lead BRAVES TROUNCE DODGERS BY 137 Snider Hits 34th Homer 11th Victory Over Brooklyn | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/6-saved-in-fire-on-yacht-at-sea-passengers-and-2-dogs-leap-into.html | 6 SAVED IN FIRE ON YACHT AT SEA Passengers and 2 Dogs Leap Into Ocean as Thousands at Atlantic City Watch | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/7-saved-as-boat-capsizes.html | 7 Saved as Boat Capsizes | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/980-jews-stranded-in-tangier-when-way-to-israel-is-blocked-zionists.html | 980 Jews Stranded in Tangier When Way to Israel Is Blocked Zionists Zeal in Recruiting Emigrants Clogs the Underground Railroad Travelers Refuse to Turn Back | By Thomas F Brady Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-mysterious-lunar-land.html | A Mysterious Lunar Land | Illustration from Yallah | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-quiet-social-revolution-in-a-gateway-to-the-south.html | A Quiet Social Revolution in a Gateway to the South | By Benjamin Fine | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-redparty-form-linked-to-miller-application-card-produced-by-house.html | A REDPARTY FORM LINKED TO MILLER Application Card Produced by House UnitPlaywright Says He Had No Part In It Not Signed by Applicant No Political Contacts | By Anthony Lewis Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-world-of-his-own.html | A World Of His Own | By Richard Sullivan | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/adamskirkner.html | AdamsKirkner | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/advertising-marketing-expert-to-the-fore-chesley-of-darcy-typifies.html | Advertising Marketing Expert to the Fore Chesley of DArcy Typifies New Look for Executives Change No Surprise A Corporate Change First Job With Swift A Big Man | By Carl Spielvogelthe New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/after-a-century-will-anyone-care-whodunit-will-anyone-care.html | After a Century Will Anyone Care Whodunit Will Anyone Care | By Robert Graves | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/agarwiebel.html | AgarWiebel | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/aide-asks-italian-asylum.html | Aide Asks Italian Asylum | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/airfields-crystal-ball-ny-port-authority-produce-analysis-for-the.html | AIRFIELDS CRYSTAL BALL NY Port Authority Produce Analysis For the Future | By Morris Gilbert | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/alida-agar-wed-to-aziz-sahwell-southampton-church-scene-of.html | ALIDA AGAR WED TO AZIZ SAHWELL Southampton Church Scene of MarriageSister of Bride Is Honor Matron | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ally-macnair-married-bride-of-robert-warren-kent-graduate-of.html | ALLY MACNAIR MARRIED Bride of Robert Warren Kent Graduate of Princeton | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/american-composer-encircles-the-globe-government-adviser-commercial.html | AMERICAN COMPOSER ENCIRCLES THE GLOBE Government Adviser Commercial Music | By Edward Downes | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anita-oppenheim-a-senior-at-simmons-fiancee-of-michael-malina-law.html | Anita Oppenheim a Senior at Simmons Fiancee of Michael Malina Law Student | Special to The New York TimesSidney | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anita-wagner-married-bride-of-joseph-a-amato-jr-at-ceremony-in.html | ANITA WAGNER MARRIED Bride of Joseph A Amato Jr at Ceremony in Hempstead | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ann-kenny-married-married-in-suffern-church-to-charles-a-sullivan.html | ANN KENNY MARRIED Married in Suffern Church to Charles A Sullivan Jr | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ann-nygren-a-bride-married-to-gerald-greenberg-in-garden-city-home.html | ANN NYGREN A BRIDE Married to Gerald Greenberg in Garden City Home | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anne-c-bonynge-becomes-a-bride-wed-in-peterborough-nh-church-to.html | ANNE C BONYNGE BECOMES A BRIDE Wed in Peterborough NH Church to Albert Moore Former Navy Lieutenant | Special to The New York TimesHarcourtHarris | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anne-k-mahoney-bay-state-bride-st-lawrences-new-bedford-is-scene-of.html | ANNE K MAHONEY BAY STATE BRIDE St Lawrences New Bedford Is Scene of Her Wedding to Lieut Robert A Makin | Special to The New York TimesBradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anne-waterson-bride-in-jersey-swarthmore-alumna-wed-in-summit-to.html | ANNE WATERSON BRIDE IN JERSEY Swarthmore Alumna Wed in Summit to Donald Gordon Graduate of Harvard | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/another-weapon-for-crabgrass-the-dividends-follow-directions.html | ANOTHER WEAPON FOR CRABGRASS The Dividends Follow Directions | By Joan Lee Faustmerrim From Monkmeyer | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/antonelli-loses-hillman-of-cubs-beats-southpaw-as-late-runs.html | ANTONELLI LOSES Hillman of Cubs Beats Giant Southpaw as Late Runs Decide | By Louis Effrat | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/around-the-garden-trick-to-cuttings-timely-tip-lots-about-lilies.html | AROUND THE GARDEN Trick to Cuttings Timely Tip Lots About Lilies Catnip for Kitty Biennials From Seed | By Joan Lee FaustgottschoSchleisner | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-10-no-title.html | Article 10  No Title | By Dorothy Barclay | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-11-no-title.html | Article 11  No Title | By Jane Nickerson | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-12-no-title.html | Article 12  No Title | By Carl Bridenbaugh | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-3-no-title.html | Article 3  No Title | TurlLarkin | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-6-no-title-groundwork-step-by-step.html | Article 6  No Title GROUNDWORK STEP BY STEP | Soil preparation by Arthur B Beaumont | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-9-no-title.html | Article 9  No Title | The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/automobiles-tires-some-rules-for-avoiding-a-blowout-and-what-to-do.html | AUTOMOBILES TIRES Some Rules for Avoiding a Blowout And What to Do If One Occurs More Safety Measures Flats | By Joseph C Ingraham | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/autumn-wedding-for-miss-hartman-she-is-betrothed-to-alvin-nelson.html | AUTUMN WEDDING FOR MISS HARTMAN She Is Betrothed to Alvin Nelson Chaplin Jr Who Is Graduate of Georgetown | Special to The New York TimesMcCutcheon | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/aviation-collisions-projected-new-radar-device-offers-pilot-twenty.html | AVIATION COLLISIONS Projected New Radar Device Offers Pilot Twenty Seconds Warning | By Richard Witkin | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/barbara-howell-married-at-home-east-islip-girl-is-bride-of-thomas.html | BARBARA HOWELL MARRIED AT HOME East Islip Girl Is Bride of Thomas Ormiston Calhoun Both Attend Rollins | Special to The New York TimesJay Te Winburn | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/barbara-mooers-troth-maryland-senior-is-fiancee-of-dr-john.html | BARBARA MOOERS TROTH Maryland Senior Is Fiancee of Dr John Humphreys Jr | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/basic-inquiry-into-a-baffling-inflation-todays-situation-has-few-of.html | Basic Inquiry Into a Baffling Inflation Todays situation has few of the traits of classic inflationyet prices are rising What is this new inflation and what is its future course likely to be | By Edwin L Dale Jr | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ben-lomond-defeats-favored-vertex-in-29625-ventnor-at-atlantic-city.html | Ben Lomond Defeats Favored Vertex in 29625 Ventnor at Atlantic City SHUK MOUNT WINS FIRST GRASS RACE Ben Lomond Beats Vertex by Neck2839435 Is Bet for Track Record | By Michael Strauss Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/berberets-homer-and-single-pace-senators-victory-over-tigers.html | Berberets Homer and Single Pace Senators Victory Over Tigers Bunning CLEVENGER GAINS 6TO3 DECISION RightHander Scatters Nine Hits as Senators Hand Bunning Fifth Loss Bunning Goes 8 Innings Usher Drives in Run | The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/big-savings-seen-in-renting-plan-leasing-equipment-to-produce-goods.html | BIG SAVINGS SEEN IN RENTING PLAN Leasing Equipment to Produce Goods and Services Is Growing Business Concept | By William M Freeman | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bill-and-edwards-confirmed-by-senate-for-new-terms-in-customs-posts.html | Bill and Edwards Confirmed by Senate For New Terms in Customs Posts Here | The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/birdkeeper-here-to-help-venezuela-setup-aviary.html | Birdkeeper Here to Help Venezuela SetUp Aviary | The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bogota-fights-flu-epidemic-of-asiatic-strain-denudes-eucalyptus.html | BOGOTA FIGHTS FLU Epidemic of Asiatic Strain Denudes Eucalyptus Trees | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bombers-7-runs-in-fifth-help-trounce-cleveland-yanks-7-in-fifth.html | Bombers 7 Runs in Fifth Help Trounce Cleveland YANKS 7 IN FIFTH TRIP INDIANS 104 | By John Drebinger Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bonn-group-cool-on-soviet-market-leaders-of-heavy-industry-deny-aim.html | BONN GROUP COOL ON SOVIET MARKET Leaders of Heavy Industry Deny Aim to Spur Trade Despite Moscows Offers | By Ms Handler Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bonns-election-fight-spreads-to-paris-reds-distribute-pamphlets-to.html | Bonns Election Fight Spreads to Paris Reds Distribute Pamphlets to Tourists | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/boom-is-indicated-by-yield-pattern-return-for-stocks-declines-below.html | BOOM IS INDICATED BY YIELD PATTERN Return for Stocks Declines Below That on Top Grades of Debt Securities AVERAGES SHOW SHIFT Short LongTerm Interest Picture Is Similar to 19th Century Relationship Indexes Show Change Change Likely | By Paul Heffernan | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/brave-new-world-aldous-huxley-sees-tv-hurrying-it-along.html | BRAVE NEW WORLD Aldous Huxley Sees TV Hurrying It Along | By Richard F Shepard | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bridge-an-affinity-to-tennis.html | BRIDGE AN AFFINITY TO TENNIS | By Albert H Morehead | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/brighter-outlook-better-prospects-for-live-television-foreseen-as.html | BRIGHTER OUTLOOK Better Prospects for Live Television Foreseen as New Season Takes Shape | By Jp Shanley | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bronx-man-dies-in-car-crash.html | Bronx Man Dies in Car Crash | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/by-way-of-report-puerto-rico-spearhead-cinema-16roots.html | BY WAY OF REPORT Puerto Rico Spearhead Cinema 16Roots | By Howard Thompson | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/california-race-is-on-for-1958and-60-too-horse-needed.html | CALIFORNIA RACE IS ON FOR 1958AND 60 TOO HORSE NEEDED | By Gladwin Hill Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/calypso-is-first-in-21yacht-race-menace-second-in-lightning-class.html | CALYPSO IS FIRST IN 21YACHT RACE Menace Second in Lightning Class at Manhasset Bay Lure Also Victor | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/carroll-j-lenz-will-be-married-sweet-briar-alumna-fiancee-of-hugh.html | CARROLL J LENZ WILL BE MARRIED Sweet Briar Alumna Fiancee of Hugh Hampton Young 2d Wedding in December | Special to The New York TimesBradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |

| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/charlotte-c-hine-wed-in-cathedral.html | CHARLOTTE C HINE WED IN CATHEDRAL | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/charlotte-reed-will-be-married-alumna-of-hood-to-keith.html | CHARLOTTE REED WILL BE MARRIED Alumna of Hood Is Engaged to Keith Edward Hall a Graduate of Georgetown | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/chinese-schools-vexing-indonesia-they-add-to-tug-on-aliens-loyalty.html | CHINESE SCHOOLS VEXING INDONESIA They Add to Tug on Aliens Loyalty to Either Peiping Taipei or Jakarta | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/choral-singing-thinning-chorus-ranks-fill-again-as-americans.html | CHORAL SINGING Thinning Chorus Ranks Fill Again as Americans Rediscover Their Voices | By Ross Parmenter | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/cio-hits-forbes-endorses-meyner-pac-unit-listens-to-both-men-and-is.html | CIO HITS FORBES ENDORSES MEYNER PAC Unit Listens to Both Men and Is Angered by Senators Assertions | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/civil-rights-foes-shun-filibuster-oppose-compromise-on-jury-but.html | CIVIL RIGHTS FOES SHUN FILIBUSTER Oppose Compromise on Jury but Will Not Seek to Bar Vote Expected Friday | By Jay Walz Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/clarissa-yantis-becomes-a-bride-vassar-alumna-married-in-illinois.html | CLARISSA YANTIS BECOMES A BRIDE Vassar Alumna Married in Illinois to James Downey Medical Student Here Special to The New York Times | Harold Guthman | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/coast-race-is-hinted-eg-brown-assures-california-democrats-on.html | COAST RACE IS HINTED EG Brown Assures California Democrats on Governorship | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/coast-surgeon-attacked.html | Coast Surgeon Attacked | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | Bruno of Hollywood | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/congress-and-health-an-appraisal-of-legislators-support-of-research.html | Congress and Health An Appraisal of Legislators Support Of Research and Training of Scientists Growing Stature Indicated Outside Advice Sought | By Howard A Rusk Md | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/crude-oil-prices-may-remain-high-cuts-in-states-allowables-buoy.html | CRUDE OIL PRICES MAY REMAIN HIGH Cuts in States Allowables Buoy Market Despite Dips for Products IMPORTS A BIG FACTOR Success in Keeping Output Down Hinges on Whether US Program Works | By Jh Carmical | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/cut-down-to-size.html | Cut Down To Size | By Lewis Nordyke | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dance-on-sept-4-to-honor-2-girls-debutante-party-for-misses-thomas.html | DANCE ON SEPT 4 TO HONOR 2 GIRLS Debutante Party for Misses Thomas and Livingston to Mark LI Little Season | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/decline-and-fall-of-the-totems-alaska-has-totems-not-pagan-gods.html | DECLINE AND FALL OF THE TOTEMS Alaska Has Totems Not Pagan Gods Frogs Above Eagle Poles Lean Crazily | By John S Robinsonjohn Robinson | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/defense-cuts-stir-service-protests-pentagon-feuds-rekindled-by.html | DEFENSE CUTS STIR SERVICE PROTESTS Pentagon Feuds Rekindled by Ceiling of 38 Billion on Spending in 1958 Latest Cuts Cited DEFENSE CUTS STIR SERVICE PROTESTS Disputes Sharpened Missiles in Controversy | By Jack Raymond Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/desegregation-the-hardcore-states-hardcore-states.html | Desegregation the Hardcore States Hardcore States | By Jc Furnas | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dicksontownsend.html | DicksonTownsend | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/diefenbaker-sets-dartmouth-talk-3day-convocation-to-hear-prime.html | DIEFENBAKER SETS DARTMOUTH TALK 3Day Convocation to Hear Prime Minister Sept 7 at the Final Assembly Panel to Define Issues | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/disabled-women-conquer-kitchen-montefiore-hospital-helps-patients.html | DISABLED WOMEN CONQUER KITCHEN Montefiore Hospital Helps Patients Recover Skills With Aid of Gadgets As Independent as Possible Patient Makes Dress | By Ronald Maiorana | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dispute-sharpens-dariens-primary-republicans-vote-tomorrow-on-first.html | DISPUTE SHARPENS DARIENS PRIMARY Republicans Vote Tomorrow on First Selectman Who Says Bosses Are Issue | By Richard H Parke Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/docks-nearly-set-for-ocean-ships-2000000-delaware-piers-at.html | DOCKS NEARLY SET FOR OCEAN SHIPS 2000000 Delaware Piers at Philadelphia Aiming for October Opening | By William G Weart Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dog-packs-called-peril-in-suffolk-even-friendly-pets-become.html | DOG PACKS CALLED PERIL IN SUFFOLK Even Friendly Pets Become Destructive if They Run Wild County Agent Says | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/donald-hearn-cowl-67-retired-president-of-hearns-department-store.html | DONALD HEARN COWL 67 Retired President of Hearns Department Store Dies | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dorothy-oconnor-wed-bride-of-john-r-murphy-in-south-orange-ceremony.html | DOROTHY OCONNOR WED Bride of John R Murphy in South Orange Ceremony | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dr-gentles-dies-taught-first-aid-originator-of-boy-scouts-program.html | DR GENTLES DIES TAUGHT FIRST AID Originator of Boy Scouts Program Trained Police in LifeSaving Techniques | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/drought-repair-browned-turf-is-likely-to-green-up-again.html | DROUGHT REPAIR Browned Turf Is Likely To Green Up Again | By Ralph E Engel Turf Specialist Rutgers University | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dunavanbaker.html | DunavanBaker | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/education-in-review-high-school-students-are-now-beginning-to-show.html | EDUCATION IN REVIEW High School Students Are Now Beginning to Show Greater Interest in Science | By Gene Currivan | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ee-wismer-marries-marjorie-van-ness.html | EE WISMER MARRIES MARJORIE VAN NESS | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/electric-rivers-explored-in-sky-scientists-of-igy-seeking-to.html | ELECTRIC RIVERS EXPLORED IN SKY Scientists of IGY Seeking to Confirm Existence of Currents About Globe | By Walter Sullivan Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/elizabeth-a-ellis-wed-to-rl-cherry.html | ELIZABETH A ELLIS WED TO RL CHERRY | Special to The New York TimesBradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ellen-quinn-hoff-becomes-fiancee-princeton-girl-will-be-bride-of.html | ELLEN QUINN HOFF BECOMES FIANCEE Princeton Girl Will Be Bride of John David Beneke a Georgetown Graduate | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ellery-y-wood-engaged-to-wed-graduate-of-bryn-mawr-is-fiancee-of.html | ELLERY Y WOOD ENGAGED TO WED Graduate of Bryn Mawr Is Fiancee of Vance Elliott a Student on Coast | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/en-route-to-fall.html | En Route To Fall | By Patricia Peterson | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/engineering-award-set-up.html | Engineering Award Set Up | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/english-scientist-honored.html | English Scientist Honored | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ernest-t-eaton-educator-dead-a-founder-of-rocky-mountain-college.html | ERNEST T EATON EDUCATOR DEAD A Founder of Rocky Mountain College Was ExLieutenant Governor of Montana | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/exred-teacher-may-regain-job-newark-schools-head-urges-her.html | EXRED TEACHER MAY REGAIN JOB Newark Schools Head Urges Her Reinstatement After Hearing2 Others Lose | By Milton Honig Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/exseabees-plan-a-reunion.html | ExSeabees Plan a Reunion | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/eyes-on-syria-as-leftists-take-power-in-syriarussianmade-arms-and.html | Eyes on Syria AS LEFTISTS TAKE POWER IN SYRIARUSSIANMADE ARMS AND TWO DANGERS TO THE WEST | The New York Times Bechtel | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fatal-flaw-in-the-soviet-system-it-is-that-russia-has-no-way-of.html | Fatal Flaw in the Soviet System It is that Russia has no way of transmitting power except by tests of strength among her leaders An observer wonders whether any nation can long afford such methods Flaw in the Soviet System | By Harrison E Salisbury | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fellfirestein.html | FellFirestein | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fewer-ships-seen-in-wake-of-atom-analyst-warns-that-nuclear-power.html | FEWER SHIPS SEEN IN WAKE OF ATOM Analyst Warns That Nuclear Power Will Cut Demand for Fuels Outmoding Tankers Expands On Report Effect on Building | By Jacques Nevard | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fight-to-gross-borders-french-decide-to-follow-rebels-into-morocco.html | FIGHT TO GROSS BORDERS French Decide to Follow Rebels Into Morocco | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fishing-for-all-the-family-children-who-cannot-pronounce-pollock.html | FISHING FOR ALL THE FAMILY Children Who Cannot Pronounce Pollock Can Catch Them Fish Wait Hungrily Some Restrictions Digging for Clams | By George Adamsruth Block | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/flexible-laminates-renew-surfaces-with-new-plastic-materials.html | FLEXIBLE LAMINATES Renew Surfaces With New Plastic Materials Application | By Bernard Gladstone | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/flirt-sinks-as-collision-mars-the-110-class-finish-in-bayside-yc.html | Flirt Sinks as Collision Mars the 110 Class Finish in Bayside YC Regatta BEAMISHS CRAFT OCCOM IN MISHAP Flirt in Crash After SixthPlace FinishEaglet and Susan Among Winners | By William J Briordythe New York Times BY CARL T GOSSETT JR | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/for-younger-readers-woman-of-the-world.html | For Younger Readers Woman of the World | Photograph from The Red Balloon | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ford-turns-down-reuthers-offer-follows-g-m-and-chrysler-in-opposing.html | FORD TURNS DOWN REUTHERS OFFER Follows G M and Chrysler in Opposing Price Cut Ties Pay to Inflation | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/france-trifs-a-new-plan-to-win-algerian-accord-but-proposed.html | FRANCE TRIFS A NEW PLAN TO WIN ALGERIAN ACCORD But Proposed Partition of the Country Is Not Likely to Satisfy Nationalists | By Henry Giniger Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/frank-rossa-family-affair-movie-man-and-wife-joan-caulfield-turn-to.html | FRANK ROSSA FAMILY AFFAIR Movie Man and Wife Joan Caulfield Turn To TV With Sally | By Oscar Godbout | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/frederick-beck-surgeon-is-dead-exnew-haven-gynecologist-was-us-and.html | FREDERICK BECK SURGEON IS DEAD ExNew Haven Gynecologist Was US and Collegiate Shotput Champion 0003 | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/free-trade-zone-lures-the-dutch-their-57-commerce-shows-gain-in.html | FREE TRADE ZONE LURES THE DUTCH Their 57 Commerce Shows Gain in Wider Field Than the Common Market | By Walter H Waggoner Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/french-plan-aims-at-majority-rule-in-algeria-states-cabinet-is-near.html | FRENCH PLAN AIMS AT MAJORITY RULE IN ALGERIA STATES Cabinet Is Near Agreement on Federal System Giving Moslems More Power | By Harold Callender Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/frontpage-treatment.html | Frontpage Treatment | By Samuel T Williamson | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/function-of-feeding-a-knowledge-of-principles-assures-full-value.html | FUNCTION OF FEEDING A Knowledge of Principles Assures Full Value from Fertilizers | By John F Cornman | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/gail-aldrich-wed-to-robert-ward-graduates-of-wheelock-and-harvard.html | GAIL ALDRICH WED TO ROBERT WARD Graduates of Wheelock and Harvard Are Married in South Yarmouth Mass | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/german-workers-urged-to-invest-bonn-is-preparing-to-sell-stateowned.html | GERMAN WORKERS URGED TO INVEST Bonn Is Preparing to Sell StateOwned Enterprises to Small Shareholders Plan Devised by Erhard Shares Valued at 12 Broad Distribution Seen | By Arthur J Olsen Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/goldwyn-slated-to-testify-in-suit-to-join-other-film-leaders-on.html | GOLDWYN SLATED TO TESTIFY IN SUIT To Join Other Film Leaders on Stand Next Month in Trust Fight With Fox | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/golf-honors-gained-by-miss-gunderson-miss-gunderson-gains-golf.html | Golf Honors Gained By Miss Gunderson MISS GUNDERSON GAINS GOLF TITLE | By the United Press | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/guatemala-gets-leftwing-party-lawyers-group-emphasizes-it-excludes.html | GUATEMALA GETS LEFTWING PARTY Lawyers Group Emphasizes It Excludes RedsDate for Elections Advanced | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/guatemalan-exiles-see-return-slowed.html | GUATEMALAN EXILES SEE RETURN SLOWED | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/haney-says-fans-give-pennant-air-to-braves-pilot-insists-team.html | Haney Says Fans Give Pennant Air to Braves Pilot Insists Team Doesnt Have Flag Wrapped Up | By Roscoe McGowen | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/harvard-shifts-an-aide.html | Harvard Shifts an Aide | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hd-merricks-have-child.html | HD Merricks Have Child | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/healeyblack.html | HealeyBlack | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/henderson-opens-mideast-parleys-on-syrian-crisis-us-expert-confers.html | HENDERSON OPENS MIDEAST PARLEYS ON SYRIAN CRISIS US Expert Confers With Turkish Premier Who Sees Iraq and Jordan Kings RELAY OF IDEAS LIKELY Soviet Press Charges Move by Washington to Interfere in Affairs of Damascus | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/herkimers-sesquicentennial.html | Herkimers Sesquicentennial | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hinda-praskin-is-fiancee.html | Hinda Praskin Is Fiancee | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hindemith-harmonie-new-opera-on-kepler-performed-in-munich-episodes.html | HINDEMITH HARMONIE New Opera on Kepler Performed in Munich Episodes Neutral Style Choral Scenes | By Everett Helm | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/history-workshop-set-3day-session-to-be-held-at-hamilton-college.html | HISTORY WORKSHOP SET 3Day Session to Be Held at Hamilton College | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hoboken-couple-takes-1000mile-auto-rally-23-of-26-starters-reach.html | Hoboken Couple Takes 1000Mile Auto Rally 23 OF 26 STARTERS REACH LIME ROCK Marilyn Smith Driver and Husband Navigator Win MG Clubs 4Day Test | By Frank M Blunk Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hoffa-brings-end-of-detroit-strike-newspapers-printed-again-after.html | HOFFA BRINGS END OF DETROIT STRIKE Newspapers Printed Again After Pact Made in Long Talks He Dominates Picket Line Halts Drivers | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hoffa-the-portrait-of-a-witness-his-selfassurance-fails-in-test.html | HOFFA THE PORTRAIT OF A WITNESS His SelfAssurance Fails in Test | By Joseph A Loftus Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hollywood-slate-new-movie-maker-takes-inventory-another-communism.html | HOLLYWOOD SLATE New Movie Maker Takes Inventory Another Communism Dispute | By Oscar A Godbout | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hope-l-johnson-to-become-bride-vassar-alumna-fiancee-of-albert.html | HOPE L JOHNSON TO BECOME BRIDE Vassar Alumna Fiancee of Albert Charles Jerman a Graduate of Yale | Special to The New York TimesJohn Haley | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/how-former-colonies-have-fared-under-own-rule.html | HOW FORMER COLONIES HAVE FARED UNDER OWN RULE | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/howard-fast-assailed-by-soviet-as-a-deserter-and-slanderer-us.html | Howard Fast Assailed by Soviet As a Deserter and Slanderer US Author Who in 1953 Won a Stalin Peace Prize Is Scored for Quitting Party and Criticizing Moscow | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/huge-us-fleet-due-to-sail-soon-188-ships-with-73000-men-and-500.html | HUGE US FLEET DUE TO SAIL SOON 188 Ships With 73000 Men and 500 Planes to Leave for NATO War Games Landing at Gallipoli Slated No Maneuvers in Germany SEA SPRAY STRIKEBACK FENDOFF SEA WATCH COUNTERPUNCH DEEP WATER | By Hanson W Baldwin | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hullaballoo-the-word-in-russia-applies-to-anything-soviet-doesnt.html | HULLABALLOO THE WORD IN RUSSIA Applies to Anything Soviet Doesnt Like | By Max Frankel Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/husteds-craft-first-rumour-ii-beats-interlude-in-luders16-sailing.html | HUSTEDS CRAFT FIRST Rumour II Beats Interlude in Luders16 Sailing Event | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/independent-democrats-entry-creates-threeway-race-for-new-haven.html | Independent Democrats Entry Creates ThreeWay Race for New Haven Mayor | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/integration-lags-for-new-orleans-catholic-schools-expected-to.html | INTEGRATION LAGS FOR NEW ORLEANS Catholic Schools Expected to Remain Segregated at Least This Year | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/irisk-emigrants-wake-dies-out-as-exodus-to-america-grows-old-custom.html | Irisk Emigrants Wake Dies Out As Exodus to America Grows Old Custom Wanes in Air Travel Era Number Leaving Continues to Rise Trend Laid to Home Conditions | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/iron-ore-piling-up-at-mills-and-docks.html | IRON ORE PILING UP AT MILLS AND DOCKS | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/is-the-criticism-of-the-high-court-valid-those-who-argue-that-the.html | Is the Criticism of the High Court Valid Those who argue that the role of the court is too broad says an authority do not understand how central to our system that role is | By Bernard Schwartz | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/israel-sees-her-safety-in-a-large-immigration-government-planning.html | ISRAEL SEES HER SAFETY IN A LARGE IMMIGRATION Government Planning to Bring In 100000 A Year Depending on Outside Aid Backed by Faith Planning Difficult | By Seth S King Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/israeli-guards-slain-two-reservoir-sentries-shot-near-jordanian.html | ISRAELI GUARDS SLAIN Two Reservoir Sentries Shot Near Jordanian Border | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/it-happened-in-alexandria.html | It Happened In Alexandria | By Gerald Sykes | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/iversdinihee.html | IversDinihee | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jane-dwyer-affianced-un-aide-future-bride-of-hugh-martin-ettinger.html | JANE DWYER AFFIANCED UN Aide Future Bride of Hugh Martin Ettinger | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/janet-libby-lowe-a-bride.html | Janet Libby Lowe a Bride | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jazz-calms-down-recent-disks-show-experimenters-stabilizing-and.html | JAZZ CALMS DOWN Recent Disks Show Experimenters Stabilizing and Polishing Style Persistently Adamant Standard Gambit | By John S Wilsonjames Kriegsmann | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jean-laird-sets-westbury-mark-trots-202-mile-for-track-record-to.html | JEAN LAIRD SETS WESTBURY MARK Trots 202 Mile for Track Record to Beat Favored Galophone by Length JEAN LAIRD SETS WESTBURY MARK | By Gordon S White Jr Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jean-valentine-troth-56-radcliffe-graduate-to-be-bride-of-james-c-c.html | JEAN VALENTINE TROTH 56 Radcliffe Graduate to Be Bride of James C Chace | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jerrie-c-marcus-is-wed-in-dallas-department-store-heads-daughter.html | JERRIE C MARCUS IS WED IN DALLAS Department Store Heads Daughter Bride of Lieut Frederick M Smith 2d | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jersey-puts-off-reservoir-plans-legislative-leaders-agree-to-stress.html | JERSEY PUTS OFF RESERVOIR PLANS Legislative Leaders Agree to Stress the Round Valley Project Bill in 1958 | By George Cable Wright Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/joan-p-brooks-is-married.html | Joan P Brooks Is Married | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/judith-ann-moody-married.html | Judith Ann Moody Married | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/judith-anne-lynch-engaged.html | Judith Anne Lynch Engaged | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/judith-corcoran-will-be-married-fiancee-of-lieut-james-w-smith-jr.html | JUDITH CORCORAN WILL BE MARRIED Fiancee of Lieut James W Smith Jr of ArmyBoth U of Vermont Graduates | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/juvenile-crime-bigcity-problem-views-on-causes-and-cure-of-some-of.html | JUVENILE CRIME BIGCITY PROBLEM Views on Causes and Cure of Some of Those Who Are Seeking a Solution ComicStrip Factor Meeting Children | By Robert Alden | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/kitchellwest.html | KitchellWest | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lebanese-assail-actions-in-syria-informed-circles-say-arab-neighbor.html | LEBANESE ASSAIL ACTIONS IN SYRIA Informed Circles Say Arab Neighbor State Already Is in the Soviet Camp | By Sam Pope Brewer Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lehman-is-honored-he-will-get-bublick-award-of-hebrew-university.html | LEHMAN IS HONORED He Will Get Bublick Award of Hebrew University | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/less-flight-less-fight.html | Less Flight Less Fight | By Pierce Fredericks | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/letter-from-london-cymbeline-young-heroines.html | LETTER FROM LONDON CYMBELINE Young Heroines | By Wa Darlington | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/letters-old-age.html | Letters OLD AGE | RICHARD BENJAMIN | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/letters-to-the-editor-sanctity-of-life-a-reply-mishmash-native-sons.html | Letters to the Editor Sanctity of Life A Reply Mishmash Native Sons | EDWARD T WELCHJAMES A BROWN JRCSCJOHN DOLLARDRabbi HOWARD SINGERJOHN GRADY | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/letters-to-the-times-union-probes-criticized-remedial-legislation.html | Letters to The Times Union Probes Criticized Remedial Legislation Declared Aimed at Weakening Labor Administered Prices French Role in Syria Recalled Naming Career Diplomats Independent Fortunes Declared No Longer Prerequisite for Posts | BENJAMIN WYLEHOWARD HAYESFather RL BRUCKBERGERWARREN F ILCHMAN | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lewisdevlin.html | LewisDevlin | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/locust-theatre-let-philadelphia-house-yielded-by-shuberts-taken-by.html | LOCUST THEATRE LET Philadelphia House Yielded by Shuberts Taken by Davis | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/louis-b-mayer-improved.html | Louis B Mayer Improved | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lyrical-mood-new-show-illustrates-single-theme.html | LYRICAL MOOD New Show Illustrates Single Theme | By Jacob Deschin | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/m-carol-smith-bride-in-capital-wellesley-scholar-married-to-walter.html | M CAROL SMITH BRIDE IN CAPITAL Wellesley Scholar Married to Walter Nance Medical Student at Harvard | Special to The New York TimesHarris  Ewing | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/malaya-free-but-still-troubled-this-week-the-federation-of-malaya.html | Malaya Free But Still Troubled This week the Federation of Malaya will emerge as the worlds newest independent nation It is a land of many resources and also many problems | By Vernon Bartlett | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/man-70-dies-in-woods-plainfield-resident-had-been-active-in.html | MAN 70 DIES IN WOODS Plainfield Resident Had Been Active in Politics | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/manhattan-bypass-opening-linking-of-jerseys-parkway-and-ny-thruway.html | MANHATTAN BYPASS OPENING Linking of Jerseys Parkway and NY Thruway to Speed Through Motorists Around the Citys Congestion Toll Situation Detour for Trucks TimeSaver Protracted Prelude | The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marietta-perl-a-bride-married-in-harvard-chapel-to-william-h.html | MARIETTA PERL A BRIDE Married in Harvard Chapel to William H Pritchard Jr | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marilyn-backora-married.html | Marilyn Backora Married | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marilyn-siward-engaged-to-wed-wellesley-graduate-fiancee-of-lewis-t.html | MARILYN SIWARD ENGAGED TO WED Wellesley Graduate Fiancee of Lewis T Mann Jr Nuptials Next Month | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marion-g-bergen-princeton-bride-wed-in-university-chapel-to-demos.html | MARION G BERGEN PRINCETON BRIDE Wed in University Chapel to Demos Bakoulis Jr Who Graduated There in 54 | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marriage-in-ohio-for-miss-shartle-bennett-alumna-attended-by-8-at.html | MARRIAGE IN OHIO FOR MISS SHARTLE Bennett Alumna Attended by 8 at Wedding in Troy to Standish Meacham Jr | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/martha-m-leovy-becomes-a-bride-married-to-george-bennett-cullison.html | MARTHA M LEOVY BECOMES A BRIDE Married to George Bennett Cullison Jr at Chapel Ceremony in Greenwich | Special to The New York TimesJuliet Newman | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mary-andrews-wed-in-pelham-catharine-gates-bride-of-student.html | Mary Andrews Wed in Pelham Catharine Gates Bride of Student | Special to The New York TimesSpecial to The New York TimesChapleauOsborne | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mary-n-mdonald-will-be-married-albany-girl-is-betrothed-to-robert.html | MARY N MDONALD WILL BE MARRIED Albany Girl Is Betrothed to Robert Loring Merriam of Deerfield Academy | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mary-taylor-engaged-radcliffe-graduate-fiancee-of-dr-stanley.html | MARY TAYLOR ENGAGED Radcliffe Graduate Fiancee of Dr Stanley Adelstein | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mary-unger-wed-in-staten-island-escorted-by-her-father-at-marriage.html | MARY UNGER WED IN STATEN ISLAND Escorted by Her Father at Marriage in St Marys to Charles M McKinlay Jr | Russart | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mathematics-parley-60-world-experts-to-discuss-functions-in.html | MATHEMATICS PARLEY 60 World Experts to Discuss Functions in Princeton | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mckennashea.html | McKennaShea | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mellow-season-mr-wilder-delivers-an-apt-august-film.html | MELLOW SEASON Mr Wilder Delivers an Apt August Film | By Bosley Crowther | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/men-on-dew-line-live-in-comfort-radar-chain-in-arctic-has-many.html | MEN ON DEW LINE LIVE IN COMFORT Radar Chain in Arctic Has Many Modern Touches Morale Appears High Housing Units in Trains | By Richard Witkin Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/millions-wasted-pentagon-admits-but-it-reports-new-check-on.html | MILLIONS WASTED PENTAGON ADMITS But It Reports New Check on Supplies at Air Bases in the Far Northeast | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/minimumservice-hotel-envisioned-zeckendorf-says-new-york-needs.html | MINIMUMSERVICE HOTEL ENVISIONED Zeckendorf Says New York Needs Hostelries on Motel Pattern | By Walter H Stern | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-carrington-bay-state-bride-st-gabriels-church-marion-scene-of.html | MISS CARRINGTON BAY STATE BRIDE St Gabriels Church Marion Scene of Her Wedding to Gilbert Thomas Benson | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-georgine-s-morris-married-bride-in-maryland-church-of-edgar-w.html | Miss Georgine S Morris Married Bride in Maryland Church of Edgar W Garbisch Jr | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-jane-moran-married.html | Miss Jane Moran Married | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-marvel-wed-to-fb-adams-jr-holtonarms-alumna-bride-of-former.html | MISS MARVEL WED TO FB ADAMS JR HoltonArms Alumna Bride of Former Virginia Student in Wilmington Del | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-mary-duval-is-future-bride-1956-greenwich-debutante-engaged-to.html | MISS MARY DUVAL IS FUTURE BRIDE 1956 Greenwich Debutante Engaged to Barry Thors Wedding in Summer | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-mary-thom-engaged-to-wed-student-at-yale-is-future-bride-of.html | MISS MARY THOM ENGAGED TO WED Student at Yale Is Future Bride of Theodore Hood an Architect Here | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-menges-wed-to-ag-carey-jr-descendant-of-dutch-settlers-married.html | MISS MENGES WED TO AG CAREY JR Descendant of Dutch Settlers Married in Nantucket to Yale Graduate Student | Special to The New York TimesHardingGlidden | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-patricia-ely-bay-state-bride-granddaughter-of-former-governor.html | MISS PATRICIA ELY BAY STATE BRIDE Granddaughter of Former Governor Wed to Paul G Foster in Wellesley | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-rosenthal-is-future-bride-brandeis-alumna-affianced-to-martin.html | MISS ROSENTHAL IS FUTURE BRIDE Brandeis Alumna Affianced to Martin Richard Lyon Investment Aide Here | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-ruth-blaney-becomes-fiancee.html | MISS RUTH BLANEY BECOMES FIANCEE | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-sally-west-to-be-wed-jan-4-wellesley-alumna-engaged-to-hermann.html | MISS SALLY WEST TO BE WED JAN 4 Wellesley Alumna Engaged to Hermann Menges Jr Interne in Cleveland | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-sally-whittaker-engaged.html | Miss Sally Whittaker Engaged | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/missing-patient-dead-police-say-man-strangled-himself-in-li-park.html | MISSING PATIENT DEAD Police Say Man Strangled Himself in LI Park | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mj-frank-jr-weds-miss-anne-markley.html | MJ FRANK JR WEDS MISS ANNE MARKLEY | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/modern-art-in-moscow.html | Modern Art In Moscow | New York Times photographs by Max Frankel | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/monroechase.html | MonroeChase | | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mrs-bochnovic-wed-in-jersey-ceremony.html | MRS BOCHNOVIC WED IN JERSEY CEREMONY | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mrs-grace-davis-wed-married-to-thomas-gilchrist-in-northport-mich.html | MRS GRACE DAVIS WED Married to Thomas Gilchrist in Northport Mich Home | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/nan-barkin-affianced-radcliffe-senior-engaged-to-robert-michael.html | NAN BARKIN AFFIANCED Radcliffe Senior Engaged to Robert Michael Robert | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/nancy-e-tink-wed-in-jersey.html | Nancy E Tink Wed in Jersey | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/navajo-fair-sept-20-to-22.html | Navajo Fair Sept 20 to 22 | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/navy-plane-watches-icebreaker-fight-way-to-northwest-passage-faces.html | Navy Plane Watches Icebreaker Fight Way to Northwest Passage Faces Clearly Seen | By George Horne Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-auto-device-controls-speed-automatic-gadget-designed-by-blind.html | NEW AUTO DEVICE CONTROLS SPEED Automatic Gadget Designed by Blind Man to Be Put on Some 1958 Cars | By Joseph C Ingraham | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-canaan-girl-is-married-there-ann-prosswimmer-bride-of-robert.html | NEW CANAAN GIRL IS MARRIED THERE Ann Prosswimmer Bride of Robert Winthrop Pratt Jr In Congregational Church | Special to The New York TimesRobert L Hill | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-churches-are-anticipating-the-future-instead-of-reflecting-the.html | New Churches Are Anticipating the Future Instead of Reflecting the Past 3 Catholic Edifices Dramatize Break With the Gothic Age CHURCH DESIGNS LOOK TO FUTURE | By Glenn Fowleramerican Institute of Architectsjulius Shuimanwilliam Wollin Studiope Guerrero | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-import-act-inching-nearer-its-signed-and-sealed-but-tethered-by.html | NEW IMPORT ACT INCHING NEARER Its Signed and Sealed but Tethered by Compromise NEW IMPORT ACT INCHING NEARER Task Held Formidable Last Step May Be Jan 1 | By Brendan M Jones | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-princeton-studies-20-courses-in-11-departments-added-for-coming.html | NEW PRINCETON STUDIES 20 Courses in 11 Departments Added for Coming Year | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-yorkers-win-swim-take-aau-womens-junior-relay-test-on-cape-cod.html | NEW YORKERS WIN SWIM Take AAU Womens Junior Relay Test on Cape Cod | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/news-and-gossip-gathered-along-the-rialto-play-about-helen-kellers.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Play About Helen Kellers Childhood Marionette Import for Phoenix | By Arthur Gelb | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/news-of-television-and-radio-dead-sea-scrolls-to-go-live-in-cbs.html | NEWS OF TELEVISION AND RADIO Dead Sea Scrolls To Go Live in CBS Drama Assorted Items Research | By Val Adamsirving Habermanjerry Urgoart Selby | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/news-of-the-world-of-stamps-statue-hitler-scorned-is-reproduced-for.html | NEWS OF THE WORLD OF STAMPS Statue Hitler Scorned Is Reproduced for Belgian Show | By Kent B Stiles | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/nine-top-scientists-to-confer-in-fall.html | NINE TOP SCIENTISTS TO CONFER IN FALL | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/now-its-bankers-gold-tellers-in-paterson-don-bright-coats-with-ad.html | NOW ITS BANKERS GOLD Tellers in Paterson Don Bright Coats With Ad Insets | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/officer-is-fiance-of-miss-johnston-lieut-john-warren-hatch-of-air.html | OFFICER IS FIANCE OF MISS JOHNSTON Lieut John Warren Hatch of Air Force Will Marry Shreveport Girl in Fall | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/officer-marries-judith-mdonald-capt-richard-j-norman-of-army-dental.html | OFFICER MARRIES JUDITH MDONALD Capt Richard J Norman of Army Dental Corps Weds U of Rochester Student Allen | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/on-the-sandy-site-stately-spires-deep-are-the-roots.html | ON THE SANDY SITE Stately Spires Deep Are the Roots | By Nancy Ruzicka Smith | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/one-mans-method-an-upkeep-calendar-simplifies-the-work-month-by.html | ONE MANS METHOD An Upkeep Calendar Simplifies the Work Month by Month | By Raymond P Korbobo | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/orders-fall-off-in-capital-goods-trend-down-in-machinery-industrial.html | ORDERS FALL OFF IN CAPITAL GOODS Trend Down in Machinery Industrial Tools and Structural Steel | By Richard Rutter | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | DA LANE | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/panel-for-americans-plans-benefit.html | Panel for Americans Plans Benefit | Charles Rossi | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/party-lines-reshaped-in-congress-session-power-control-among.html | PARTY LINES RESHAPED IN CONGRESS SESSION Power Control Among Democrats Now Rests in New Alliance Between South and West EISENHOWER GOP WEAKER Johnson Party Leader Vest and South Gain President Loses Knowlands Prospects | By William S White | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/party-unity-held-need-in-jakarta-hope-is-major-factions-will-decide.html | PARTY UNITY HELD NEED IN JAKARTA Hope Is Major Factions Will Decide on Cooperation to Offset Java Reds Gains | By Bernard Kalb Special To The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/patricia-a-bates-will-be-married-graduate-of-finch-becomes-engaged.html | PATRICIA A BATES WILL BE MARRIED Graduate of Finch Becomes Engaged to Howard B Johnson of the Navy | Bradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/patterns-in-stripes.html | Patterns In Stripes | By Cynthia Kellogg | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/pattersonrosemond.html | PattersonRosemond | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/paul-k-knight-aide-of-accounting-firm.html | PAUL K KNIGHT AIDE OF ACCOUNTING FIRM | Special to The New York TimesFabian Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/peiping-forecasts-supplies-shortages.html | PEIPING FORECASTS SUPPLIES SHORTAGES | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/penn-state-aide-to-retire.html | Penn State Aide to Retire | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/personality-an-oratar-willing-to-travel-dc-josephs-makes-graduation.html | Personality An Oratar Willing to Travel DC Josephs Makes Graduation Talks Almost a Career Chief of New York Life Takes Civic Duty Seriously Degrees and Speeches On City Committee Named Class Odist Reasons for Growth | By Gene Smith | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/philo-w-butler-76-leader-in-scranton.html | PHILO W BUTLER 76 LEADER IN SCRANTON | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/planning-gaining-in-westchester-improvements-are-listed-by.html | PLANNING GAINING IN WESTCHESTER Improvements Are Listed by CountyOverall Picture Is Termed Gratifying | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/poland-imposes-new-luxury-duty-tariff-covers-both-export-and.html | POLAND IMPOSES NEW LUXURY DUTY Tariff Covers Both Export and ImportAutos and Gift Parcels Hard Hit | By John MacCormac Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/power-ceremony-set-harriman-will-break-ground-near-niagara-sept-12.html | POWER CEREMONY SET Harriman Will Break Ground Near Niagara Sept 12 | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/preacher-of-french-austerity-finance-minister-felix-gaillard-young.html | Preacher of French Austerity Finance Minister Felix Gaillard young brilliant and wealthy must convince his countrymen theyre not as well off as they think | By Robert C Doty | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/predicted-log-race-captured-by-gans.html | PREDICTED LOG RACE CAPTURED BY GANS | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/processors-push-idaho-potatoes-larger-percentage-of-crop-now-being.html | PROCESSORS PUSH IDAHO POTATOES Larger Percentage of Crop Now Being Powdered Frozen or Canned | By James J Nagle | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/property-values-soar-in-portugal-foreigners-heavy-demand-for-homes.html | PROPERTY VALUES SOAR IN PORTUGAL Foreigners Heavy Demand for Homes or Land Causes an Increase in Prices | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/protestant-leaders-plan-study-of-lutherancatholic-marriages.html | Protestant Leaders Plan Study Of LutheranCatholic Marriages Minority Churches Suffering | By Donald Janson Special to the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/qualities-to-judge-choice-of-grass-types-and-strains-should-be.html | QUALITIES TO JUDGE Choice of Grass Types and Strains Should Be Based on Locality | By Robert W Schery Director Better Lawn and Turf Institute | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/quarantine-adds-24hour-service-roundtheclock-clearance-begun.html | QUARANTINE ADDS 24HOUR SERVICE RoundtheClock Clearance Begun Recently Is Boon to LateArriving Vessels | By Joseph J Ryan | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/racial-integration-gains-in-schools-of-the-south-integration-gain.html | Racial Integration Gains In Schools of the South INTEGRATION GAIN IS NOTED IN SOUTH | By Benjamin Fine Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/radford-joins-freedoms-unit.html | Radford Joins Freedoms Unit | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/reactions-in-the-movie-mailbag-exorbitant-salaries.html | REACTIONS IN THE MOVIE MAILBAG Exorbitant Salaries | CHARLES L BECKER | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/record-of-congress-how-president-fared-ike-and-congress.html | RECORD OF CONGRESS HOW PRESIDENT FARED IKE AND CONGRESS | By John D Morris Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/redfernskidmore.html | RedfernSkidmore | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/regional-survey-backs-adenauer-franconia-in-north-bavaria-indicates.html | REGIONAL SURVEY BACKS ADENAUER Franconia in North Bavaria Indicates Voting Edge for Chancellor on Sept 15 Great Factories at Work Attitude of a Nervousness | By Harry Gilroy Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/registry-of-ships-by-athens-gains-new-laws-bring-transfer-of-81.html | REGISTRY OF SHIPS BY ATHENS GAINS New Laws Bring Transfer of 81 GreekOwned Vessels From Foreign Flags Good Faith Demanded Flight of Registration | By Ac Sedgwick Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rennie-halpern-engaged-to-wed-scarsdale-girl-to-be-bride-of-cord.html | RENNIE HALPERN ENGAGED TO WED Scarsdale Girl to Be Bride of Cord HansenSturm a Senior at Cornell | Special to The New York TimesGaefield | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/report-on-chinafrom-key-listening-post-freedom-of-speech.html | REPORT ON CHINAFROM KEY LISTENING POST FREEDOM OF SPEECH | By Tillman Durdin Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rifle-colorado-the-ways-of-men-and-fish-in-the-rockies.html | Rifle Colorado The Ways of Men and Fish in the Rockies The Population Trend The Frontier Mentality | By James Reston | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/roberta-forrest-becomes-engaged-wheelock-student-will-be-wed-to.html | ROBERTA FORREST BECOMES ENGAGED Wheelock Student Will Be Wed to Jefferson Bender Graduate of Harvard | Special to The New York TimesBradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/robin-mgregor-wed-in-michigan-married-in-battle-creek-to-lieut-john.html | ROBIN MGREGOR WED IN MICHIGAN Married In Battle Creek to Lieut John B Morton Princeton Alumnus | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rosemary-todd-to-wed-tufts-senior-is-betrothed-to-robert-hugh.html | ROSEMARY TODD TO WED Tufts Senior Is Betrothed to Robert Hugh Francis Lloyd | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/round-trip-from-denver-is-rich-in-history-on-the-great-plains.html | ROUND TRIP FROM DENVER IS RICH IN HISTORY On the Great Plains | By Marshall Sprague | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ruddsmith.html | RuddSmith | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ruth-woodman-becomes-bride.html | Ruth Woodman Becomes Bride | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rx-for-hospitalsrn-the-medical-advances-of-our-time-have-placed.html | Rx for HospitalsRN The medical advances of our time have placed huge demands on our hospitals and created a severe shortage of those most invaluable aids nurses | By Wayne Phillips | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sag-harbor-plans-its-250th-birthday-party-past-and-present-to.html | SAG HARBOR PLANS ITS 250TH BIRTHDAY PARTY Past and Present to Provide Themes For Celebration Next WeekEnd Down the Lanes Unusual Portico Site of First Torpedo Modern Life | By Eunice T Juckett | RE0000253444 | 1985-07-01 | B00000666794 |

| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sally-whittaker-affianced.html | Sally Whittaker Affianced | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/salute-to-states-set-pageant-at-asbury-park-is-scheduled-for.html | SALUTE TO STATES SET Pageant at Asbury Park Is Scheduled for Saturday | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sandra-bradley-bay-state-bride-wed-in-south-dartmouth-to-george.html | SANDRA BRADLEY BAY STATE BRIDE Wed in South Dartmouth to George Harding Anderson Aide of Boston Bank | Special to The New York TimesBradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sandra-e-shupp-becomes-a-bride-she-is-escorted-by-father-at-wedding.html | SANDRA E SHUPP BECOMES A BRIDE She Is Escorted by Father at Wedding in Hagerstown Md to Peter Williamson | Special to The New York TimesBradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sarah-c-owens-delaware-bride-married-to-william-b-selby-at-rehoboth.html | SARAH C OWENS DELAWARE BRIDE Married to William B Selby at Rehoboth Beach Church Wears White Nylon | Special to The New York TimesSouthall | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/school-apparel-sets-fast-pace-excellent-sales-forecast-as-record.html | SCHOOL APPAREL SETS FAST PACE Excellent Sales Forecast as Record Student Body Prepares for Classes SCHOOL APPAREL SETS FAST PACE Raccoon is Back | By John S Tompkins | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/science-in-review-man-versus-instruments-for-exploration-of-the.html | SCIENCE IN REVIEW Man Versus Instruments for Exploration of the Regions of Outer Space Man Versus Machine New Look at the Sun | By Robert K Plumb | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/seeking-the-light.html | Seeking The Light | By Baynard Kendrick | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/seixas-duo-bows-to-australians-fraser-and-cooper-reach-final-in-us.html | SEIXAS DUO BOWS TO AUSTRALIANS Fraser and Cooper Reach Final in US Tennis Mulloy and Patty Win SEIXAS DUO BOWS TO AUSTRALIANS Mulloy Duo Wins Easily Let Called on Service Richardson Has Difficulty | By Allison Danzig Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/selfish-giving-decried-newly-merged-church-laity-urged-to.html | SELFISH GIVING DECRIED Newly Merged Church Laity Urged to Evangelize | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/servel-lays-plans-for-new-activities-servel-is-seeking-greener.html | Servel Lays Plans For New Activities SERVEL IS SEEKING GREENER FIELDS | By Alfred R Zipser | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/service-cuts-defended-official-denies-serious-loss-of-us-military.html | SERVICE CUTS DEFENDED Official Denies Serious Loss of US Military Strength | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/shirley-elizabeth-workman-will-be-bride-of-pierreandre-bourquin-ibm.html | Shirley Elizabeth Workman Will Be Bride Of PierreAndre Bourquin IBM Aide | Special to The New York TimesPetrelle | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/shopping-centers-urged-to-be-wary-colonial-development-is-planned.html | SHOPPING CENTERS URGED TO BE WARY Colonial Development Is Planned for Long Island | By John P Callahan | RE0000253444 | 1985-07-01 | B00000666794 |

| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/singapore-to-press-drive-on-subversion.html | SINGAPORE TO PRESS DRIVE ON SUBVERSION | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/skippers-advised-to-check-moorings-offshore-cruisers-assisted-by.html | Skippers Advised to Check Moorings OffShore Cruisers Assisted by New Signal Devices | By Clarence E Lovejoy | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/slavery-charge-stings-farmers-they-deny-racket-in-use-of-migrant.html | SLAVERY CHARGE STINGS FARMERS They Deny Racket in Use of Migrant Help Upstate NAACP Assailed Assemblyman Replies Most From Florida | By Michael James Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/solo-flight-unlikely-prefers-plane-to-car.html | Solo Flight Unlikely Prefers Plane to Car | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-charges-blackmail-hussein-charge-recalled.html | Soviet Charges Blackmail Hussein Charge Recalled | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-demands-big-farm-effort-party-asks-a-major-drive-especially.html | SOVIET DEMANDS BIG FARM EFFORT Party Asks a Major Drive Especially in Siberia to Fulfill Khrushchev Plan | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-pledges-aid-to-syrian-projects-soviet-promises-aid-to-syrian.html | Soviet Pledges Aid To Syrian Projects SOVIET PROMISES AID TO SYRIANS | By Osgood Caruthers Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-publishes-and-condemns-wests-disarmament-proposal-soviet.html | Soviet Publishes and Condemns Wests Disarmament Proposal SOVIET CONDEMNS WESTS ARMS PLAN | By Max Frankel Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-through-syria-challenges-us-anew-keeping-it-stirred.html | SOVIET THROUGH SYRIA CHALLENGES US ANEW KEEPING IT STIRRED | By Dana Adams Schmidt Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/speedboat-test-taken-by-robbins-connecticut-pilot-captures-national.html | SPEEDBOAT TEST TAKEN BY ROBBINS Connecticut Pilot Captures National Marathon Title for Stock Outboards | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/spellman-mass-is-vatican-fete-it-marks-25th-anniversary-of-his.html | SPELLMAN MASS IS VATICAN FETE It Marks 25th Anniversary of His Consecration in St Peters Ceremony | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sports-car-driver-hurt.html | Sports Car Driver Hurt | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sports-of-the-times-a-few-tall-ones.html | Sports of The Times A Few Tall Ones | By Arthur Daley | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/stiffer-fbi-bill-is-held-unlikely-attempts-by-administration-to.html | STIFFER FBI BILL IS HELD UNLIKELY Attempts by Administration to Protect Agencys Files Face an Uphill Struggle | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/strong-dav-sought-new-commander-promises-to-protect-benefits.html | STRONG DAV SOUGHT New Commander Promises to Protect Benefits | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/student-bankers-know-no-holiday-they-drive-around-world-even-shore.html | STUDENT BANKERS KNOW NO HOLIDAY They Drive Around World Even Shore Up Bridge to Get to Classes STUDENT BANKERS KNOW NO HOLIDAY Advisors Are Tops | By Albert L Kraus | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/student-is-fiance-of-barbara-quinn-charles-m-johnson-of-yale-law.html | STUDENT IS FIANCE OF BARBARA QUINN Charles M Johnson of Yale Law and Senior at College of New Rochelle Engaged | Bradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/summer-art-shows-town-and-country-exhibitions-in-new-england-new.html | SUMMER ART SHOWS Town and Country Exhibitions In New England New York and Long Island Manhattan Novelties Fame and Promise | By Stuart Preston | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/suzanne-caianis-nuptials.html | Suzanne Caianis Nuptials | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tanker-is-launched-imperial-quebec-is-designed-to-use-st-lawrence.html | TANKER IS LAUNCHED Imperial Quebec Is Designed to Use St Lawrence | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/teen-crimes-erupt-sailor-shot-in-bronx-sailor-on-leave-is-shot-in.html | Teen Crimes Erupt Sailor Shot in Bronx SAILOR ON LEAVE IS SHOT IN BRONX Visited Old Neighborhood Arrested on West Side Seized at Home | By Robert Alden | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-dance-festival-connecticut-college-presents-new-works.html | THE DANCE FESTIVAL Connecticut College Presents New Works | By Selma Jeanne Cohen | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-merchants-view-spottiness-of-the-economic-picture-precludes.html | The Merchants View Spottiness of the Economic Picture Precludes Generalized Description | By Herbert Koshetz | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-people-of-russia-visits-with-an-engineer-and-a-colonel-and.html | The People of Russia Visits With an Engineer and a Colonel And Impressions of a Correspondent A Man of No Pretense He Studied at Night Seeks TimeSaving Methods He Was Married in 1953 Colonel Dislikes War Assigned to the Infantry Picked for Advanced Study Shy About Experiences Pay Based on Type of Job Some General Impressions All But One Married Many Have Own Gardens No Installment Buying Adverse Effect on Quality All But 3 Homes Visited | By William J Jorden Special To the New York Timesthe New York Timesthe New York Times BY WILLIAM J JORDEN | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-text-of-ford-reply-to-reuther-pricecut-plan-points-of-dissent.html | The Text of Ford Reply to Reuther PriceCut Plan Points of Dissent | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-week-in-finance-markets-action-thins-bulls-ranks-cuts-in.html | The Week in Finance Markets Action Thins Bulls Ranks Cuts in Expansion Plans Stressed A Clearer Picture Hard Selling Ahead Rise Unanimous Dual Franc Rate Set | By John G Forrest | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-world-of-arthur-winner-jr-amid-neighbors-swayed-by-passion-he.html | THE WORLD OF ARTHUR WINNER JR Amid Neighbors Swayed by Passion He Tries to Be the Man of Reason | By Malcolm Cowley | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-world-of-music-opera-contest-house-of-ricordi-offers-4750-prize.html | THE WORLD OF MUSIC OPERA CONTEST House of Ricordi Offers 4750 Prize For Brief Work From Any Country | By John Briggs | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/therese-polard-bride-wed-in-mount-vernon-church-to-donald-lester.html | THERESE POLARD BRIDE Wed in Mount Vernon Church to Donald Lester Lawler | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/they-saw-history-in-the-making.html | They Saw History in the Making | By Henry F Graff | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tips-hints-and-ideas-handier-and-faster-ways-of-working-sticking.html | TIPS HINTS AND IDEAS Handier And Faster Ways of Working Sticking Doors Rust Streaks Sawing Veneer Rubbed Finish Rope Knots | Bolta Products | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/to-the-pinnacle-highway-in-cumberland-gap-park-opens-to-motorists.html | TO THE PINNACLE Highway in Cumberland Gap Park Opens to Motorists Next Sunday To Be Dedicated in 1959 The Great Tide | By Richard Hudson | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/town-has-road-at-last-and-so-foleyet-ontario-has-a-carbuying-spree.html | TOWN HAS ROAD AT LAST And So Foleyet Ontario Has a CarBuying Spree | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/treason-inquiry-in-africa-drags-accused-in-johannesburgs-mass.html | TREASON INQUIRY IN AFRICA DRAGS Accused in Johannesburgs Mass Hearing Organize a Male Choir to Pass Time Alternatives Open to Court | By Richard P Hunt Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/troth-announced-of-gail-johnson-skidmore-alumna-engaged-to-edward-r.html | TROTH ANNOUNCED OF GAIL JOHNSON Skidmore Alumna Engaged to Edward R Laughlin Jr Who Attended Colgate | Special to The New York TimesJerome H Fritz | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/truman-charges-inaction-on-syria-asks-vigorous-steps-to-halt.html | TRUMAN CHARGES INACTION ON SYRIA Asks Vigorous Steps to Halt Communist Subversion in Strategic Region | By Harry S Truman | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tugs-shift-unfinished-supercarrier-to-a-new-berth.html | Tugs Shift Unfinished Supercarrier to a New Berth | The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/two-make-debuts-at-newport-fete-rosalie-sellar-and-sandra-brown-who.html | TWO MAKE DEBUTS AT NEWPORT FETE Rosalie Sellar and Sandra Brown Who Are Cousins Presented at Dance | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/un-assembly-action-on-hungary-in-doubt-it-could-merely-accept-the.html | UN ASSEMBLY ACTION ON HUNGARY IN DOUBT It Could Merely Accept the Report Renew Its Demands on Russians Or Send a Mission to Budapest CHOICE IS NOW DIFFICULT | By Lindesay Parrott | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-acts-to-speed-china-reporters-the-consulate-in-hong-kong-carries.html | US ACTS TO SPEED CHINA REPORTERS The Consulate in Hong Kong Carries Out Validation of Newsmens Passports | By Greg MacGregor Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-is-a-target-for-latin-states-horning-in.html | US IS A TARGET FOR LATIN STATES HORNING IN | By Edward A Morrow Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-park-to-open-ceremony-set-for-next-sunday-at-cumberland-gap.html | US PARK TO OPEN Ceremony Set for Next Sunday at Cumberland Gap | Special To The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-western-team-leads-in-rye-tennis-us-west-team-leads-in-tennis.html | US Western Team Leads in Rye Tennis US WEST TEAM LEADS IN TENNIS | By Lincoln A Werden Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/vaillgrout.html | VaillGrout | Special To The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/valuable-vine-foliage-and-flowers-make-clematis-ideal-for-trellises.html | VALUABLE VINE Foliage and Flowers Make Clematis Ideal for Trellises and Walls | By Drew Sherrard | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/value-of-an-idea-five-set-designers-at-work-on-incoming-broadway.html | VALUE OF AN IDEA FIVE SET DESIGNERS AT WORK ON INCOMING BROADWAY PRODUCTIONS | By Brooks Atkinson | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/vikings-in-brittany-kirk-douglas-norsemen-capture-the-french-coast.html | VIKINGS IN BRITTANY Kirk Douglas Norsemen Capture the French Coast On Location Recreating An Era Landmark | By W Granger Blair | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/vows-in-campaign-haunting-ottawa-tax-cuts-and-increased-aid-to.html | VOWS IN CAMPAIGN HAUNTING OTTAWA Tax Cuts and Increased Aid to Provinces Are Among Diefenbaker Pledges | By Raymond Daniell Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/water-project-in-salvador-set-it-will-control-flow-from-lake.html | WATER PROJECT IN SALVADOR SET It Will Control Flow From Lake GuijaCost Put at More Than 2400000 Two New Turbines Planned Guatemala to Benefit | Special To The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wedding-is-held-for-mary-edson-wheaton-alumna-married-to-david-mcm.html | WEDDING IS HELD FOR MARY EDSON Wheaton Alumna Married to David McM Whiteford in Greenwich Ceremony | Special To The New York TimesBradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wedding-is-held-for-miss-treman-alumna-of-cornell-is-bride-of.html | WEDDING IS HELD FOR MISS TREMAN Alumna of Cornell Is Bride of William S Downing Jr in Ithaca Ceremony | Special To The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/west-german-voters-apathetic-to-politics-party-leaders-use-shock.html | WEST GERMAN VOTERS APATHETIC TO POLITICS Party Leaders Use Shock Tactics But Rouse Little Enthusiasm Shock Treatments TitforTat Prosperity First | By Ms Handler Special To the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |

| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/what-made-us-this-way.html | What Made Us This Way | By Eb Garside | RE0000253444 | 1985-07-01 | B00000666794 |
|---|---|---|---|---|---|---|
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/what-they-are-thinking.html | What They Are Thinking | By Gertrude Samuels | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/why-they-gamble-a-las-vegas-survey-nick-the-greek-had-the-word-for.html | Why They Gamble A Las Vegas Survey Nick the Greek had the word for it win or lose the play is the thing Why They Gamble | By Gladwin Hill | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wilkinson-craft-first-wins-opening-race-in-series-for-canoe-sailing.html | WILKINSON CRAFT FIRST Wins Opening Race in Series for Canoe Sailing Title | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/william-caldwell-tool-executive-73.html | WILLIAM CALDWELL TOOL EXECUTIVE 73 | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wilsonsheehan.html | WilsonSheehan | Special to The New York TimesBradford Bachrach | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wisconsin-race-ending-quietly-light-vote-on-tuesday-seen-as-kohler.html | WISCONSIN RACE ENDING QUIETLY Light Vote on Tuesday Seen as Kohler and Proxmire Vie for McCarthy Seat | By Richard Jh Johnston Special to the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/with-reason-ripped-away.html | With Reason Ripped Away | By William Peden | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/woman-who-barred-transfusion-gains.html | WOMAN WHO BARRED TRANSFUSION GAINS | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wood-field-and-stream-st-croix-river-slated-to-be-opened-again-for.html | Wood Field and Stream St Croix River Slated to Be Opened Again for Salmon by 1958 | By John W Randolph Special to the New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wood-preservatives.html | WOOD PRESERVATIVES | By Harold Wallis Steck | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/yonkers-guards-get-uniform.html | Yonkers Guards Get Uniform | Special to The New York Times | RE0000253444 | 1985-07-01 | B00000666794 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/12-scientists-see-danger-to-northeast-in-fallout-report-to-aec-says.html | 12 Scientists See Danger To Northeast in FallOut Report to AEC Says Nuclear Blasts if Continued Would Bring a Rise in Strontium 90 in Young Persons SCIENTISTS WARN OF FALLOUT PERIL Safe Maximum Defined | By Ew Kenworthy Special To the New York Timesthe New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/2-mueller-drives-pace-101-success-giants-send-cincinnati-to-12th.html | 2 MUELLER DRIVES PACE 101 SUCCESS Giants Send Cincinnati to 12th Defeat in 13 Games OConnell Hits Homer Pitcher Parade Begins Gomez and Pierce Tied | By Gordon S White Jrthe New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/2-producers-have-same-film-in-mind-independents-dispute-over-rights.html | 2 PRODUCERS HAVE SAME FILM IN MIND Independents Dispute Over Rights to Book by Nun Zugsmith Plans Comedy Magazine Story Bought | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/2-teams-tie-on-links-watsonsiegel-and-feminellibader-post-net-63s.html | 2 TEAMS TIE ON LINKS WatsonSiegel and FeminelliBader Post Net 63s | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/5-experts-avoid-atest-comment-scientists-at-parley-refuse-to-offer.html | 5 EXPERTS AVOID ATEST COMMENT Scientists at Parley Refuse to Offer View That Safety Limits Are Reached | By Lawrence E Davies Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/a-federal-algeria-analysis-of-french-inclination-for-system.html | A Federal Algeria Analysis of French Inclination for System Patterned on US Not Commonwealth Federal Parliament Discusses Empires Character Changed | By Harold Callender Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/about-new-york-eerie-flickers-of-lurid-conjure-candles-still-gleam.html | About New York Eerie Flickers of Lurid Conjure Candles Still Gleam in Todays Jet Age | By Meyer Berger | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/admiral-stewart-led-uscg-medics.html | ADMIRAL STEWART LED USCG MEDICS | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/advertising-shift-by-p-lorillard-is-studied-other-factors-several.html | Advertising Shift by P Lorillard Is Studied Other Factors Several Changes Fair Contribution Marlboro Overseas Accounts People Addenda | By Carl Spielvogel | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/aides-for-awvs-benefit-oct-1.html | Aides for AWVS Benefit Oct 1 | Mollet | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/amvets-choose-slate-select-an-ohioan-as-national-commander-as.html | AMVETS CHOOSE SLATE Select an Ohioan as National Commander as Parley Ends | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/antarctic-study-for-airfield-set-seabees-to-survey-icefree-new.html | ANTARCTIC STUDY FOR AIRFIELD SET Seabees to Survey IceFree New Zealand Sector for Major U S Plane Base COST SEEN 300 MILLION Navy Also Planning Flights From South America Men to Be Replaced New Zealand Assured Commanded by Ronne 400 Tons to Be Dropped | By Walter Sullivan Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/bantam-is-first-in-regatta-test-hunter-sails-boat-to-third-in.html | BANTAM IS FIRST IN REGATTA TEST Hunter Sails Boat to Third in RowTonto Victor on Manhasset Bay ORDER OF THE FINISHES | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/bethpage-polo-put-off.html | Bethpage Polo Put Off | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/books-of-the-times-superb-portraits-in-depth-the-past-remembered.html | Books of The Times Superb Portraits in Depth The Past Remembered | By Orville Prescott | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/boston-news-tieup-parley-topic-today.html | BOSTON NEWS TIEUP PARLEY TOPIC TODAY | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/both-americans-bow-in-64-tests-flam-savitt-lose-to-davies-whose.html | BOTH AMERICANS BOW IN 64 TESTS Flam Savitt Lose to Davies Whose Partner Wilson Also Wins 2 Matches Americans in Lead Davies Breaks Through THE SUMMARIES | By Michael Strauss Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/building-of-expressway-cuts-off-queens-stores-from-customers-a.html | Building of Expressway Cuts Off Queens Stores From Customers A Retailers Nightmare Construction of New Queens Expressway Isolates Roadside Merchants | The New York Times by Neal Boenzi | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/caroline-p-scott-will-be-married-alumna-of-vassar-engaged-to.html | CAROLINE P SCOTT WILL BE MARRIED Alumna of Vassar Engaged to Clement L Despard Jr an Insurance Aide Here | Special to The New York TimesJay Te Winburn | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/cbs-radio-lists-fords-schedule-55-million-sponsor-deal-offers-song.html | CBS RADIO LISTS FORDS SCHEDULE 55 Million Sponsor Deal Offers Song Chatter News Program Eliminated Faulk Apparently Out | By Val Adams | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/chenoweth-takes-outboard-crown-ohioan-19-all-class-victor-at.html | CHENOWETH TAKES OUTBOARD CROWN Ohioan 19 All Class Victor at Worcester Regatta for Sixth National Title | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/collie-misty-triumphs.html | Collie Misty Triumphs | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/congress-faces-sessionend-rush-on-rights-and-aid-set-to-adjourn-by.html | CONGRESS FACES SESSIONEND RUSH ON RIGHTS AND AID Set to Adjourn by Saturday After Voting on Two Chief Bills and FBI Files PRESIDENT PLANS PLEA To Request Johnsons Help in Increasing the Amount for Mutual Security Some Increase Likely CONGRESS FACING SESSIONEND RUSH | By Allen Drury Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dior-line-added-to-mark-shops-second-birthday-bergdorf-bustles.html | Dior Line Added to Mark Shops Second Birthday Bergdorf Bustles Thought of One Person Prices Noted | By Geraldine Sheehan | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dr-james-baster-un-economist-53-chief-of-africa-and-middle-east.html | DR JAMES BASTER UN ECONOMIST 53 Chief of Africa and Middle East Body DiesBriton Taught at Princeton | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dulles-says-nato-lags-in-defense-cites-delay-on-radar-grid.html | DULLES SAYS NATO LAGS IN DEFENSE Cites Delay on Radar Grid Gruenther Also Points to Weakness in Europe Sacrifices Held Necessary Gruenthers Statement DULLES SAYS NATO LAGS ON DEFENSE | By Dana Adams Schmidt Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dutch-guilder-displays-stability-despite-further-dip-in-reserve.html | Dutch Guilder Displays Stability Despite Further Dip in Reserve | By Paul Catz | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/eastchester-gets-a-new-town-hall-country-club-that-once-was.html | EASTCHESTER GETS A NEW TOWN HALL Country Club That Once Was Playground of Actors Is Converted for 560000 | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/edward-kepner-dead-jersey-insurance-man-was-at-ohio-church-meeting.html | EDWARD KEPNER DEAD Jersey Insurance Man Was at Ohio Church Meeting | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/elaine-leviton-wed-to-ta-blumberg.html | ELAINE LEVITON WED TO TA BLUMBERG | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/europe-debating-money-problems-trading-slows-in-zurich-as.html | EUROPE DEBATING MONEY PROBLEMS Trading Slows in Zurich as Realignment of Rates of Exchange Is Discussed American Stocks Off | By George H Morison Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/evale-gallienne-to-star-in-play-will-impersonate-elizabeth-in.html | EVALE GALLIENNE TO STAR IN PLAY Will Impersonate Elizabeth in Phoenix Maria Stuart Plans for Cantinflas Combining Talents Max Gordon Active | By Sam Zolotow | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/executives-son-killed-colin-keillor-28-dies-in-auto-crash-on-long.html | EXECUTIVES SON KILLED Colin Keillor 28 Dies in Auto Crash on Long Island | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/food-new-products-better-instant-mashed-potatoes-sweet-vermouth.html | Food New Products Better Instant Mashed Potatoes Sweet Vermouth From a Dry Source | By Jane Nickerson | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/foreign-affairs-a-small-ally-in-a-useful-role-trusted-by-the-arabs.html | Foreign Affairs A Small Ally in a Useful Role Trusted by the Arabs Nassers AntiCommunism NATO Defended | By C L Sulzberger | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/gen-harrison-reassigned.html | Gen Harrison Reassigned | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/gourmets-paradise-opens-here-at-3d-annual-fancy-foods-show-fancy.html | Gourmets Paradise Opens Here At 3d Annual Fancy Foods Show FANCY FOOD SHOW UNDER WAY HERE Sugar in Colors | By Robert Alden | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/guard-pleads-not-guilty-before-a-japanese-court-he-denies.html | Guard Pleads Not Guilty Before a Japanese Court He Denies Enticement GIRARD IN TRIAL PLEADS INNOCENT Girards Statement to Court | By Foster Hailey Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/helena-a-dickinson-authorlecturer81.html | HELENA A DICKINSON AUTHORLECTURER81 | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/henderson-finds-benefit-in-talks-special-us-envoy-confers-with.html | HENDERSON FINDS BENEFIT IN TALKS Special US Envoy Confers With Mideast Leaders in Turkey on Syria Crisis Terms Decision Wise | By Sam Pope Brewer Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/high-wind-halts-us-canoe-meet-polt-and-whitman-triumph-off.html | HIGH WIND HALTS US CANOE MEET Polt and Whitman Triumph off Larchmont Before Competition Ends | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Complied by Congressional Quarterly | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/husted-is-victor-again-takes-luders16-race-with-rumour-ii-at.html | HUSTED IS VICTOR AGAIN Takes Luders16 Race With Rumour II at Riverside | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/india-denies-report-official-asserts-no-soviet-planes-land-in.html | INDIA DENIES REPORT Official Asserts No Soviet Planes Land in Kashmir | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/james-f-corroon-insurance-man-dies-head-of-firms-was-catholic-lay.html | James F Corroon Insurance Man Dies Head of Firms Was Catholic Lay Leader | The New York Times Studio | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/jockeys-formula-never-give-up-nelson-quit-turf-in-1950-but-returned.html | Jockeys Formula Never Give Up Nelson Quit Turf in 1950 but Returned to Gain Fame Rider Finds Spa to LikingHis Farm Doing Well Too Stretched Half an Inch First Winner at Tropical Major Successes With Stan | By James Roach Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/kaline-sets-pace-for-92-triumph-tiger-star-hits-two-2run.html | KALINE SETS PACE FOR 92 TRIUMPH Tiger Star Hits Two 2Run HomersYankees Lead Cut to Four Games Yanks Lead Reduced Kaline Gets Single Sail Leaves Sinking Feeling | By John Drebinger Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/lard-declines-in-week.html | Lard Declines in Week | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/letters-to-the-times-states-role-in-atom-age-actions-to-protect.html | Letters to The Times States Role in Atom Age Actions to Protect Citizens and to Aid New Industry Outlined To Admit Hungarian Refugees Science Library Praised Rise in Interest Opposed Resulting Reduction in Business Seen Depression Danger Components of Price Structure How Gos Angeles Registers | EDWARD T DICKINSONLOUIS W SCHNEIDERdivision GEORGE J YEVICKSAMUEL C GREENFIELDJAMES H COLLINS | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/lutherans-close-world-assembly-100000-at-rally-on-grounds-of.html | LUTHERANS CLOSE WORLD ASSEMBLY 100000 at Rally on Grounds of Capitol at St Paul as Third Meeting Ends | By Donald Janson Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/manpower-talks-oven-sept-17.html | Manpower Talks Oven Sept 17 | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mary-gudger-engaged-fashion-model-will-be-wed-to-edward-j-lavino.html | MARY GUDGER ENGAGED Fashion Model Will Be Wed to Edward J Lavino | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/meadow-brook-four-idle.html | Meadow Brook Four Idle | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miriam-coldman-is-married-here-assistant-us-attorney-bride-of.html | MIRIAM COLDMAN IS MARRIED HERE Assistant US Attorney Bride of Bernard Cedarbaum Aide of Justice Department | Bradford Bachrach | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-harcum-affianced-william-and-mary-alumna-to-be-bride-of.html | MISS HARCUM AFFIANCED William and Mary Alumna to Be Bride of Charles Hobbs | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-mary-s-mills-des-moines-bride.html | MISS MARY S MILLS DES MOINES BRIDE | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-skerker-a-bride-bay-state-girl-is-married-to-raymond-h-sader.html | MISS SKERKER A BRIDE Bay State Girl Is Married to Raymond H Sader | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mohawks-insist-on-claim-to-land-chiefs-decide-to-occupy-site-along.html | MOHAWKS INSIST ON CLAIM TO LAND Chiefs Decide to Occupy Site Along the Schoharie Till U S Comes to See Them Standing Arrow in Charge Dislikes State Department | By Michael James Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mosbacher-international-wins-second-straight-day-in-sound-susan.html | Mosbacher International Wins Second Straight Day in Sound Susan Widens Lead in Bid to Keep Title in YRA RegattaBurggraf Corwin Show Way for Classes Again Dodger Finishes Third Corwins Craft First | By William J Briordythe New York Times BY EDWARD HATTSNER | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mrs-smitham-is-remarried.html | Mrs Smitham Is Remarried | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/msgr-knox-dies-bible-translator-exanglican-clergyman-was-converted.html | MSGR KNOX DIES BIBLE TRANSLATOR ExAnglican Clergyman Was Converted to Catholicism Wrote Detective Stories Aim of His Translation Noted for Lively Wit | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/nashville-asked-to-bar-violence-clergymen-urge-the-city-to-accept.html | NASHVILLE ASKED TO BAR VIOLENCE Clergymen Urge the City to Accept School Integration in a Christian Spirit Comments of Ministers | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/new-parleys-tied-to-fall-on-franc-joint-action-on-currencies-is.html | NEW PARLEYS TIED TO FALL ON FRANC Joint Action on Currencies Is Seen Dependent on Change in U S Policy | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/north-moves-to-eliminate-color-line-in-its-schools-shift-in.html | North Moves to Eliminate Color Line in Its Schools Shift in Populations NORTH IS FIGHTING OWN SCHOOL BIAS Major Problems for North Facing the Problem | By Benjamin Finefabian Bachrach | RE0000253445 | 1985-07-01 | B00000666795 |

| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/novelist-replies-to-soviet-charge-fast-says-red-diplomats-gave-data.html | NOVELIST REPLIES TO SOVIET CHARGE Fast Says Red Diplomats Gave Data That Led to His Break With Party | By Harry Schwartzthe New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/pickup-reported-in-steel-orders-the-largest-part-of-slight-increase.html | PICKUP REPORTED IN STEEL ORDERS The Largest Part of Slight Increase is Laid to Miscellaneous Users AUTO SUPPLIERS BUYING Some Demand Noted Ahead of Car ProducersGain Is Due in Appliances Thin Inventory Seen | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/poland-plans-rise-in-1958-production.html | POLAND PLANS RISE IN 1958 PRODUCTION | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/polish-premier-in-exile-asks-aid-for-his-people.html | Polish Premier in Exile Asks Aid for His People | The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/pope-talks-to-30000-at-labor-rally-pontiff-cautions-labor-on-perils.html | PONTIFF CAUTIONS LABOR ON PERILS 215 in US Delegation | By Arnaldo Cortesi Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/prosoviet-syrian-a-heros-reputation.html | ProSoviet Syrian A Heros Reputation | Afif Bizri | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/prosperity-aids-adenaur-cause-opponents-meet-difficulty-in.html | PROSPERITY AIDS ADENAUER CAUSE Opponents Meet Difficulty in Convincing Germans They Could Do Better Few Voters Fully Informed Stores Loaded With Goods | By Ms Handler Special to the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/purchase-polo-rained-out.html | Purchase Polo Rained Out | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/random-notes-in-washington-the-heats-on-for-adjournment-congressmen.html | Random Notes in Washington The Heats On for Adjournment Congressmen Complain to Constituents That the Capital Is Stifling Them Weeks Warns Workers on Phones For Files on Parade 40 Per Cent Personal Job Has its Ups and Downs A Diplomatic Picture Left Em Beachless | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/soviet-reports-harvesting-lags-tells-workers-in-siberia-to-rush-the.html | SOVIET REPORTS HARVESTING LAGS Tells Workers in Siberia to Rush the Gathering of LateRipening Grain Harvest a Key Period New Expansion Urged SOVIET REPORTS HARVESTING LAGS | By Max Frankel Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/soybeans-suffer-sharp-selloff-dip-6-to-8-cents-a-bushel-during.html | SOYBEANS SUFFER SHARP SELLOFF Dip 6 to 8 Cents a Bushel During WeekWheat Also Closes Lower | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/sports-of-the-times-matty-the-great-the-record-out-of-sight-quite-a.html | Sports Of The Times Matty The Great The Record Out of Sight Quite a Shutout | By Arthur Daley | RE0000253445 | 1985-07-01 | B00000666795 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/stocks-in-london-fell-last-week-uncertain-action-in-wall-st-doubts.html | STOCKS IN LONDON FELL LAST WEEK Uncertain Action in Wall St Doubts on U S Trends Depressed Market INDEX OFF BY 16 POINTS Oil Shares Hit the Hardest Pressure Continued on Pound Sterling Eyes Are on the U S Pressure Eases | By Thomas P Ronan Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/syrian-president-returns-in-crisis-backed-by-nasser-egypt-is-seen.html | SYRIAN PRESIDENT RETURNS IN CRISIS BACKED BY NASSER Egypt Is Seen Supporting Damascus Nationalism Henderson Pushes Talks Strength Undermined Syrian President Returns From Cairo Charge Against US Recalled Bizri Cites Threats | By Osgood Caruthers Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/the-deutsche-mark-an-interpretation-of-some-european-moves-to.html | The Deutsche Mark An Interpretation of Some European Moves to Revalue a Strong Currency Understandable Attitude 30 Per Cent Depreciation CHANGES SOUGHT IN GERMAN MARK | By Edward H Collins | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/three-cuban-rebels-killed.html | Three Cuban Rebels Killed | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/tv-talk-with-gruenther-nato-discussed-by-its-former-chief-on.html | TV Talk With Gruenther NATO Discussed by Its Former Chief on College News Conference Moscow Youth Festival Huxley on Last Word No Names Please | By J P Shanley | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/tv-union-scores-agency-control-writers-charge-dominance-is-choking.html | TV UNION SCORES AGENCY CONTROL Writers Charge Dominance Is Choking Creativeness Pagnol Comedy Set Kovacs Goes to C B S | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/u-s-doubles-finals-put-off-until-today.html | U S DOUBLES FINALS PUT OFF UNTIL TODAY | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/us-affirms-ban-on-reds-newsmen-state-department-refusal-of.html | US AFFIRMS BAN ON REDS NEWSMEN State Department Refusal of Reciprocal Visas to Peiping is Reiterated Issue Newly Raised Status of UN Correspondents | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/us-aides-oppose-curbs-on-police-justice-department-backing-bills-to.html | US AIDES OPPOSE CURBS ON POLICE Justice Department Backing Bills to Revise High Court Ruling on Arraignments Greatest Outcry Cited Interpretation of Rule 5 US AIDES OPPOSE CURBS ON POLICE Would Bar Coercion | By Anthony Lewis Special To the New York Times | RE0000253445 | 1985-07-01 | B00000666795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/us-report-hails-oillift-program-finds-suezcrisis-operation-a.html | US REPORT HAILS OILLIFT PROGRAM Finds SuezCrisis Operation a SuccessSenate Unit Expected to Be Critical Criticisms Ignored | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/us-sketches-assail-red-chinese-chiefs.html | US SKETCHES ASSAIL RED CHINESE CHIEFS | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/warsaw-denies-vatican-charges-says-losservatore-romano-gives-a.html | WARSAW DENIES VATICAN CHARGES Says LOsservatore Romano Gives a False Picture of ChurchState Relations | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/west-encounters-setback-in-laos-communistled-group-joins-regime-in.html | WEST ENCOUNTERS SETBACK IN LAOS CommunistLed Group Joins Regime in Indochina WEST ENCOUNTERS SETBACK IN LAOS | Special to The New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/work-of-maglie-caps-65-victory-dodger-pitcher-fans-cards-boyer-with.html | WORK OF MAGLIE CAPS 65 VICTORY Dodger Pitcher Fans Cards Boyer With 3 On in 9th Hodges Hits Homer Drysdale Gains Victory Brooks Score in Third Musial Reports Progress | By Roscoe McGowenthe New York Times | RE0000253445 | 1985-07-01 | B00000666795 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/21-to-trot-today-in-hambletonian-top-harness-racing-stakes-will-be.html | 21 TO TROT TODAY IN HAMBLETONIAN Top Harness Racing Stakes Will Be Held at Du Quoin for the First Time | By Frank M Blunk Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/700000-catholics-gather-in-poland-crowd-at-festival-affirms-loyalty.html | 700000 CATHOLICS GATHER IN POLAND Crowd at Festival Affirms Loyalty to ChurchHears Talk by Wyszynski | By John MacCormac Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/a-correction.html | A Correction | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/a-global-missile-long-soviet-aim-russians-made-big-advance-by.html | A GLOBAL MISSILE LONG SOVIET AIM Russians Made Big Advance by Seizing German Plant and Expert Personnel | By Harry Schwartz | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/adenauer-using-us-tie-for-votes-stresses-his-friendship-with.html | ADENAUER USING US TIE FOR VOTES Stresses His Friendship With Leaders in Washington Tactic Irks Foes | By Ms Handler Special to the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/advertising-baseball-sponsors-stranded-contracts-deferred.html | Advertising Baseball Sponsors Stranded Contracts Deferred | By Carl Spielvogel | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/alfred-geiffert-garden-designer-landscape-architect-dies-worked-on.html | ALFRED GEIFFERT GARDEN DESIGNER Landscape Architect Dies Worked on Rockefeller Center National Gallery | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/animal-actors-protected-by-men-coast-humane-association-has-busy.html | ANIMAL ACTORS PROTECTED BY MEN Coast Humane Association Has Busy Year Guarding Beasts Against Misuse | By Oscar Godbout Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/ansel-a-packard-utilities-aide-63.html | ANSEL A PACKARD UTILITIES AIDE 63 | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/article-2-no-title-the-rajah-and-the-draft.html | Article 2  No title The Rajah and the Draft | By Arthur Daley | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bienemanncrosby.html | BienemannCrosby | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/big-vote-likely-on-mcarthy-seat-absentee-balloting-heavy-for.html | BIG VOTE LIKELY ON MCARTHY SEAT Absentee Balloting Heavy for KohlerProxmire Race in Wisconsin Today | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/biologist-warns-on-ivory-tower-leader-sees-gains-putting-on-science.html | BIOLOGIST WARNS ON IVORY TOWER Leader Sees Gains Putting on Science Responsibility That Is Frightening WISE CONTROLS URGED Meeting on Coast Is Told of Discoveries Able to Rival Havoc of Atomic Bomb | By Lawrence E Davies Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bobby-king-first-in-feature-pace-defeats-senator-byrd-by-a-head-at.html | BOBBY KING FIRST IN FEATURE PACE Defeats Senator Byrd by a Head at Westbury Track Siskiyou Song Wins | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bonn-sets-limit-to-moscow-talk-lahr-returns-to-negotiations-with.html | BONN SETS LIMIT TO MOSCOW TALK Lahr Returns to Negotiations With Final Demand to Tie Repatriation to Trade | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/books-of-the-times-an-early-aide-of-john-brown.html | Books of The Times An Early Aide of John Brown | By Charles Poore | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/buenos-aires-offers-discount-of-40-to-red-countries-to-pay-in-hard.html | Buenos Aires Offers Discount of 40 to Red Countries to Pay in Hard Money Treaty Dollars at 60c | By Edward A Morrow Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/camellia-study-gets-59650.html | Camellia Study Gets 59650 | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/casualties-in-indonesia.html | Casualties in Indonesia | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/ceylon-tea-prices-rise.html | Ceylon Tea Prices Rise | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/civil-rights-compromise-set-to-pass-house-today-speedy-action.html | Civil Rights Compromise Set to Pass House Today Speedy Action Likely | By William S White Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/conductor-makes-his-181st-arrest-ind-employs-is-praised-as-public.html | CONDUCTOR MAKES HIS 181ST ARREST IND Employs Is Praised as Public Servant for Hobby of Seizing Train Thugs | By Jack Roth | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/congress-chided-for-added-funds-president-signs-rivers-and-harbors.html | CONGRESS CHIDED FOR ADDED FUNDS President Signs Rivers and Harbors Bill but Decries 700 Million Apprropriation | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/congress-party-concerned.html | Congress Party Concerned | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |

| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/consular-fete-staged-group-from-city-goes-from-un-to-jones-beach.html | CONSULAR FETE STAGED Group From City Goes From UN to Jones Beach | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
|---|---|---|---|---|---|---|
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/cry-for-happy-will-be-staged-bloomgarden-gets-rights-to-novel-by.html | CRY FOR HAPPY WILL BE STAGED Bloomgarden Gets Rights to Novel by CampbellCoppel Joins Genius Team | By Sam Zolotow | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/cuba-censors-entry-of-news-tv-films.html | CUBA CENSORS ENTRY OF NEWS TV FILMS | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/dodgers-willing-to-remain-here-if-city-condemns-land-for-park-los.html | Dodgers Willing to Remain Here If City Condemns Land for Park Los Angeles Makes Bid | By Bill Becker | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/editors-to-discuss-public-record-law.html | EDITORS TO DISCUSS PUBLIC RECORD LAW | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/edsel-cars-offer-style-innovation-the-ford-motor-company-reveals.html | EDSEL CARS OFFER STYLE INNOVATION The Ford Motor Company Reveals the Edsel Newest Member of Family | By Joseph C Ingraham Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/educators-propose-joint-arts-council.html | EDUCATORS PROPOSE JOINT ARTS COUNCIL | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/eisenhower-gets-an-asian-flu-shot-president-believed-exposed-to-the.html | EISENHOWER GETS AN ASIAN FLU SHOT President Believed Exposed to the Virus Twice | By Wh Lawrence Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/eisenhower-signs-bill-on-3-air-runs-approves-routes-to-alaska-but.html | EISENHOWER SIGNS BILL ON 3 AIR RUNS Approves Routes to Alaska but Hopes for Mergers to Reduce US Subsidies | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/emily-y-stevens-bay-state-bride-wed-in-holy-spirit-church-orleans.html | EMILY Y STEVENS BAY STATE BRIDE Wed in Holy Spirit Church Orleans to Charles Cross U of Denver Graduate | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/exparis-aide-urges-a-federal-algeria.html | EXPARIS AIDE URGES A FEDERAL ALGERIA | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/fall-fashion-trends-from-abroad-paris-givenchy-changes-bodys.html | Fall Fashion Trends From Abroad Paris Givenchy Changes Bodys Proportions | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/first-photographs-of-paris-collections-rounded-coats-in-thick.html | First Photographs of Paris Collections Rounded Coats in Thick Woolens Buyers Found Fall Clothes Pretty and Youthful | By Carrie Donovan Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/food-news-eating-well-reasonably-marketing-the-key.html | Food News Eating Well Reasonably Marketing the Key | By Jane Nickerson | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/girards-trial-by-japanese-court-conducted-under-strict-decorum.html | Girards Trial by Japanese Court Conducted Under Strict Decorum TRIAL OF GIRARD LIKE ONE IN US | By Foster Hailey Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/gluck-case-is-cited-in-study-of-envoys.html | GLUCK CASE IS CITED IN STUDY OF ENVOYS | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |

| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/gov-furcolo-fails-to-end-news-strike.html | GOV FURCOLO FAILS TO END NEWS STRIKE | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
|---|---|---|---|---|---|---|
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/grains-decline-soybeans-climb-crop-movement-of-wheat-and-corn.html | GRAINS DECLINE SOYBEANS CLIMB Crop Movement of Wheat and Corn HeavyExport Market Is Sluggish | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/great-britain-captures-cup-of-nations-tennis-tournament-at-rye.html | Great Britain Captures Cup of Nations Tennis Tournament at Rye DAVIES SIDE GAINS 76 POINTS TO WIN Wilson Shares in Victory on Westchester Club Courts US Team Ties for 2d | By Michael Strauss Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/gronauerspencer-links-victors-on-63.html | GRONAUERSPENCER LINKS VICTORS ON 63 | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/hartmannriedell.html | HartmannRiedell | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/hoffa-says-rival-failed-union-duty-teamster-candidate-holds-hickey.html | HOFFA SAYS RIVAL FAILED UNION DUTY Teamster Candidate Holds Hickey Should Have Bared Phony Locals Here | By Gladwin Hill Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/houkking.html | HoukKing | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/howland-spencer-dies-in-the-bahamas-disputed-roosevelt-on-name-of.html | Howland Spencer Dies in the Bahamas Disputed Roosevelt on Name of Estate Dispute Began in 1933 | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/in-the-nation-press-censorship-as-foreign-policy.html | In The Nation Press Censorship as Foreign Policy | By Arthur Krock | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/issues-of-britain-rally-in-london-pounds-gain-against-hard.html | ISSUES OF BRITAIN RALLY IN LONDON Pounds Gain Against Hard Currencies CitedOils Dollar Stocks Fall | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/jarsey-council-ignores-hoffa.html | Jarsey Council Ignores Hoffa | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/joann-g-swalm-to-wed-she-is-fiancee-of-lieut-leslie-c-lafon-of-the.html | JOANN G SWALM TO WED She Is Fiancee of Lieut Leslie C LaFon of the Army | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/joseph-tyrrell-geologist-was-98-explorer-of-canadas-barren.html | JOSEPH TYRRELL GEOLOGIST WAS 98 Explorer of Canadas Barren Northwest DeadFound Important Gold Mines | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/judge-sees-abuse-of-jencks-ruling-bryan-refuses-to-let-palermo.html | JUDGE SEES ABUSE OF JENCKS RULING Bryan Refuses to Let Palermo Examine Agents Reports Before Tax Case Trial | By Edward Ranzal | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/law-breach-laid-to-tva-nominee-kefauver-contends-jones-violated.html | LAW BREACH LAID TO TVA NOMINEE Kefauver Contends Jones Violated Kansas Conflict ActKerr Disagrees | By Joseph A Loftus Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/laxity-of-studios-charged-in-trial-magazine-says-hollywood-would.html | LAXITY OF STUDIOS CHARGED IN TRIAL Magazine Says Hollywood Would Not Be Target if It Cleaned House | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/letters-to-the-times-foreign-policy-criticized-state-department.html | Letters to The Times Foreign Policy Criticized State Department Charged With Rejecting Possibility of Accord | FREDERICK L SCHUMAN Williamstown Mass Aug 22 1957 | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/lights-stressed-in-fighting-crime-city-must-speed-brightening-of.html | LIGHTS STRESSED IN FIGHTING CRIME City Must Speed Brightening of Dark Streets Capital Budget Hearing Is Told | By Charles G Bennett | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/marquess-is-contrite-lord-londonderry-apologizes-for-criticism-of.html | MARQUESS IS CONTRITE Lord Londonderry Apologizes for Criticism of Queen | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/maxine-silverberg-wed-bride-of-elliott-schiffman-a-george.html | MAXINE SILVERBERG WED Bride of Elliott Schiffman a George Washington Student | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/miss-emilie-banks-becomes-engaged-alumna-of-bernard-will-be-bride.html | MISS EMILIE BANKS BECOMES ENGAGED Alumna of Bernard Will Be Bride of Arthur D Dague Westinghouse Aide Here | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/miss-macfarlane-to-wed-in-spring-editorial-aide-here-fiancee-of.html | MISS MACFARLANE TO WED IN SPRING Editorial Aide Here Fiancee of Lieut William Ophuls of Coast Guard Reserve | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/missile-may-speed-arms-negotiations-missile-may-spur-parley-on-arms.html | Missile May Speed Arms Negotiations MISSILE MAY SPUR PARLEY ON ARMS | By Leonard Ingalls Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/missile-project-speeded-by-us-test-firing-stage-reached-programs.html | MISSILE PROJECT SPEEDED BY US Test Firing Stage Reached Programs Urgency Is Like First Atom Bombs | By Richard Witkin | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/moira-shearer-stars-in-comedy-plays-at-edinburgh-fete-in-man-of.html | MOIRA SHEARER STARS IN COMEDY Plays at Edinburgh Fete in Man of Distinction by Walter Hasenclever | By Wa Darlington Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/money.html | Money | Monday Aug 26 1957 | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/mrs-jb-garvan-has-child.html | Mrs JB Garvan Has Child | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/mrs-martha-eddy-womens-leader-75.html | MRS MARTHA EDDY WOMENS LEADER 75 | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/music-series-finale-chamber-concert-in-washington-square.html | Music Series Finale Chamber Concert in Washington Square | By Edward Downes | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/musicians-sign-pact-union-and-shubert-theatres-in-philadelphia.html | MUSICIANS SIGN PACT Union and Shubert Theatres in Philadelphia Agree on Rise | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |

| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/naga-tribes-insist-on-homerule-zone.html | NAGA TRIBES INSIST ON HOMERULE ZONE | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
|---|---|---|---|---|---|---|
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/nashville-taking-integration-step-first-graders-enroll-today-for.html | NASHVILLE TAKING INTEGRATION STEP First Graders Enroll Today for Desegregated Classes Police Are Alerted | By Benjamin Fine Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/nato-nations-back-arms-plan-of-west.html | NATO NATIONS BACK ARMS PLAN OF WEST | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/nehru-issues-denial-says-no-soviet-planes-have-been-landing-in.html | NEHRU ISSUES DENIAL Says No Soviet Planes Have Been Landing in Kashmir | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/new-gimbel-unit-opens-many-luminaries-celebrate-event-in-upper.html | NEW GIMBEL UNIT OPENS Many Luminaries Celebrate Event in Upper Darby | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/new-radiation-units-used-in-atom-tests.html | NEW RADIATION UNITS USED IN ATOM TESTS | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/norris-taken-ill-conference-with-robinson-called-off-ring-body.html | Norris Taken Ill Conference With Robinson Called Off RING BODY INSISTS RAY FIGHT BASILIO Robinson Waiting to Talk to Norris When IBC Chief Suffers Food Poisoning | By William J Briordy | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/officer-is-fiance-of-miss-ashbrook-lieut-robert-d-weeks-jr-of-navy.html | OFFICER IS FIANCE OF MISS ASHBROOK Lieut Robert D Weeks Jr of Navy to Wed Student of Teaching in Autumn | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/outlays-yields-set-highs-abroad-investments-and-profits-of-american.html | OUTLAYS YIELDS SET HIGHS ABROAD Investments and Profits of Americans Rose in 56 Oil Ventures Led CANADA BIGGEST OUTLET But Latin American Area Provided Most Earnings Mideast Shift Noted | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/panama-to-get-council-seat.html | Panama to Get Council Seat | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/pequot-junior-sailor-leads.html | Pequot Junior Sailor Leads | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/polo-grounders-19hit-attack-vanquishes-cincinnati-17-to-3-oconnell.html | Polo Grounders 19Hit Attack Vanquishes Cincinnati 17 to 3 OConnell and Sauer Clout Homers as Giants Match Years High for Runs | By Louis Effrat | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/pricefreeze-plan-expected-in-france.html | PRICEFREEZE PLAN EXPECTED IN FRANCE | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/reciprocity-swayed-decision-prestige-bid-is-seen.html | Reciprocity Swayed Decision Prestige Bid Is Seen | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/red-chinese-purge-rightist-newsmen.html | RED CHINESE PURGE RIGHTIST NEWSMEN | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/rio-using-30day-breather-to-work-out-new-tariff-list-cruzeiro-may.html | Rio Using 30Day Breather to Work Out New Tariff List Cruzeiro May Fall RIO TARIFF SHIFT BLOCKS IMPORTS | By Tad Szulc Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/role-in-syrian-crisis-laid-to-soviet-aide-syria-crisis-role-laid-to.html | Role in Syrian Crisis Laid to Soviet Aide SYRIA CRISIS ROLE LAID TO RUSSIAN | By Thomas P Ronan Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/schmidt-rankis-in-tie-share-state-chess-tourney-lead-with-20-scores.html | SCHMIDT RANKIS IN TIE Share State Chess Tourney Lead With 20 Scores | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-approves-fbi-files-bill-change-rejected-administration-loses.html | SENATE APPROVES FBI FILES BILL CHANGE REJECTED Administration Loses Move for Tougher Measure House Vote Due Today | By Anthony Lewis Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-aproves-cotton-aid-bill-measure-aims-to-sell-staple-to-mills.html | SENATE APROVES COTTON AID BILL Measure Aims to Sell Staple to Mills for Spinning for Export Trade | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-unit-vote-adds-500-million-for-foreign-aid-eisenhower-appeal.html | SENATE UNIT VOTE ADDS 500 MILLION FOR FOREIGN AID Eisenhower Appeal Heeded but Increase to 3 Billion Is Below His Request JOHNSON BACKS A RISE Debate Is Expected Today Military Fund Gets 225 Million More | By Allen Drury Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/sequoia-paying-5830-wind-spinaway-as-favored-pocahontas-runs-last.html | Sequoia Paying 5830 Wind Spinaway as Favored Pocahontas Runs Last OUTSIDER SCORES IN SARATOGA DASH Sequoia Ussery Up Defeats Armorial by 1 Lengths in 53520 Stake Race | By James Roach Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/sinatra-to-make-movie-with-kanin-actor-and-producer-to-team-on.html | SINATRA TO MAKE MOVIE WITH KANIN Actor and Producer to Team on Latters Devil May Care Welles Takes Film Role | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/singapore-faces-isolated-status-thriving-asian-port-city-cut-off-by.html | SINGAPORE FACES ISOLATED STATUS Thriving Asian Port City Cut Off by Malaya Federations Shift to Independence | By Am Rosenthal Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/socialists-see-gop-tie.html | Socialists See GOP Tie | By Arthur J Olsen Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/soldier-recalls-vips-capture-eisenhower-once-prisoner-of-the-black.html | SOLDIER RECALLS VIPS CAPTURE Eisenhower Once Prisoner of the Black Watch Major in Regiment Asserts | The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/soviet-jets-to-fly-delegates-to-un-airliners-first-to-come-here-to.html | SOVIET JETS TO FLY DELEGATES TO UN Airliners First to Come Here to Bring Gromyko Party US Gives Permission | By Kathleen Teltsch Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |

| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/spahn-sure-age-wont-blackball-300club-bid-braves-pitcher-36-needs.html | Spahn Sure Age Wont Blackball 300Club Bid Braves Pitcher 36 Needs 81 Victories for Admission | By Joseph M Sheehan | RE0000253446 | 1985-07-01 | B00000666796 |
|---|---|---|---|---|---|---|
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/success-claimed-range-of-multistage-ballistic-weapon-not-given-by.html | SUCCESS CLAIMED Range of MultiStage Ballistic Weapon Not Given by Soviet | By Max Frankel Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/syrian-criticizes-us.html | Syrian Criticizes US | By Osgood Caruthers Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/table-delicacies-draw-retailers-the-prospects-are-delicious-for-us.html | TABLE DELICACIES DRAW RETAILERS The Prospects Are Delicious for US Gourmets | The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tennis-doubles-off-again.html | Tennis Doubles Off Again | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/the-ultimate-weapon-an-analysis-of-soviet-announcement-on.html | The Ultimate Weapon An Analysis of Soviet Announcement On Intercontinental Ballistic Missile | By Hanson W Baldwin | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/theatre-50-years-old-torontos-royal-alexandra-opens-anniversary.html | THEATRE 50 YEARS OLD Torontos Royal Alexandra Opens Anniversary Season | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tigers-defeat-yankees-second-straight-time-giants-crush-redlegs.html | Tigers Defeat Yankees Second Straight Time Giants Crush Redlegs Again BOMBERS BOW 52 LEAD BY 3 GAMES Kaline Gets 3Run Homer in First for TigersMantle Connects for No 33 | By John Drebinger Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/traffic-law-ruling-philadelphia-solicitor-says-violations-are-not.html | TRAFFIC LAW RULING Philadelphia Solicitor Says Violations Are Not Crimes | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/treasury-bill-rate-again-near-record.html | TREASURY BILL RATE AGAIN NEAR RECORD | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/turks-fear-reds-will-rule-syria-feel-us-is-too-cautious-see.html | TURKS FEAR REDS WILL RULE SYRIA Feel US Is Too Cautious See International Action Needed to Bar Soviet | By Sam Pope Brewer Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tv-to-cover-tour-by-miss-anderson-see-it-now-will-film-far-east.html | TV TO COVER TOUR BY MISS ANDERSON See It Now Will Film Far East Visit of Contralto Crosby Gets Radio Show | By Val Adams | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-asked-to-fix-oil-crisis-policy-0mahoney-calls-immediate-planning.html | US ASKED TO FIX OIL CRISIS POLICY 0Mahoney Calls Immediate Planning VitalReport Scores Suez Program | By Richard E Mooney Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-firm-in-barring-red-china-newsmen-us-firm-on-ban-on-reds-newsmen.html | US Firm in Barring Red China Newsmen US FIRM ON BAN ON REDS NEWSMEN | By Dana Adams Schmidt Special To the New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-for-continuing-hungarian-inquiry.html | US FOR CONTINUING HUNGARIAN INQUIRY | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-shuns-alarm-official-view-deferred-experts-question-parts-of.html | US SHUNS ALARM Official View Deferred Experts Question Parts of Claim | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/vogel-of-loews-wins-court-test-delaware-chancellor-rules-for.html | VOGEL OF LOEWS WINS COURT TEST Delaware Chancellor Rules for Management in Fight Over Company Control | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/wagner-orders-teen-crime-fight-tells-police-to-move-against.html | WAGNER ORDERS TEEN CRIME FIGHT Tells Police to Move Against HardCore Delinquents Meets With Top Aides | By Robert Alden | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/walter-beuse-is-dead-mayor-of-davenport-iowa-was-leader-of-moose.html | WALTER BEUSE IS DEAD Mayor of Davenport Iowa Was Leader of Moose Unit | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/watchman-of-laws-yuzo-kawachi.html | Watchman of Laws Yuzo Kawachi | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/woman-named-to-heart-group.html | Woman Named to Heart Group | Special to The New York Times | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/wood-field-and-stream-season-for-migratory-waterfowl-opens-oct-19.html | Wood Field and Stream Season for Migratory Waterfowl Opens Oct 19 Upstate and Nov 2 on LI | By John W Randolph | RE0000253446 | 1985-07-01 | B00000666796 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/3-syrians-leave-for-moscow-talk-to-work-out-details-of-soviet.html | 3 SYRIANS LEAVE FOR MOSCOW TALK To Work Out Details of Soviet AidDamascus Denies Serov Visited There Situation Called Calm Syrian Projects Listed | By Osgood Caruthers Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/3-women-die-in-crash-2-autos-collide-on-road-near-rockland-state.html | 3 WOMEN DIE IN CRASH 2 Autos Collide on Road Near Rockland State Hospital | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/about-new-york-sheriff-of-londons-duties-and-dress-have-remained.html | About New York Sheriff of Londons Duties and Dress Have Remained the Same for Ten Centuries | By Meyer Berger | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/advertising-foote-seeking-agency-tieup-solicitation-denied-ready-to.html | Advertising Foote Seeking Agency Tieup Solicitation Denied Ready to Invest Account Action Warner Push Accounts People Addenda | By Carl Spielvogelfabian Bachrach | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/argentina-frees-147-officers.html | Argentina Frees 147 Officers | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/argentine-labor-vote-80-of-seats-on-committee-won-by-independents.html | ARGENTINE LABOR VOTE 80 of Seats on Committee Won by Independents | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/arms-spending-cut-to-aid-needy-urged.html | ARMS SPENDING CUT TO AID NEEDY URGED | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |

| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/atom-craft-launched-submarine-swordfish-hailed-as-symbol-of-power.html | ATOM CRAFT LAUNCHED Submarine Swordfish Hailed as Symbol of Power | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/banks-hits-help-down-brooks-94-cubs-slugger-smacks-30th-homer.html | BANKS HITS HELP DOWN BROOKS 94 Cubs Slugger Smacks 30th Homer DoubleNewcombe and McDevitt Pounded Cubs Get Four in First Pitch Drops Long | By Roscoe McGowen | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/baptist-charges-curbs-alliance-leader-says-latins-persecute.html | BAPTIST CHARGES CURBS Alliance Leader Says Latins Persecute Protestants | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/barnes-leads-sectional-qualifiers-for-amateur-mt-kisco-player-cards.html | Barnes Leads Sectional Qualifiers for Amateur MT KISCO PLAYER CARDS 144 AT RYE Barnes Has Shot Edge Over Veghte as 10 Win Berths in US Amateur Golf 169 Berths At Stake | By Lincoln A Werden Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/baron-gains-in-tennis-upsets-lytteltonrogers-in-eastern-senior.html | BARON GAINS IN TENNIS Upsets LytteltonRogers in Eastern Senior Tourney | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/batory-in-copenhagen-master-says-poland-plans-to-change-emigration.html | BATORY IN COPENHAGEN Master Says Poland Plans to Change Emigration Laws | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/bonn-lifts-curbs-on-fund-exports-new-measure-taken-to-cut.html | BONN LIFTS CURBS ON FUND EXPORTS New Measure Taken to Cut FastGrowing Surplus in Balance of Payments Export Draft Buying Halted | By Arthur J Olsen Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/books-of-the-times-some-critical-reservations-two-cities-on-the.html | Books of The Times Some Critical Reservations Two Cities on the Indus | By Orville Prescott | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/brandeis-scholarship-set-up.html | Brandeis Scholarship Set Up | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/british-doubtful-on-soviet-rocket-experts-point-to-problems-on.html | BRITISH DOUBTFUL ON SOVIET ROCKET Experts Point to Problems on LongRange Missiles Paris Voices Concern RAF Chief Is Dubious | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/bullet-goes-crazy-guardsman-is-killed.html | BULLET GOES CRAZY GUARDSMAN IS KILLED | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/charge-names-hoffa.html | Charge Names Hoffa | By Joseph A Loftus Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/child-to-the-thomas-gosselins.html | Child to the Thomas Gosselins | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/clinton-calm-signs-2-negroes-at-school.html | CLINTON CALM SIGNS 2 NEGROES AT SCHOOL | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/con-edison-urges-city-sell-plants-says-further-modernization-of-3.html | CON EDISON URGES CITY SELL PLANTS Says Further Modernization of 3 Transit Power Units Would Be Wasteful PATTERSON FIGHTS DEAL Before a Special Committee and Planning Commission He Reviews Opposition Authority Views Given Again Big Saving Is Seen | By Charles G Bennett | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/cuba-in-bid-to-rebels-insurgents-giving-up-may-go-home-army.html | CUBA IN BID TO REBELS Insurgents Giving Up May Go Home Army Announces | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/darien-gop-nominates-kerrigan-beats-party-choice-for-first.html | DARIEN GOP NOMINATES Kerrigan Beats Party Choice for First Selectman | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/delinquency-linked-to-wealthy-youths.html | DELINQUENCY LINKED TO WEALTHY YOUTHS | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/democrat-victor-in-wisconsin-race-for-senate-seat-proxmire-defeats.html | DEMOCRAT VICTOR IN WISCONSIN RACE FOR SENATE SEAT Proxmire Defeats Kohler to Fill Out McCarthy Term Independents No Factor EISENHOWER LOSS SEEN ExAssemblyman Is First of Party in 25 Years to Win PostVote Is Heavy Protest Against President Term Expires in 1959 DEMOCRAT VICTOR IN WISCONSIN RACE Help From Zablocki Cited Liberal Platform Easier to Win Senate Seat Graduate of Yale | By Richard Jh Johnston Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/deporting-spanish-sailors-protest-declared-based-on-distorted.html | Deporting Spanish Sailors Protest Declared Based on Distorted Impression of Franco Regime JAMES H OLIVER Interest Rates and Taxes Threatening Visitors to China Reduction in Car Prices | KARL HAARTZARTHUR J BERTHOLFLUDWIG SCHIFFER | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/dr-donald-gilbert-upstate-economist.html | DR DONALD GILBERT UPSTATE ECONOMIST | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/drama-educators-honor-times-critic.html | DRAMA EDUCATORS HONOR TIMES CRITIC | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/drought-hearing-set-connecticut-meeting-on-farm-relief-called-for.html | DROUGHT HEARING SET Connecticut Meeting on Farm Relief Called for Sept 12 | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/dulles-says-soviet-missile-will-not-tip-power-scales-does-not.html | Dulles Says Soviet Missile Will Not Tip Power Scales Does Not Dispute Veracity of Statement by Moscow on Successful Testing Quarles Minimizes Time Element DULLES DOUBTFUL OF POWER SHIFT Target Area Juestioned | By Russell Baker Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/eartheating-monster-conquers-the-jungle-bauxite-and-alumina.html | EarthEating Monster Conquers the Jungle Bauxite and Alumina Industry Growing in British Guiana | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/editors-ask-access-to-welfare-papers.html | EDITORS ASK ACCESS TO WELFARE PAPERS | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/elks-march-in-philadelphia.html | Elks March in Philadelphia | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/exfreeholder-found-hanged.html | ExFreeholder Found Hanged | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/fashion-trends-abroad-paris-balenciaga-shows-the-best.html | Fashion Trends Abroad Paris Balenciaga Shows the Best | By Carrie Donovan Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/fingerprinting-urged-for-all-bridal-couples.html | Fingerprinting Urged For All Bridal Couples | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/french-express-concern.html | French Express Concern | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/frostmiller.html | FrostMiller | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/gail-wild-paces-golf-leads-field-of-88-with-74-in-gross-event-at.html | GAIL WILD PACES GOLF Leads Field of 88 With 74 in Gross Event at Tamarack | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/george-g-brown-engineering-dean.html | GEORGE G BROWN ENGINEERING DEAN | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/gun-lovers-aim-words-at-curbs-frontier-witnesses-turn-us-hearing-on.html | GUN LOVERS AIM WORDS AT CURBS Frontier Witnesses Turn US Hearing on Regulations Into Brisk Verbal Due | By Richard E Mooney Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/harriman-says-triumph-repudiates-eisenhower.html | Harriman Says Triumph Repudiates Eisenhower | Special to The New York Times Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/henderson-in-new-parley-turkish-envoy-arrives-here.html | Henderson In New Parley Turkish Envoy Arrives Here | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/hickory-smoke-takes-111126-hambletonian-hoot-song-trots-second-in.html | Hickory Smoke Takes 111126 Hambletonian HOOT SONG TROTS SECOND IN FINAL Hickory Smoke Scores Over Filly After Sweeping Two Earlier Heats of Race Second Richest Race Favorites Held Back | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/his-task-is-integration-william-arthur-bass-they-will-obey-the-law.html | His Task Is Integration William Arthur Bass They Will Obey the Law Belittles Agitators He Has No Regrets | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/holland-leads-by-stroke.html | Holland Leads by Stroke | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |

| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/honor-for-rail-association.html | Honor for Rail Association | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
|---|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/house-backs-curb-on-fbi-records-as-asked-by-gop-follows-jencks-case.html | House Backs Curb On FBI Records As Asked by GOP Follows Jencks Case Rule HOUSE VOTES BILL TO RESTIRCT FILES Senate Version Differs | By Anthony Lewis Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/house-passes-rights-bill-senators-rule-out-a-delay-approval.html | House Passes Rights Bill Senators Rule Out a Delay Approval Expected HOUSE APPROVES CIVIL RIGHTS BILL House Eased Requirement | By William S White Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/judith-lynch-engaged-betrothed-to-william-tynan-3d-graduate-of.html | JUDITH LYNCH ENGAGED Betrothed to William Tynan 3d Graduate of Georgetown | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/khrushchev-asks-allout-support-he-assails-both-dogmatists-and.html | KHRUSHCHEV ASKS ALLOUT SUPPORT He Assails Both Dogmatists and LiberalsAccuses Malenkov of Beria Tie Based on Three Speeches Links Malenkov to Beria | By Max Frankel Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/kills-girl-and-himself-jersey-youth-enters-office-and-shoots.html | KILLS GIRL AND HIMSELF Jersey Youth Enters Office and Shoots 18YearOld | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/lawtonanderson.html | LawtonAnderson | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/letters-to-the-times-to-deal-with-aggression-war-and-peace-viewed-a.html | Letters to The Times To Deal With Aggression War and Peace Viewed as Chiefly a Psychological Problem Need for Community Centers | WALTER J BILDERCHARLES GARRETT | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/lincoln-filene-merchant-dead-noted-retailer-who-headed-boston.html | LINCOLN FILENE MERCHANT DEAD Noted Retailer Who Headed Boston Specialty Store Built a Sales Empire LED FEDERATED CHAIN Advocate of Employes Role in Management Was Civic Leader Philanthropist Formed National Network Son of Immigrant Had 4000 Employes | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/little-league-champions-meet-and-cheer-senor-presidente-eisenhower.html | Little League Champions Meet And Cheer Senor President Eisenhower Poses With Youngsters From Mexico and Gives Pen to Each but PerfectGame Hurler Steals Show | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/malaya-prepares-for-new-regime-planes-are-grim-reminder-that-revolt.html | MALAYA PREPARES FOR NEW REGIME Planes Are Grim Reminder That Revolt Continues as Independence Day Nears Terrorists Killed Daily | By Am Rosenthal Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/man-trying-to-rid-attic-of-bees-starts-3hour-war-of-2-swarms.html | Man Trying to Rid Attic of Bees Starts 3Hour War of 2 Swarms Painters Couldnt Work | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/market-buoyant-in-london-stocks-government-issues-continue.html | MARKET BUOYANT IN LONDON STOCKS Government Issues Continue AdvanceDollar Shares Industrials Firm | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/martha-d-milhany-prospective-bride.html | MARTHA D MILHANY PROSPECTIVE BRIDE | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/maureen-butler-bride-in-indiana-democratic-leader-escorts-daughter.html | MAUREEN BUTLER BRIDE IN INDIANA Democratic Leader Escorts Daughter at Wedding to Lieut James OMalley | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/miss-alexander-to-wed-radcliffe-alumna-fiancee-of-elliott-david.html | MISS ALEXANDER TO WED Radcliffe Alumna Fiancee of Elliott David Novak | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/miss-mullaneys-troth-fiancee-of-lieut-robert-hart-daly-jr-air-force.html | MISS MULLANEYS TROTH Fiancee of Lieut Robert Hart Daly Jr Air Force | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/miss-susan-read-engaged-to-wed-u-of-michigan-junior-will-be-bride.html | MISS SUSAN READ ENGAGED TO WED U of Michigan Junior Will Be Bride of John Charles Reichenbach Jr Student | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/more-reds-found-getting-key-jobs-hruska-sums-up-hearings-by-senate.html | MORE REDS FOUND GETTING KEY JOBS Hruska Sums Up Hearings by Senate With a Plea for Tighter Controls | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/morocco-is-seen-turning-on-spain-shift-is-linked-to-seeming.html | MOROCCO IS SEEN TURNING ON SPAIN Shift Is Linked to Seeming Understanding by Madrid and Paris on African Aims | By Thomas F Brady Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/moscow-rejects-wests-proposals-on-arms-checks-bars-airground.html | MOSCOW REJECTS WESTS PROPOSALS ON ARMS CHECKS Bars AirGround Inspection of Soviet and Implies That a Treaty Is Unlikely ZORIN SEES A WAR PLOT Points to USBases Ringing RussiaStassen Doubts Break in London Talks Western Delegates Calm Direct Reply Asked MOSCOW REJECTS WESTS PROPOSALS | By Leonard Ingalls Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/mrs-dean-folsom-has-child.html | Mrs Dean Folsom Has Child | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/mrs-park-wins-on-79-takes-low-gross-honors-in-golf-at-southward-ho.html | MRS PARK WINS ON 79 Takes Low Gross Honors in Golf at Southward Ho | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/my-anniversary-is-home-first-in-pace-at-roosevelt-raceway-with-alan.html | My Anniversary Is Home First In Pace at Roosevelt Raceway With Alan Myer at Reins 4YearOld Beats Meadow Jewel by Length and a HalfTreasure Island Third | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/nashville-begins-integration-plan-school-registration-quiet-but.html | NASHVILLE BEGINS INTEGRATION PLAN School Registration Quiet but Kasper Agitates for Boycott by Whites Tries to Calm the Parents NASHVILLE BEGINS INTEGRATION PLAN | By Benjamin Fine Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/nasrina-gains-first-1957-victory-beating-favored-equableu-at.html | Nasrina Gains First 1957 Victory Beating Favored Equableu at Saratoga FILLY TAKES MILE AFTER 8 DEFEATS Boland Mount Returns 860 Magic Spell Is Third on Track Slowed by Rain A Profitable Partnership Big Plans at Belmont | By James Roach Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/new-eliza-signed-for-my-fair-lady-saily-ann-howes-to-replace-julie.html | NEW ELIZA SIGNED FOR MY FAIR LADY Saily Ann Howes to Replace Julie Andrews on Feb 3 2 Named for Comedy The Italian Straw Hat Conversation Piece | By Louis Calta | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/new-vote-system-faces-challenge-westchester-womens-group-charges.html | NEW VOTE SYSTEM FACES CHALLENGE Westchester Womens Group Charges Method of Signing Cards Invites Forgery Method of Signing Disputed | By Merrill Folsom Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/news-of-motor-car-sports-activities-village-club-enlists-aid-to.html | News of Motor Car Sports Activities Village Club Enlists Aid to Draw Badge MG 1000Mile Rally Rated a Success Contributed to Success National Title Races Set Three 500s on Schedule | By Frank M Blunk | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/news-surprises-family.html | News Surprises Family | Special To The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/northern-lights-said-to-glow-simultaneously-over-the-south.html | Northern Lights Said to Glow Simultaneously Over the South | By Donald Janson Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/now-is-time-to-serve-tomatoes-because-they-are-sold-vineripe.html | Now Is Time to Serve Tomatoes Because They Are Sold VineRipe | By Jane Nickerson | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/officer-is-promoted-by-el-paso-natural-gas.html | Officer Is Promoted By El Paso Natural Gas | Fabian Bachrach | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/opposition-grows-to-tva-nominee-senate-action-on-jones-this-session.html | OPPOSITION GROWS TO TVA NOMINEE Senate Action on Jones This Session in DoubtBoard Down to One Member | By Ew Kenworthy Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/paris-profit-and-piracy-in-fashions-bogus-press-a-problem.html | Paris Profit And Piracy In Fashions Bogus Press a Problem | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/passage-to-avoid-arctic-ice-found-17mile-bellot-strait-has-deep.html | PASSAGE TO AVOID ARCTIC ICE FOUND 17Mile Bellot Strait Has Deep Channel Suitable for DEW Supply Ships | By George Horne | RE0000253447 | 1985-07-01 | B00000666797 |

| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/patricia-heston-affianced.html | Patricia Heston Affianced | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
|---|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/pequot-skipper-victor-weidenhammer-triumphs-in-blue-jay-sailing.html | PEQUOT SKIPPER VICTOR Weidenhammer Triumphs in Blue Jay Sailing Test | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/perelman-script-to-be-on-tv-nov-3-humorist-will-appear-with.html | PERELMAN SCRIPT TO BE ON TV NOV 3 Humorist Will Appear With Changing Ways of Love Preview of NYU Class | By Val Adams | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/photosynthesis-yields-2d-aspect-scientists-find-new-direct-way-in.html | PHOTOSYNTHESIS YIELDS 2D ASPECT Scientists Find New Direct Way in Which Plant Life May Make Own Food New Form Detected Much Still to Learn | By Lawrence E Davies Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/president-on-links-also-visits-wife-in-hospital-will-see-dulles.html | PRESIDENT ON LINKS Also Visits Wife in Hospital Will See Dulles Today | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/prices-advance-in-oats-and-rye-corn-futures-show-declines-moves-are.html | PRICES ADVANCE IN OATS AND RYE Corn Futures Show Declines Moves Are Mixed for Wheat Soybeans Price Moves Mixed | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/primary-prices-resume-advance-index-up-06-in-july-after-six-months.html | PRIMARY PRICES RESUME ADVANCE Index Up 06 in July After Six Months of Stability Figure Reaches 1181 ALL MAIN SECTORS GAIN Government Economists Are Disappointed by Trend Since End of June Other Groups Rise | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/rankis-leads-at-30-in-state-chess-play.html | RANKIS LEADS AT 30 IN STATE CHESS PLAY | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/record-of-dulles-news-conference-on-soviet-missile-claim-syria-and.html | Record of Dulles News Conference on Soviet Missile Claim Syria and Red China Role in Parley Discussed Competitive Status a Guess No Applications As Yet Noncommittal on Adenauer Henderson Plans Flexible Recognition Is Crux | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/rink-opened-in-li-park.html | Rink Opened in LI Park | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sanok-tallies-138.html | Sanok Tallies 138 | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/savitt-davidson-gain-round-of-8-in-tennis-at-rye-tired-from-earlier.html | Savitt Davidson Gain Round of 8 In Tennis at Rye Tired From Earlier Match Holmberg Wins Twice | By Allison Danzig Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/senate-approves-36-billion-in-aid-house-is-critical-president.html | SENATE APPROVES 36 BILLION IN AID HOUSE IS CRITICAL President Greatly Pleased by 500 Million Increase Military Cut Defeated Statement by President Margin of Safety SENATE APPROVES 36 BILLION IN AID | By Allen Drury Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/senate-votes-federal-wage-rise-over-presidents-threat-of-veto.html | Senate Votes Federal Wage Rise Over Presidents Threat of Veto FEDERAL PAY RISE VOTED BY SENATE | By Cp Trussell Special to the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/soviet-jets-pose-airfield-problem-us-is-uncertain-on-what-airport.html | SOVIET JETS POSE AIRFIELD PROBLEM US Is Uncertain on What Airport to Offer Visitors Plane Noise Is Cited Alternatives Are Posed French Jet Approved Planes Schedules Why Russians Are Ahead | By Richard Witkin | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/spellman-leaves-rome.html | Spellman Leaves Rome | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sports-of-the-times-not-so-sweet-open-defiance-the-box-score-no.html | Sports of The Times Not So Sweet Open Defiance The Box Score No Double Jeopardy | By Arthur Daley | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/states-get-plans-to-stop-asian-flu-their-health-aides-gathered-in.html | STATES GET PLANS TO STOP ASIAN FLU Their Health Aides Gathered in Washington Hear New Vaccine Is Promising Epidemic Danger Discussed Dosage for Children | By Jay Walz Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/subway-strikers-seek-jobs-again-five-motormen-officers-of-union-are.html | SUBWAY STRIKERS SEEK JOBS AGAIN Five Motormen Officers of Union Are Interviewed by Transit Authority | By Ralph Katz | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/suhrawardy-ally-out-governor-of-west-pakistan-is-forced-to-resign.html | SUHRAWARDY ALLY OUT Governor of West Pakistan Is Forced to Resign | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/teamsters-to-study-hoffas-role-here-teamsters-plan-an-inquiry-here.html | Teamsters to Study Hoffas Role Here TEAMSTERS PLAN AN INQUIRY HERE Accused on Phony Locals | By Gladwin Hill Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/tempo-of-algerian-war-an-analysis-of-how-coming-session-of-un-has.html | Tempo of Algerian War An Analysis of How Coming Session Of UN Has Spurred the Fighting 36000 Rebels Killed The Guerrilla Force | By Hanson W Baldwin | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/the-dragon-tree-coming-to-screen-mayer-and-cummings-buy-unpublished.html | THE DRAGON TREE COMING TO SCREEN Mayer and Cummings Buy Unpublished British Novel Peck to Make Battle Film | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/theatre-demon-barber-sweeney-todd-is-an-exercise-in-mayhem.html | Theatre Demon Barber Sweeney Todd Is an Exercise in Mayhem | By Arthur Gelb | RE0000253447 | 1985-07-01 | B00000666797 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/thomas-sullivan-of-boston-police-commissioner-since-1943-is.html | THOMAS SULLIVAN OF BOSTON POLICE Commissioner Since 1943 Is DeadFormerly Headed the Citys Transit Unit | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/three-milwaukee-homers-pin-43-setback-on-worthington-schoendienst.html | Three Milwaukee Homers Pin 43 Setback on Worthington Schoendienst Mathews and Torre Connect as Braves Burdette Beats Giants Mays Bats In Run Burdette Trifle Stale | By Joseph M Sheehan | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/to-enact-a-billboard-ban-federal-investment-in-roads-said-to.html | To Enact a Billboard Ban Federal Investment in Roads Said to Justify Legislation To Combat Delinquency | ALBERT S BARDDANIEL CASNER | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/ubico-aide-enters-race-in-guatemala.html | UBICO AIDE ENTERS RACE IN GUATEMALA | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/us-may-admit-peiping-newsmen-dulles-in-reversal-asserts-each.html | US MAY ADMIT PEIPING NEWSMEN Dulles in Reversal Asserts Each Application Will Be Studied on Its Merits US MAY ADMIT PEIPING NEWSMEN | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/vote-registrants-jam-offices-here-central-deadline-is-tonight-ppr.html | VOTE REGISTRANTS JAM OFFICES HERE Central Deadline Is Tonight PPR Privileges Also Available in the Fall City Instituting System VOTE REGISTRANTS JAM OFFICES HERE Expects to Top 53 Total | By Leo Egan | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/walden-suit-planned-thoreau-society-moving-to-court-to-halt.html | WALDEN SUIT PLANNED Thoreau Society Moving to Court to Halt Bathhouse | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/walter-longshore-jr-physician-exhead-of-orange-housing-authority.html | WALTER LONGSHORE JR Physician ExHead of Orange Housing Authority Dies | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/wide-price-freeze-imposed-by-france-france-imposes-freeze-on-prices.html | Wide Price Freeze Imposed by France FRANCE IMPOSES FREEZE ON PRICES | By Robert C Doty Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/wielandmoore.html | WielandMoore | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/witnesses-rebut-blackmail-story-defense-in-confidential-trial.html | WITNESSES REBUT BLACKMAIL STORY Defense in Confidential Trial Attempts to Break Down Producers Charge Erica Steele Mentioned | Special to The New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/wood-field-and-stream-salmon-fishing-on-miramichi-and-other.html | Wood Field and Stream Salmon Fishing on Miramichi and Other Canadian Rivers Continues Good | By John W Randolph | RE0000253447 | 1985-07-01 | B00000666797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/yanks-beat-white-sox-lead-by-4-games-dodgers-lose-braves-top-giants.html | Yanks Beat White Sox Lead by 4 Games Dodgers Lose Braves Top Giants BERRA SETS PACE FOR 126 TRIUMPH Gets 3Run Homer Among His 4 Hits and Drives In 6 Tallies for Yankees Skowron Drives in 2 Runs Ford in Trouble | By John Drebinger Special To the New York Times | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/youth-board-sifts-work-camp-plans-preliminary-discussion-held-city.html | YOUTH BOARD SIFTS WORK CAMP PLANS Preliminary Discussion Held City Agency Will Meet Today on Delinquency 7 ARRAIGNED IN MURDER Boys With 25 Lawyers to Defend Them Plead Not Guilty in Park Knifing Two Approaches Cited Boy Sent to Bellevue | By Emma Harrison | RE0000253447 | 1985-07-01 | B00000666797 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/102096-register-in-westchester-only-60000-expected-by.html | 102096 REGISTER IN WESTCHESTER Only 60000 Expected by CountyLefkowitz Is Consulted on Challenge | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/15000-hail-monterrey-team.html | 15000 Hail Monterrey Team | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/37-girls-to-bow-in-darien-sept-6-3-hospitals-in-stamford-and.html | 37 GIRLS TO BOW IN DARIEN SEPT 6 3 Hospitals in Stamford and Norwalk Will Share in Proceeds of Cotillion | County Photo Service | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/6-witches-cleared-last-of-salem-group-of-22-pardoned-by-furcolo.html | 6 WITCHES CLEARED Last of Salem Group of 22 Pardoned by Furcolo | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/9-billion-humans-seen-in-100-years-scientist-fears-world-pinch-on.html | 9 BILLION HUMANS SEEN IN 100 YEARS Scientist Fears World Pinch on Food and Resources Urges Population Curb End of Resources Seen Change is View Urged | By Lawrence E Davies Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/a-new-crime-code-spurred-in-soviet-legal-experts-study-plans-for.html | A NEW CRIME CODE SPURRED IN SOVIET Legal Experts Study Plans for Liberalizing System to Insure Accuseds Rights Basic Tenets Set Forth | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/accord-is-sought-on-fbi-files-bill.html | ACCORD IS SOUGHT ON FBI FILES BILL | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/adenauer-warns-on-soviet-missile-tells-west-german-voters.html | ADENAUER WARNS ON SOVIET MISSILE Tells West German Voters Development Will Reduce Chances of Arms Pact Adenauer Calls NATO Vital | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/advertising-food-line-shifts-billings-about-equal-legal-action.html | Advertising Food Line Shifts Billings About Equal Legal Action Appliance Drive Thrift Appeal Accounts Campaigns People Addenda | By Carl Spielvogel | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/albanian-asks-tie-to-us-but-denounces-its-policy-premier-shehu-in.html | Albanian Asks Tie to US But Denounces Its Policy Premier Shehu in Unusual Interview Charges Efforts to Subvert Regime Denies Status as Soviet Satellite ALBANIAN LEADER URGES US LINKS Replies in Writing Charges US Subversion Stresses Nations Progress Denies Soviet Military Role Seed no Need to Change | By Harrison E Salisbury Special To the New York Timesradiophoto of the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ayala-eliminates-davidson-and-holmberg-puts-out-flam-in-tennis-at.html | Ayala Eliminates Davidson and Holmberg Puts Out Flam in Tennis at Rye CHILEAN IS VICTOR IN UPSET IN 3 SETS Ayala Gains SemiFinals by Ousting DavidsonSavitt Holmberg Nielsen Gain Savitt to Meet Ayala Holmberg Shows Power | By Allison Danzig Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/backing-completed-for-4-apartments.html | BACKING COMPLETED FOR 4 APARTMENTS | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/bias-hearing-ordered-negroes-say-cab-company-in-detroit-barred-jobs.html | BIAS HEARING ORDERED Negroes Say Cab Company in Detroit Barred Jobs | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/blue-chip-stocks-higher-in-london-firm-government-securities.html | BLUE CHIP STOCKS HIGHER IN LONDON Firm Government Securities Section Lifts Rest of List a Few Pennies ZURICH FRANKFURT STOCK EXCH PARIS AMSTERDAM | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/books-of-the-times-dramatizes-scientific-battles-dialogue-at.html | Books of The Times Dramatizes Scientific Battles Dialogue at Clambakes | By Charles Poore | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/boycott-looms-in-turkish-vote-opposition-considers-step-if-regime.html | BOYCOTT LOOMS IN TURKISH VOTE Opposition Considers Step if Regime Blocks United Front in Next Election Law Violations Charged | By Sam Pope Brewer Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/britain-to-reduce-forces-in-far-east.html | BRITAIN TO REDUCE FORCES IN FAR EAST | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/brooks-move-into-second-place-with-43-victory-on-pinch-hit-roebuck.html | Brooks Move Into Second Place With 43 Victory on Pinch Hit Roebuck Pitches 9 Scoreless Innings in Relief and Wins on Single by Valo Dodgers Get Break Furillos Triple Ties Score The Box Score Shower of Gifts | By Joseph M Sheehan | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/carolyn-braman-bride-in-indiana-wheaton-alumna-married-to-alexander.html | CAROLYN BRAMAN BRIDE IN INDIANA Wheaton Alumna Married to Alexander McKinney a Medical Student Here CoreyJamison | Special to The New York TimesC Jos Malotl | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/chef-to-teach-cooking-a-pricot-dumpling-is-typical-of-recipes-in.html | Chef to Teach Cooking A pricot Dumpling Is Typical of Recipes In Course | The New York Times StudioBy Jane Nickerson | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/child-to-mrs-roger-pugh-jr.html | Child to Mrs Roger Pugh Jr | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/city-maps-fight-on-delinquency-youth-board-and-members-of.html | CITY MAPS FIGHT ON DELINQUENCY Youth Board and Members of Departments Weigh Plans to Mobilize Resources Discussions of Camps Coordination Plans | By Emma Harrisonthe New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/city-registration-is-25-complete-central-system-closes-with-560000.html | CITY REGISTRATION IS 25 COMPLETE Central system Closes With 560000 Names on List CITY REGISTRATION IS 25 COMPLETE | By Leo Egan | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/compo-shoe-machinery-names-vice-president.html | Compo Shoe Machinery Names Vice President | Fabian Bachrach | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/condition-of-reserve-member-banks-in-94-cities-aug-21-1957.html | Condition of Reserve Member Banks in 94 Cities Aug 21 1957 | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/conferees-agree-on-34-billion-aid-cut-senate-total-244-million.html | CONFEREES AGREE ON 34 BILLION AID CUT SENATE TOTAL 244 Million Added to House Version in a Compromise Votes Slated Today Deadlock Is Broken President Backs Senate CONFEREES AGREE ON 34 BILLION AID | By John D Morris Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/congress-assured-on-debt-limit-rise.html | CONGRESS ASSURED ON DEBT LIMIT RISE | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/cosmic-rays-blur-cell-researches-biology-session-in-scotland-hears.html | COSMIC RAYS BLUR CELL RESEARCHES Biology Session in Scotland Hears of Difficulty Found in Microphotography Electron Microscopes Used Explanting Accomplished | By John Hillaby Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/cuba-eases-curbs-on-foreign-press.html | CUBA EASES CURBS ON FOREIGN PRESS | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/daytons-golf-victors-sands-point-team-cards-73-at-rockaway-hunt.html | DAYTONS GOLF VICTORS Sands Point Team Cards 73 at Rockaway Hunt Club | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/dentist-100-honored-nyu-gives-herbert-adams-citation-as-oldest.html | DENTIST 100 HONORED NYU Gives Herbert Adams Citation as Oldest Graduate | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/divorces-called-blow-to-children-offspring-do-better-if-they-know.html | DIVORCES CALLED BLOW TO CHILDREN Offspring Do Better if They Know Ahead of Parents Plans Sociologists Told Marriage Ratio Higher | By Edith Evans Asbury Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/drama-teachers-elect-prof-cole-of-yale-named-by-education-theatre.html | DRAMA TEACHERS ELECT Prof Cole of Yale Named by Education Theatre Group | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/dulles-aide-named-gc-smith-is-nominated-for-policy-planning-post.html | DULLES AIDE NAMED GC Smith Is Nominated for Policy Planning Post | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/elsenhower-signs-a-record-74-bills-largest-number-of-session-aec.html | ELSENHOWER SIGNS A RECORD 74 BILLS Largest Number of Session AEC Appropriations Measure Approved Signs Atom Agency Bill | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/envoy-returns-early-briton-back-in-washington-from-colorado-trip.html | ENVOY RETURNS EARLY Briton Back in Washington From Colorado Trip | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/faction-in-algeria-rejects-paris-plan.html | FACTION IN ALGERIA REJECTS PARIS PLAN | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/fast-denounces-rich-reds-in-us-european-leaders-escape-the-burdens.html | FAST DENOUNCES RICH REDS IN US European Leaders Escape the Burdens of Office | By Harry Schwartzparis Matcheuropean | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/film-theme-wins-approval-of-code-movie-concerning-artificial.html | FILM THEME WINS APPROVAL OF CODE Movie Concerning Artificial Insemination Planned  Paramount Signs Alland | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/food-chain-to-build-big-distributing-center-is-planned-in-stamford.html | FOOD CHAIN TO BUILD Big Distributing Center Is Planned in Stamford | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ford-will-raise-1958-auto-prices-increase-of-100-expected-despite.html | FORD WILL RAISE 1958 AUTO PRICES Increase of 100 Expected Despite Reuther Move FORD WILL RAISE 1958 AUTO PRICES | By Joseph C Ingraham Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/four-get-drunk-all-for-science-fifth-volunteer-is-sober-after-12.html | FOUR GET DRUNK ALL FOR SCIENCE Fifth Volunteer Is Sober After 12 Drinks in Jersey Test of Drunkometer | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/here-and-there-takes-77th-running-of-saratogas-alabama-stakes-king.html | Here and There Takes 77th Running of Saratogas Alabama Stakes KING RANCH FILLY SCORES AT 3470 Here and There Is First and Favored Miss Blue Jay 9thAtkinson Wins 3 Happier and Richer Rider Bides His Time Atkinson Takes Lead | By James Roach Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/high-noon-eyed-as-stage-musical-tiomkin-to-confer-here-with.html | HIGH NOON EYED AS STAGE MUSICAL Tiomkin to Confer Here With Producing TeamWilder Gets Holmes Rights Sherlock Holmes Musical African Play Resumes | By Louis Calta | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/holiday-safety-urged-council-fears-toll-of-420-if-drivers-are-not.html | HOLIDAY SAFETY URGED Council Fears Toll of 420 if Drivers Are Not Careful | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/house-approves-measure-to-ease-alien-hardships-29358-vote-on-senate.html | HOUSE APPROVES MEASURE TO EASE ALIEN HARDSHIPS 29358 Vote on Senate Bill Is Seen as Immigration Setback for President FINGERPRINTING WAIVED Act Would Remove Obstacle to Cultural Exchanges with the Soviet Bloc Action on Senate Version HOUSE APPROVES ALIEN AID PLAN Quotas Not Increased TwoThirds Majority Vote | By Cp Trussell Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/hoyts-76-gains-medal-miner-next-in-weatchester-junior-golf.html | HOYTS 76 GAINS MEDAL Miner Next in Weatchester Junior Golf Qualifying | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/indian-socialist-quits.html | Indian Socialist Quits | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/killed-in-jersey-crash-actor-who-had-lent-car-for-tv-scene-dies-in.html | KILLED IN JERSEY CRASH Actor Who Had Lent Car for TV Scene Dies in Accident | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/latin-america-group-cites-bridge-engineer.html | Latin America Group Cites Bridge Engineer | The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/letters-to-the-times-applying-antitrust-laws-further-study.html | Letters to the Times Applying Antitrust Laws Further Study Advocated of Their Relation to Foreign Commerce Longfellow in Soviet Press Propaganda Device Seen in Placing Poet on Approved List Relations With Negroes in South For Severe Traffic Penalties To Maintain Our Status Meeting the Increasing Competition of Communism Declared Our Task Effect of Rent Control | GILBEAT H MONTAGUEALBERTPARRYALVIN J DAVISARTHUR MURRAY AIBINDERMARSHALL MACDUFFIEARTHUR T KAPLAN | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/li-woman-killed-by-train.html | LI Woman Killed by Train | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/long-island-lighting-co-elects-board-chairman-aid-president.html | Long Island Lighting Co Elects Board Chairman aid President | Kenneth R Sanderson | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/mary-goodridge-encaged-to-wed-exhollins-student-fiancee-of-ensign.html | MARY GOODRIDGE ENCAGED TO WED ExHollins Student Fiancee of Ensign John H Thomas Former Fulbright Scholar RaabinScheurer MoylanOBrien RenardBixby | Special to The New York TimesDe Kane | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/mbbrainard78-of-aetna-life-dies-board-chairman-of-affiliated.html | MBBRAINARD78 OF AETNA LIFE DIES Board Chairman of Affiliated Companies Was Leader in Hartford Civic Affairs | Special to The New York TimesFabian Bachrach | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/meinertz-captures-midget-yacht-title.html | MEINERTZ CAPTURES MIDGET YACHT TITLE | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/milwaukee-loses-finale-here126-eightrun-third-highlights-gaints.html | MILWAUKEE LOSES FINALE HERE126 EightRun Third Highlights Gaints VictoryBarclay Is Winning Pitcher Barclay Starts Drive Haney Explains Reasoning | By Louis Effrat | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/more-flu-vaccine-made-available-562610-doses-released-in-day-make.html | MORE FLU VACCINE MADE AVAILABLE 562610 Doses Released in Day Make Total 1149610 in Fight on Asian Virus 80000000 DUE BY JAN 1 Public Warned That Some Must WaitDoctors Alert for Possible Epidemic Plans Laid for Eventuality Effectiveness of Vaccine | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/most-rev-aloysius-kappenberg-dead-headed-catholic-society-of-divine.html | Most Rev Aloysius Kappenberg Dead Headed Catholic Society of Divine Word | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/mrs-pescis-82-wins-dellwood-golfer-shows-way-in-tricounty-tourney.html | MRS PESCIS 82 WINS Dellwood Golfer Shows Way in TriCounty Tourney | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/nashville-calls-warn-13-negroes-they-are-told-to-drop-bids-at.html | NASHVILLE CALLS WARN 13 NEGROES They Are Told to Drop Bids at Integrated Schools or Blood Will Flow Callers Threaten Negroes We Mean Business | By Benjamin Fine Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/new-cabinet-crisis-seen-in-argentina.html | NEW CABINET CRISIS SEEN IN ARGENTINA | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/new-santa-rosa-is-launched-first-in-20year-ship-program-grace-liner.html | New Santa Rosa Is Launched First in 20Year Ship Program Grace Liner Starts an IndustryU S replacement Project That Will Lead to 300 Craft Costing 2 Billions Old Ship on Hand Start of Program | By Joseph J Ryan Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/news-strike-talk-held-furcolo-meets-with-11-unions-in-boston-tieup.html | NEWS STRIKE TALK HELD Furcolo Meets With 11 Unions in Boston TieUp | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/nominee-spurns-tva-recess-post-jones-says-hell-go-home-if-senate.html | NOMINEE SPURNS TVA RECESS POST Jones Says Hell Go Home if Senate Does Not Act Before Adjournment Big Debate Feared 2 of Same Party Allowed | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/old-road-to-lose-kinks-bronx-river-parkway-jobs-planned-by.html | OLD ROAD TO LOSE KINKS Bronx River Parkway Jobs Planned bY Westchester | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/oxbow-incident-finally-settled-scene-used-for-connecticut-travel.html | OXBOW INCIDENT FINALLY SETTLED Scene Used for Connecticut Travel Brochure Is Farm and River at Newbury Vt | By Michael James Special To the New York Timesthe New York Times BY MICHAEL JAMES | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/paris-price-curb-meets-hostility-business-and-labor-reaction-ranges.html | PARIS PRICE CURB MEETS HOSTILITY Business and Labor Curb Reaction Ranges From Opposition to Skepticism on Outcome | By Robert C Doty Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/peiping-uncovers-hidden-factories-private-owners-operating-small.html | PEIPING UNCOVERS HIDDEN FACTORIES Private Owners Operating Small Shops to Escape Control by State | By Tillman Durdin Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/president-warns-moscow-of-peril-in-delay-on-arms-asserts-failure-to.html | PRESIDENT WARNS MOSCOW OF PERIL IN DELAY ON ARMS Asserts Failure to Reach Accord Would Result in Immeasurable Danger UNTALK NEAR COLLAPSE Allies to Present Their Final FivePoint Written Offer at London Parley Today US Officials Dubious Aggressive Mood Seen PRESIDENT WARNS MOSCOW OF PERIL West Presents Full Plan Today | By Russell Baker Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/professor-fiance-of-beulah-harold.html | PROFESSOR FIANCE OF BEULAH HAROLD | Special to The New York TimesBurrell | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/raid-alerts-costa-rica-regime-reports-landing-of-armed-band-sends.html | RAID ALERTS COSTA RICA Regime Reports Landing of Armed Band Sends Troops | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rankis-trips-evans-for-40-chess-score.html | RANKIS TRIPS EVANS FOR 40 CHESS SCORE | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/reds-demonstrate-in-kerala.html | Reds Demonstrate in Kerala | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/reserve-reports-rise-in-lending-total-put-at-253000000-91day-bill.html | RESERVE REPORTS RISE IN LENDING Total Put at 253000000 91Day Bill Holdings Gain in All Districts | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/robinsons-demand-for-300000-tv-pact-halts-talks-on-fight-dispute.html | Robinsons Demand for 300000 TV Pact Halts Talks on Fight Dispute BOUT IN JEOPARDY IBC MAINTAINS Friedman Lawyer of Group Says Robinsons Demands Will Cancel Fight No Further Details Helfand to Get Report | By Gordon S White Jr | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rusk-chair-sep-up-by-a-gift-to-nyu-first-post-in-rehabilitation.html | RUSK CHAIR SEP UP BY A GIFT TO NYU First Post in Rehabilitation Endowed for 500000 in Louis Horowitzs Will BUILDER HONORS FRIEND Total Left to Help Crippled of World Now Believed Nearly 12000000 No Change in Beneficiary 300 Physicians Training Stimulation to Others | The New York Time Studio | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/russians-caution-west-over-arms-references-to-missile-tied-to.html | RUSSIANS CAUTION WEST OVER ARMS References to Missile Tied to Demand That Soviets Stand Be Met Halfway Missile Called Aid to Peace RUSSIANS CAUTION WEST OVER ARMS | By Max Frankel Special To The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/snowden-flora-a-meteorologist-topeka-weather-forecaster-diesauthor.html | SNOWDEN FLORA A METEOROLOGIST Topeka Weather Forecaster DiesAuthor Was Expert on Tornadoes Floods | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/soviet-to-aid-ceylon-crop.html | Soviet to Aid Ceylon Crop | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/soviet-trade-bid-weighed-in-bonn-west-germans-wary-about-gradual.html | SOVIET TRADE BID WEIGHED IN BONN West Germans Wary About Gradual Exchange Rise to 500000000 a Year | By Arthur J Olsen Special To The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/sports-of-the-times-the-honest-pitcher-the-strikeout-kid-warm.html | Sports of The Times The Honest Pitcher The Strikeout Kid Warm Praise Brief Apprenticeship | By Arthur Daley | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/state-leaders-stunned-wisconsin-gop-stunned-by-loss-labor-backs.html | State Leaders Stunned WISCONSIN GOP STUNNED BY LOSS Labor Backs Proxmire | By Richard Jh Johnston Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/sykes-is-winner-in-junior-sailing-miss-drake-also-victor-for.html | SYKES IS WINNER IN JUNIOR SAILING Miss Drake Also Victor for Manhasset Bay2 From Larchmont Take Tests ORDER OF THE FINISHES | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/tablets-of-1600-bc-decoded-by-expert-professor-solves-50yearold.html | Tablets of 1600 BC Decoded by Expert Professor Solves 50YearOld Mystery of Ancient Cretan Writing | By Sanka Knox Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/teamsters-draft-aflcioreply-answer-to-charges-about-unions.html | TEAMSTERS DRAFT AFLCIOREPLY Answer to Charges About Unions operations Will Be Given Soon in Capital No Im Not Surprised Board Ends Meeting | By Gladwin Hill Special To the New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/the-drop-in-wool-an-appraisal-of-why-price-decline-may-not-affect.html | The Drop in Wool An Appraisal of Why Price Decline May Not Affect Clothing at Retail AN EXAMINATION OF WOOL PRICES Japan Cuts Buying | By George Auerbach | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archiv es/thruway-link-to-open-new-york-end-of-spur-to-new-jersey-parkway-is.html | THRUWAY LINK TO OPEN New York End of Spur to New Jersey Parkway Is Ready | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/thurmond-talks-hours-on-rights-foe-of-bill-extends-senate-session.html | THURMOND TALKS HOURS ON RIGHTS Foe of Bill extends Senate Session Into Morning but Approval Today Is Seen Leaders Confident Like a Monologue THURMOND TALKS HOURS ON RIGHTS Higher Penalties Stipulated Filibuster Is Shunned | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/tv-a-grim-warning-ive-got-a-secret-drops-gags-to-show-graphically.html | TV A Grim Warning Ive Got a Secret Drops Gags to Show Graphically Holiday Driving Perils | By Jp Shanley | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/tv-debate-listed-on-youth-crimes-2-law-officials-to-discuss-cause.html | TV DEBATE LISTED ON YOUTH CRIMES 2 Law Officials to Discuss Cause and Cure an NBC Stevenson Interview Tyrone Power Joins Show | By Val Adams | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/un-army-supported-federalists-endorse-plan-for-a-permanent-force.html | UN ARMY SUPPORTED Federalists Endorse Plan for a Permanent Force | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/us-now-campaigning-actively-for-cole-as-head-of-atom-unit-appeals.html | US Now Campaigning Actively For Cole as Head of Atom Unit Appeals to 39 CountriesSeveral of Small NationsFavor Neutral for Job Member of Naval Reserve Neutral Director Asked Cole Prepared to Resign | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/us-tennis-team-ties-golden-splits-two-sets-with-cooper-of.html | US TENNIS TEAM TIES Golden Splits Two Sets With Cooper of Australian Squad | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/white-sox-seek-maglie-trucks-in-bid-to-add-hurling-strength.html | White Sox Seek Maglie Trucks In Bid to Add Hurling Strength Comiskey Makes Offers to Dodgers and AthleticsChicago Determined to Bar Yankee Deal With Brooks | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/wolcott-seen-as-aide-exrepresentative-said-to-be-choice-to-head.html | WOLCOTT SEEN AS AIDE ExRepresentative Said to Be Choice to Head FDIC | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/wood-field-and-stream-saltwater-minstrels-lyrics-predict-best.html | Wood Field and Stream SaltWater Minstrels Lyrics Predict Best Bluefishing in Recent Years | By John W Randolph | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/worthy-eve-wins-westbury-event-beats-sam-j-direct-with-favorite.html | WORTHY EVE WINS WESTBURY EVENT Beats Sam J Direct With Favorite Adios Senator 3d in Featured Pace | Special to The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |
| 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/zorin-urges-west-revise-arms-plan-wants-conditions-removed-from.html | ZORIN URGES WEST REVISE ARMS PLAN Wants Conditions Removed From Test Ban Proposal to Enhance Accord West Still Is Hopeful Western Plan Altered | By Leonard Ingalls Special To The New York Times | RE0000253448 | 1985-07-01 | B00000668187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/8th-animal-kingdom-ball-jan-23-aspca-adoption-clinic-to-benefit-by.html | 8th Animal Kingdom Ball Jan 23 ASPCA Adoption Clinic to Benefit by Pierre Fete | Irwin Dribben | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/abc-filling-fall-tv-schedule-playhouse-90-casts-kim-hunter.html | ABC Filling Fall TV Schedule Playhouse 90 Casts Kim Hunter | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/about-new-york-industrialist-louis-schweitzer-gets-cabbie-as.html | About New York Industrialist Louis Schweitzer Gets Cabbie As Partner to Assure Rides for Wife | By Meyer Berger | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/adenauer-adopts-campaign-train-us-political-device-used-in-north.html | ADENAUER ADOPTS CAMPAIGN TRAIN US Political Device Used in North German Tour Press Facilities Omitted Main Object of Train Police Use Trained Dogs | By Ms Handler Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/advertising-after-6-transfer-agencies-sought-account.html | Advertising After 6 Transfer Agencies Sought Account | By Carl Spielvogel | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/airmen-unmoved-by-reds-teaching-all-of-235-us-fliers-stayed-loyal.html | AIRMEN UNMOVED BY REDS TEACHING All of 235 US Fliers Stayed Loyal in Korea Captivity Sociologists Are Told | By Edith Evans Asbury Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/argentina-begins-sea-crash-inquiry.html | ARGENTINA BEGINS SEA CRASH INQUIRY | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/army-engineers-aide-to-join-it-t-unit.html | Army Engineers Aide To Join IT  T Unit | White Studio | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/arthur-loew-jr-to-do-film-on-jets-independent-to-produce-the.html | ARTHUR LOEW JR TO DO FILM ON JETS Independent to Produce The Proving FlightNovel by Faulkner on Metro List | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/baptist-leader-killed-dr-m-crouch-was-author-of-religious-volumes.html | BAPTIST LEADER KILLED Dr M Crouch Was Author of Religious Volumes | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/books-of-the-times-a-hard-question-to-answer-misbegotten-creation.html | Books of The Times A Hard Question to Answer Misbegotten Creation | By Orville Prescott | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/bourges-gets-aid-on-algerian-bill.html | BOURGES GETS AID ON ALGERIAN BILL | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/boy-drowns-in-li-sump-mineola-youth-10-dies-going-to-aid-of.html | BOY DROWNS IN LI SUMP Mineola Youth 10 Dies Going to Aid of Companion 9 | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/brucker-skeptical-of-soviet-missile.html | BRUCKER SKEPTICAL OF SOVIET MISSILE | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/budapest-action-gratifies-voice-effect-of-broadcasts-seen-in-red.html | BUDAPEST ACTION GRATIFIES VOICE Effect of Broadcasts Seen in Red Papers Articles on UN Inquiry Report Gratification Expressed Factual Report Is Aim | By Harry Gilroy Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/business-as-usual-for-ecker-90-metropolitan-lifes-honorary-chairman.html | Business as Usual for Ecker 90 Metropolitan Lifes Honorary Chairman Still Works Plays ECKER 90 TODAY IS STILL AT WORK | By Gene Smiththe New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/carl-schniewind-art-curator-57-head-of-print-department-at-chicago.html | CARL SCHNIEWIND ART CURATOR 57 Head of Print Department at Chicago Institute DiesHad Been at Brooklyn Museum | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/carolinian-sets-talking-record-thurmond-outdoes-morses-22-hours-26.html | CAROLINIAN SETS TALKING RECORD Thurmond Outdoes Morses 22 Hours 26 Minutes in 53 Latter Stayed on Feet Second Mark Passed CAROLINIAN SETS TALKING RECORD | By Jay Walz Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/cash-corn-falls-on-sales-by-us-september-delivery-posts-new.html | CASH CORN FALLS ON SALES BY US September Delivery Posts New LowOther Grains and Soybeans Mixed | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/catharine-gore-bride-in-capital-married-in-cathedral-chapel-to.html | CATHARINE GORE BRIDE IN CAPITAL Married in Cathedral Chapel to Luther Lister Hill Son of Senator From Alabama | Special to The New York TimesHessler Studio | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/cbstv-to-cover-waterski-event-world-title-contest-will-be-seen-sept.html | CBSTV TO COVER WATERSKI EVENT World Title Contest Will Be Seen Sept 1415College Football RoundUp Dropped Proxmire on TV Sunday | By Val Adams | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/celanese-selects-head-of-industry-relations.html | Celanese Selects Head Of Industry Relations | The New York Times Studio | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/chimney-aid-is-seized-soot-kleen-called-dangerous-by-westchester.html | CHIMNEY AID IS SEIZED Soot Kleen Called Dangerous by Westchester Sheriff | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/connecticut-woman-100-dies.html | Connecticut Woman 100 Dies | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/court-in-cuba-sets-2-americans-free.html | COURT IN CUBA SETS 2 AMERICANS FREE | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/david-newhall-sr.html | DAVID NEWHALL SR | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/desio-teams-63-wins-harrison-pro-and-rosenthal-victors-by-three.html | DESIO TEAMS 63 WINS Harrison Pro and Rosenthal Victors by Three Strokes | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dodgers-maglie-to-oppose-giants-sal-listed-for-tomorrows-game-with.html | DODGERS MAGLIE TO OPPOSE GIANTS Sal Listed for Tomorrows Game With Rumor of His Sale Apparently Spiked Changed Situation Noted Stockholders Suit Delayed | By Joseph M Sheehan | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dr-irving-s-dichter.html | DR IRVING S DICHTER | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dr-lewis-h-wheeler.html | DR LEWIS H WHEELER | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
|---|---|---|---|---|---|---|
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dr-louis-j-markowitz.html | DR LOUIS J MARKOWITZ | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dr-robert-s-familton.html | DR ROBERT S FAMILTON | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/drivein-theatre-spreads-to-italy-newest-addition-to-roman-landscape.html | DRIVEIN THEATRE SPREADS TO ITALY Newest Addition to Roman Landscape Is Said to Be the First in Europe | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/edgar-l-longaker-design-engineer-75.html | EDGAR L LONGAKER DESIGN ENGINEER 75 | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/editor-of-worker-assails-fast-denies-reds-endorse-violence-says.html | Editor of Worker Assails Fast Denies Reds Endorse Violence Says ExCommunists Article Falsely Portrays PartyOut of Context Writer Holds | By Harry Schwartzthe New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/elmer-o-hoffman.html | ELMER O HOFFMAN | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/feature-matches-today.html | Feature Matches Today | STADIUM COURTS | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/fpc-balks-at-full-permit-for-niagara-power-project-new-delay.html | FPC Balks at Full Permit For Niagara Power Project New Delay Threatens as Hearing Is Set on Protests Against States Plans Moses Rejects Conditional License NIAGARA PROJECT FACES NEW DELAY | By Leo Egan | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/fullscale-disarmament-debate-likely-in-un-assembly-session-dulles.html | FullScale Disarmament Debate Likely in UN Assembly Session Dulles May Present Issue Soviet Move Expected | By Lindesay Parrott Special To The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/georgia-bullock-dies-los-angeles-superior-judge-was-named-to-bench.html | GEORGIA BULLOCK DIES Los Angeles Superior Judge Was Named to Bench in 24 | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/ghana-in-trade-bid-to-soviet-red-china.html | GHANA IN TRADE BID TO SOVIET RED CHINA | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/ghanan-heads-federalists.html | Ghanan Heads Federalists | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/gop-suit-bids-wagner-release-teen-crime-data-mayor-denies-charges.html | GOP SUIT BIDS WAGNER RELEASE TEEN CRIME DATA Mayor Denies Charges He Tried to Prevent Hearings on Pornography Here | By Robert Alden | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/graham-crusade-termed-a-record-longest-and-bestattended-drive-in.html | GRAHAM CRUSADE TERMED A RECORD Longest and BestAttended Drive in History of Modern Evangelism Staff Says | By George Dugan | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/guatemalan-election-setting-of-presidential-poll-of-oct-20-irks.html | GUATEMALAN ELECTION Setting of Presidential Poll of Oct 20 Irks Opposition | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/hanauerfeldman.html | HanauerFeldman | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
|---|---|---|---|---|---|---|
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/harvester-sales-show-a-dip-of-16-quarters-decline-narrows-gap-to-67.html | HARVESTER SALES SHOW A DIP OF 16 Quarters Decline Narrows Gap to 67 for the Nine MonthsProfits Off Sales Gap Narrows | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/hauge-replies-to-reuther-bid-says-president-hopes-labor-and.html | HAUGE REPLIES TO REUTHER BID Says President Hopes Labor and Industry Will Work to Fight Inflation | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/here-and-there-of-king-ranch-dies-in-saratoga-stable-fire.html | Here and There of King Ranch Dies in Saratoga Stable Fire StakesWinner Apparently Returned to Burning Barn14 Horses Rescued Cause of Blaze Undetermined Fire Trucks Called High Gun in Group | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/horatio-newman-zoologist-was-82-professor-emeritus-at-u-of-chicago.html | HORATIO NEWMAN ZOOLOGIST WAS 82 Professor Emeritus at U of Chicago Is DeadMade Study of Multiple Births | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/in-the-nation-the-barbara-anne-finally-makes-port-time-and-money.html | In The Nation The Barbara Anne Finally Makes Port Time and Money | By Arthur Krock | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/irt-crash-hurts-18-two-brake-trippers-are-found-clamped-irt-crash.html | IRT Crash Hurts 18 Two Brake Trippers Are Found Clamped IRT Crash in Bronx Injures 18 2 Brake Devices Clamped Down How Trippers Work 2 Grade in Trackage | By Ralph Katz | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/jane-k-reynolds-will-be-married-michigan-alumna-engaged-to-walter-s.html | JANE K REYNOLDS WILL BE MARRIED Michigan Alumna Engaged to Walter S Collins 2d Who Is a Yale Graduate | Special to The New York TimesBurionMoss | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/japanese-report-blast.html | Japanese Report Blast | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/java-vote-count-to-go-on-into-fall-complicated-procedure-and-lack.html | JAVA VOTE COUNT TO GO ON INTO FALL Complicated Procedure and Lack of Communications to Delay Totals Till October Gains of Reds Conceded Masjumi Ahead in West Java | By Bernard Kalb Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/john-kerr-to-act-in-phoenix-drama-performer-set-for-unchosen.html | JOHN KERR TO ACT IN PHOENIX DRAMA Performer Set for Unchosen ProductionLerner and Loewe Outlining Projects CloakandDagger Play | By Sam Zolotow | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/john-whitcrafts-jr-have-son.html | John Whitcrafts Jr Have Son | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/lastditch-southerner-james-strom-thurmond-no-racist-language.html | LastDitch Southerner James Strom Thurmond No Racist Language Enlisted After Pearl Harbor | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/lebanon-affirms-antired-policy-continued-cooperation-with-us.html | LEBANON AFFIRMS ANTIRED POLICY Continued Cooperation With US Indicated as Premier Cites Role in Free World | By Sam Pope Brewer Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/letters-to-the-times-investigating-labor-decongestion-in-housing.html | Letters to The Times Investigating Labor Decongestion in Housing Free Elections In Yugoslavia Communist Youth Strikes by Civil Workers HORNETS NEST | JOHN J MARRWILL CLOSEPETER PERINEANDREW C PEARSONHERBERT NADLER | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/line-speeds-plans-for-two-freighters.html | LINE SPEEDS PLANS FOR TWO FREIGHTERS | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/little-rock-balked-on-integration-plan-little-rock-plan-to.html | Little Rock Balked On Integration Plan LITTLE ROCK PLAN TO INTEGRATE HIT | By Benjamin Fine Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/llewellyn-k-hoxton.html | LLEWELLYN K HOXTON | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/loews-ruling-upheld-dissident-stockholders-lose-board-election.html | LOEWS RULING UPHELD Dissident Stockholders Lose Board Election Battle | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/lon-hudson-official-of-shipping-lines-65.html | LON HUDSON OFFICIAL OF SHIPPING LINES 65 | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/louis-diat-chef-de-cuisine-dies-creator-of-vichyssoise-was-72.html | Louis Diat Chef de Cuisine Dies Creator of Vichyssoise Was 72 Artist of the Menu 41 Years at RitzCarlton Raised Leek and Potato to Greatness Experiment in Kitchen Named for French Spa Watched Pattern Change | The New York Times Studio 1948 | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mailers-strike-ended-in-boston-wage-issue-to-be-arbitrated.html | MAILERS STRIKE ENDED IN BOSTON Wage Issue to Be Arbitrated Newspapers Resume Publication Today | By John H Fenton Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/malaya-on-independence-eve-celebrates-with-ali-baba-air-kuala.html | Malaya on Independence Eve Celebrates With Ali Baba Air Kuala Lumpur Capital of Asian Nation Is a Storybook Town of Domes Snails and HollywoodArab Architecture Snails Anything But Tiny A Malayan Is a Malayan | By Am Rosenthal Special To the New York TimesBritish Information Services | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/merger-combines-italys-airlines-company-to-have-complete.html | MERGER COMBINES ITALYS AIRLINES Company to Have Complete MonopolyState Buys Up Holdings of TWA | By Arnaldo Cortesi Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/miner-gains-on-links-westchester-junior-defender-easily-reaches.html | MINER GAINS ON LINKS Westchester Junior Defender Easily Reaches SemiFinals | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/moscow-rebuffs-presidents-plea-appeal-for-arms-accord-receives.html | MOSCOW REBUFFS PRESIDENTS PLEA Appeal for Arms Accord Receives Little Attention in Soviet Newspapers Izvestia Chides President Khrushchev Remark Noted | By Max Frankel Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/moves-are-mixed-on-london-board-wall-streets-weakness-has.html | MOVES ARE MIXED ON LONDON BOARD Wall Streets Weakness Has Restraining Influence in Most Sections | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mrs-brady-triumphs-takes-first-place-on-draw-after-golf-tie-at-79.html | MRS BRADY TRIUMPHS Takes First Place on Draw After Golf Tie at 79 | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mrs-cudones-75-best-mrs-vietor-takes-net-prize-on-links-at-rumson.html | MRS CUDONES 75 BEST Mrs Vietor Takes Net Prize on Links at Rumson | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/music-jazz-at-lenox-threeweek-course-at-school-ends-with-concert-by.html | Music Jazz at Lenox ThreeWeek Course at School Ends With Concert by Students and Teachers | By John S Wilson Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/new-tactic-in-clinton.html | New Tactic in Clinton | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/outboard-motors-whisper-hailed-new-22-horsepower-sports-scott-is.html | Outboard Motors Whisper Hailed New 22 Horsepower Sports Scott Is Show Feature Throng at Molly Pitcher | By Clarence E Lovejoy | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/paris-most-crowded-of-the-worlds-cities.html | Paris Most Crowded Of the Worlds Cities | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/poland-is-losing-people-to-west-emigration-in-years-first-half.html | POLAND IS LOSING PEOPLE TO WEST Emigration in Years First Half Exceeds Number of Repatriates From East | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/press-to-cover-arrival-no-specific-request-made.html | Press to Cover Arrival No Specific Request Made | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/proxmire-takes-seat-in-senate-democrat-sworn-in-after-thurmond.html | PROXMIRE TAKES SEAT IN SENATE Democrat Sworn In After Thurmond Halts Speech on Johnsons Pleas Faced by Problem Thurmond Stalls Change | By Cp Trussell Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/public-flu-shots-due-in-september-private-physicians-will-get.html | PUBLIC FLU SHOTS DUE IN SEPTEMBER Private Physicians Will Get Vaccine for PatientsCost of Retail Dose Put at 56c CONCERNS RUSH ORDERS Except for Military Forces US Sets No Priorities for Inoculation of Populace Continuous Output Started City Lists Priority Distribution Plans Cited PUBLIC FLU SHOTS DUE IN SEPTEMBER State Health Officers Convene Airmen to Get Shots Abroad | By Farnsworth Fowle | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rankis-chess-leader-beats-genusso-for-50-mark-in-state-championship.html | RANKIS CHESS LEADER Beats Genusso for 50 Mark in State Championship | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/reuther-scores-companies-stand-on-price-cut-bid-takes-issue-to.html | REUTHER SCORES COMPANIES STAND ON PRICE CUT BID Takes Issue to President 3 Auto Concerns Reaffirm Original Rejections Rejected by Industry To Be Revealed Later REUTHER SCORES COMPANIES STAND | By Joseph C Ingraham Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/reuthers-letter-and-statement-three-companies-replies.html | Reuthers Letter and Statement Three Companies Replies | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rev-george-pence-dead-known-as-bicycling-parson-while-at.html | REV GEORGE PENCE DEAD Known as Bicycling Parson While at Philadelphia Church | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/robert-m-mason.html | ROBERT M MASON | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/robertsmorgan.html | RobertsMorgan | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/robinson-agrees-to-theatretv-guarantee-for-basilio-title-fight.html | Robinson Agrees to TheatreTV Guarantee for Basilio Title Fight 255000 JACKPOT ENDS BIG DISPUTE Robinson Now Set to Defend Middleweight Title Against Basilio Here Sept 23 Contract Violation Charged Same Radio Shares | By Gay Talese | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rookie-is-hitting-507-braves-hazle-says-high-mark-helps-sweeten.html | Rookie Is Hitting 507 Braves Hazle Says High Mark Helps Sweeten Dreams | By Howard M Tuckner | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sag-harbor-cites-250year-history-old-li-whaling-town-set-to-mark.html | SAG HARBOR CITES 250YEAR HISTORY Old LI Whaling Town Set to Mark Its Anniversary Over the WeekEnd First Mention in 1707 | Special to The New York TimesThe New York Times by William C Eckenberg | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/savitt-and-nielsen-reach-tennis-final-ayala-is-beaten-in-3set-match.html | Savitt and Nielsen Reach Tennis Final AYALA IS BEATEN IN 3SET MATCH Chilean 2 Strokes Short of Victory Bows to Savitt Nielsen Halts Holmberg Savitt Draws Even Chileans Service Broken Nielsen Extended at End | By Allison Danzig Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/scientists-test-evolution-spur-columbia-researchers-tell-of-success.html | SCIENTISTS TEST EVOLUTION SPUR Columbia Researchers Tell of Success in Chemical Control of Organisms | By Lawrence E Davies Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senate-approves-curb-on-fbi-file-acts-after-conferees-agree-on.html | SENATE APPROVES CURB ON FBI FILE Acts After Conferees Agree on Limiting Defendants Access to Agency Data SENATE APPROVES BILL ON FBI FILE | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senate-lags-president-golfs.html | Senate Lags President Golfs | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senate-votes-rights-bill-and-sends-it-to-president-thurmond-talks.html | SENATE VOTES RIGHTS BILL AND SENDS IT TO PRESIDENT THURMOND TALKS 24 HOURS MARGIN IS 6015 Adjournment at Hand as South Carolinian Abandons Fight | By William S White Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senoffstromeyer.html | SenoffStromeyer | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/shipboard-beats-independence-in-22850-saratoga-steeplechase-foot.html | Shipboard Beats Independence in 22850 Saratoga Steeplechase FOOT WINS AGAIN FOR MONTPELIER Rides Shipboard to Stable Stakes Score Third Year in RowAncestor Third A Thrilling Finish | By James Roach Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/smoking-is-linked-to-cancer-in-mice-lung-malignancy-symptoms.html | SMOKING IS LINKED TO CANCER IN MICE Lung Malignancy Symptoms Detected in Windpipes Scotland Session Hears Bronchial Trees Studied Similar Reports Noted | By John Hillaby Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/son-to-the-clifford-mccalls-jr.html | Son to the Clifford McCalls Jr | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sovietjapan-talks-set-moscow-ready-to-negotiate-a-commercial-treaty.html | SOVIETJAPAN TALKS SET Moscow Ready to Negotiate a Commercial Treaty | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sports-of-the-times-old-poison-calling-the-shot-no-angel-on-ice.html | Sports of The Times Old Poison Calling the Shot No Angel on Ice Charmed Life | By Arthur Daley | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/st-paul-bank-executive-slated-to-succeed-burgess-in-treasury-banker.html | St Paul Bank Executive Slated To Succeed Burgess in Treasury BANKER IS SLATED FOR TREASURY JOB | By Edwin L Dale Jr Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/store-sales-up-1-in-the-nation-reserve-also-says-volume-in-this.html | STORE SALES UP 1 IN THE NATION Reserve Also Says Volume In This Area Was 6 Above 1956 Level | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/swiss-proxy-line-welcomed-by-us-bank-group-bids-members-vote-only.html | SWISS PROXY LINE WELCOMED BY US Bank Group Bids Members Vote Only for Incumbents in American Companies | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/tangier-gets-charter-former-international-city-to-retain-basic.html | TANGIER GETS CHARTER Former International City to Retain Basic Rights | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/television-au-revoir.html | Television Au Revoir | By J P Shanley | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/text-of-the-approved-fbi-files-bill.html | Text of the Approved FBI Files Bill | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/thomas-c-villa.html | THOMAS C VILLA | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/tito-talk-is-set-poland-confirms-gomulka-and-cyrankiewicz-to-visit.html | TITO TALK IS SET POLAND CONFIRMS Gomulka and Cyrankiewicz to Visit Yugoslav Chief Probably Sept 15 or 16 All Red Chiefs May Meet Rumanians in Belgrade | By John MacCormac Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/traffic-deaths-down-julys-7-drop-marks-8th-monthly-decrease-in-row.html | TRAFFIC DEATHS DOWN Julys 7 Drop Marks 8th Monthly Decrease in Row | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/trot-is-captured-by-ethan-morris-6to1-shot-beats-highland-gem-by.html | TROT IS CAPTURED BY ETHAN MORRIS 6to1 Shot Beats Highland Gem by Head at Westbury Double for S Dancer Hodgins Flicks Whip | By Michael Strauss Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/two-injunctions-refused.html | Two Injunctions Refused | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/un-posts-due-in-syria-damascus-agrees-to-3-lake-hula-area-centers.html | UN POSTS DUE IN SYRIA Damascus Agrees to 3 Lake Hula Area Centers | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/us-carloadings-off-a-bit-in-week-revenue-freight-is-put-at-759140.html | US CARLOADINGS OFF A BIT IN WEEK Revenue Freight Is Put at 759140 Units or 11273 Below the 56 Level | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/us-sees-a-gain-from-arms-talk-officials-list-six-points-of.html | US SEES A GAIN FROM ARMS TALK Officials List Six Points of AgreementHail Role of Atlantic Alliance US REPORTS GAIN IN UN ARMS TALK | By Russell Baker Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/us-steels-prices-face-senate-study.html | US STEELS PRICES FACE SENATE STUDY | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/wedding-in-autumn-for-amy-marshall.html | WEDDING IN AUTUMN FOR AMY MARSHALL | Special to The New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/west-presents-full-arms-plan-zorin-assails-it-he-says-11point.html | WEST PRESENTS FULL ARMS PLAN ZORIN ASSAILS IT He Says 11Point Proposal Made in London Contains Nothing of Real Value DELAYS FINAL DECISION Allies Call Program Only Basis for Negotiation in Present UN Talks | By Leonard Ingalls Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/wood-field-and-stream-yankee-loses-taciturnity-talking-about-new.html | Wood Field and Stream Yankee Loses Taciturnity Talking About New Hampshires Hungry Fish | By John W Randolph | RE0000253449 | 1985-07-01 | B00000668188 |
| 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/yankees-defeat-white-sox-on-homer-in-11th-and-lift-lead-to-6-games.html | Yankees Defeat White Sox on Homer in 11th and Lift Lead to 6 Games SLAUGHTERS SHOT TOPS DONOVAN 21 Homer in 11th Brings Yank Sweep Over White Sox Ford Wins in Relief Clout Beats Time Limit Kubek Commits Error | By John Drebinger Special To the New York Times | RE0000253449 | 1985-07-01 | B00000668188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/16-players-open-ridge-meet-here-new-york-pair-takes-mens-event.html | 16 PLAYERS OPEN RIDGE MEET HERE New York Pair Takes Mens Event Englewood Team Wins Womens Match | By George Rapee | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/3-boston-papers-back-afternoon-editions-on-stands-as-3week-strike.html | 3 BOSTON PAPERS BACK Afternoon Editions on Stands as 3Week Strike Ends | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/3-horses-in-spill-in-westbury-pace-hillsota-wilmingtons-star-vernon.html | 3 HORSES IN SPILL IN WESTBURY PACE Hillsota Wilmingtons Star Vernon Elkington Collide Irish 81 Victor | By Michael Strauss Special To The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/accommodating-senator-joseph-christopher-omahoney-sincerity-not.html | Accommodating Senator Joseph Christopher OMahoney Sincerity Not Doubted To Washington in 1916 | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/admiral-vee-shows-way-in-merchants-and-citizens-handicap-at.html | Admiral Vee Shows Way in Merchants and Citizens Handicap at Saratoga LESTERS MOUNT BEATS FAVORITE Admiral Vee 1430 for 2 Outraces Harmonizing 8 in Hopeful Today Promethean Runs Third Caps FinalDay Card Jimmer Likely Choice | By James Roach Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/allyear-school-to-open-in-jersey-ocean-county-high-to-serve-summer.html | ALLYEAR SCHOOL TO OPEN IN JERSEY Ocean County High to Serve Summer Residents Too College Goal Stressed | By George Cable Wright Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/anglebergerwheeler.html | AnglebergerWheeler | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/aramburu-warns-nation-of-plight-says-argentina-is-30-years-behind.html | ARAMBURU WARNS NATION OF PLIGHT Says Argentina Is 30 Years Behind Times While Other Latin Countries Advance WornOut Slogans Scored | By Edward A Morrow Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/backers-not-upset.html | Backers Not Upset | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/baxterpatton-campbelltaylor-score-as-us-takes-21-walker-cup-edge.html | BaxterPatton CampbellTaylor Score as US Takes 21 Walker Cup Edge JACK AND SEWELL TALLY FOR BRITAIN Defeat BlumKocsis of US by 1 UpLast Foursomes Contest Ends Even Rally Evens Match Carr Named Six Times Birdie on 27th Hole | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/bibs-mendleson-troth-she-will-be-wed-to-alan-m-weisberger-exjet.html | BIBS MENDLESON TROTH She Will Be Wed to Alan M Weisberger ExJet Pilot | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/birofkas-70-is-best-amateur-takes-laurels-in-coakley-memorial-golf.html | BIROFKAS 70 IS BEST Amateur Takes Laurels in Coakley Memorial Golf | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/blackman-in-hospital-dartmouth-football-coach-treated-for-slipped.html | BLACKMAN IN HOSPITAL Dartmouth Football Coach Treated for Slipped Disc | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/books-of-the-times-theirs-but-to-pick-up-pieces-not-so-earnest.html | Books of The Times Theirs but to Pick Up Pieces Not So Earnest Hemingway | By Charles Poore | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/british-government-gets-patent-on-sailing-vessel-without-sails.html | British Government Gets Patent On Sailing Vessel Without Sails Airfoils Power Craft That Looks Like Shed With Legs Radio Waves Halt Car Wide Variety of Ideas Covered By Patents Issued During Week Warning for Pilots Tool Shadows For Most Drivers TakeDown Bass Viol | By Stacy V Jones Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/british-rebuff-yemen-london-rejects-her-protest-on-raf-aggression.html | BRITISH REBUFF YEMEN London Rejects Her Protest on RAF Aggression | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/brownell-rules-out-race-for-governor-brownell-rules-himself-out-as.html | Brownell Rules Out Race for Governor Brownell Rules Himself Out As a Candidate for Governor | By Leo Egan | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/business-turns-to-barges-for-special-hauling-us-river-barges-show.html | Business Turns to Barges for Special Hauling US RIVER BARGES SHOW BIG CHANGES Wine Barges Coal the Chief Cargo Charges Vary | By Richard Rutter | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/caracas-studies-vote-president-says-electoral-act-will-be-presented.html | CARACAS STUDIES VOTE President Says Electoral Act Will Be Presented Soon | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/catholic-leaders-to-fete-spellman-mass-at-stadium-to-mark-25th.html | CATHOLIC LEADERS TO FETE SPELLMAN Mass at Stadium to Mark 25th YearMethodists Set Planning Session Methodists to Convene Christian Science Topic Wendt Gets Leave Catholic Group to Meet Student Sessions Slated Convention in Brooklyn Teacher to Get Award | By George Dugan | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/china-visit-decried-student-association-deplores-violating-of-us.html | CHINA VISIT DECRIED Student Association Deplores Violating of US Ban | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/city-in-tennessee-slates-bond-issue.html | CITY IN TENNESSEE SLATES BOND ISSUE | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/congress-closes-house-passes-aid-and-fbi-bills-record-appraised.html | CONGRESS CLOSES HOUSE PASSES AID AND FBI BILLS RECORD APPRAISED Democrats See Major GainGOP Chiefs Voice Criticism Bill on Files Approved Aid Compromise Voted The Presidents Message CONGRESS CLOSES AFTER VOTING AID Chamber Is Hushed Johnson Hails Session 5 Billion Cut Claimed | By John D Morris Special To The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/court-ruling-request.html | Court Ruling Request | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/curbs-on-travel-in-soviet-eased-riga-and-3-cities-in-ukraine-opened.html | CURBS ON TRAVEL IN SOVIET EASED Riga and 3 Cities in Ukraine Opened to Foreigners Other Areas Closed Note Sent to US Embassy American Offer Recalled CURBS ON TRAVEL IN SOVIET EASED | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/czechs-make-un-bid-announce-candidacy-for-a-security-council-seat.html | CZECHS MAKE UN BID Announce Candidacy for a Security Council Seat | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/detailperfect-miniatures-find-place-in-home.html | DetailPerfect Miniatures Find Place in Home | The New York Times Studio by Alfred Wegener | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/devinekeyes.html | DevineKeyes | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/dr-gilbert-smith-taught-chemistry.html | DR GILBERT SMITH TAUGHT CHEMISTRY | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/dr-otto-suhr-63-mayor-of-berlin-presidentelect-of-west-german.html | DR OTTO SUHR 63 MAYOR OF BERLIN PresidentElect of West German Bundesrat Dies Ran Sccialist Review Led Trade Union Fight Opposed Soviet Order | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/drysdale-annexes-3hitter-100-as-brooks-clout-three-homers-all-giant.html | Drysdale Annexes 3Hitter 100 As Brooks Clout Three Homers All Giant Blows Are Singles Neal Hodges and Furillo Connect for Dodgers Gomez Right Leg Hurt Amoros Hit by Pitch | By Boscoe McGowen | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/egypt-arrests-18-as-red-plotters.html | EGYPT ARRESTS 18 AS RED PLOTTERS | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/election-decree-is-issued-in-haiti-september-poll-will-pick-a.html | ELECTION DECREE IS ISSUED IN HAITI September Poll Will Pick a President and Congress Junta Sets Safeguard Provisions for Voters | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/experts-remove-a-colony-of-wild-bees-that-squatted-in-rockland.html | Experts Remove a Colony of Wild Bees That Squatted in Rockland Attic 10 Years | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/exports-of-coal-face-sharp-drop-outlook-at-hampton-roads-is-based.html | EXPORTS OF COAL FACE SHARP DROP Outlook at Hampton Roads Is Based on Prospective Mild Winter in Europe | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/far-away-places-beckon-congress-inspection-junkets-scatter.html | FAR AWAY PLACES BECKON CONGRESS Inspection Junkets Scatter Legislators and Raise Dispute Over Value Cost Held Justified Travel Under Way | By Cp Trussell Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/federal-aid-sought.html | Federal Aid Sought | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/feminellis-pair-wins-mrs-slaner-helps-gets-69-in-scotch-foursomes.html | FEMINELLIS PAIR WINS Mrs Slaner Helps Gets 69 in Scotch Foursomes Golf | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/five-strike-leaders-regain-transit-jobs-strike-chiefs-win-subway.html | Five Strike Leaders Regain Transit Jobs STRIKE CHIEFS WIN SUBWAY JOBS BACK Just Met Deadline | By Ralph Katzthe New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/flu-cases-urged-to-rest-at-home-health-aide-advises-against-going.html | FLU CASES URGED TO REST AT HOME Health Aide Advises Against Going to HospitalEarly Vaccination Favored ILLNESS IS CALLED MILD Insurance Group Estimates Disease Will Run Course in Three to Five Days 66000000 Persons Insured Slight Fever Possible | By Peter Kihss | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/football-giants-whip-bears-2417-new-york-goes-98-yards-in-3d.html | FOOTBALL GIANTS WHIP BEARS 2417 New York Goes 98 Yards in 3d Quarter for Winning Touchdown at Dallas | The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ford-promotes-nance-exhead-of-studebaker-to-run-lincolnmercury.html | FORD PROMOTES NANCE ExHead of Studebaker to Run LincolnMercury Division | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/foreign-affairs-greek-drama-as-played-on-cyprus-appeal-to-the-un.html | Foreign Affairs Greek Drama as Played on Cyprus Appeal to the UN The American Idea | By Cl Sulzberger | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/fort-dix-reopens-livebullet-range.html | FORT DIX REOPENS LIVEBULLET RANGE | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/fox-victor-in-regatta-takes-instructors-series-of-junior-yra-on.html | FOX VICTOR IN REGATTA Takes Instructors Series of Junior YRA on Sound | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/french-premier-asks-sacrifices-bids-nation-brace-itself-for-long.html | FRENCH PREMIER ASKS SACRIFICES Bids Nation Brace Itself for Long Haul to Achieve Economic Recovery Reynaud Minimizes Cost | By Robert C Doty Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/georgiapacific-elects-new-president-founder-retains-board.html | GeorgiaPacific Elects New President Founder Retains Board Chairmanship | Fabian Bachrach | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/industrials-rise-on-london-board-government-issues-decline-as.html | INDUSTRIALS RISE ON LONDON BOARD Government Issues Decline as Turnover Dwindles Most Oils Advance | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/irving-va-huie-city-official-67-president-of-board-of-water-supply.html | IRVING VA HUIE CITY OFFICIAL 67 President of Board of Water Supply DiesExWPA Administrator Here Born in Brooklyn In Mayors War Cabinet | The New York Times 1942 | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/japan-is-expected-to-continue-deflationary-policy-for-year-cutbacks.html | Japan Is Expected to Continue Deflationary Policy for Year Cutbacks Are Effected Outlook Is Given | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/jersey-store-is-robbed.html | Jersey Store Is Robbed | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/jerseys-road-role-defended.html | Jerseys Road Role Defended | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/kremlin-charges-double-dealing-says-west-uses-arms-talk-to-hide-war.html | KREMLIN CHARGES DOUBLE DEALING Says West Uses Arms Talk to Hide War AimsUS Atom Superiority Denied Plea Made to Wests People A New Pravda Line | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/kremlin-names-molotov-envoy-to-outer-mongolia-kremlin-names-molotov.html | Kremlin Names Molotov Envoy to Outer Mongolia KREMLIN NAMES MOLOTOV ENVOY He Opposed Tito Link Known as Nyet Man Succeeded Litvinov | By Max Frankel Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/law-change-urged-in-ppr-conflict.html | LAW CHANGE URGED IN PPR CONFLICT | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/leslie-a-sullivan-bows-at-li-dance.html | LESLIE A SULLIVAN BOWS AT LI DANCE | Special to The New York TimesBradford Bachrach | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/letters-to-the-times-to-repeal-literacy-test-origin-of-immigration.html | Letters to The Times To Repeal Literacy Test Origin of Immigration Provision and Basis of Early Application Traced Algerias Stand Given New Relations With France on Basis of Independence Desired | MARVIN M KARPATKINHENRY W SAWYER 3dA CHANDERLI | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/little-rock-test-aids-integration-us-judge-voids-injunction-of.html | LITTLE ROCK TEST AIDS INTEGRATION US Judge Voids Injunction of State CourtClears Way for Mixed Classes School Board Disagrees Violence Doubted Last Hour Skirmishing | By Benjamin Fine Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/lowell-thomas-bound-for-arctic-4-seasoned-explorers-will-aid-film.html | LOWELL THOMAS BOUND FOR ARCTIC 4 Seasoned Explorers Will Aid Film for TV Series New Weekday Program | By Richard F Shepard | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/magazine-rests-defense-in-trial-confidential-discards-plans-to-call.html | MAGAZINE RESTS DEFENSE IN TRIAL Confidential Discards Plans to Call StarsManager of Theatre Testifies Banned by Rhodesia | By Gladwin Hill Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/magsaysay-stamp-eisenhower-hails-filipino-issue-on-sale-today.html | MAGSAYSAY STAMP Eisenhower Hails Filipino Issue on Sale Today | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/major-bills-in-congress.html | Major Bills in Congress | SATURDAY AUG 31 1957 ABBREVIATIONS | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/makarios-in-bid-to-us-regrets-washington-has-not-taken-bigger.html | MAKARIOS IN BID TO US Regrets Washington Has Not Taken Bigger Cyprus Role | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/malaya-becomes-free-federation-british-end-rule-last-of-major-asia.html | MALAYA BECOMES FREE FEDERATION BRITISH END RULE Last of Major Asia Colonies to Attain Its Independence Joins the Commonwealth Follows Ghana in Grouping Communists Hold at Bay MALAYA BECOMES FREE FEDERATION US Aid Not Requested | By Am Rosenthal Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/man-tells-women-they-lack-rights-psychologists-hear-plea-for-change.html | MAN TELLS WOMEN THEY LACK RIGHTS Psychologists Hear Plea for Change in Typical Male Attitude of Prejudice | By Emma Harrison | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mary-bartlett-bay-state-bride-father-officiates-at-her-marriage-to.html | MARY BARTLETT BAY STATE BRIDE Father Officiates at Her Marriage to Joseph Engle in Shrewsbury Church | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mary-martin-hits-ballseye-on-coast-in-a-revival-of-annie-get-your.html | Mary Martin Hits Ballseye on Coast In a Revival of Annie Get Your Gun | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/maurice-levy-aide-of-scrippshoward.html | MAURICE LEVY AIDE OF SCRIPPSHOWARD | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/miner-beats-mance-in-junior-golf-final.html | MINER BEATS MANCE IN JUNIOR GOLF FINAL | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/miss-bellinger-engaged-to-wed-1953-greenwich-debutante-will-be.html | MISS BELLINGER ENGAGED TO WED 1953 Greenwich Debutante Will Be Bride of Leonard Platt Jr Williams 55 | Special to The New York TimesJuliet Newman | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/miss-pflug-wins-final-defeats-mrs-parkridge-on-berkshire-links-4.html | MISS PFLUG WINS FINAL Defeats Mrs Parkridge on Berkshire Links 4 and 3 | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mississippi-church-with-hand-spire-to-note-150th-year.html | Mississippi Church With Hand Spire to Note 150th Year | Special to The New York TimesWard Allan Howe | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/montreal-to-get-big-civic-center-webb-knapp-joins-railway-in.html | MONTREAL TO GET BIG CIVIC CENTER Webb  Knapp Joins Railway in ProjectFeature Is 40Story Skyscraper Unlike Rockefeller Center | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mrs-sedgwick-rewed-married-in-manchester-nh-to-philip-stern-an.html | MRS SEDGWICK REWED Married in Manchester NH to Philip Stern an Editor | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mrs-walter-bradley.html | MRS WALTER BRADLEY | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/musicals-authors-get-key-to-capital.html | MUSICALS AUTHORS GET KEY TO CAPITAL | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mussolinis-body-placed-in-vault-benito-mussolinis-body-is.html | MUSSOLINIS BODY PLACED IN VAULT Benito Mussolinis Body Is Transferred to His Widow | By Arnaldo Cortesi Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/nancy-lou-harrell-to-marry-tonight.html | NANCY LOU HARRELL TO MARRY TONIGHT | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-safety-tire-uses-double-grip-it-has-two-treads-and-two-layers.html | NEW SAFETY TIRE USES DOUBLE GRIP It Has Two Treads and Two Layers of SealantTook Two Years to Develop Soft But Stable | By William M Freeman | RE0000253450 | 1985-07-01 | B00000668189 |

| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-type-abrasive-is-being-produced.html | NEW TYPE ABRASIVE IS BEING PRODUCED | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
|---|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/nigeria-federation-gets-first-premier.html | NIGERIA FEDERATION GETS FIRST PREMIER | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/nominee-blocked-as-tva-director-senates-failure-to-act-on-jones.html | NOMINEE BLOCKED AS TVA DIRECTOR Senates Failure to Act on Jones Leaves the 3Man Board With 2 Vacancies Two Votes Required | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/nona-berdick-is-married.html | Nona Berdick Is Married | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/north-carolina-calm.html | North Carolina Calm | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/oscar-erhard-dead-assistant-real-estate-editor-of-herald-tribune.html | OSCAR ERHARD DEAD Assistant Real Estate Editor of Herald Tribune Was 52 | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/parkergeorgi.html | ParkerGeorgi | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/phoenix-weighs-moliere-comedy-theatre-may-include-malade-imaginaire.html | PHOENIX WEIGHS MOLIERE COMEDY Theatre May Include Malade Imaginaire on List of 5 Fry Play a Possibility | By Louis Calta | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/plea-to-bulganin-reported.html | Plea to Bulganin Reported | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/police-caution-parents-on-motor-scooter-law.html | Police Caution Parents On Motor Scooter Law | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/primary-prices-are-unchanged-farm-products-increase-is-canceled-by.html | PRIMARY PRICES ARE UNCHANGED Farm Products Increase Is Canceled by Decline in Other Groups | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/princess-plans-tour-beatrix-to-visit-dutch-areas-in-caribbean-next.html | PRINCESS PLANS TOUR Beatrix to Visit Dutch Areas in Caribbean Next Year | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/radio-free-europe-draws-polish-praise-two-papers-cite-realism-on.html | Radio Free Europe Draws Polish Praise Two Papers Cite Realism on Refugees Official Tells of Broadcast | By John MacCormac Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/rankis-turns-back-gladstone-in-chess-sixth-round-standing-of-the.html | RANKIS TURNS BACK GLADSTONE IN CHESS SIXTH ROUND STANDING OF THE PLAYERS | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/republicans-get-teencrime-data-aide-to-study-youth-board-extracts.html | REPUBLICANS GET TEENCRIME DATA Aide to Study Youth Board Extracts Before Ruling on Suit for More Records REPUBLICANS GET TEENCRIME DATA Akers Out of Touch | By Robert Alden | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/rigging-of-rules-charged-press-cut-is-protested.html | Rigging of Rules Charged Press Cut Is Protested | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/russell-assails-nixon-on-rights-brownell-is-also-a-target-of.html | RUSSELL ASSAILS NIXON ON RIGHTS Brownell Is Also a Target of Senators Criticism Thurmond Rebuked Sees Pressure by Nixon RUSSELL ASSAILS NIXON ON RIGHTS | By Anthony Lewis Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/sands-of-empire-run-out-in-asia-malayan-independence-ends-british.html | SANDS OF EMPIRE RUN OUT IN ASIA Malayan Independence Ends British Colonial Chapter London Not Dismayed Others Are Queueing Up Caribbean Areas Affected Politics Cause of Concern | By Thomas P Ronan Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/savitt-davidson-and-richardson-advance-as-us-tennis-starts-fraser.html | Savitt Davidson and Richardson Advance as US Tennis Starts Fraser and Nielsen Victors at Forest Hills Also Patricia Naud Gains Miss Brough Among Victors Davidson Extended to 97 | By Allison Danzig | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/senators-3run-rally-in-fifth-topples-yanks-dodgers-overwhelm-giants.html | Senators 3Run Rally in Fifth Topples Yanks Dodgers Overwhelm Giants SHANTZ IS ROUTED IN 4TO2 CONTEST Senators 3 Doubles Single in Fifth Chase Yank Hurler Mantle Hits No 34 Byerly Checks Rally Puffs His Way to Plate Mantle Is Hobbled | By Joseph M Sheehan | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/sheila-chanler-alumna-of-radcliffe-will-be-married-to-steven-carton.html | Sheila Chanler Alumna of Radcliffe Will Be Married to Steven Carton Swett | Bradford Bachrach | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/short-and-long-yields-an-examination-of-a-shift-in-pattern-and-the.html | Short and Long Yields An Examination of a Shift in Pattern And the Outlook for Its Continuation A LOOK AT YIELDS SHORT AND LONG Recent Development | By Paul Heffernan | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/short-hemlines-presage-attention-for-stockings.html | Short Hemlines Presage Attention for Stockings | By Edith Beesonthe New York Times Studio BY GENE MAGGLO | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/small-businesses-interest-italians-group-visiting-us-hopes-to-find.html | SMALL BUSINESSES INTEREST ITALIANS Group Visiting US Hopes to Find Answer to Own Economic Problems SMALL BUSINESSES INTEREST ITALIANS Conception Is Larger | By Brendan M Jones | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/stassen-returns-from-arms-talk-sees-president-arriving-cheerful.html | STASSEN RETURNS FROM ARMS TALK SEES PRESIDENT Arriving Cheerful Aide Is Silent After Conference Attended by Dulles OFFICIALS LOOK TO UN Report of Macmillan Plea to Bulganin to Save the Parley Unconfirmed No Early Agreement Seen STASSEN RETURNS FROM ARMS TALK Stassen Has Special Role | By Russell Baker Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/state-fair-is-opened-industry-is-theme-for-111th-exposition-at.html | STATE FAIR IS OPENED Industry Is Theme for 111th Exposition at Syracuse | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/street-lighting-is-found-spotty-6003367-being-sought-to-brighten.html | STREET LIGHTING IS FOUND SPOTTY 6003367 Being Sought to Brighten the CityEffect on Crime Is Emphasized Foliage Hides Lights Trouble on Side Streets | By John C Devlin | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/studio-suspends-kim-novak-pact-columbia-acts-after-she-refuses.html | STUDIO SUSPENDS KIM NOVAK PACT Columbia Acts After She Refuses Paramount Role Debbie Reynolds to Star Nature Has Its Way | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/tangier-remains-free-money-zone-moroccan-charter-for-city-affirms.html | TANGIER REMAINS FREE MONEY ZONE Moroccan Charter for City Affirms Economic Status Provides for Imports Scope of Provision | By Thomas F Brady Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/text-of-civil-rights-bill-as-passed-by-congress-and-sent-to.html | Text of Civil Rights Bill as Passed by Congress and Sent to President 85TH CONGRESS First Session HR 6127 An Act PART IESTABLISHMENT OF THE COMMISSION ON CIVIL RIGHTS Rules of Procedure of the Commission Compensation of Members of the Commission Duties of the Commission Powers of the Commission Appropriations PART IITO PROVIDE FOR AN ADDITIONAL ASSISTANT ATTORNEY GENERAL PART IIITO STRENGTHEN THE CIVIL RIGHTS STATUTES AND FOR OTHER PURPOSES PART IVTO PROVIDE MEANS OF FURTHER SECURING AND PROTECTING THE RIGHT TO VOTE ART 1861 QUALIFICATIONS OF FEDERAL JURORS | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/thruway-link-to-jersey-opened-by-harriman-at-spring-valley.html | Thruway Link to Jersey Opened By Harriman at Spring Valley | By Milton Honig Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/treasury-bill-rate-at-a-24year-peak-of-3571-per-cent.html | Treasury Bill Rate At a 24Year Peak Of 3571 Per Cent | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-cutting-staff-in-damascus-embassy-isolation-reduces-work.html | US Cutting Staff in Damascus Embassy Isolation Reduces Work | By Osgood Caruthers Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-is-seeking-nonred-unity-in-un-on-hungarian-problem-lodge-calls.html | US Is Seeking NonRed Unity In UN on Hungarian Problem Lodge Calls Meeting Tuesday to Chart Action for Assembly Session Sept 10 on Soviet Repression of Revolt Ceylon Would Quit Group | By Lindesay Parrott Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-says-moscow-tested-four-to-six-global-missiles-test-made-in.html | US Says Moscow Tested Four to Six Global Missiles Test Made in Spring SOVIET MISSILES DETECTED BY US Air Force Tests Missile Two Thor Tests Fizzled | By Ew Kenworthy Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/veterans-unit-sought-new-vfw-chief-calls-for-a-special-senate-group.html | VETERANS UNIT SOUGHT New VFW Chief Calls for a Special Senate Group | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/virginia-opens-span-over-rappahannock.html | Virginia Opens Span Over Rappahannock | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/vitagraph-studio-in-flatbush-a-cradle-of-movies-is-closing-after.html | Vitagraph Studio in Flatbush A Cradle of Movies Is Closing After Countless Reels Silent and Sound the Vitagraph Story Reaches The End | By Gerd Wilckebrown Brothersthe New York Timesthe New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/wb-tykson-weds-judith-weigand-married-at-plainfield-in-a-quaker.html | WB TYKSON WEDS JUDITH WEIGAND Married at Plainfield in a Quaker CeremonyBoth Will Study in Spain | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/west-ahead-norstad-says.html | West Ahead Norstad Says | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/west-german-exports-spurred-by-cut-in-old-national-debt-traders.html | West German Exports Spurred By Cut in Old National Debt Traders Kept in Position to Outsell Those of Rival Countries Under Bigger Burden of Taxation PreWar Debt Was Huge Allies Claim Unsatisfied | By Ms Handler Special To the New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/william-c-kessler-colgate-professor.html | WILLIAM C KESSLER COLGATE PROFESSOR | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/wood-field-and-stream-record-kill-of-deer-expected-in-state-this.html | Wood Field and Stream Record Kill of Deer Expected in State This Fall With Herds at Peaks | By John W Randolph | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/worlds-output-of-steel-at-peak-production-by-western-europe-rose.html | WORLDS OUTPUT OF STEEL AT PEAK Production by Western Europe Rose Last Year to 85500000 Tons | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/yachts-set-sail-in-231mile-race-record-fleet-leaves-from-stamford.html | YACHTS SET SAIL IN 231MILE RACE Record Fleet Leaves From Stamford for Vineyard Gesture Withdrawn | Special to The New York Times | RE0000253450 | 1985-07-01 | B00000668189 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/2-children-burned-as-boat-explodes.html | 2 CHILDREN BURNED AS BOAT EXPLODES | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/2-in-ninth-decide-senators-topple-yanks-againmantle-gains-lead-in.html | 2 IN NINTH DECIDE Senators Topple Yanks AgainMantle Gains Lead in Batting | By John Drebinger | RE0000253451 | 1985-07-01 | B00000668190 |

| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/35-in-hartford-run-for-council-places.html | 35 IN HARTFORD RUN FOR COUNCIL PLACES | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/5-gop-liberals-belittle-session-record-is-called-too-little-too.html | 5 GOP LIBERALS BELITTLE SESSION Record Is Called Too Little Too Late or NotatAll Ives and Javits in Group | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/a-diamond-star-whos-happy-in-the-rough-giants-sauer-hopes-to-teach.html | A Diamond Star Whos Happy in the Rough Giants Sauer Hopes to Teach Golf After He Quits Baseball | By Louis Effrat | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/a-first-in-the-field-a-camera-and-projector-in-one-is-announced.html | A FIRST IN THE FIELD A Camera and Projector In One Is Announced | By Jacob Deschin | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/a-planting-project-the-little-bulbs-will-lead-next-springs-pageant.html | A PLANTING PROJECT THE LITTLE BULBS WILL LEAD NEXT SPRINGS PAGEANT | By Oscar Keeling Moore | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/abigail-oconnor-is-a-future-bride.html | ABIGAIL OCONNOR IS A FUTURE BRIDE | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/action-on-appropriation-bills.html | Action on Appropriation Bills | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/adenauer-charm-shown-in-north-chancellor-at-81-proves-he-has-few.html | ADENAUER CHARM SHOWN IN NORTH Chancellor at 81 Proves He Has Few Peers as a Political Campaigner | By Ms Handler Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/adios-harry-3-to-5-scores-at-westbury-adios-harry-35-westbury.html | Adios Harry 3 to 5 Scores at Westbury ADIOS HARRY 35 WESTBURY VICTOR | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/advertising-of-marriages-and-divorces-some-recent-shifts-of.html | Advertising Of Marriages and Divorces Some Recent Shifts of Accounts Are Analyzed | By Carl Spielvogel | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/afghanistan-aide-backs-soviet-tie-asserts-arms-could-not-be.html | AFGHANISTAN AIDE BACKS SOVIET TIE Asserts Arms Could Not Be Bought in USRussian Help Put at 25 Million | By Henry R Lieberman Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/aid-bill-ignores-new-approach-money-grants-are-reduced-as-in-past.html | AID BILL IGNORES NEW APPROACH Money Grants Are Reduced as in Past Years but Bold Program Is Out | By Edwin L Dale Jr Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/aide-of-milk-union-in-teamster-race.html | AIDE OF MILK UNION IN TEAMSTER RACE | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/air-forces-thor-again-fails-test-missile-noses-into-ocean-after.html | AIR FORCES THOR AGAIN FAILS TEST Missile Noses Into Ocean After Launching Proves Success in Florida | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/alonzo-potter-retired-banker-is-dead-headed-big-brothers-here-for.html | Alonzo Potter Retired Banker Is Dead Headed Big Brothers Here for 50 Years | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/approaches-to-a-faith.html | Approaches To a Faith | By Paul Ramsey | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/argentine-leader-spurs-the-assembly.html | ARGENTINE LEADER SPURS THE ASSEMBLY | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |

| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/around-the-garden-not-the-end.html | AROUND THE GARDEN Not the End | By Joan Lee Faust | RE0000253451 | 1985-07-01 | B00000668190 |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-1-no-title.html | Article 1  No Title | Combine Photos | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-4-no-title.html | Article 4  No Title | Dave Edwardes | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-5-no-title-daughter-of-arthur-brisbane-is-married-in.html | Article 5  No Title Daughter of Arthur Brisbane Is Married in Brothers Home to David Dows Jr | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-7-no-title.html | Article 7  No Title | The New York Times by Sam Falk | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/atom-arms-pact-urged-world-federalists-ask-accord-on-ending-nuclear.html | ATOM ARMS PACT URGED World Federalists Ask Accord on Ending Nuclear Tests | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/atompower-unit-licensed-by-aec-general-electric-is-granted-first.html | ATOMPOWER UNIT LICENSED BY AEC General Electric Is Granted First Private Permit for Reactor In California | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/author-or-analyst-dramatistor-analyst.html | AUTHOR OR ANALYST DRAMATISTOR ANALYST | By Philip Weissman Md | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/automobiles-ethics-dealers-association-warns-buyers-about-sharp.html | AUTOMOBILES ETHICS Dealers Association Warns Buyers About Sharp Practice Selling | By Joseph C Ingraham | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/aviation-small-lines-congress-prevails-over-cab-view-in-action-on.html | AVIATION SMALL LINES Congress Prevails Over CAB View In Action on USAlaska Carriers | By Edward Hudson | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/barbara-j-oneill-wed-to-hi-day-jr.html | BARBARA J ONEILL WED TO HI DAY JR | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/beverly-mottram-married.html | Beverly Mottram Married | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bh-le-boutillier-gentleman-farmer.html | BH LE BOUTILLIER GENTLEMAN FARMER | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/blake-and-his-era-art-and-mysticism.html | BLAKE AND HIS ERA Art and Mysticism | By Denys Sutton | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bortonhutton.html | BortonHutton | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bradleybalfe.html | BradleyBalfe | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brandeis-scholarships-writers-bequest-of-25000-among-benefactions.html | BRANDEIS SCHOLARSHIPS Writers Bequest of 25000 Among Benefactions | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brickerborst.html | BrickerBorst | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bridge-a-tournament-takes-to-the-sea-acbl-rule.html | BRIDGE A TOURNAMENT TAKES TO THE SEA ACBL Rule | By Albert H Morehead | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/buildings-of-today-modern-architecture-featured-in-shows.html | BUILDINGS OF TODAY Modern Architecture Featured in Shows | By Stuart Preston | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/busy-time-ahead-for-bond-market-backlog-of-pending-issues-is-huge.html | BUSY TIME AHEAD FOR BOND MARKET Backlog of Pending Issues is Huge but Demand of Investors Is High Too YIELDS LIKELY TO HOLD Even if Economy Slackens Volume of Borrowings Should Keep Rates Up | By Paul Heffernan | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/byelorussia-lags-in-grain-harvest-state-in-the-soviet-union.html | BYELORUSSIA LAGS IN GRAIN HARVEST State in the Soviet Union Declares Emergency for 24Hour Work Day | By Max Frankel Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/calabash-curing-gourd-fruits-are-fun-to-dry-and-utilize.html | CALABASH CURING Gourd Fruits Are Fun To Dry and Utilize | By Ruth Alda Ross | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/carol-jane-morgan-fiancee-of-artist.html | CAROL JANE MORGAN FIANCEE OF ARTIST | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/carol-jensen-married-adviser-at-wellesley-bride-of-peter-haje-in.html | CAROL JENSEN MARRIED Adviser at Wellesley Bride of Peter Haje in Malverne | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/carole-e-calkins-bride-in-yonkers-she-is-escorted-by-father-at.html | CAROLE E CALKINS BRIDE IN YONKERS She Is Escorted by Father at Marriage to Adolph Joseph LeMoult Jr | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/catherine-omara-engaged-to-marry.html | CATHERINE OMARA ENGAGED TO MARRY | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/cathleen-b-gano-is-married-here-wed-in-st-vincent-ferrers-to-thomas.html | CATHLEEN B GANO IS MARRIED HERE Wed in St Vincent Ferrers to Thomas Francis Keogh Aide of Hanover Bank | Jay Te Winburn | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/challenge-to-endurance.html | Challenge to Endurance | By John Pfeiffer | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/check-your-oil-a-sea-question-too-customer-service-to-ships-keeps.html | Check Your Oil a Sea Question Too Customer Service to Ships Keeps Staff of Experts Busy | By Arthur H Richter | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/claire-meyer-a-bride-wed-to-william-k-loftus-both-attend-ohio-u.html | CLAIRE MEYER A BRIDE Wed to William K Loftus Both Attend Ohio U | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/clouds-over-the-black-continent-are-the-white-meats-days-in-africa.html | Clouds Over the Black Continent Are the white meats days in Africa numbered The upsurge of nationalism there carries with it an antiWest agitation that could affect the continents whole future | By Elspeth Huxley | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/clues-to-the-communist-lingo-to-the-unpracticed-reader-of-communese.html | Clues to the Communist Lingo To the unpracticed reader of Communese or the special language of the party two phrases may look alikeand be as different as Right and Left | By Flora Lewis | RE0000253451 | 1985-07-01 | B00000668190 |

| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/colic-age-disks-square-tiger.html | COLIC AGE DISKS Square Tiger | By Herbert Mitgang | RE0000253451 | 1985-07-01 | B00000668190 |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/college-debated-in-westchester-county-takes-over-hartford-estate.html | COLLEGE DEBATED IN WESTCHESTER County Takes Over Hartford Estate TomorrowSize of Venture is at Issue | By Merrill Folsom Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/commercial-success-west-coast-actors-look-to-increased-earnings.html | COMMERCIAL SUCCESS West Coast Actors Look to Increased Earnings From Filmed Commercials | By Oscar Godbout | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/communists-gaining-in-indonesia-java-results-threat-to-other.html | COMMUNISTS GAINING IN INDONESIA Java Results Threat To Other Parties | By Bernard Kalb Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/congress-record-shows-a-revival-of-policy-power-senate-and-house.html | CONGRESS RECORD SHOWS A REVIVAL OF POLICY POWER Senate and House Regain Control Ceded to President His Programs Altered DEMOCRATIC HAND FIRM White House Had Few Clear VictoriesJohnson and Rayburn Called Tune | By William S White Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/coop-is-planned-in-port-chester-nonprofit-project-is-backed-by.html | COOP IS PLANNED IN PORT CHESTER Nonprofit Project Is Backed By Civic Leaders to East Housing Shortage | By Thomas W Ennis | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/costs-and-russias-tu104-world-race-in-jet-transport-field-still.html | COSTS AND RUSSIAS TU104 World Race in Jet Transport Field Still Under Way | By Richard Witkin | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/critic-of-queen-stands-by-views-altrincham-also-rebukes-primate-and.html | CRITIC OF QUEEN STANDS BY VIEWS Altrincham Also Rebukes Primate and London Judge Who Reprimanded Him | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/daileykennedy.html | DaileyKennedy | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/dar-in-drive-to-acclaim-constitution-seeks-help-of-schools-clergy.html | DAR in Drive to Acclaim Constitution Seeks Help of Schools Clergy and Public | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/democrats-see-trend-in-their-favor-in-58-upset-in-wisconsin.html | DEMOCRATS SEE TREND IN THEIR FAVOR IN 58 Upset in Wisconsin Confirms Their Belief That Administration Has Lost Favor With Voters LIVING COSTS BIG ISSUE | By Wh Lawrence | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/denver-colo-not-the-governments-but-the-people.html | Denver Colo Not the Governments but the People | By James Reston | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/down-east-downatheel.html | Down East DownatHeel | By Gerald Sykes | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/economy-homes-appeardoohied-builders-say-they-couldnt-sell-themnew.html | ECONOMY HOMES APPEARDOOhIED Builders Say They Couldnt Sell ThemNew Prices Expected to Go Higher INFLATION IS BLAMED 10000 Houses Are Called Below Level of Average Standard of Living | By Glenn Fowler | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/education-in-review-business-and-industry-told-they-should-share.html | EDUCATION IN REVIEW Business and Industry Told They Should Share More in the Costs of Colleges | By Gene Currivan | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/eleanor-hurry-is-wed-to-officer-married-in-georgia-to-lieut-jay-c.html | Eleanor Hurry Is Wed to Officer Married in Georgia to Lieut Jay C Kuhn of Army | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/elizabeth-hartshorns-troth.html | Elizabeth Hartshorns Troth | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/elizabeth-t-henry-engaged-to-marry.html | ELIZABETH T HENRY ENGAGED TO MARRY | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/ensign-marries-sally-m-swayne-edward-m-jennings-3d-of-navy-weds-an.html | ENSIGN MARRIES SALLY M SWAYNE Edward M Jennings 3d of Navy Weds an Alumna of Wellesley in Darien | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/europe-now-copies-us-shirt-styles-europe-copying-us-shirt-styles.html | Europe Now Copies US Shirt Styles EUROPE COPYING US SHIRT STYLES | By George Auerbach | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/extension-urged-for-ocean-study-experts-would-widen-world-research.html | EXTENSION URGED FOR OCEAN STUDY Experts Would Widen World Research Beyond the Geophysical Year | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/extrathin-crust-underlies-tokyo-igystudy-puts-depth-at-15-milesadds.html | EXTRATHIN CRUST UNDERLIES TOKYO IGYStudy Puts Depth at 15 MilesAdds to Fears of a Major Quake in 57 | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fairytale-set-shines-park-statue.html | FairyTale Set Shines Park Statue | The New York Times by Neal Boenzi | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fales-nina-first-at-halfway-point-julie-trails-closely-as-light-air.html | FALES NINA FIRST AT HALFWAY POINT Julie Trails Closely as Light Air Slows Fleet in 231Mile Vineyard Race | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/films-in-fiesta-revival-programs-form-local-success-story.html | FILMS IN FIESTA Revival Programs Form Local Success Story | By Alan Bader | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/five-orchestras-in-one-city-buenos-aires-has-alert-and-abundant.html | FIVE ORCHESTRAS IN ONE CITY Buenos Aires Has Alert And Abundant Activity In Concert and Opera | By Enzo Valenti Ferro | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/flint-knives-to-scalpels.html | Flint Knives To Scalpels | By Frank G Slaughter | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/flu-battle-makes-medical-history-world-teamwork-in-action-to-check.html | FLU BATTLE MAKES MEDICAL HISTORY World Teamwork in Action to Check Spread of Asian Virus This Autumn | By Robert K Plumb | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/found-in-the-drama-mailbag-astonished.html | FOUND IN THE DRAMA MAILBAG ASTONISHED | PHILIP POLLACK New York | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/four-directors-calling-the-signals-at-rehearsals-for-new-broadway.html | FOUR DIRECTORS CALLING THE SIGNALS AT REHEARSALS FOR NEW BROADWAY PRODUCTIONS | Dennis Stock from Magnum | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/french-again-curb-algiers-left-paper.html | FRENCH AGAIN CURB ALGIERS LEFT PAPER | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/french-holdings-an-issue-in-rabat-colonists-title-to-acreage.html | FRENCH HOLDINGS AN ISSUE IN RABAT Colonists Title to Acreage Disputed by Morocco Indemnification Sought | By Thomas F Brady Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/full-controls-replace-tiller-in-new-outboard-cruisers-9foot.html | Full Controls Replace Tiller in New Outboard Cruisers 9Foot Fiberglass Craft Is Equipped Like Ocean Liner | By Clarence E Lovejoy | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/future-of-chefs-is-served-up-as-woe-food-experts-find-few-taking-up.html | Future of Chefs Is Served Up as Woe Food Experts Find Few Taking Up Art | By Douglas Dales Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gale-turnbull-bride-married-in-bedford-village-to-edwin-boardman-3d.html | GALE TURNBULL BRIDE Married in Bedford Village to Edwin Boardman 3d | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gc-de-luna-weds-barbara-g-estes.html | GC DE LUNA WEDS BARBARA G ESTES | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/georgiana-homer-married-here-bride-of-nicholas-h-holt-in-the-chapel.html | Georgiana Homer Married Here Bride of Nicholas H Holt in the Chapel of StGeorges | The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gifts-for-gis-abroad-red-cross-urges-parcels-be-mailed-by-nov-20.html | GIFTS FOR GIs ABROAD Red Cross Urges Parcels Be Mailed by Nov 20 | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/glen-stassen-weds-dorothy-j-lively.html | GLEN STASSEN WEDS DOROTHY J LIVELY | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/harriet-g-shore-married-in-ohio-attended-by-7-at-wedding-to-daniel.html | HARRIET G SHORE MARRIED IN OHIO Attended by 7 at Wedding to Daniel Barnett Burke in Xavier University Chapel | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/harriman-backed-on-road-to-north-report-seeks-to-allay-fears-of.html | HARRIMAN BACKED ON ROAD TO NORTH Report Seeks to Allay Fears of Effect of AlbanyCanada Highway on Preserve | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/heading-uptown-lincoln-center-emphasizes-northward-movement-of.html | HEADING UPTOWN Lincoln Center Emphasizes Northward Movement of Citys Musical Life | By Ross Parmenter | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/henderson-ends-tour.html | Henderson Ends Tour | By Sam Pope Brewer Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hester-tennis-victor-defeats-wellford-in-eastern-senior-final-63-86.html | HESTER TENNIS VICTOR Defeats Wellford in Eastern Senior Final 63 86 | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hidden-assets.html | Hidden Assets | By Cynthia Kellog | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hifi-speakers-three-basic-systems-for-a-strong-bass.html | HIFI SPEAKERS Three Basic Systems For a Strong Bass | By Rs Lanier | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/high-school-maps-tv-teaching-plan-closedcircuit-program-to-carry.html | HIGH SCHOOL MAPS TV TEACHING PLAN ClosedCircuit Program to Carry Full Curriculum in Port Chester This Fall | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hoffaunion-boss-in-action-rides-higher-than-ever-changed-scene.html | HOFFAUNION BOSS IN ACTION RIDES HIGHER THAN EVER Changed Scene | By Gladwin Hill Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hollywood-tactics-mr-hunters-policy-tv-test-roundup.html | HOLLYWOOD TACTICS Mr Hunters Policy TV Test RoundUp | By Douglas Robinson | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/homework-begins-for-next-years-tourists-foreign-and-domestic-travel.html | HOMEWORK BEGINS FOR NEXT YEARS TOURISTS Foreign and Domestic Travel Courses Start This Month in Citys Colleges | By Leonard Buder | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/horse-has-got-to-go-li-town-will-bar-animals-from-its-sidewalks.html | HORSE HAS GOT TO GO LI Town Will Bar Animals From Its Sidewalks | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hotel-maids-due-to-startle-india-debut-of-new-functionary-to.html | HOTEL MAIDS DUE TO STARTLE INDIA Debut of New Functionary to Revolutionize System by Cutting Big Staff | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/idle-ships-on-lakes-used-to-store-grain.html | IDLE SHIPS ON LAKES USED TO STORE GRAIN | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/immaturity-seen-in-the-alcoholic-westchester-warden-finds-twothirds.html | IMMATURITY SEEN IN THE ALCOHOLIC Westchester Warden Finds Twothirds of Inmates Have Liquor Problem | By John W Stevens Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/important-season-for-stores-is-off-to-fast-start-40-million.html | Important Season for Stores Is Off to Fast Start 40 Million Customers SchoolBound | By William M Freeman | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/in-a-holiday-vein-a-large-variety-of-good-films-is-available-to-the.html | IN A HOLIDAY VEIN A Large Variety of Good Films Is Available to the MovieGoer | By Bosley Crowther | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/in-and-out-of-books-sage-of-walden.html | IN AND OUT OF BOOKS Sage of Walden | By William du Bois | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/indian-kebabs-spice-outdoor-menus.html | Indian Kebabs Spice Outdoor Menus | By Jane Nickerson | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/indonesia-hails-neighbor.html | Indonesia Hails Neighbor | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/ingenue-to-star-thelma-ritter-back-home-gives-her-views-on-some-new.html | INGENUE TO STAR Thelma Ritter Back Home Gives Her Views on Some New Theatre Trends | By Milton Z Esterow | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/italian-team-is-victor.html | Italian Team is Victor | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/jagan-assures-west-he-says-british-guiana-will-not-become-another.html | JAGAN ASSURES WEST He Says British Guiana Will Not Become Another Syria | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/jean-k-davenport-magazine-aide-here-married-to-william-crawford.html | Jean K Davenport Magazine Aide Here Married to William Crawford Beloit 51 | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/jean-smits-married-to-hamish-a-miles.html | JEAN SMITS MARRIED TO HAMISH A MILES | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/jeannine-vincent-wed-married-in-hartford-church-to-john-edward-dash.html | JEANNINE VINCENT WED Married in Hartford Church to John Edward Dash | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/johns-boat-first-in-8-mile-event-dodger-leads-international-class.html | JOHNS BOAT FIRST IN 8 MILE EVENT Dodger Leads International Class Off Oyster Bay Slocum Yacht Wins | By William J Briordy Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/joyce-m-potter-is-bride.html | Joyce M Potter Is Bride | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/judith-neely-engaged-fiancee-of-david-h-couch-an-alumnus-of-hobart.html | JUDITH NEELY ENGAGED Fiancee of David H Couch an Alumnus of Hobart | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/julie-lane-married-skidmore-student-is-bride-of-eugene-l-larchar-jr.html | JULIE LANE MARRIED Skidmore Student Is Bride of Eugene L Larchar Jr | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/justine-wagner-is-future-bride-newburgh-girl-betrothed-to-lieut.html | JUSTINE WAGNER IS FUTURE BRIDE Newburgh Girl Betrothed to Lieut Stephen Blodgett Jr of Marine Corps Reserve | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/katharine-remington-married-paula-walter-wed-in-manhasset.html | Katharine Remington Married Paula Walter Wed in Manhasset | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/key-tariff-fight-put-off-to-1958-957-session-voted-some-aid-but.html | KEY TARIFF FIGHT PUT OFF TO 1958 957 Session Voted Some Aid but Dodged Major Foreign Trade Issues OTC BILL EVADED Protectionist Forces Able Generally to Defeat Eisenhower Moves | By Brendan M Jones | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/know-the-name-unusual-perennials-arouse-curiosity.html | KNOW THE NAME Unusual Perennials Arouse Curiosity | By Dorothy O ONeill | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/knowland-and-knight-square-off-for-california-fight-knowland-meets.html | Knowland and Knight Square Off for California Fight KNOWLAND MEETS KNIGHT ON COAST | By Lawrence E Davies Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/laboratory-aide-named.html | Laboratory Aide Named | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lack-of-servants-acts-as-brake-to-more-5oo000-mansions-homes-are.html | Lack of Servants Acts as Brake To More 5OO000 Mansions Homes Are Still Being Built in the Grand Manner on Suburban Estates | By John I Callahan | RE0000253451 | 1985-07-01 | B00000668190 |

| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lafayette-itinerary-available.html | Lafayette Itinerary Available | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/laos-to-africa-a-doctors-quest-dooley-who-runs-hospital-on-stilts.html | LAOS TO AFRICA A DOCTORS QUEST Dooley Who Runs Hospital on Stilts Will Study Schweitzer Methods | By Greg MacGregor Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lawn-grubs-can-be-controlled-this-month-safe-to-use.html | LAWN GRUBS CAN BE CONTROLLED THIS MONTH Safe to Use | By Louis Pyenson | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lazaruskessler.html | LazarusKessler | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/letters-study-of-old-age.html | Letters STUDY OF OLD AGE | JESSICA FEINGOLD | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/letters-to-the-editor-henry-ward-beecher.html | Letters to the Editor Henry Ward Beecher | STANLEY H RENTON | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/letters-to-the-times-recognizing-governments-official-statements-on.html | Letters to The Times Recognizing Governments Official Statements on Basis for Determining Sovereignty Cited | STANLEY K HORNBECK | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/like-pitchin-in-a-phone-booth-so-one-pitcher-described-working-is.html | Like Pitchin in a Phone Booth So one pitcher described working in Ebbets Field In other parks he may become grassblind A sports writer says its time to standardize the outfield | By Arthur Daley | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/little-rock-sets-integration-date-board-in-wake-of-us-court-ruling.html | LITTLE ROCK SETS INTEGRATION DATE Board In Wake of US Court Ruling to Admit Negroes to High School Tuesday | By Benjamin Fine Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/loewenthals-win-bridge-play-here-take-mixed-pairs-event-180-teams.html | LOEWENTHALS WIN BRIDGE PLAY HERE Take Mixed Pairs Event 180 Teams Compete in Open Pair Tourney | By George Rapee | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/london-observes-day.html | London Observes Day | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/love-from-a-stranger.html | Love From a Stranger | By A Powell Davies | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mail-pouch-unplayed-talent-nominee.html | MAIL POUCH UNPLAYED TALENT NOMINEE | MAX POLLIKOFF | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/makarios-sails-for-us.html | Makarios Sails for US | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/malaya-applies-to-un-to-be-its-82d-member.html | Malaya Applies to UN To Be Its 82d Member | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/malayas-freedom-presents-problems-for-the-asian-bloc-malayas.html | Malayas Freedom Presents Problems For the Asian Bloc Malayas Independence Presents Problems for the Asian Nations | By Am Rosenthal Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/manhasset-bay-regatta-off.html | Manhasset Bay Regatta Off | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |

| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/marie-a-heffernan-a-bride-in-pelham.html | MARIE A HEFFERNAN A BRIDE IN PELHAM | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/marilyn-metzer-bride-at-cornell.html | MARILYN METZER BRIDE AT CORNELL | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/mary-allen-thompson-wed.html | Mary Allen Thompson Wed | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/melinda-miller-wed-in-vermont-bride-of-john-m-pattison-in-chapel-in.html | MELINDA MILLER WED IN VERMONT Bride of John M Pattison in Chapel in Manchester Couple Attended by 14 | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/met-prepares-for-new-season.html | MET PREPARES FOR NEW SEASON | The New York Times By Sam Falk Louis Melancon | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/military-medical-units-an-appraisal-of-services-programs-to-avoid.html | Military Medical Units An Appraisal of Services Programs to Avoid Misuse of Trained Civilians | By Howard A Rusk M D | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/millerbranson.html | MillerBranson | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miniature-poodle-best-at-rhinebeck.html | MINIATURE POODLE BEST AT RHINEBECK | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-bernstein-to-wed-goucher-junior-and-howard-stanley-levin.html | MISS BERNSTEIN TO WED Goucher Junior and Howard Stanley Levin Engaged | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-brown-wed-to-mw-searls-jr-exskidmore-student-bride-of-williams.html | MISS BROWN WED TO MW SEARLS JR ExSkidmore Student Bride of Williams Alumnus in Larchmont Ceremony | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-darmody-wed-to-robert-sullivan.html | MISS DARMODY WED TO ROBERT SULLIVAN | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-helen-pierce-bride-of-student-teacher-is-wed-in-vermont-to.html | MISS HELEN PIERCE BRIDE OF STUDENT Teacher Is Wed in Vermont to Ronald J Swetland of the U of New Hampshire | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-hope-condon-a-bride-on-coast-escorted-by-brother-at-her.html | MISS HOPE CONDON A BRIDE ON COAST Escorted by Brother at Her Marriage in Los Angeles to Ludlow H Rathbone | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-marcia-houston-wed.html | Miss Marcia Houston Wed | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-mezger-is-bride-married-in-roslyn-ceremony-to-vincent-t-boyd.html | MISS MEZGER IS BRIDE Married in Roslyn Ceremony to Vincent T Boyd | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-morgan-wed-in-new-england-financiers-descendant-is-bride-of.html | MISS MORGAN WED IN NEW ENGLAND Financiers Descendant Is Bride of Henry Simoneau in Stowe Vt Church | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archiv es/miss-plesnar-wed-to-oo-freeman-jr.html | MISS PLESNAR WED TO OO FREEMAN JR | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-wisschusen-becomes-a-bride-she-is-attired-in-ivory-satin-at.html | MISS WISSCHUSEN BECOMES A BRIDE She Is Attired in Ivory Satin at Marriage in Noroton to Lunsford Richardson Jr | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-zimmerman-becomes-a-bride-married-in-lancaster-pa-to-john.html | MISS ZIMMERMAN BECOMES A BRIDE Married in Lancaster Pa to John Barker Hickox Who Is a Senior at Yale | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/missiles-russians-get-the-news-people-are-learning-about-new.html | MISSILES RUSSIANS GET THE NEWS People Are Learning About New Weapons | By Max Frankel Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/missiles-where-the-race-stands-russians-may-lead-in-one-category.html | MISSILES WHERE THE RACE STANDS Russians May Lead In One Category | By Hanson W Baldwin Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/molotovs-post-a-buffer-region-desolate-mongolia-looms-as-site-of.html | MOLOTOVS POST A BUFFER REGION Desolate Mongolia Looms as Site of Soviet Rivalry With Chinese Influence | The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/more-study-favored-many-57-yale-engineers-to-continue-education.html | MORE STUDY FAVORED Many 57 Yale Engineers to Continue Education | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mother-set-the-example-mother-set-the-example.html | Mother Set The Example Mother Set the Example | By Edmund Fuller | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-foldvary-is-dead-nurse-98-served-in-emperor-franz-josefs.html | MRS FOLDVARY IS DEAD Nurse 98 Served in Emperor Franz Josefs Household | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-janet-morris-rewed.html | Mrs Janet Morris Rewed | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-thomas-corcoran.html | MRS THOMAS CORCORAN | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nancy-lois-green-becomes-engaged-wheaton-alumna-to-be-wed-to-bruce.html | NANCY LOIS GREEN BECOMES ENGAGED Wheaton Alumna to Be Wed to Bruce Robert Sherman in Spring Ceremony | Bradbury Sayles ONeill | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nancy-paulhamous-is-a-bride-upstate.html | NANCY PAULHAMOUS IS A BRIDE UPSTATE | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/natalie-wittich-bride-wed-in-summit-to-john-paul-morrow-law.html | NATALIE WITTICH BRIDE Wed in Summit to John Paul Morrow Law Graduate | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/navigation-peril-to-be-blown-up-workmen-begin-final-phase-of.html | NAVIGATION PERIL TO BE BLOWN UP Workmen Begin Final Phase of Project to End Hazard Off Vancouver Island | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nearriot-mars-mussolini-rites-brawling-throng-shouting-fascist.html | NEARRIOT MARS MUSSOLINI RITES Brawling Throng Shouting Fascist Slogans Assailed by Widow of Dictator | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nehru-party-in-session-leaders-weigh-key-changes-in-groups.html | NEHRU PARTY IN SESSION Leaders Weigh Key Changes in Groups Constitution | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/neighbors-see-syria-new-menace-to-them-each-stands-to-lose-in-some.html | NEIGHBORS SEE SYRIA NEW MENACE TO THEM Each Stands to Lose in Some Way As Soviet Gains New Foothold | By Sam Pope Brewer Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-djilas-book-is-life-of-bishop-work-written-in-prison-is-about.html | NEW DJILAS BOOK IS LIFE OF BISHOP Work Written in Prison Is About Njegos Poet and Hero of Montenegro | By Harrison E Salisbury Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-home-on-the-air-jill-corey-welcomes-new-singing-job.html | NEW HOME ON THE AIR Jill Corey Welcomes New Singing Job | By Richard F Shepard | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-sec-chief-approved-quickly-gadsby-senate-study-took-48.html | NEW SEC CHIEF APPROVED QUICKLY Gadsby Senate Study Took 48 SecondsPresident Names Him Chairman | By Richard E Mooney Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-trends-seen-in-juvenile-crime-middle-class-youth-is-now.html | NEW TRENDS SEEN IN JUVENILE CRIME Middle Class Youth Is Now Involved Accounting for Furor Expert Asserts | By Emma Harrison | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-uses-found-for-fiber-drums-even-yule-tree-comes-in-sturdy.html | NEW USES FOUND FOR FIBER DRUMS Even Yule Tree Comes in Sturdy Shipping Container Volume Is Soaring | By John J Abele | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-yorker-wins-match-by-64-64-althea-gibson-is-pressed-to.html | NEW YORKER WINS MATCH BY 64 64 Althea Gibson Is Pressed to Eliminate Karol Fageros Seixas Flam Gain | By Allison Danzig | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/news-of-tv-and-radio-cbs-schedules-bridge-of-san-luis-rey-for-du.html | NEWS OF TV AND RADIO CBS Schedules Bridge of San Luis Rey for Du PontOther Items | By Val Adams | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nutria-crowding-muskrat-to-wall-farmers-and-trappers-in-louisiana.html | NUTRIA CROWDING MUSKRAT TO WALL Farmers and Trappers in Louisiana Voice Complaints About Eager Beaver | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/opposition-party-chief-is-arrested-in-havana.html | Opposition Party Chief Is Arrested in Havana | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/oysters-in-the-south-pacific-give-their-all-for-buttons-better.html | Oysters in the South Pacific Give Their All for Buttons BETTER BUTTONS ARE OCEANBORN | By Elizabeth M Fowler | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/papers-one-story-is-desegregation-southern-school-news-at-nashville.html | PAPERS ONE STORY IS DESEGREGATION Southern School News at Nashville Base Collects Data on Integration | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/passport-denied-by-south-africa-liberal-party-organizer-is-refused.html | PASSPORT DENIED BY SOUTH AFRICA Liberal Party Organizer Is Refused DocumentCase Is 3d in 4 Months | By Richard P Hunt Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/patton-nips-jack-rallies-in-no1-match-as-us-golfers-top-british.html | PATTON NIPS JACK Rallies in No1 Match as US Golfers Top British Team 83 | By Lincoln A Werden Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/paula-m-coudert-oyster-bay-bride-daughter-of-congressman-married-at.html | PAULA M COUDERT OYSTER BAY BRIDE Daughter of Congressman Married at Parents Home to William Rand Jr | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/peiping-belittles-malaya-freedom-cites-britains-military-and.html | PEIPING BELITTLES MALAYA FREEDOM Cites Britains Military and Economic GripPress Spurs Move to End It | By Tillman Durdin Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/personality-stirring-times-on-herald-sq-career-spans-war.html | Personality Stirring Times on Herald Sq Career Spans War Reconversion and Shift to Suburbs | By Joan S Tompkins | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/peter-burr-fiance-of-donna-a-draper.html | PETER BURR FIANCE OF DONNA A DRAPER | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/poles-to-negotiate-for-added-us-aid.html | POLES TO NEGOTIATE FOR ADDED US AID | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/portrait-of-our-topmost-space-man-scott-crossfield-belies-the.html | Portrait of Our Topmost Space Man Scott Crossfield belies the familiar concept of the swashbuckling test pilot Yet his next test could be the stepping stone to actual space flight | By Gladwin Hill | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/presidents-holiday-starts-wednesday-minor-bills-signed-news.html | Presidents Holiday Starts Wednesday Minor Bills Signed News Conference Set | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/promotion-campaign-planned-by-inland-waterway-carriers-newly-formed.html | Promotion Campaign Planned By Inland Waterway Carriers Newly Formed Association to Publicize Role of River Freight in US Business | By George Horne | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/radulskicasey.html | RadulskiCasey | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/rankis-sets-back-phillips-in-chess-captures-7th-game-in-state-title.html | RANKIS SETS BACK PHILLIPS IN CHESS Captures 7th Game in State Title EventHenneghan Wins Experts Tourney | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/records-baroque-concertos-italian-masterpieces-from-corellis-op6-to.html | RECORDS BAROQUE CONCERTOS Italian Masterpieces From Corellis Op6 To Geminiani | By Edward Downes | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/reuther-charges-company-tricks-sees-use-of-unscrupulous-debating.html | REUTHER CHARGES COMPANY TRICKS Sees Use of Unscrupulous Debating Devices in Ban on PriceCuts Proposal | By Damon Stetson Special to the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/rialto-gossip-kramms-new-dramacity-centers-play-series-may-be.html | RIALTO GOSSIP Kramms New DramaCity Centers Play Series May Be Suspended | By Arthur Gelb | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/roebuck-key-man-his-2-hits-and-relief-hurling-for-dodgers-turn-back.html | ROEBUCK KEY MAN His 2 Hits and Relief Hurling for Dodgers Turn Back Giants | By Joseph M Sheehan | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/rose-trellis-35-saratoga-victor-beats-louis-dor-in-58250.html | ROSE TRELLIS 35 SARATOGA VICTOR Beats Louis dOr in 58250 HopefulFavored Jimmer Third as Meet Ends | By James Roach Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/russian-ship-reports-record-7mile-depth.html | Russian Ship Reports Record 7Mile Depth | The New York Times Sept 1 1957 | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/saar-politicians-look-two-ways-as-voting-nears-they-gaze-at-bitter.html | SAAR POLITICIANS LOOK TWO WAYS As Voting Nears They Gaze at Bitter Past and at Perilous Future | By Arthur J Olsen Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/salvador-advances-fight-against-usury.html | SALVADOR ADVANCES FIGHT AGAINST USURY | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/santa-fe-strike-vote-15-nonoperating-unions-plan-ballot-as-talks.html | SANTA FE STRIKE VOTE 15 NonOperating Unions Plan Ballot as Talks End | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sarah-fehr-is-married-bride-of-richard-s-miller-both-graduates-of.html | SARAH FEHR IS MARRIED Bride of Richard S Miller Both Graduates of Cornell | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/savitt-beuts-nielsen-in-final-366164-savitt-sets-back-nielsen-in.html | Savitt Beuts Nielsen In Final 366164 SAVITT SETS BACK NIELSEN IN FINAL | By Gordon S White Jr Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/science-abounds-in-boulder-colo-quiet-town-key-igy-spot-as-well-as.html | SCIENCE ABOUNDS IN BOULDER COLO Quiet Town Key IGY Spot as Well as Government and College Center | By Donald Janson Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/science-in-review-biologists-foresee-more-revolutionary-and.html | SCIENCE IN REVIEW Biologists Foresee More Revolutionary and Potentially Dangerous Discoveries | By Robert K Plumb | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/senorita-phelps-to-be-wed-nov-30-caracas-girl-is-fiancee-of-dr.html | SENORITA PHELPS TO BE WED NOV 30 Caracas Girl Is Fiancee of Dr Guillermo Tovar Who Is a Pediatrics Professor | CoroFot | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/serving-an-adopted-land-adopted-land.html | Serving an Adopted Land Adopted Land | By Dexter Perkins | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sharon-w-greer-is-future-bride-alumna-of-barnard-fiancee-of-neil.html | SHARON W GREER IS FUTURE BRIDE Alumna of Barnard Fiancee of Neil Franklin Phillips Lawyer in Montreal | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/shinnecock-indians-gather.html | Shinnecock Indians Gather | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sitomerallen.html | SitomerAllen | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/south-on-civil-rights-reactions-will-vary-widely-no-clear-reaction.html | SOUTH ON CIVIL RIGHTS REACTIONS WILL VARY WIDELY No Clear Reaction | By John N Popham Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/soviet-trade-talks-move-to-istanbul.html | SOVIET TRADE TALKS MOVE TO ISTANBUL | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By James L Clifford | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sports-of-the-times-campy-was-right.html | Sports of The Times Campy Was Right | By Arthur Daley | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/stage-techniques-get-business-role-footlights-lure-business-world.html | Stage Techniques Get Business Role FOOTLIGHTS LURE BUSINESS WORLD | By Alexander R Hammer | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/studio-activity-along-the-tiber-busy-production-slate-for-native.html | STUDIO ACTIVITY ALONG THE TIBER Busy Production Slate For Native Talent And Visitors | BY Robert F Hawkins | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/summer-line-keeps-football-players-on-toes-columbia-and-penn.html | Summer Line Keeps Football Players on Toes Columbia and Penn Athletes in Varied Vacation Jobs | By Howard M Tuckner | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/surgeon-to-marry-josephine-ruffin.html | SURGEON TO MARRY JOSEPHINE RUFFIN | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sweeneygallant.html | SweeneyGallant | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/symbolic-castaway.html | Symbolic Castaway | Painting by Richard Florsheim Collection Fritz Straus Chicago | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/syria-tries-to-avoid-soviet-satellite-tag-fearing-isolation-in-arab.html | SYRIA TRIES TO AVOID SOVIET SATELLITE TAG Fearing Isolation in Arab World She Insists She Is Neutral in The Same Sense as Egypt BUT COMMUNISTS PROFIT | By Osgood Caruthers | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-16mm-blackboard-nontheatrical-educational-movies-indicate.html | THE 16MM BLACKBOARD Nontheatrical Educational Movies Indicate Diversity and Quality | By Howard Thompson | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-call-of-the-veld.html | The Call of the Veld | Painting by Edward John Stevens Courtesy Weyhe Gallery | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-dance-season-57-royal-ballet-will-raise-curtain-next-sunday.html | THE DANCE SEASON 57 Royal Ballet Will Raise Curtain Next Sunday | By John Martin | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-merchants-view-on-how-merchandising-of-apparel-differs-from-the.html | The Merchants View On How Merchandising of Apparel Differs From the Sale of Appliances | By Alfred R Zipser | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-mystery-of-time-criminals-at-large.html | The Mystery of Time Criminals at Large | By Leonard Dubkin | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-search-is-familiar.html | The Search is Familiar | By Judith Quehl | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-unveiling-of-a-selfportrait-what-shall-a-man-tell-about-his.html | THE UNVEILING OF A SELFPORTRAIT What Shall a Man Tell About His Life And How Are Autobiographys Dilemmas | By J Frank Dobie | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-world-of-music-work-on-new-met-productions-goes-on-2-months.html | THE WORLD OF MUSIC Work on New Met Productions Goes On 2 Months Before Opening | By John Briggs | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-world-of-stamps-post-office-department-coordinates-philatelic.html | THE WORLD OF STAMPS Post Office Department Coordinates Philatelic ServicesCaspary Sale | By Kent B Stiles | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/traffic-in-the-home-an-analysis-of-congestion-in-houses-and-designs.html | Traffic in the Home An Analysis of Congestion in Houses and Designs That Help to Alleviate It | By Walter H Stern | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/tragedy-to-scale-realism-of-todays-drama-compared-to-poetic.html | TRAGEDY TO SCALE Realism of Todays Drama Compared To Poetic Myths of the Classics | By Brooks Atkinson | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/trims-in-budget-still-in-question-49-billion-pared-but-much-of-it.html | TRIMS IN BUDGET STILL IN QUESTION 49 Billion Pared but Much of It Is Only on Paper True Estimate Sought | By John D Morris Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/troth-of-barbara-ruben.html | Troth of Barbara Ruben | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/truce-in-west-berlin-political-parties-to-delay-action-on-new-lord.html | TRUCE IN WEST BERLIN Political Parties to Delay Action on New Lord Mayor | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/trujillo-runs-his-country-by-benevolence-and-fear-trujillo-runs.html | Trujillo Runs His Country By Benevolence and Fear Trujillo Runs Dominican Republic With Benevolence and Fear | By Milton Bracker | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/tudor-era-first-at-atlantic-city-defeats-jabneh-by-length-and-a.html | TUDOR ERA FIRST AT ATLANTIC CITY Defeats Jabneh by Length and a Half in 29925 Olympic Turf Handicap | By Michael Strauss Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/tvs-big-roundup-influx-of-westerns-causes-speculation-on-what-lies.html | TVS BIG ROUNDUP Influx of Westerns Causes Speculation On What Lies at End of the Trail | By Jp Shanley | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/twins-to-mrs-w-pennington.html | Twins to Mrs W Pennington | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/un-fight-looms-over-presidency-munro-of-new-zealand-and-malik-of.html | UN FIGHT LOOMS OVER PRESIDENCY Munro of New Zealand and Malik of Lebanon Bid for Leadership of Assembly | By Lindesay Parrott Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-china-policy-is-again-under-scrutiny-some-modifications-are-seen.html | US CHINA POLICY IS AGAIN UNDER SCRUTINY Some Modifications Are Seen but Not Recognition of the Regime | BY Dana Adams Schmidt Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-is-still-cool-to-pleas-to-join-baghdad-treaty-but-is-expected-to.html | US IS STILL COOL TO PLEAS TO JOIN BAGHDAD TREATY But Is Expected to Weigh Turkeys Bid Again When Henderson Returns | By Russell Baker Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-ship-captain-freed-argentines-release-skipper-of-vessel-in.html | US SHIP CAPTAIN FREED Argentines Release Skipper of Vessel in Collision | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |

| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-warships-off-for-nato-games-vanguard-of-an-amphibious-force.html | US WARSHIPS OFF FOR NATO GAMES Vanguard of an Amphibious Force Leaves East Coast for September Trials | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
|---|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-youths-can-learn-in-china-if-they-try-their-conducted-tour.html | US YOUTHS CAN LEARN IN CHINA IF THEY TRY Their Conducted Tour Leaves Some Opportunities for Observation | By Tillman Durdin Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/vaccine-vs-flu-the-a-b-c-of-it-the-threat-of-an-asian-influenza.html | Vaccine vs Flu The A B C of It The threat of an Asian influenza epidemic here touched off a crash program to combat it How the resultant preventive vaccine is produced is described step by step | By Donald G Cooley | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/voting-record-of-all-senators-and-3-states-representatives-eleven.html | Voting Record of All Senators and 3 States Representatives Eleven Major Issues Voted Upon in the Senate | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/war-of-the-sexes-in-cartoonland-a-favorite-subject-for-the.html | War of the Sexes in Cartoonland A favorite subject for the cartoonist is the US male pictured as a secondclass citizen in a matriarchy as expert suggests that we enjoy him so because we recognize him | By William A McIntyre | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wassum-annexes-star-class-race-teaser-old-smuggler-also-victors-as.html | WASSUM ANNEXES STAR CLASS RACE Teaser Old Smuggler Also Victors as Bellport Bays Annual Regatta Starts | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/water-called-resources-key-rivalry-for-its-use-is-rising-federal.html | WATER CALLED RESOURCES KEY Rivalry for Its Use Is Rising Federal Aide Tells Coast Conservation Session | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wedding-sept-22-for-betty-lanier-asheboro-girl-affianced-to-hugh.html | WEDDING SEPT 22 FOR BETTY LANIER Asheboro Girl Affianced to Hugh Robertson Jr Who Is With United Press | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/west-germans-fire-sea-rescue-rocket.html | WEST GERMANS FIRE SEA RESCUE ROCKET | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/westport-plagued-by-illicit-charter.html | WESTPORT PLAGUED BY ILLICIT CHARTER | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/what-should-children-do-in-the-homeand-when.html | What Should Children Do In the HomeAnd When | By Dorothy Barclay | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/what-was-missing-in-the-fireworks-what-was-missing.html | What Was Missing in the Fireworks What Was Missing | By Wright Morris | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/where-summer-lingers-delaware-and-maryland-beaches-are-among-the.html | WHERE SUMMER LINGERS Delaware and Maryland Beaches Are Among the Shore Resorts Open to LateSeason Vacationists | By Robert Meyer Jr | RE0000253451 | 1985-07-01 | B00000668190 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wine-growers-meet-in-germany-to-tastetest-all-the-vintages-congress.html | Wine Growers Meet in Germany To TasteTest All the Vintages Congress in Wuerzburg Also Ponders Possible Ramifications of the New European Common Market | By Harry Gilroy Special To the New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/without-slamming-doors-shut-easily-by-automatic-closers.html | WITHOUT SLAMMING Doors Shut Easily by Automatic Closers | By Bernard Gladstone | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/women-form-group-to-cut-milk-price.html | WOMEN FORM GROUP TO CUT MILK PRICE | Special to The New York Times | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wood-field-and-stream-war-against-ducks-starts-oct-4-in-maine-and.html | Wood Field and Stream War Against Ducks Starts Oct 4 in Maine and Ends Feb 12 in Puerto Rico | By John W Randolph | RE0000253451 | 1985-07-01 | B00000668190 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/3-head-hillquit-drive-fund-in-memory-of-lawyer-will-create-brandeis.html | 3 HEAD HILLQUIT DRIVE Fund in Memory of Lawyer Will Create Brandeis Chair | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/3-tied-at-yankton.html | 3 Tied at Yankton | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/40yearold-brooklyn-pitcher-obtained-for-reported-37500-yanks-must.html | 40YearOld Brooklyn Pitcher Obtained for Reported 37500 Yanks Must Also Give Two Minor League Players to Dodgers in 58 for Maglie Hurler Ineligible for Series | The New York Times by Ernest Sisto | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/51-in-beauty-pageant-miss-america-contest-begins-in-atlantic-city.html | 51 IN BEAUTY PAGEANT Miss America Contest Begins in Atlantic City Today | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/a-rare-medical-case-healthy-harvard-student-has-cystinosis-once.html | A RARE MEDICAL CASE Healthy Harvard Student Has Cystinosis Once Held Fatal | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/abc-is-planning-new-idea-in-radio-similarity-is-key-to-concept-of.html | ABC IS PLANNING NEW IDEA IN RADIO Similarity Is Key to Concept of HourLong Live Shows Zoo Program Dropped Zoo Parade Out | By Val Adams | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/about-new-york-messenger-services-boys-often-are-men-of-advanced.html | About New York Messenger Services Boys Often Are Men of Advanced Years and Varied Careers | By Meyer Berger | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/area-of-st-louis-seeking-to-unite.html | AREA OF ST LOUIS SEEKING TO UNITE | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Edward Hausner | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/asian-flu-cripples-activity-in-nigeria.html | ASIAN FLU CRIPPLES ACTIVITY IN NIGERIA | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/bogota-expects-exdictator-back-junta-says-rojas-is-en-route-nation.html | BOGOTA EXPECTS EXDICTATOR BACK Junta Says Rojas Is En Route Nation Told His Arrival Could Be Disruptive | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/books-of-the-times-the-past-carefully-recalled-technical-jargon.html | Books of The Times The Past Carefully Recalled Technical Jargon Slows Reader | By Orville Prescott | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/bridge-title-won-by-cityled-team-kaplan-quintet-tops-field-in-1957.html | BRIDGE TITLE WON BY CITYLED TEAM Kaplan Quintet Tops Field in 1957 Championship in Knickerbocker Play | By George Rapee | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/brookville-95-victor-aiken-poloists-succumb-after-achieving-54-lead.html | BROOKVILLE 95 VICTOR Aiken Poloists Succumb After Achieving 54 Lead | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/clurman-invited-to-direct-drama-sought-for-remarques-first-play-the.html | CLURMAN INVITED TO DIRECT DRAMA Sought for Remarques First Play The Last Station Donehue Reading Script | By Sam Zolotow | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/congested-parks-plague-city-area-meeting-awaited-park-facilities.html | CONGESTED PARKS PLAGUE CITY AREA MEETING AWAITED Park Facilities Unable to Keep Up With Population | By Murray Schumachthe New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/diane-h-goodman-wed-in-brooklyn-senior-at-adelphi-is-bride-of.html | DIANE H GOODMAN WED IN BROOKLYN Senior at Adelphi Is Bride of Richard F Steinbrink in Congregation Beth Elohim | Bradford Bachrach | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dr-frederick-boas-author-educator.html | DR FREDERICK BOAS AUTHOR EDUCATOR | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dr-henry-orton-laryngologist-71-specialist-noted-for-work-on.html | DR HENRY ORTON LARYNGOLOGIST 71 Specialist Noted for Work on Surgical Procedures Dies Led Professional Groups | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dr-withington-taught-at-smith-retired-professor-of-english-dies-at.html | DR WITHINGTON TAUGHT AT SMITH Retired Professor of English Dies at 73Writer and Editor of Many Books | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/drugs-to-inhibit-fear-and-guilt-envisioned-by-yale-psychologist.html | Drugs to Inhibit Fear and Guilt Envisioned by Yale Psychologist Cites Brain Stimulation | By Emma Harrison | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dutch-reserves-in-another-drop-netherlands-banks-gold-foreign.html | DUTCH RESERVES IN ANOTHER DROP Netherlands Banks Gold Foreign Exchange Dip Treasury Debt Rises Treasury Offers Paper | By Paul Catz Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/emergence-of-johnson-an-analysis-of-democratic-leaders-arrival-as.html | Emergence of Johnson An Analysis of Democratic Leaders Arrival as National Political Figure Forced Senate Unity Predictions Are Accurate A Reason for Success | By William S White Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/enos-luders16-first-fox-110-also-triumphs-in-indian-harbor-regatta.html | ENOS LUDERS16 FIRST Fox 110 Also Triumphs in Indian Harbor Regatta | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/fiverun-seventh-gains-75-verdict-giants-halt-dodgers-rally-in-ninth.html | FIVERUN SEVENTH GAINS 75 VERDICT Giants Halt Dodgers Rally in Ninth to WinMays Clouts Homer Triple Jablonski Drives in Mays Podres Suffers Loss Mays Near Triple Mark | By Roscoe McGowenthe New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/former-nazi-rest-area-now-serves-allied-personnel.html | Former Nazi Rest Area Now Serves Allied Personnel | US Army | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/fox-will-remake-blood-and-sand-third-version-of-ibanez-story-to.html | FOX WILL REMAKE BLOOD AND SAND Third Version of Ibanez Story to Star Sophia Loren Gwen Verdon Signed Unproduced Play Bought Of Local Origin | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/france-weighing-relief-for-saar-period-of-economic-tie-may-be.html | FRANCE WEIGHING RELIEF FOR SAAR Period of Economic Tie May Be Shortened to Ease Devaluation Pains | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/frank-w-bowles-53-a-sales-executive.html | FRANK W BOWLES 53 A SALES EXECUTIVE | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/french-in-clash-on-tunisian-soil-army-reports-hot-pursuit-of.html | FRENCH IN CLASH ON TUNISIAN SOIL Army Reports Hot Pursuit of AlgeriansTunis Says Its Guards Were Slain | By Thomas F Brady Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/french-trade-group-arrives-in-peiping.html | FRENCH TRADE GROUP ARRIVES IN PEIPING | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/gain-is-expected-in-steel-orders-longawaited-improvement-believed.html | GAIN IS EXPECTED IN STEEL ORDERS LongAwaited Improvement Believed Near but Big Increase Unlikely | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/gambling-no-just-a-bit-of-luck-british-lottery-bond-explained-by.html | Gambling No Just a Bit of Luck British Lottery Bond Explained by Lord Mackintosh BONDS A GAMBLE JUST A BIT OF LUCK An Attack on Gambling Sales Picking Up | By Paul Heffernanthe New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/girl-14-gives-kidney-surgeons-transplant-organ-to-ailing-twin.html | GIRL 14 GIVES KIDNEY Surgeons Transplant Organ to Ailing Twin Sister | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/graham-rally-turns-midtown-into-crowded-openair-church.html | Graham Rally Turns Midtown Into Crowded OpenAir Church | By Peter Kihss | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/grahams-farewell-packs-broadway-police-say-75000-attended-but.html | Grahams Farewell Packs Broadway Police Say 75000 Attended but Evangelist Insists Crowd Was 200000Gospel Hymns Ring in Midtown Streets GRAHAM WINDS UP HIS CRUSADE HERE Crowds Jam Broadway for Farewell Sermon by Evangelist Billy Graham | By George Dugan | RE0000253452 | 1985-07-01 | B00000668191 |

| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
|---|---|---|---|---|---|---|
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/halsteds-craft-first.html | Halsteds Craft First | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/harold-v-goubert-architect-was-63.html | HAROLD V GOUBERT ARCHITECT WAS 63 | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hemisphere-pact-appears-doomed-dissents-by-us-and-others-kill-hopes.html | HEMISPHERE PACT APPEARS DOOMED Dissents by US and Others Kill Hopes for Binding Economic Agreement US Balks at Articles US Enters 19 Reservations Senate Unit to Study Trade | By Edward A Morrow Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hickey-denies-plan-to-quit-hoff-a-fight-plan-to-quit-race-denied-by.html | Hickey Denies Plan To Quit Hoff a Fight PLAN TO QUIT RACE DENIED BY HICKEY | By Emanuel Perlmutter | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/high-court-target-of-the-jencks-bill-jencks-bill-laid-to-congress.html | High Court Target Of the Jencks Bill JENCKS BILL LAID TO CONGRESS IRE Defense Sought Data Reaction Was Violent Lower Courts Rule Could Have Argued Point Democrats Criticism Accepted Principle | By Anthony Lewis Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/holbert-averages-6988-mph-with-porsche-to-capture-sports-car-test.html | Holbert Averages 6988 MPH With Porsche to Capture Sports Car Test HANSGEN IS FIRST IN DCLASS JAGUAR Beats OSheas Mercedes in 30Mile Race at Thompson Barrettes Car Wins Holberts Average Best Austin Healey First | By Frank M Blunk Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hother-has-edge-for-sailing-prize-hoffmans-cutter-is-third-to.html | HOTHER HAS EDGE FOR SAILING PRIZE Hoffmans Cutter Is Third to Finish Vineyard Race but Leads on Time Basis Julies Time Better Fleet Straggling Home | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Compiled by Congressional Quarterly | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hungarians-see-firmer-un-case-report-new-asianarab-aid-for-soviet.html | HUNGARIANS SEE FIRMER UN CASE Report New AsianArab Aid for Soviet Blocs Stand on Assembly Issue | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/icarus-duke-otto-gains-honors-in-rockland-county-kc-show-miniature.html | Icarus Duke Otto Gains Honors In Rockland County KC Show Miniature Poodle Handled by Jane Kamp Is Victor in Field of 389 Dogs | By Gordon S White Jr Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/indian-steel-company-seeks-35-million-loan.html | Indian Steel Company Seeks 35 Million Loan | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/integration-urged-for-fiscal-policies-in-common-market-european-for.html | Integration Urged For Fiscal Policies In Common Market EUROPEAN FORUM CALLS FOR UNITY | By George H Morison Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/iran-may-change-oil-deal-pattern-nation-is-expected-to-sign-7525.html | IRAN MAY CHANGE OIL DEAL PATTERN Nation is Expected to Sign 7525 Pact in Her Favor Breaking 5050 Front WASHINGTON WORRIED State Department Industry Fear Arabs Will Agitate for Improved Terms Bill Has Passed Action by Iran Studied | By Dana Adams Schmidt Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/israel-completing-lake-hula-project-israel-finishing-project-at.html | Israel Completing Lake Hula Project ISRAEL FINISHING PROJECT AT HULA Observation Posts Set Up 15000 Acres Are Involved US Tried to Foster Project | By Seth S King Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/joanna-schimmel-wed-bride-of-irvin-l-gotlieb-both-alabama-students.html | JOANNA SCHIMMEL WED Bride of Irvin L Gotlieb Both Alabama Students | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/juliet-weisman-alumna-of-city-college-married-at-the-plaza-to.html | Juliet Weisman Alumna of City College Married at the Plaza to Herbert Wachtell | Chester Studios | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/knowland-offers-china-news-plan-would-let-reporters-come-to-us-from.html | KNOWLAND OFFERS CHINA NEWS PLAN Would Let Reporters Come to US From Peiping With Temporary Certificates Irked by Reciprocity Ban KNOWLAND OFFERS CHINA NEWS PLAN Cites Mideast Doctrine Sees Further Legislation | By Robert F Whitney Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/krupp-reports-volume-rose-sharply-for-year.html | Krupp Reports Volume Rose Sharply for Year | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/laborites-want-atom-test-curb-rank-and-file-also-call-for-more.html | LABORITES WANT ATOM TEST CURB Rank and File Also Call for More Aggressive Fight for Nationalization New Arms Talks Urged | By Walter H Waggoner Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lard-futures-up-in-week.html | Lard Futures Up in Week | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/leading-musician-killed-in-crash-dennis-brain-horn-virtuoso-dies-in.html | LEADING MUSICIAN KILLED IN CRASH Dennis Brain Horn Virtuoso Dies in an Auto Accident in Town Near London Lip Insured For 28000 | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lebanon-fears-us-action-henderson-back-in-turkey.html | Lebanon Fears US Action Henderson Back in Turkey | By Sam Pope Brewer Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/letters-to-the-times-for-nagas-independence.html | Letters to The Times For Nagas Independence | AZ PHIZO | RE0000253452 | 1985-07-01 | B00000668191 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/li-electrical-union-will-share-14acre-center-with-community-1000000.html | LI Electrical Union Will Share 14Acre Center With Community 1000000 Headquarters Will Be Built With Building and Play Areas Open to Charitable and Civic Groups | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/link-of-mongolism-to-leukemia-is-seen.html | LINK OF MONGOLISM TO LEUKEMIA IS SEEN | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lois-joy-seekamp-is-married-here-bride-escorted-by-father-at.html | LOIS JOY SEEKAMP IS MARRIED HERE Bride Escorted by Father at Wedding in Swedenborgian Church to George F Dole | Lorstan | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/londoners-await-trend-in-market-quiet-week-shows-lowest-volume-for.html | LONDONERS AWAIT TREND IN MARKET Quiet Week Shows Lowest Volume for YearSome Institutional Buying GILTEDGE ISSUES EASE Trading Affected by Rise in Bill Rate and a Fear of Drain on Reserves Deposits in London Oil Shares Improve | By Henry Vosser Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lynn-gatteau-bride-of-robert-whitney.html | LYNN GATTEAU BRIDE OF ROBERT WHITNEY | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/manhasset-bay-regatta-off.html | Manhasset Bay Regatta Off | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/meyner-outlines-campaign.html | Meyner Outlines Campaign | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/miss-deykin-wed-to-paul-h-baris-senior-at-radcliffe-and-law-student.html | MISS DEYKIN WED TO PAUL H BARIS Senior at Radcliffe and Law Student at Harvard Married in Bay State | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/most-grains-off-especially-corn-government-plan-to-unload-holdings.html | MOST GRAINS OFF ESPECIALLY CORN Government Plan to Unload Holdings Sets Off Break NewCrop Wheat Up | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/mussolinis-body-is-placed-in-tomb-thousands-many-wearing-black.html | MUSSOLINIS BODY IS PLACED IN TOMB Thousands Many Wearing Black Shirts Pass Coffin of Italian Dictator Police Take no Action Placed in Stone Tomb | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/mysteries-strain-usdominican-tie-unsolved-galindezmurphy-cases.html | MYSTERIES STRAIN USDOMINICAN TIE Unsolved GalindezMurphy Cases Disturb Diplomatic and Business Relations | By Milton Bracker | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/nashville-seeking-58-missing-pupils.html | NASHVILLE SEEKING 58 MISSING PUPILS | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/new-acid-called-boon-to-farming-gibberellin-compound-cited-to.html | NEW ACID CALLED BOON TO FARMING Gibberellin Compound Cited to ScientistsIt Produces 15Foot Cabbage Plants | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/new-season-of-tv-gets-under-way-most-premieres-will-take-place.html | NEW SEASON OF TV GETS UNDER WAY Most Premieres Will Take Place Later This Month 20 New Programs Due | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/ollenhauer-battles-doggedy-to-win-votes-in-west-germany-socialist.html | Ollenhauer Battles Doggedy To Win Votes in West Germany Socialist Spokesman Promises Real DemocracyHits at SpecialInterest Rule | By Arthur J Olsen Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/party-unit-assails-nehru-government.html | PARTY UNIT ASSAILS NEHRU GOVERNMENT | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/pat-on-back-given-to-women-sixteen-years-ago-still-powerful-her.html | Pat on Back Given to Women Sixteen Years Ago Still Powerful Her Great Appeal | By Phyllis Lee Levin | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/peiping-finds-door-to-fair-in-malaya-china-finds-door-to-malayan.html | Peiping Finds Door To Fair in Malaya CHINA FINDS DOOR TO MALAYAN FETE | By Am Rosenthal Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/peiping-steps-up-drive-on-critics-hunt-for-rightists-is-now.html | PEIPING STEPS UP DRIVE ON CRITICS Hunt for Rightists Is Now NationWideThey May Get Severe Punishment Peiping Steps Up Drive on Foes They May Be Severely Punished | By Tillman Durdin Special To The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/polish-leaders-set-visit-to-tito-talks-expected-this-month.html | POLISH LEADERS SET VISIT TO TITO Talks Expected This Month Newspapers Say Little About Aim of Parley | By John MacCormac Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/prayerful-mood-felt-in-midtown-milling-thousands-display-smiling.html | PRAYERFUL MOOD FELT IN MIDTOWN Milling Thousands Display Smiling Good Nature as Graham Preaches | By Stanley Rowland Jr | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/president-leads-salute-to-labor-holiday-toll-up-eisenhower-hails.html | PRESIDENT LEADS SALUTE TO LABOR HOLIDAY TOLL UP Eisenhower Hails Skills and Strength of Workers as Sources of Prosperity CRASHES KILL HUNDREDS Death Rate Above Estimate and 1956 FigureWeather Lures Many to Beaches Fatality Toll So Far Mitcheli Asks Job Equality PRESIDENT LEADS SALUTE TO LABOR | By Alexander Feinberg | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/president-of-mexico-gives-a-pledge-of-free-election-for-successor.html | President of Mexico Gives a Pledge Of Free Election for Successor in July | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/random-notes-in-washington-senate-leaders-are-right-civil-knowland.html | Random Notes in Washington Senate Leaders Are Right Civil Knowland and Johnson Shake Hands on Pushing Through the Voting Bill South Carolina OutBayonets Georgia Ballots and Bayonets Vest in Cold Vest in Heat Overkill Definitized  Senate Shorthanded Cost of Drugging Studied | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/rankis-clinches-state-chess-title-posts-8th-straight-victory-byrne.html | RANKIS CLINCHES STATE CHESS TITLE Posts 8th Straight Victory Byrne and Reshevsky Adjourn for 5th Time Bid for Victory Fails EIGHTH GAME | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/richardson-and-giammalva-bow-in-national-tennis-as-seixas-savitt.html | Richardson and Giammalva Bow in National Tennis as Seixas Savitt Gain NO 1 US AMATEUR LOSES TO NIELSEN Richardson 36 46 1311 75 63 VictimDavies Beaten Cooper Wins | By Allison Danzig | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/rs-pruitt-dies-chicago-lawyer-retired-senior-partner-in-two-firms.html | RS PRUITT DIES CHICAGO LAWYER Retired Senior Partner in Two Firms Was Authority in Field of Aviation | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/rumanian-family-is-reunited-here.html | RUMANIAN FAMILY IS REUNITED HERE | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/saidy-wins-twice.html | Saidy Wins Twice | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/sara-c-newcomb-wed-in-st-louis-bride-of-robert-thompson-at-the.html | SARA C NEWCOMB WED IN ST LOUIS Bride of Robert Thompson at the Ladue ChapelBoth Graduates of Columbia | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/schools-in-soviet-to-reopen-today-will-place-more-emphasis-on.html | SCHOOLS IN SOVIET TO REOPEN TODAY Will Place More Emphasis on Vocational Training of 30000000 Children TEACHERS LOT IS HARD Pay Is Low and Work Heavy They Get Poor Rating if Many Pupils Flunk A SixHour School Day Liberal Marks Given Chinese Enrollment Soars | By Max Frankel Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/sports-of-the-times-an-absentee-ballot-a-rose-by-another-name-the.html | Sports of The Times An Absentee Ballot A Rose by Another Name The Other Nickname Garrison Finish | By Arthur Daley | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/taximeter-clicking-happily-at-50-taximeter-at-50-clicking-happily.html | Taximeter Clicking Happily At 50 TAXIMETER AT 50 CLICKING HAPPILY Formed in 1898 | By William M Freeman | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/the-newest-monarch-sir-abdul-rahman.html | The Newest Monarch Sir Abdul Rahman | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/thomas-wootton-jersey-official-atlantic-citys-public-safety.html | THOMAS WOOTTON JERSEY OFFICIAL Atlantic Citys Public Safety Director Is DeadBanker Was Aide of RFC | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/trade-unionists-meet-many-disagree-with-labor-partys.html | TRADE UNIONISTS MEET Many Disagree With Labor Partys Nationalization Stand | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/traditional-notes-strengthen-and-unify-decor.html | Traditional Notes Strengthen and Unify Decor | The New York Times Studio by Gene Maggio | RE0000253452 | 1985-07-01 | B00000668191 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/transit-mark-set-for-panama-canal.html | TRANSIT MARK SET FOR PANAMA CANAL | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/tucson-captures-hunter-laurels-bonacorsas-entry-scores-in-rice.html | TUCSON CAPTURES HUNTER LAURELS Bonacorsas Entry Scores in Rice Farms Junior Horse Show at Huntington | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/turley-defeats-washington-32-careys-single-in-9th-gains-11th.html | TURLEY DEFEATS WASHINGTON 32 Careys Single in 9th Gains 11th Victory for Yankee HurlerStobbs Loses Mantle Pinch Hits Sievers Senators Star Mantles Status in Doubt | By John Drebinger | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/tv-spirited-session-psychiatrist-and-psychologist-clash-over-videos.html | TV Spirited Session Psychiatrist and Psychologist Clash Over Videos Effect on Youth on Open Mind | By Jp Shanley | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/upstaters-attempting-to-save-historic-wooden-bridge.html | Upstaters Attempting to Save Historic Wooden Bridge | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/us-now-keener-to-help-afghans-visit-of-soviet-smiling-boys-led-to.html | US NOW KEENER TO HELP AFGHANS Visit of Soviet Smiling Boys Led to Building Improved Links to Free World Aviation Development Realty Boom Begun | By Henry R Lieberman Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/us-troops-relax-at-hitlers-eyrie-inexpensive-food-and-tours-of.html | US TROOPS RELAX AT HITLERS EYRIE Inexpensive Food and Tours of Berchtesgaden Area Are Offered by Army COST TAXPAYER NOTHING Religious Retreats Held at Inn Goering Built for Luftwaffe Men Ironic Touch Apparent Nest Is Tourist Sight | By Harry Gilroy Special To the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/wassum-is-victor-in-regatta-again-snedekerking-craft-leads-stars.html | WASSUM IS VICTOR IN REGATTA AGAIN SnedekerKing Craft Leads Stars Second Day in Row in Bellport Invitation ORDER OF THE FINISHES | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/west-germans-dig-american-music-to-tune-of-40-million-records-in-56.html | West Germans Dig American Music To Tune of 40 Million Records in 56 | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/white-boycott-bars-integration-set-by-negrorun-school-board.html | White Boycott Bars Integration Set by NegroRun School Board | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/willcox-sailing-stardust-paces-internationals-off-centre-island.html | Willcox Sailing Stardust Paces Internationals Off Centre Island Bill Johns Dodger Is Second 2 Lengths Behind in TriClub RacesSchefters Diamond Takes 110 Honors Again | By William J Briordy Special to the New York Times | RE0000253452 | 1985-07-01 | B00000668191 |
| 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/yugoslav-official-in-hanoi.html | Yugoslav Official in Hanoi | Special to The New York Times | RE0000253452 | 1985-07-01 | B00000668191 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/1960-worlds-fair-set-venezuela-to-be-host-nation-of-international.html | 1960 WORLDS FAIR SET Venezuela to Be Host Nation of International Exhibit | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/2-get-grants-at-yale-idaho-students-picked-by-new-fund-honoring.html | 2 GET GRANTS AT YALE Idaho Students Picked by New Fund Honoring Librarian | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/3-unions-approve-movie-sale-to-tv-writers-directors-actors-guilds.html | 3 UNIONS APPROVE MOVIE SALE TO TV Writers Directors Actors Guilds Clear 10 Warners Features After Parleys | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/3-yachts-disabled-24knot-winds-mar-sailing-on-manhasset-bay.html | 3 YACHTS DISABLED 24Knot Winds Mar Sailing on Manhasset Bay | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/41-shot-triumphs-in-6furlong-dash-itobe-beats-commendation-as-50833.html | 41 SHOT TRIUMPHS IN 6FURLONG DASH Itobe Beats Commendation as 50833 Racegoers Bet 3673165 at Belmont | By Joseph C Nichols | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/97-feared-drowned-indonesians-missing-after-four-boats-capsize.html | 97 FEARED DROWNED Indonesians Missing After Four Boats Capsize | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/advertising-airline-on-rise-drops-agency-its-a-move-to-florida.html | Advertising Airline on Rise Drops Agency Its a Move to Florida | By Carl Spielvogel | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/antonelli-homer-wins-finale-43-hurler-connects-with-1-on-after.html | ANTONELLI HOMER WINS FINALE 43 Hurler Connects With 1 On After Giants Top Pirates in Opener 11 to 5 | By Louis Effrat | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/benjamin-harris-engineer-was-67-vice-president-of-firm-here.html | BENJAMIN HARRIS ENGINEER WAS 67 Vice President of Firm Here DiesSpecialist in Design and Construction Work | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/blackpowell.html | BlackPowell | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/bomb-injures-8-in-havana.html | Bomb Injures 8 in Havana | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/bombers-toppled-to-87-61-losses-orioles-rally-to-take-first-test-in.html | BOMBERS TOPPLED TO 87 61 LOSSES Orioles Rally to Take First Test in 11thYank Lead Reduced to 4 Games | By John Drebinger Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/books-of-the-times-novel-originated-as-script.html | Books of The Times Novel Originated as Script | By Gilbert Millstein | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/british-display-latest-aircraft-fast-jet-fighters-dominate-annual.html | BRITISH DISPLAY LATEST AIRCRAFT Fast Jet Fighters Dominate Annual ShowMissiles Foreshadow Future | By Walter H Waggoner Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/brooks-defeated-in-104-74-tests-phillies-get-31-hits-in-two.html | BROOKS DEFEATED IN 104 74 TESTS Phillies Get 31 Hits in Two GamesHacker and Hearn Are Victors on Mound | By Roscoe McGowen | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/burglar-fishes-550-from-night-depository.html | Burglar Fishes 550 From Night Depository | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |

| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/caracas-president-to-run-aide-says.html | CARACAS PRESIDENT TO RUN AIDE SAYS | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
|---|---|---|---|---|---|---|
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/center-for-information-names-vice-president.html | Center for Information Names Vice President | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/city-revises-plans-on-terminal-it-would-build-for-dutch-line.html | City Revises Plans on Terminal It Would Build for Dutch Line 19000000 Facility at West Houston St Would Be Rented at 1300000 a Year Work to Start Soon Wagner Says | By Joseph J Ryan | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/companies-adopt-tie-that-binds-corporation-cravat-promotes-loyalty.html | Companies Adopt Tie That Binds Corporation Cravat Promotes Loyalty and Business | By Alexander R Hammer | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/congress-bills-a-printing-chore-measures-must-be-perfect-for-the.html | CONGRESS BILLS A PRINTING CHORE Measures Must Be Perfect for the White House and Crews Labor at Task | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/constance-neher-greenwich-bride-vassar-alumna-attended-by-nine-at.html | CONSTANCE NEHER GREENWICH BRIDE Vassar Alumna Attended by Nine at Marriage in Christ Church to Martin Purcell | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/cornell-to-dedicate-clinic.html | Cornell to Dedicate Clinic | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/economists-doubt-business-upturn-without-tax-cut-congress-expected.html | ECONOMISTS DOUBT BUSINESS UPTURN WITHOUT TAX CUT Congress Expected to Trim Levies in 1958Experts Dispute Talk of Slump | By Richard E Mooney Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/embattled-educator-virgil-tracey-blossom.html | Embattled Educator Virgil Tracey Blossom | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/exdictator-of-colombia-denies-plan-to-return.html | ExDictator of Colombia Denies Plan to Return | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/fischer-14-takes-jersey-open-chess.html | FISCHER 14 TAKES JERSEY OPEN CHESS | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/floydjones-scores-leads-quincy-adams17s-with-blitzen-at-riverside.html | FLOYDJONES SCORES Leads Quincy Adams17s With Blitzen at Riverside | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/food-sardines-that-should-age-french-variety-best-about-two-years.html | Food Sardines That Should Age French Variety Best About Two Years After Canning | By Jane Nickerson | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/fox-to-release-37-films-in-1958-13-of-studios-output-to-be-produced.html | FOX TO RELEASE 37 FILMS IN 1958 13 of Studios Output to Be Produced by Independents Bridge to Sun Planned | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/free-courses-in-boat-piloting.html | Free Courses in Boat Piloting | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/french-admit-army-killed-5-tunisians-tunisians-killed-france.html | French Admit Army Killed 5 Tunisians TUNISIANS KILLED FRANCE REPORTS | By Thomas F Brady Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/frogmen-work-in-arctic-waters-navys-divers-keep-supply-routes-to.html | Frogmen Work in Arctic Waters Navys Divers Keep Supply Routes to DEW Line Open | By George Horne Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/fry-and-fishbein-win-bridge-title-victors-have-only-onehalf-point.html | FRY AND FISHBEIN WIN BRIDGE TITLE Victors Have Only OneHalf Point Margin in Masters Pairs Championship | By George Rapee | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/gaitskell-defies-foes-of-program-says-laborites-opposition-to.html | GAITSKELL DEFIES FOES OF PROGRAM Says Laborites Opposition to Easing Nationalization Does Not Worry Him | By James P Ronan Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/gay-dancer-first-in-westbury-pace-161-shot-beats-mighty-tarr-by.html | GAY DANCER FIRST IN WESTBURY PACE 161 Shot Beats Mighty Tarr by HeadAdios Queen Third in Blanket Finish | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/george-retivov-dies-electrical-engineer-had-fought-bolsheviks-in-17.html | GEORGE RETIVOV DIES Electrical Engineer Had Fought Bolsheviks in 17 | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/giltedges-drop-on-london-board-lose-up-to-105-on-belief-that-gold.html | GILTEDGES DROP ON LONDON BOARD Lose Up to 105 on Belief That Gold and Dollar Reserves Are Down MOST INDUSTRIALS FIRM Market Feature Is Sharp Rise in OilsIndex Up by 05 to 1993 | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/graham-outdrew-past-evangelists-almost-2000000-said-to-have-heard.html | GRAHAM OUTDREW PAST EVANGELISTS Almost 2000000 Said to Have Heard Preacher 55000 Made Decisions PATTERN WAS REPEATED StraightFromtheShoulder Assault on Sin Was Forte of Sunday and Moody | By George Dugan | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/haiti-regime-sets-elections-sept-22.html | HAITI REGIME SETS ELECTIONS SEPT 22 | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/harley-o-teets-a-prison-warden-chief-of-san-quentin-calif-state.html | HARLEY O TEETS A PRISON WARDEN Chief of San Quentin Calif State Penitentiary Dies Seized Chessman Book | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/helen-haye-british-actress-dies-at-83-performer-59-years-taught-top.html | Helen Haye British Actress Dies at 83 Performer 59 Years Taught Top Players | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/hemisphere-lands-back-latin-market-americas-back-a-latin-market.html | Hemisphere Lands Back Latin Market AMERICAS BACK A LATIN MARKET | By Edward A Morrow Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/hother-46foot-cutter-victor-in-231mile-vineyard-event.html | Hother 46Foot Cutter Victor In 231Mile Vineyard Event | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/in-the-nation-senator-johnson-and-some-others.html | In The Nation Senator Johnson and Some Others | By Arthur Krock | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/indiasoviet-loan-talks-open.html | IndiaSoviet Loan Talks Open | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/industry-exhibit-in-yonkers.html | Industry Exhibit in Yonkers | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/israel-expects-no-solution-on-refugees-at-un-session-mrs-meir-sees.html | Israel Expects No Solution On Refugees at UN Session Mrs Meir Sees No Prospect of Key ActionRepeats Plea for Settlement | By Seth S King Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/israelis-and-ghana-to-set-up-ship-line.html | ISRAELIS AND GHANA TO SET UP SHIP LINE | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/jane-howard-married-garden-city-girl-is-bride-of-anthony-douglas.html | JANE HOWARD MARRIED Garden City Girl Is Bride of Anthony Douglas Roberts | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/labors-leaders-pledge-cleanup-of-corrupt-units-meany-says-there-is.html | LABORS LEADERS PLEDGE CLEANUP OF CORRUPT UNITS Meany Says There Is No Room for Trust Betrayers or Gangster Associates 75TH HOLIDAY MARKED Meyner and Forbes Offer Tributes to PJ McGuire Who Started It in 1882 | By Alexander Feinberg | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/letters-to-the-times-housing-survey-discussed-vacancy-sampling.html | Letters to The Times Housing Survey Discussed Vacancy Sampling Declared Evidence That Controls Are Unjustified | ROBERT S CURTISS | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/li-institute-barn-burns.html | LI Institute Barn Burns | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/life-prolonged-by-gland-tissue-parathyroids-transplanted-to-cancer.html | LIFE PROLONGED BY GLAND TISSUE Parathyroids Transplanted to Cancer Patients Who Have Had Theirs Removed | By John Hillaby Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/luedee-finishes-mack-in-8-rounds-brooklyn-boxer-is-unable-to-answer.html | LUEDEE FINISHES MACK IN 8 ROUNDS Brooklyn Boxer Is Unable to Answer Bell for Ninth in Contest at St Nicks | By William J Briordy | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/lure-is-winner-in-49mile-race-resolute-class-sloop-takes-overnight.html | LURE IS WINNER IN 49MILE RACE Resolute Class Sloop Takes Overnight Sailing Test of Manhasset Bay Club | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/macmillan-urges-bulganin-accept-wests-arms-plan-says-soviet-premier.html | MACMILLAN URGES BULGANIN ACCEPT WESTS ARMS PLAN Says Soviet Premier Has but to Say the Word and Real Progress Is Assured ZORIN STAND CRITICIZED British Prime Minister Also Chides Moscow on Moves in the Middle East | By Leonard Ingalls Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/madeleine-renaud-and-barrault-perform-in-anouilhs-rehearsal-at.html | Madeleine Renaud and Barrault Perform In Anouilhs Rehearsal at Edinburgh | By Wa Darlington Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/malaya-prince-kisses-dagger-becomes-ruler-of-a-new-nation-ceremony.html | Malaya Prince Kisses Dagger Becomes Ruler of a New Nation Ceremony Is an Ancient One but All Else Maces Uniforms Thrones and Even Concept of Monarchy Is New | By Am Rosenthal Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/mayne-downs-fraser-no-2-australian-in-tennis-upset-at-forest-hills.html | Mayne Downs Fraser No 2 Australian in Tennis Upset at Forest Hills ARMY LIEUTENANT WINS 63 97 64 12000 See Mayne Advance Savitt VictorCooper Is Extended by Holmberg | By Allison Danzig | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/militia-sent-to-little-rock-school-integration-put-off-governor.html | Militia Sent to Little Rock School Integration Put Off Governor Sees Violence Board Bids Negroes Avoid Test Today | By Benjamin Fine Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/miraclebensen.html | MiracleBensen | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/miss-kh-alexander-a-prospective-bride.html | MISS KH ALEXANDER A PROSPECTIVE BRIDE | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/miss-stearns-bride-in-bay-state-home.html | MISS STEARNS BRIDE IN BAY STATE HOME | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/mrs-curran-is-wed-to-robert-sweeny.html | MRS CURRAN IS WED TO ROBERT SWEENY | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/nehru-will-visit-divided-kashmir-going-to-region-first-time-in-four.html | NEHRU WILL VISIT DIVIDED KASHMIR Going to Region First Time in Four YearsHints at Freeing of Abdullah | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/new-edsel-lures-crowds-on-road-in-cities-and-rural-areas-car-draws.html | NEW EDSEL LURES CROWDS ON ROAD In Cities and Rural Areas Car Draws Admirers and Question How Much | By Joseph C Ingraham | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/new-road-to-tibet-peiping-reports-completion-of-750mile-highway.html | NEW ROAD TO TIBET Peiping Reports Completion of 750Mile Highway | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/nigeria-foresees-national-status-allafrican-cabinet-installed-prime.html | NIGERIA FORESEES NATIONAL STATUS AllAfrican Cabinet Installed Prime Minister Praises British and Missionaries | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/north-carolina-tests-pupil-law-school-integration-starting-in.html | NORTH CAROLINA TESTS PUPIL LAW School Integration Starting in Greensboro TodaySix Negroes in White Classes | By Clarence Dean Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/oak-ridge-notes-gain-100000th-shipment-reported-in-radioisotope.html | OAK RIDGE NOTES GAIN 100000th Shipment Reported in Radioisotope Program | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/officer-marries-miss-mary-emery-ensign-dennis-rich-of-navy-and.html | OFFICER MARRIES MISS MARY EMERY Ensign Dennis Rich of Navy and Graduate of Wellesley Wed in Scarsdale Church | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/parts-gets-tunis-protest.html | Parts Gets Tunis Protest | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/past-recreated-in-park-displays-authentic-detail-of-dioramas-in.html | PAST RECREATED IN PARK DISPLAYS Authentic Detail of Dioramas in Museums of National Parks Gives Perspective to Historical Events | By Jay Walz Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/peiping-split-seen-on-free-criticism-purge-of-rightists-following.html | PEIPING SPLIT SEEN ON FREE CRITICISM Purge of Rightists Following Mao Speech Cited as Sign of Politburo Division | By Tillman Durdin Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/poodle-is-victor-again-ch-icarus-duke-otto-wins-2d-in-row-a-best-at.html | POODLE IS VICTOR AGAIN Ch Icarus Duke Otto Wins 2d in Row a Best at Carmel | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/prince-charles-may-be-caned-if-he-does-not-behave-in-school.html | Prince Charles May Be Caned If He Does Not Behave in School | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/psychiatrists-meet-in-zurich.html | Psychiatrists Meet in Zurich | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/religion-exalted-by-psychologist-science-does-not-have-all-the.html | RELIGION EXALTED BY PSYCHOLOGIST Science Does Not Have All the Answers Professor Tells Conference Here | By Emma Harrison | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/roy-kienle-dead-cyanamid-officer-director-of-research-unit-at.html | ROY KIENLE DEAD CYANAMID OFFICER Director of Research Unit at Stamford Laboratories Was GE Chemist | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/rutan-annexes-thompson-race-as-spins-eliminate-chief-rivals.html | Rutan Annexes Thompson Race As Spins Eliminate Chief Rivals Connecticut Driver Wins in Lester MG After Sagan and OShea Collide Barrette Butscher Also Score | By Frank M Blunk Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/school-bias-steps-vary-in-kentucky-progress-ranges-from-full.html | SCHOOL BIAS STEPS VARY IN KENTUCKY Progress Ranges From Full Integration in Louisville to Defiance Elsewhere | By Wayne Phillips Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/shepilov-rumored-in-a-far-east-post.html | SHEPILOV RUMORED IN A FAR EAST POST | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/soviet-war-notes-lack-key-paper-moscow-says-it-cannot-find.html | SOVIET WAR NOTES LACK KEY PAPER Moscow Says It Cannot Find Churchill Item on Division of Yugoslavia in Files | By Harry Schwartz | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/sports-of-the-times-a-final-flourish.html | Sports of The Times A Final Flourish | By Arthur Daley | RE0000253453 | 1985-07-01 | B00000668192 |

| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/stardust-scores-in-sound-regatta-leads-international-class-in.html | STARDUST SCORES IN SOUND REGATTA Leads International Class in Larchmont Club Event Mooncusser II Wins | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/stassen-suggests-patience-on-arms-he-returns-to-london-parley-some.html | STASSEN SUGGESTS PATIENCE ON ARMS He Returns to London Parley Some US Officials Think Negotiations Have Failed | By Dana Adams Schmidt Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/state-gop-eyes-longer-campaign-chiefs-believe-58-nominee-for.html | STATE GOP EYES LONGER CAMPAIGN Chiefs Believe 58 Nominee for Governor May Need Time to Spread Name | By Leo Egan | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/strauss-is-rising-in-bonn-politics-defense-ministers-tactics-in.html | STRAUSS IS RISING IN BONN POLITICS Defense Ministers Tactics in Election Campaign Said to Gain Favor | By Ms Handler Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/suburbs-schools-brace-to-handle-record-turnout-most-have-qualified.html | SUBURBS SCHOOLS BRACE TO HANDLE RECORD TURNOUT Most Have Qualified Staffs as Salaries RiseJersey Adds Double Sessions | By Leonard Buder | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/talks-on-crippled-set-guatemala-to-cosponsor-rehabilitation.html | TALKS ON CRIPPLED SET Guatemala to CoSponsor Rehabilitation Congress | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/the-three-giants-of-us-evangelism-different-in-style-but-similar-in.html | The Three Giants of US Evangelism Different in Style but Similar in Their Approach | Chicago Historical Society | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/tillstrom-troupe-will-go-on-stage-tvs-kukla-fran-and-ollie-to-open.html | TILLSTROM TROUPE WILL GO ON STAGE TVs Kukla Fran and Ollie to Open Nov 21Histoire de Vasco in Paris Oct 1 | By Sam Zolotow | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/total-output-rise-laid-mostly-to-higher-prices.html | Total Output Rise Laid Mostly to Higher Prices | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/trina-wins-on-corrected-time.html | Trina Wins on Corrected Time | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/turks-chamber-opens-parliament-expected-to-set-date-of-national.html | TURKS CHAMBER OPENS Parliament Expected to Set Date of National Elections | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/tv-courtroom-series-the-verdict-is-yours-legalistic-soap-opera.html | TV Courtroom Series The Verdict Is Yours Legalistic Soap Opera Makes Debut on Channel 2 | By Jack Gould | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/us-customs-men-to-act-in-montreal.html | US CUSTOMS MEN TO ACT IN MONTREAL | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/visitors-scold-children-in-us-europeans-here-as-camp-counselors.html | VISITORS SCOLD CHILDREN IN US Europeans Here as Camp Counselors Find Charges Tend to Be Spoiled | By Farnsworth Fowle Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/wa-craigie-dies-a-lexicographer-exjoint-editor-of-oxford-english.html | WA CRAIGIE DIES A LEXICOGRAPHER ExJoint Editor of Oxford English Dictionary Was 90 Knighted in 1928 | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/wassum-wins-trophy-captures-star-class-prize-in-bellport-regatta.html | WASSUM WINS TROPHY Captures Star Class Prize in Bellport Regatta | Special to The New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/west-point-wins-the-battle-of-tv-film-series-to-remain-on-air.html | WEST POINT WINS THE BATTLE OF TV Film Series to Remain on Air Transferring to ABC Look Here Due Sept 15 | By Val Adams | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/women-of-kabul-hide-behind-veil-afghan-capital-city-of-men-seems.html | WOMEN OF KABUL HIDE BEHIND VEIL Afghan Capital City of Men Seems Only Half Alive Some Progress Made | By Henry R Lieberman Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/wood-field-and-stream-seasonal-angler-discovers-bass-and-pike-enjoy.html | Wood Field and Stream Seasonal Angler Discovers Bass and Pike Enjoy Holiday in Vermont Lake | By Michael Strauss Special To the New York Times | RE0000253453 | 1985-07-01 | B00000668192 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/15000-visit-yonkers-exhibit.html | 15000 Visit Yonkers Exhibit | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/17-negroes-brave-kentucky-blows-boys-and-girls-are-greeted-with.html | 17 NEGROES BRAVE KENTUCKY BLOWS Boys and Girls Are Greeted With Dynamite Rocks and Fists at White School Jeered By Crowd General Is Present | By Wayne Phillips Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-catholic-bishops-curbed-by-hungary.html | 2 CATHOLIC BISHOPS CURBED BY HUNGARY | By Religious News Service | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-film-actresses-testify-on-coast-maureen-ohara-dorothy-dandridge.html | 2 FILM ACTRESSES TESTIFY ON COAST Maureen OHara Dorothy Dandridge Deny Stories Carried in Confidential | By Gladwin Hill Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-unions-accused-in-bronx-dispute-issues-of-rackets-and-reds-posed.html | 2 UNIONS ACCUSED IN BRONX DISPUTE Issues of Rackets and Reds Posed as Concern Seeks Order Banning Pickets Unionist Linked to Racketeer No Gain in 5 Years | By Ralph Katz | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/28-get-degrees-at-adelphi.html | 28 Get Degrees at Adelphi | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/40000-seats-available-for-armyirish-contest.html | 40000 Seats Available For ArmyIrish Contest | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/about-new-york-the-disappearing-trolley-car-still-rings-a-bell-in.html | About New York The Disappearing Trolley Car Still Rings a Bell in the Hearts of a Handful Here | By McCandlish Phillipsthe New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/advertising-promoting-a-negative-quality-appeal-to-health-open.html | Advertising Promoting a Negative Quality Appeal to Health Open House Bus Consolidation Drives Accounts People Addenda | By Carl Spielvogel | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/american-oil-chooses-manufacturing-officer.html | American Oil Chooses Manufacturing Officer | Irving Kaufman | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/americas-parley-hailed-by-dillon-he-lauds-economic-accord-for.html | AMERICAS PARLEY HAILED BY DILLON He Lauds Economic Accord for Recognition Given to Role of Private Capital | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/anne-c-palmer-engaged-to-wed-south-carolina-girl-future-bride-of.html | ANNE C PALMER ENGAGED TO WED South Carolina Girl Future Bride of Jonathan Bulkley ExStudent at Yale | Special to The New York TimesFurchgott | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/arms-from-syria-seized-in-lebanon-security-tightened-guns-found-in.html | Arms From Syria Seized in Lebanon Security Tightened Guns Found in Car ARMS FROM SYRIA FOUND IN LEBANON Envoy Sees Amman Official | By Sam Pope Brewer Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/australian-budget-out-withholding-tax-for-foreign-investors-weighed.html | AUSTRALIAN BUDGET OUT Withholding Tax for Foreign Investors Weighed | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/bankers-security-life-elects-new-president.html | Bankers Security Life Elects New President | Fabian Bachrach | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/beame-urges-city-cut-capital-costs-need-to-spread-outlays-for.html | BEAME URGES CITY CUT CAPITAL COSTS Need to Spread Outlays for Transit Projects Stressed in Report to Mayor Gerosa Estimate Endorsed BEAME URGES CITY CUT CAPITAL COSTS Projects Exempts From Limit Request for Transit Funds | By Charles G Bennettthe New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/bonnsoviet-talk-in-a-new-impasse-moscow-rejects-german-bid-for.html | BONNSOVIET TALK IN A NEW IMPASSE Moscow Rejects German Bid for Recess and Restudy of Repatriation Stand Soviet Agreement Recalled | By Ms Handler Special to the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/books-of-the-times-stimulation-seems-lacking-samples-of-the-curtis.html | Books Of The Times Stimulation Seems Lacking Samples of the Curtis Wisdom | By Orville Prescott | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/britains-gold-dollar-reserves-declined-225-million-in-august-fall.html | Britains Gold Dollar Reserves Declined 225 Million in August Fall to 2142000000 Was Years LargestSetback Termed Temporary | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/british-battle-irish-terrorists.html | British Battle Irish Terrorists | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/brooklyn-girl-15-gets-un-job-studies-chinese.html | Brooklyn Girl 15 Gets UN Job Studies Chinese | Special to The New York TimesThe New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/carolina-school-admits-negroes-integration-in-south-stirs-student.html | CAROLINA SCHOOL ADMITS NEGROES Integration in South Stirs Student Demonstrations | By Clarence Dean Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/clinton-classes-open-without-incident-8-negro-students-attend-high.html | Clinton Classes Open Without Incident 8 Negro Students Attend High School Calm Prevails in Texas | By John N Popham Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/coast-court-asks-help-of-red-china-federal- judge-aids-quest-of.html | COAST COURT ASKS HELP OF RED CHINA Federal Judge Aids Quest of Sedition Case Defense for Favorable Evidence Accusation in Case | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/columbia-coach-praises-2-backs-spraker- brookins-hailed-by-donelli.html | COLUMBIA COACH PRAISES 2 BACKS Spraker Brookins Hailed by Donelli at CampLions Passers to Get Test Four Rutgers Players Absent | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/complaints-few-as-tugs-puff-customs-men- inspect-longshoremen-strain.html | Complaints Few as Tugs Puff Customs Men Inspect Longshoremen Strain and Passengers Meet Families 12 Liners Dock With 9386 a Record 12 VESSELS ARRIVE WITH RECORD 9386 | By Joseph J Ryanthe New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/consul-is-staged-in-central-park-menotti- play-starts-weeks-run-with.html | CONSUL IS STAGED IN CENTRAL PARK Menotti Play Starts Weeks Run With Patricia Neway in CastEngel Conducts | By Harold C Schonberg | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/cooper-and-mayne-advance-to-us-tennis- quarterfinals-patty-davidson.html | Cooper and Mayne Advance to US Tennis QuarterFinals PATTY DAVIDSON AND WILSON GAIN Misses Gibson Brough Felix Reach QuarterFinals Cooper Ousts Vincent British Girl in Tears Cooper Yields Service THE SUMMARIES | By Allison Danzigthe New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/court-puts-off-loews-meeting-tomlinson- faction-obtains-delay-of.html | COURT PUTS OFF LOEWS MEETING Tomlinson Faction Obtains Delay of Sept 12 Session Called by Vogel | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/edsel-prices-here-to-start-at-2778-new- cars-on-display-today-four.html | EDSEL PRICES HERE TO START AT 2778 New Cars on Display Today Four Series Covering 18 Models Are Offered Rising Costs Cited Prices Quoted Here | By Joseph C Ingraham | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/eisenhower-says-congress-balks- secondterm-aim-its-record.html | EISENHOWER SAYS CONGRESS BALKS SECONDTERM AIM Its Record Disappoints Him Especially Cuts by House in Foreign Aid Funds WISCONSIN LOSS CITED President Thinks Republican Split Was Exaggerated in Election of Democrat He Has a Little List Eisenhower Asserts Congress Balks His SecondTerm Goals | By Russell Baker Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/eisenhower-signs-aid-and-fbi-bills-says-he- will-watch-effects-of.html | EISENHOWER SIGNS AID AND FBI BILLS Says He Will Watch Effects of Foreign Assistance Cut Discrimination Is Cited EISENHOWER SIGNS AID AND FBI BILLS | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archiv es/fete-on-sept-30-for-czarist-unit-corps-des- pages-members-will-hold.html | FETE ON SEPT 30 FOR CZARIST UNIT Corps des Pages Members Will Hold Dinner Dance at the Ambassador | Will Weissberg | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/finnish-chief-visits-denmark.html | Finnish Chief Visits Denmark | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/food-diats-cuisine-the-late-chef-of-ritzcarlton-hotel-said-us.html | Food Diats Cuisine The Late Chef of RitzCarlton Hotel Said US Provided Best Ingredients Most Popular Dishes | By Jane Nickerson | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/fordsmith.html | FordSmith | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/four-debutantes-make-their-bows-parties-on-long-island-for-misses.html | FOUR DEBUTANTES MAKE THEIR BOWS Parties on Long Island for Misses Callaway Wilson Hewitt and de Clairville | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/francis-phillips-attorney-at-law-member-of-davis-polk-firm.html | FRANCIS PHILLIPS ATTORNEY AT LAW Member of Davis Polk Firm DiesTrustee of Hudson River Museum Yonkers | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/french-hopeful-in-algeria-fight-optimism-is-expressed-by-military.html | FRENCH HOPEFUL IN ALGERIA FIGHT Optimism Is Expressed by Military Aides but Rebels Keep Up Their Attacks Social Aspects Stressed | By Thomas F Brady Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/gillilandjohnson.html | GillilandJohnson | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/governor-gives-view.html | Governor Gives View | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/governor-on-the-spot-orval-eugene-faubus-a-surprise-candidate.html | Governor on the Spot Orval Eugene Faubus A Surprise Candidate | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/gray-denies-step-to-block-inquiry-odm-chief-tells-senate-unit.html | GRAY DENIES STEP TO BLOCK INQUIRY ODM Chief Tells Senate Unit Reason for Silence on Tax WriteOff Seaton in Hospital Cities Public Charges | By William M Blair Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/gregory-patrick-to-team-on-play-will-bring-houseful-of-love-to.html | GREGORY PATRICK TO TEAM ON PLAY Will Bring Houseful of Love to Stage Next FallIce Capades Opens Tonight | By Louis Calta | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/haiti-voting-opposed-democratic-leader-charges-election-would-be.html | HAITI VOTING OPPOSED Democratic Leader Charges Election Would Be Farce | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/harness-double-returns-97520-ray-star-4920-and-lenna-counsel-8110.html | HARNESS DOUBLE RETURNS 97520 Ray Star 4920 and Lenna Counsel 8110 Score at Roosevelt Raceway | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/hbombs-are-felt-all-over-world-australian-describes-wide-recording.html | HBOMBS ARE FELT ALL OVER WORLD Australian Describes Wide Recording of Shocks Calls Explosions Useful Wants 4 Explosions Many Countries Named | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/helsinki-opera-ballet-to-tour-us-in-1958.html | Helsinki Opera Ballet To Tour US in 1958 | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/herman-rodewald-of-engineering-firm.html | HERMAN RODEWALD OF ENGINEERING FIRM | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/holden-to-revive-production-unit-star-will-reactivate-toluca-films.html | HOLDEN TO REVIVE PRODUCTION UNIT Star Will Reactivate Toluca Films With Two Stories Wilde to Do Maracaibo | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/imaginary-cases-in-ghana.html | Imaginary Cases in Ghana | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/indian-rebels-urged-to-desist.html | Indian Rebels Urged to Desist | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/indonesian-is-accused-aide-of-army-chief-said-to-have-embezzled.html | INDONESIAN IS ACCUSED Aide of Army Chief Said to Have Embezzled 800000 | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/industry-to-share-tokyos-atom-task.html | INDUSTRY TO SHARE TOKYOS ATOM TASK | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/jakarta-bars-love-song-like-malayas-anthem.html | Jakarta Bars Love Song Like Malayas Anthem | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/japanese-trade-austerity-plan-raises-exports-above-imports-seasonal.html | Japanese Trade Austerity Plan Raises Exports Above Imports Seasonal Dip Cited | By Foster Hailey Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/jersey-limits-car-fund-new-yorkers-not-eligible-for-accident.html | JERSEY LIMITS CAR FUND New Yorkers Not Eligible for Accident Indemnity | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/joan-martha-mack-engaged.html | Joan Martha Mack Engaged | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/job-drive-opened-by-urban-league-1000000-campaign-set-to-get-equal.html | JOB DRIVE OPENED BY URBAN LEAGUE 1000000 Campaign Set to Get Equal Opportunity for AllChallenge Cited | By Damon Stetson Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/js-service-back-at-federal-post-returns-to-state-department-desk.html | JS SERVICE BACK AT FEDERAL POST Returns to State Department Desk After 6Year Fight Against Risk Ouster Trouble Began in 1945 Assigned to Survey | By Dana Adams Schmidt Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/katherine-l-lyon-engaged-to-marry.html | KATHERINE L LYON ENGAGED TO MARRY | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/knowland-begins-california-tour-70-meetings-in-40-days-set-as.html | KNOWLAND BEGINS CALIFORNIA TOUR 70 Meetings in 40 Days Set as StarterSenator Still Silent on Governor Race | By Lawrence E Davies Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/last-honors-paid-suhr-20000-attend-public-service-in-west-berlin.html | LAST HONORS PAID SUHR 20000 Attend Public Service in West Berlin Square | Special to THE NEW YORK TIMES | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/leslie-morris-unveils-her-fashions-for-fall.html | Leslie Morris Unveils Her Fashions for Fall | By Phyllis Lee Levin | RE0000253454 | 1985-07-01 | B00000668193 |

| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/letters-to-the-times-housing-centers-described-provision-for.html | Letters to The Times Housing Centers Described Provision for Community Facilities Reported in City Developments | PHILIP J CRUISE New York Aug 30 1957 | RE0000253454 | 1985-07-01 | B00000668193 |
|---|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/libby-to-get-science-medal.html | Libby to Get Science Medal | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/little-rock-told-to-integrate-now-despite-militia-us-judge-issues.html | LITTLE ROCK TOLD TO INTEGRATE NOW DESPITE MILITIA US Judge Issues Order Negroes Stay Away From School Ringed by Troops Integration Opposed Militia on Grounds LITTLE ROCK TOLD TO INTEGRATE NOW Convoy Roars to Scene | By Benjamin Fine Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/lobotomy-scored-in-schizophrenia-british-psychiatrist-tells-of.html | LOBOTOMY SCORED IN SCHIZOPHRENIA British Psychiatrist Tells of 15Year Tests in Which It Showed No Advantage Used as a Last Resort | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/major-building-boom-in-athens-bringing-new-look-to-the-ancient.html | Major Building Boom in Athens Bringing New Look to the Ancient Greek Capital | By Ac Sedgwick Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/marty-furgol-victor-at-golf-illinois-pro-gets-67-on-rye-links.html | Marty Furgol Victor at Golf ILLINOIS PRO GETS 67 ON RYE LINKS Furgol Card 5 Under Par in Benefit EventWampler and McDonnell Win | By Gordon S White Jr Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/merger-of-unions-put-off-in-illinois.html | MERGER OF UNIONS PUT OFF IN ILLINOIS | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/migrant-gets-hearing-state-labor-agency-invites-him-to-detail-any.html | MIGRANT GETS HEARING State Labor Agency Invites Him to Detail Any Charges | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/miss-chadwick-fails-in-swim.html | Miss Chadwick Fails in Swim | Dispatch of The Times London | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/miss-joan-ryder-bay-state-bride-married-to-albert-arthur-tilney.html | MISS JOAN RYDER BAY STATE BRIDE Married to Albert Arthur Tilney Wickersham in Woods Hole Church St LiferSisholz | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/mrs-luce-hostess-of-new-tv-series-exenvoy-to-appear-on-the-diplomat.html | MRS LUCE HOSTESS OF NEW TV SERIES ExEnvoy to Appear on The Diplomat About Foreign ServiceKraft Play Off | By Val Adams | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-film-is-piped-into-homes-as-paytv-opens-on-oklahoma-pajama-game.html | New Film Is Piped Into Homes As PayTV Opens on Oklahoma Pajama Game Is Shown in Bartlesville to Subscribers Paying 950 a Month Viewers Said to Hail the Operation No Installation Charge | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-regime-in-malaya-offers-red-terrorists-final-amnesty-jungle.html | New Regime in Malaya Offers Red Terrorists Final Amnesty Jungle Fighters Are Given Opportunity to Surrender by Dec 31 When Police Action Will Be Pressed | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-un-censure-of-soviet-sought-us-asks-most-delegations-for.html | NEW UN CENSURE OF SOVIET SOUGHT US Asks Most Delegations for Further Efforts to Solve Hungarian Issue Deportations Denounced NEW UN CENSURE OF SOVIET SOUGHT | By Lindesay Parrott Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/news-of-motor-car-sports-activities-rivals-in-business-allies-at.html | News of Motor Car Sports Activities Rivals in Business Allies at Track Sardi Wins First Race Rally Starts Sept 12 | By Frank M Blunk | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/nofix-traffic-court-opens-in-philadelphia.html | NoFix Traffic Court Opens in Philadelphia | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/nominee-to-take-tva-recess-post-jones-controversial-choice-changes.html | NOMINEE TO TAKE TVA RECESS POST Jones Controversial Choice Changes Mind After Talk With the President Vacancy Created by Death | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/north-shore-church-to-benefit-by-fair.html | NORTH SHORE CHURCH TO BENEFIT BY FAIR | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/ohio-aide-will-wed-miss-diana-j-harris.html | OHIO AIDE WILL WED MISS DIANA J HARRIS | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/peiping-charges-provincial-plot-accuses-a-rightist-leader-of-trying.html | PEIPING CHARGES PROVINCIAL PLOT Accuses a Rightist Leader of Trying to Establish a State in Fukien 10 of 16 Arrested Tied to Taiwan Plans | By Tillman Durdin Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/peiping-names-us-graduate.html | Peiping Names US Graduate | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/pentagon-trims-missile-expenses-despite-russians-orders-to.html | PENTAGON TRIMS MISSILE EXPENSES DESPITE RUSSIANS Orders to Economize Given Before Soviet Test Claim Priority Is Unaffected PRESIDENT IS SKEPTICAL Says There Is Long Distance Between One Trial Firing and Operational Weapon US Had Data Earlier PENTAGON TRIMS MISSILE EXPENSES Finds a Peril Point Notes What It Did Not Say Overtime to Be Reduced | By John W Finney Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/phils-fernandez-triples-in-12th-and-scores-to-trip-brooks-32.html | Phils Fernandez Triples in 12th And Scores to Trip Brooks 32 Andersons Homer in Ninth Erases 20 Dodger Lead in Jersey City Contest | By Roscoe McGowen Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/physicist-to-get-award-of-west-points-alumni.html | Physicist to Get Award Of West Points Alumni | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/poles-seek-curb-on-free-industry-communist-regime-worried-over-the.html | POLES SEEK CURB ON FREE INDUSTRY Communist Regime Worried Over the Rapid Growth of Private Enterprise | By John MacCormac Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/polo-grounders-win-in-12th-6-to-5-giants-tie-score-in-9th-on-thomas.html | POLO GROUNDERS WIN IN 12TH 6 TO 5 Giants Tie Score in 9th on Thomas Homer and Beat Bucs on Jablonski Fly Thomas Adds to Confusion Law Hit by Pitched Ball Spanish Snipe Scores | By Joseph M Sheehan | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/president-doubts-accord.html | President Doubts Accord | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/president-terms-budget-cut-small-puts-congressional-savings-at.html | PRESIDENT TERMS BUDGET CUT SMALL Puts Congressional Savings at About a BillionCalls Higher Claims Political Urges Selective Buying PRESIDENT TERMS BUDGET CUT SMALL Disappointed by Aid Slash | By Edwin L Dale Jr Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/princeton-appoints-17-guest-professors.html | PRINCETON APPOINTS 17 GUEST PROFESSORS | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/quiet-please-house-for-sale.html | Quiet Please House for Sale | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/red-school-bill-v-kerala-state-in-south-india-plans-tighter.html | RED SCHOOL BILL V Kerala State in South India Plans Tighter Controls | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/reuther-assures-british-unionists-americans-are-determined-to-oust.html | REUTHER ASSURES BRITISH UNIONISTS Americans Are Determined to Oust Racketeers He Declares at Blackpool Reuther Warmly Applauded The Nature of Freedom | By Thomas P Ronan Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/rotestants-open-unity-conference-meeting-at-oberlin-is-urged-to.html | ROTESTANTS OPEN UNITY CONFERENCE Meeting at Oberlin Is Urged to Debate Differences 39 Groups Represented 200 Observe Conference | By George Dugan Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/ruane-an-apprentice-rides-in-2-firstplace-dead-heats-at-belmont.html | Ruane an Apprentice Rides in 2 FirstPlace Dead Heats at Belmont Park HIS FAST FINISHES MARK BOTH RACES Ruanes Lucky Fifteen Ties Hastego in Feature Event Latch Catches Wendasy Race Timed in 111 Short Race Long Margin | By Joseph C Nichols | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/scientists-study-heredity-change-world-biologists-get-report-on.html | SCIENTISTS STUDY HEREDITY CHANGE World Biologists Get Report on Chemical Alteration of Duck Characteristics Bacteria Work Cited | By John Hillaby Special To The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/second-canadian-insurance-company-quits-ceylon-on-nationalization.html | Second Canadian Insurance Company Quits Ceylon on Nationalization Threat | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/skowron-excels-in-2to0-victory-hits-homer-and-bats-in-run-on.html | SKOWRON EXCELS IN 2TO0 VICTORY Hits Homer and Bats In Run on SingleMaglie Hurls in Relief in Ninth Mantle Goes Hitless Busby Thrown Out Maglie Furnishes Surprise | By John Drebinger Special To The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/son-to-mrs-asa-phillips-jr.html | Son to Mrs Asa Phillips Jr | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/south-african-tribe-names-a-porter-chief.html | South African Tribe Names a Porter Chief | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/soviet-aids-turkey-russians-agree-to-construct-caustic-soda-plant.html | SOVIET AIDS TURKEY Russians Agree to Construct Caustic Soda Plant | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/soviet-repeats-charge-says-second-warship-was-harassed-off-denmark.html | SOVIET REPEATS CHARGE Says Second Warship Was Harassed Off Denmark | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/soviet-stresses-policing-of-arts-party-members-hop-to-task-after.html | SOVIET STRESSES POLICING OF ARTS Party Members Hop to Task After Khrushchev Warns of Extremist Forms | By Max Frankel Special To The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sports-of-the-times-a-remarkable-effort-change-of-direction-he.html | Sports of The Times A Remarkable Effort Change of Direction He Didnt Mean It High Ambition | By Arthur Daley | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/stocks-are-dull-on-london-board-government-funds-decline-on-news-of.html | STOCKS ARE DULL ON LONDON BOARD Government Funds Decline on News of the Drop in Gold Dollar Reserves | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/syrian-group-ends-moscow-aid-talks.html | SYRIAN GROUP ENDS MOSCOW AID TALKS | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/talks-in-paris-hit-snag-parley-seeks-to-set-status-of-europeans-in.html | TALKS IN PARIS HIT SNAG Parley Seeks to Set Status of Europeans in Morocco | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/text-of-us-judges-integration-order.html | Text of US Judges Integration Order | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/thomas-maginnis-a-lawyer-here-68-attorney-for-panama-canal-co.html | THOMAS MAGINNIS A LAWYER HERE 68 Attorney for Panama Canal Co DiesFormer Utah Democratic Leader | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/threat-by-moses-is-defied-upstate-officials-in-niagara-area-wont.html | THREAT BY MOSES IS DEFIED UPSTATE Officials in Niagara Area Wont Withdraw Request for FPC Hearings | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/un-unit-gets-malaya-bid.html | UN Unit Gets Malaya Bid | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-draft-resolution-on-hungary-issue.html | US Draft Resolution on Hungary Issue | Special to The New York TimesThe New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-exhibits-sun-power-at-greek-trade-fair-us-is-exhibiting-the-suns.html | US Exhibits Sun Power at Greek Trade Fair US IS EXHIBITING THE SUNS POWER Big Heat Collector | The New York TimesSpecial to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-post-for-indian-goes-to-blackfoot.html | US POST FOR INDIAN GOES TO BLACKFOOT | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-to-ease-way-for-red-visitors-fingerprint-rule-expected-to-end.html | US TO EASE WAY FOR RED VISITORS Fingerprint Rule Expected to End Soon Spurring EastWest Exchange Soviet to Attend Parley | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-urged-to-adopt-a-proarab-policy.html | US URGED TO ADOPT A PROARAB POLICY | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/washington-studies-little-rock-dispute-washington-eyes-little-rock.html | Washington Studies Little Rock Dispute WASHINGTON EYES LITTLE ROCK CRISIS | By Anthony Lewis Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/weather-defers-nehru-trip.html | Weather Defers Nehru Trip | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/welfare-aide-asks-funds-be-released.html | WELFARE AIDE ASKS FUNDS BE RELEASED | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/west-berliners-seek-new-leader-death-of-suhr-leaves-city-without.html | WEST BERLINERS SEEK NEW LEADER Death of Suhr Leaves City Without Outstanding Man for Governing Mayor | By Harry Gilroy Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/westchester-hit-by-lashing-rains-trees-toppled-power-lines-knocked.html | WESTCHESTER HIT BY LASHING RAINS Trees Toppled Power Lines Knocked Out Houses Set Afire by Storm HOLIDAY ROAD TOLL 445 Deaths Exceed Prediction MayAugust Period Was Citys Driest Since 1826 7 Dead in the City | By Peter Kihss | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wood-field-and-stream-situation-in-vermont-all-those-decoys-and-not.html | Wood Field and Stream Situation in Vermont All Those Decoys and Not a Duck to Shoot At | By Michael Strauss Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/woodruffhomrighausen.html | WoodruffHomrighausen | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/work-camp-boys-find-new-lives-officials-at-north-pharsalia-say.html | WORK CAMP BOYS FIND NEW LIVES Officials at North Pharsalia Say Inmates Earn Weight in Conservation Jobs Boys Act Naturally | By Emma Harrison Special To the New York Timesthe New York Times | RE0000253454 | 1985-07-01 | B00000668193 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wyszynski-appeals-for-liberty.html | Wyszynski Appeals for Liberty | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/yonkers-adds-100-teachers.html | Yonkers Adds 100 Teachers | Special to The New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/zorin-parries-wests-challenge-for-precise-reply-to-arms-plan-zorin.html | Zorin Parries Wests Challenge For Precise Reply to Arms Plan ZORIN POSTPONES ARMS PLAN REPLY Clarification Is Sought | By Leonard Ingalls Special To the New York Times | RE0000253454 | 1985-07-01 | B00000668193 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/1456-scouts-back-from-europe-trip-jamboree-veterans-display.html | 1456 SCOUTS BACK FROM EUROPE TRIP Jamboree Veterans Display Souvenirs and Optimism About World Peace | By Jacques Nevard | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/180-jesuits-will-meet-in-rome-in-general-congregation-today-society.html | 180 Jesuits Will Meet in Rome In General Congregation Today Society Formed by 7 Penniless Students in 1534 Now Has 30000 Members Including More Than 6000 in US St Ignatius a Founder No Jesuit Ever Named Pope | By Arnaldo Cortesi Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/3-hurt-as-boat-burns-48foot-craft-explodes-off-sands-point-yacht.html | 3 HURT AS BOAT BURNS 48Foot Craft Explodes Off Sands Point Yacht Club | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/49-grants-aid-study-of-rehabilitation.html | 49 GRANTS AID STUDY OF REHABILITATION | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/6-dio-locals-face-teamster-inquiry-investigation-is-begun-amid.html | 6 DIO LOCALS FACE TEAMSTER INQUIRY Investigation Is Begun Amid Indications Units Are Near End of Stormy Existence Locals Long Under Attack Other Recommendations Due | By Ah Raskin | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/advertising-grant-revamps-administration-by-carl-spielvogel.html | Advertising Grant Revamps Administration By CARL SPIELVOGEL Assistant to President Westinghouse Plans American Export Color TV TieIn Accounts People Addenda | Merrill Chase | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/african-mentality-held-not-deficient.html | AFRICAN MENTALITY HELD NOT DEFICIENT | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/ailing-us-star-routed-in-3-sets-savitt-virus-victim-meets.html | AILING US STAR ROUTED IN 3 SETS Savitt Virus Victim Meets UpsetAyala Davidson Seixas and Flam Gain Jerseys Result Reversed Crowd Cheers Ayala THE SUMMARIES | By Allison Danzigthe New York Times BY EDWARD HAUSNER | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/along-local-fairways-golf-instructor-contends-women-are-more-adept.html | Along Local Fairways Golf Instructor Contends Women Are More Adept Than Men as Pupils A TeenAge Winner Walker Cup Group on Visit A Winner and Loser On the Tournament List | By Lincoln A Werden | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/americans-back-in-peiping.html | Americans Back in Peiping | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/angeline-lockwood-is-married-upstate.html | ANGELINE LOCKWOOD IS MARRIED UPSTATE | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/announcers-protest-7-in-cincinnati-charge-they-were-ousted-after.html | ANNOUNCERS PROTEST 7 in Cincinnati Charge They Were Ousted After Strike | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/arkansas-troops-bar-negro-pupils-governor-defiant-faubus-wires.html | ARKANSAS TROOPS BAR NEGRO PUPILS GOVERNOR DEFIANT Faubus Wires Eisenhower He Will Not Cooperate With US Agents in Little Rock DECRIES INTERFERENCE Mayor Scores Use of Militia Without His Request400 Near School Boo Youths Unwarranted Interference Sees Tension Created ARKANSAS TROOPS BAR NEGRO PUPILS Here They Come | By Benjamin Fine Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/article-3-no-title-son-of-noted-publisher-sold-world-to.html | Article 3  No Title Son of Noted Publisher Sold World to ScrippsHoward Managed Papers Here Youngest of 3 Sons Voting Trust Set Up Married in Paris | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/atests-of-earth-opposed-by-soviet-delegation-at-parley-rejects.html | ATESTS OF EARTH OPPOSED BY SOVIET Delegation at Parley Rejects Australians Plan to Use Up to 4 Bombs for Study Downward Force Needed Water Tied to Weather | By Walter Sullivan Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/ball-sept-28-aids-li-palsy-group-garden-city-fete-will-help.html | BALL SEPT 28 AIDS LI PALSY GROUP Garden City Fete Will Help Diagnostic and Treatment Center at Roosevelt | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/baron-maurice-de-rothschild-dies-at-76-banker-was-art-collector-and.html | Baron Maurice de Rothschild Dies at 76 Banker Was Art Collector and Horseman | The New York Times Studio 1934 | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/batista-pledges-june-elections-nothing-will-prevent-them-he-says-on.html | BATISTA PLEDGES JUNE ELECTIONS Nothing Will Prevent Them He Says on Anniversary Havana Blasts Go On Says Castro Is a Red Own Bomb Kills Girl | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/beame-plea-irks-city-transit-head-patterson-contends-capital.html | BEAME PLEA IRKS CITY TRANSIT HEAD Patterson Contends Capital Outlays Cannot Be Spread as Budget Chief Urges CRASH INQUIRY GOES ON Tests Said to Show Signals and Brakes Were Working in Pelham Bay Accident The Authoritys Program Subway Crash Discussed | By Stanley Levey | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/big-narcotic-ring-smashed-by-us-62-indicted-here-real-chiefs.html | BIG NARCOTIC RING SMASHED BY US 62 INDICTED HERE Real Chiefs Reported Named for the First TimeThree ExCustoms Men Cited 12 ARRAIGNED IN CITY Nig Rosen Gaming Figure Is Described as Head of 18000000 Racket Gambler Called Leader Queried by Senate Big Narcotics Ring Is Smashed by US 30 Overt Acts Charged | By Edward Ranzal | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/books-of-the-times-the-beat-bear-stigmata-those-who-burn-burn.html | Books Of The Times The Beat Bear Stigmata Those Who Burn Burn Burn | By Gilbert Millstein | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/british-unionists-boo-red-speaker-labor-official-at-national-parley.html | BRITISH UNIONISTS BOO RED SPEAKER Labor Official at National Parley Tried to Defend Soviet Acts in Hungary Lying Libel Charged | By Thomas P Ronan Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brooklyn-school-depicted-abroad-vienna-fair-to-have-model-of-banjo.html | BROOKLYN SCHOOL DEPICTED ABROAD Vienna Fair to Have Model of Banjo Building Cited for Outstanding Design | By Leonard Buder | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brooklyn-scores-7-runs-in-8th-and-registers-12to3-triumph-hodges.html | Brooklyn Scores 7 Runs in 8th And Registers 12to3 Triumph Hodges 3Run Homer Helps Dodgers Rout Phillies Newcombe Is Victor Hodges Belts No 25 Alston Applies Brakes | By Roscoe McGowen Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brownings-vayu-first-in-sailing-beats-seymours-mutiny-by-foredeck.html | BROWNINGS VAYU FIRST IN SAILING Beats Seymours Mutiny by Foredeck in Manhasset Bay Race Week Event Stardust Among Victors Bartons Are Successful ORDER OF THE FINISHES | By John Rendel Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/business-loans-off-210000000-new-york-city-accounts-for-most-of-the.html | BUSINESS LOANS OFF 210000000 New York City Accounts for Most of the Decrease in Week to Aug 28 | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/byron-e-calhoun-hotel-president-dies-headed-international-chain-of.html | Byron E Calhoun Hotel President Dies Headed International Chain of Airline | Special to The New York TimesFabian Bachrach | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/chemical-blocks-in-learning-cited-ucla-psychologist-finds-brain.html | CHEMICAL BLOCKS IN LEARNING CITED UCLA Psychologist Finds Brain Injections Change Acquired Responses | By Emma Harrison | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/child-to-the-arthur-s-lanes.html | Child to the Arthur S Lanes | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/churchmen-score-partisan-unity-protestant-groups-asked-not-to-base.html | CHURCHMEN SCORE PARTISAN UNITY Protestant Groups Asked Not to Base Joint Action on AntiCatholicism Prepared by 20 Churchmen | By George Dugan Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/columbia-holds-first-scrimmage-offense-stressed-in-lions.html | COLUMBIA HOLDS FIRST SCRIMMAGE Offense Stressed in Lions DrillFramke Is Lost to Harvard Football Team | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/condition-of-reserve-member-banks-in-94-cities-aug-28-1957.html | Condition of Reserve Member Banks in 94 Cities Aug 28 1957 | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/congress-saving-put-at-3-billion-budget-bureau-study-lists-cuts-of.html | CONGRESS SAVING PUT AT 3 BILLION Budget Bureau Study Lists Cuts of 2 Billion More Than President Noted CONGRESS SAVING PUT AT 3 BILLION | By Edwin L Dale Jr Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/czech-trade-group-in-turkey.html | Czech Trade Group in Turkey | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/derosakunsaw-gain-golf-medal-passaic-county-teams-67-leads-16.html | DEROSAKUNSAW GAIN GOLF MEDAL Passaic County Teams 67 Leads 16 Qualifying Duos in Jersey FourBall | Special to The New York TimesThe New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/dr-robert-cleland-historian-on-coast.html | DR ROBERT CLELAND HISTORIAN ON COAST | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/eisenhower-hails-americas-accord-lauds-buenos-aires-parley-on.html | EISENHOWER HAILS AMERICAS ACCORD Lauds Buenos Aires Parley on TradeUruguayan Belittles Its Results Uruguayan Belittles Talks | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/eisenhowers-hailed-in-newport-as-they-start-vacation-president.html | Eisenhowers Hailed in Newport as They Start Vacation PRESIDENT STARTS SEASIDE VACATION President Gets a Laugh | By Wh Lawrence Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/empire-state-club-in-leaseback-deal.html | EMPIRE STATE CLUB IN LEASEBACK DEAL | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/end-of-arms-talk-appears-at-hand-zorin-again-evades-precise-stand.html | END OF ARMS TALK APPEARS AT HAND Zorin Again Evades Precise Stand on Wests Program Shift to UN Hinted END OF ARMS TALK APPEARS AT HAND Precise Replies Sought State Department Hope Wanes Hagerty Rejects Proposal | By Leonard Ingalls Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/engineers-help-sought.html | Engineers Help Sought | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/ensign-marries-suzanne-puschel-david-joseph-meskell-jr-of-the-coast.html | ENSIGN MARRIES SUZANNE PUSCHEL David Joseph Meskell Jr of the Coast Guard Weds 54 Greenwich Debutante | Special to The New York TimesIngJohn | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/federal-payroll-at-record-level-mark-also-set-by-number-of-employes.html | FEDERAL PAYROLL AT RECORD LEVEL Mark Also Set by Number of Employes of Executive Branch in 56 Fiscal Year Traces Rise From 1954 | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/fraud-inquiry-renewed-essex-jury-told-to-continue-insurance.html | FRAUD INQUIRY RENEWED Essex Jury Told to Continue Insurance Investigation | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/french-price-control-foes-demand-assembly-session-algerian-policy.html | French Price Control Foes Demand Assembly Session Algerian Policy Opposed FRENCH PROPOSE CHAMBER SESSION Further Devaluation Feared | By Harold Callender Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/french-said-to-sell-tanks-to-lebanese.html | FRENCH SAID TO SELL TANKS TO LEBANESE | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/friend-20-victor-over-mcormick-giants-tired-after-early-flight.html | FRIEND 20 VICTOR OVER MCORMICK Giants Tired After Early Flight Blanked as Groat Hits Double and Single Worthington Is Airsick Freese Suffers Thigh Cramp | By Louis Effrat Special to the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/government-sues-vessel-over-fire.html | GOVERNMENT SUES VESSEL OVER FIRE | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/harriman-backs-migrant-inquiry-he-also-endorses-5-other-measures-to.html | HARRIMAN BACKS MIGRANT INQUIRY He Also Endorses 5 Other Measures to Correct Any Faults at Labor Camps Other Plans Backed Aid Proposal Questioned | By Warren Weaver Jr Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/henderson-asserts-syria-jeopardizes-free-world-us-expert-back-from.html | Henderson Asserts Syria Jeopardizes Free World US Expert Back From Mideast Sees Threat in ProSoviet ShiftMoscow Again Asks Renunciation of Force | By Dana Adams Schmidt Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/homer-by-daley-decides-75-test-red-sox-star-connects-for-two-runs.html | HOMER BY DALEY DECIDES 75 TEST Red Sox Star Connects for Two Runs in 11th After Driving In Two in 9th Brewer Pounded Early Mantle Fails in Pinch Mantle Loses Ground | By Joseph M Sheehan | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/honduran-takes-un-post.html | Honduran Takes UN Post | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/hot-cargo-gets-oneway-sea-trip-65foot-vessel-is-kept-busy-dumping.html | HOT CARGO GETS ONEWAY SEA TRIP 65Foot Vessel Is Kept Busy Dumping Radioactive Waste in Ocean | By Gene Smith | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/industrial-orders-rose-by-1-in-july-as-backlogs-fell-new-orders-up.html | Industrial Orders Rose by 1 in July As Backlogs Fell New Orders Up 1 INDUSTRY RAISED ORDERS 1 IN JULY | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/iranian-oil-line-to-cross-turkey.html | Iranian Oil Line to Cross Turkey | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/israel-denies-boycott-but-zionists-plan-campaign-to-expose-arab.html | ISRAEL DENIES BOYCOTT But Zionists Plan Campaign to Expose Arab Tactics | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/israelis-to-meet-dulles-on-syria-results-of-recent-usarab-parleys.html | ISRAELIS TO MEET DULLES ON SYRIA Results of Recent USArab Parleys Are Expected to Be Reviewed | By Seth S King Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/issues-of-britain-rally-in-london-early-losses-are-wiped-out.html | ISSUES OF BRITAIN RALLY IN LONDON Early Losses Are Wiped Out Industrials Advance Mostly in Pennies | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/jack-plans-talks-on-village-road-washington-square-project-called.html | JACK PLANS TALKS ON VILLAGE ROAD Washington Square Project Called UndecidedEarly Decision Is Expected Apartment Project Begun | By Charles Grutzner | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/jersey-boy-18-gets-life-in-girls-killing.html | JERSEY BOY 18 GETS LIFE IN GIRLS KILLING | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/jersey-jurist-honored-governor-attends-tribute-to-late-justice.html | JERSEY JURIST HONORED Governor Attends Tribute to Late Justice Vanderbilt | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/june-havoc-gets-one-foot-in-door-star-cast-in-comedydrama-by.html | JUNE HAVOC GETS ONE FOOT IN DOOR Star Cast in ComedyDrama by BernsLerner Loewe and Hart Are Wanted Downtown Opening Tonight | By Sam Zolotow | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/knowland-chides-knight-as-leader-senator-on-tour-asserts-governor.html | KNOWLAND CHIDES KNIGHT AS LEADER Senator on Tour Asserts Governor Uses OnAgain OffAgain Approach | By Lawrence E Davies Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/letters-to-the-times-soviet-encroachments-crisis-in-syria-seen-as.html | Letters to The Times Soviet Encroachments Crisis in Syria Seen as Consequence of France Being Forced Out | CLIFFORD REEVES Jr | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/li-man-indicted-in-3-slayings.html | LI Man Indicted in 3 Slayings | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/manhattan-hotel-to-emerge-soon-from-shell-of-the-old-lincoln-new.html | Manhattan Hotel to Emerge Soon From Shell of the Old Lincoln New Yorks First New Hotel in 26 Years Is Nearly Ready to Open on 8th Avenue | By Philip Benjaminthe New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/maxwell-victor-on-66-texan-wins-by-2-shots-from-hill-in-stamford.html | MAXWELL VICTOR ON 66 Texan Wins by 2 Shots From Hill in Stamford Tourney | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/meeting-of-loews-now-set-for-oct-15.html | MEETING OF LOEWS NOW SET FOR OCT 15 | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/met-signs-bing-for-5-years-more-opera-says-managers-skill-will-be.html | MET SIGNS BING FOR 5 YEARS MORE Opera Says Managers Skill Will Be of Great Help in Move to Lincoln Square Will Stay at Least to 1962 Headed Opera in Europe | By John Briggs | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/miss-ann-peck-presented-in-litchfield-at-dinner-dance-given-by.html | Miss Ann Peck Presented in Litchfield At Dinner Dance Given by Grandparents | Special to The New York TimesJay Te Winburn | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/miss-delamater-feted-honored-at-fairfield-dance-given-by.html | MISS DELAMATER FETED Honored at Fairfield Dance Given by Grandmother | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/more-help-urged-for-poor-nations-british-scientist-suggests-west.html | MORE HELP URGED FOR POOR NATIONS British Scientist Suggests West Provide 28 Billion a Year for Development Contrast in Wealth Noted European Progress Cited | By John Hillaby Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/moses-calls-off-start-at-niagara-cancels-ground-breaking-as.html | MOSES CALLS OFF START AT NIAGARA Cancels Ground Breaking as Objectors to Building Plans Remain Firm Dispute Over Building | By Leo Egan | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mrs-carlins-84-best-fenway-golfer-triumphs-as-benefit-raises-17600.html | MRS CARLINS 84 BEST Fenway Golfer Triumphs as Benefit Raises 17600 | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mrs-coudert-jr-has-child.html | Mrs Coudert Jr Has Child | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mrs-freeman-victor-inwood-golfer-cards-78-for-low-gross-at-sands.html | MRS FREEMAN VICTOR Inwood Golfer Cards 78 for Low Gross at Sands Point | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/museum-installing-huge-screen-from-medieval-spanish-church.html | Museum Installing Huge Screen From Medieval Spanish Church | By Sanka Knox | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/naming-of-un-head-put-off-by-council.html | NAMING OF UN HEAD PUT OFF BY COUNCIL | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/nlrb-newark-chief-sworn.html | NLRB Newark Chief Sworn | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/norristown-bars-city-status.html | Norristown Bars City Status | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/paris-schedules-algerian-debate-parliament-to-be-convened-at-end.html | PARIS SCHEDULES ALGERIAN DEBATE Parliament to Be Convened at End of Month to Weigh Administration Shift French Relying on US Rebels Attack in Oran Area | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/philharmonic-pact-deadlocked-on-wages-and-length-of-season.html | Philharmonic Pact Deadlocked On Wages and Length of Season | By Harold C Schonberg | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/philip-pratt-weds-mrs-cynthia-amory.html | PHILIP PRATT WEDS MRS CYNTHIA AMORY | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/plotter-outruns-favored-searching-at-belmont-anderson-mount-scores.html | Plotter Outruns Favored Searching at Belmont ANDERSON MOUNT SCORES BY A HEAD Plotter Holds Off Surge by Searching in Vagrancy Nasrina Runs Third Anderson Works Hard Inquiry Follows First Race | By Joseph C Nichols | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/police-school-unfit-kennedy-tells-city-police-head-asks-for-new.html | Police School Unfit Kennedy Tells City POLICE HEAD ASKS FOR NEW ACADEMY Tells of Schools Abroad | By Charles G Bennett | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/prescription-for-aging-rapidly-document-business-born-by-accident.html | Prescription for Aging Rapidly Document Business Born by Accident in Drug Store ACCIDENTAL FIND AGES DOCUMENTS | By William M Freeman | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/pure-gold-classic-cut-of-sweater-sweater-is-start.html | Pure Gold Classic Cut Of Sweater Sweater Is Start | By Geraldine Sheehan | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/rail-loan-device-won-by-airlines-new-law-permits-them-to-sell.html | RAIL LOAN DEVICE WON BY AIRLINES New Law Permits Them to Sell Equipment Trust Notes on Planes | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/scarsdale-to-get-5000person-pool-westchester-unit-approves.html | SCARSDALE TO GET 5000PERSON POOL Westchester Unit Approves OlympicSize Facility at Cost of 1295000 | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/senator-clark-to-take-stump.html | Senator Clark to Take Stump | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/shredded-wheat-now-infiltrates-the-two-other-meals-recipes-include.html | Shredded Wheat Now Infiltrates the Two Other Meals Recipes Include One With Ice Cream for Children | By Jane Nickerson | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/slick-ice-capades-of-58.html | Slick Ice Capades of 58 | By Louis Calta | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/soldiers-and-jeering-whites-greet-negro-students-school-integration.html | Soldiers and Jeering Whites Greet Negro Students School Integration Begins in Charlotte With NearRioting NEARRIOT GREETS CHARLOTTE PUPILS Crowd Hoots and Screams Bedlam Follows Exit | By Clarence Dean Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sophie-clings-to-waistline-in-fall-show.html | Sophie Clings to Waistline in Fall Show | By Phyllis Lee Levin | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/south-assailed-over-bias-stand-elected-trustees-of-urban-league.html | SOUTH ASSAILED OVER BIAS STAND Elected Trustees of Urban League | By Damon Stetson Special to the New York Timesfabian Bachrach | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/southeast-asia-group-seats-thai-as-secretary.html | Southeast Asia Group Seats Thai as Secretary | PanAsia | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/soviet-airliner-lands-in-jersey-first-civilian-flight-from-russia.html | Soviet Airliner Lands in Jersey First Civilian Flight From Russia Russian Plane Brings Members of Delegation to UN | By Richard Witkin Special To the New York Timesthe New York Timesthe New York Times BY LARRY MORRIS | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/soviet-said-to-use-nazi-rocket-plan-german-physicist-reports.html | SOVIET SAID TO USE NAZI ROCKET PLAN German Physicist Reports Missile Was Described in 1942 Paper He Wrote | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sports-of-the-times-custers-last-stand.html | Sports of The Times Custers Last Stand | By Arthur Daley | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/susan-pund-honored-parents-give-supper-dance-for-debutante-in.html | SUSAN PUND HONORED Parents Give Supper Dance for Debutante in Darien | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/teachers-strike-in-pawtucket-ri-third-wage-clash-in-6-years-delays.html | TEACHERS STRIKE IN PAWTUCKET RI Third Wage Clash in 6 Years Delays School Opening City Seeks Injunction | By John H Fenton Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/teachers-tour-exhibit-yonkers-educators-and-1500-attend-industry.html | TEACHERS TOUR EXHIBIT Yonkers Educators and 1500 Attend Industry Show | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/testimony-in-trial-of-magazine-ends.html | TESTIMONY IN TRIAL OF MAGAZINE ENDS | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/text-of-faubus-wire-to-eisenhower.html | Text of Faubus Wire to Eisenhower | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/text-of-introduction-to-hammarskjolds-annual-report-on-the-work-of.html | Text of Introduction to Hammarskjolds Annual Report on the Work of the UN The Palestine Question | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/time-for-comedy-at-movie-studios-light-features-are-order-of-day-in.html | TIME FOR COMEDY AT MOVIE STUDIOS Light Features Are Order of Day in HollywoodNew Role for Audie Murphy | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/troopers-guard-kentucky-school-uproar-at-sturgis-abates-as-18th.html | TROOPERS GUARD KENTUCKY SCHOOL Uproar at Sturgis Abates as 18th Negro Enrolls No Clinton Disorders Calm Prevails at Clinton West Virginia Quiet | By Wayne Phillips Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/turks-to-advance-vote-cabinet-favors-elections-in-october-not-next.html | TURKS TO ADVANCE VOTE Cabinet Favors Elections in October Not Next Year | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/tv-series-listed-on-mental-ills-educational-group-to-offer-panel.html | TV SERIES LISTED ON MENTAL ILLS Educational Group to Offer Panel Program on WPIX UN Show in 7th Year Report on Hungary | By Val Adams | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/two-make-debuts-at-suburban-fete-misses-mary-livingston-and.html | TWO MAKE DEBUTS AT SUBURBAN FETE Misses Mary Livingston and Patricia Thomas Bow at Club in Cedarhurst | Special to The New York TimesTurlLarkinTurlLarkin | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/un-chief-backs-equal-vote-plan-against-critics-hammarskjold-says.html | UN CHIEF BACKS EQUAL VOTE PLAN AGAINST CRITICS Hammarskjold Says System That Churchill Attacked Is No Defect to World Body Churchills Views Not Cited UN CHIEF BACKS EQUAL VOTE PLAN Double Standard Denied | By Lindesay Parrott Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/uncompromising-judge-ronald-norwood-davies-likes-a-quiet-evening.html | Uncompromising Judge Ronald Norwood Davies Likes a Quiet Evening | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/us-opens-inquiry-in-arkansas-case-action-follows-request-by-judge.html | US OPENS INQUIRY IN ARKANSAS CASE Action Follows Request by Judge DaviesPresident Briefed by Brownell President Kept Up to Date US OPENS INQUIRY IN ARKANSAS CASE Action Open to President President Gets Report | By Anthony Lewis Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/us-scrutinizing-arkansas-guard-could-bar-funds-uniforms-and.html | US SCRUTINIZING ARKANSAS GUARD Could Bar Funds Uniforms and Equipment if State Used Militia Improperly No Official Study Yet Neuberger Asks Action | By John W Finney Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/vice-law-reform-urged-in-britain-increased-fines-and-prison-for.html | VICE LAW REFORM URGED IN BRITAIN Increased Fines and Prison for Streetwalkers Asked in Government Report OTHER CHANGES SOUGHT Adult Homosexuality Viewed as Not a Criminal Offense Controversy Likely Question of Law and Morals Numbers on Streets Deplored Peril to Civilization Doubted | By Walter H Waggoner Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/weber-and-heilbroner-names-new-president.html | Weber and Heilbroner Names New President | The New York Times Studio | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/william-b-munro-educator-was-82-author-political-scientist.html | WILLIAM B MUNRO EDUCATOR WAS 82 Author Political Scientist Historian DiesJoined Cal Tech Staff in 29 | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/wood-field-and-stream-that-stuff-about-swift-completion-its.html | Wood Field and Stream That Stuff About Swift Completion Its Sometimes a Bass Canard | By Michael Strauss Special To the New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/worker-curbs-lifted-coalsteel-pool-will-permit-travel-to-accept.html | WORKER CURBS LIFTED CoalSteel Pool Will Permit Travel to Accept Jobs | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/world-health-body-backs-fluoridation-un-unit-favors-treating-water.html | World Health Body Backs Fluoridation UN UNIT FAVORS TREATING WATER Issue Hotly Contested Here | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |
| 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/yugoslav-ends-hanoi-visit.html | Yugoslav Ends Hanoi Visit | Special to The New York Times | RE0000253455 | 1985-07-01 | B00000669427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/2-british-aides-seized-members-of-legations-staff-arrested-in.html | 2 BRITISH AIDES SEIZED Members of Legations Staff Arrested in Budapest | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/2-ind-elevators-open-to-free-use-washington-heights-alpinists-take.html | 2 IND ELEVATORS OPEN TO FREE USE Washington Heights Alpinists Take HeartSubway Lifts Are Free | The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/3-held-in-maryland-as-schools-reopen.html | 3 HELD IN MARYLAND AS SCHOOLS REOPEN | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/3-more-letter-men-quit-harvard-team.html | 3 MORE LETTER MEN QUIT HARVARD TEAM | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/3-nations-heads-hail-convocation-messages-open-dartmouth-talks-on.html | 3 NATIONS HEADS HAIL CONVOCATION Messages Open Dartmouth Talks on Issues of US Canada and Britain | By John H Fenton Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/about-new-york-rabbits-that-knit-and-inebriated-bears-usher-in.html | About New York Rabbits That Knit and Inebriated Bears Usher in Winter in Toyland Windows | By McCandlish Phillips | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/adenauer-victory-in-bavaria-by-decreased-margin-expected-residents.html | Adenauer Victory in Bavaria By Decreased Margin Expected Residents of State Said to Believe There Are Two German Worlds the Area in Which They Live and That of Rulers | By Harry Gilroy Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/advertising-merger-plan-is-off-just-lost-big-account.html | Advertising Merger Plan Is Off Just Lost Big Account | By Carl Spielvogel | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/american-cyanamid-elevates-two.html | American Cyanamid Elevates Two | Fablan Bachrach | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/arlington-blocks-nine-negro-pupils-new-virginia-law-in-force.html | ARLINGTON BLOCKS NINE NEGRO PUPILS New Virginia Law in Force Pending High Court Test Injunctive Steps Due | By Bess Furman Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/armour-elects-a-new-president-exchief-retains-chairmanship-prince.html | Armour Elects a New President ExChief Retains Chairmanship Prince Former Head of the Union Stockyard to Share Duties With Specht | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/article-1-no-title.html | Article 1  No Title | Andrew St George | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/article-5-no-title.html | Article 5  No Title | Charles Rossi | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/barbara-hilyard-bride-married-to-william-ryan-in-summit-methodist.html | BARBARA HILYARD BRIDE Married to William Ryan in Summit Methodist Church | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/barzin-will-conduct-copenhagen-benefit.html | Barzin Will Conduct Copenhagen Benefit | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/beckeranchin.html | BeckerAnchin | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/bias-law-ruling-seen-us-may-decide-on-validity-of-tennessee-statute.html | BIAS LAW RULING SEEN US May Decide on Validity of Tennessee Statute | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/bigstore-sales-rose-5-in-week-federal-reserve-here-puts-volume-in.html | BIGSTORE SALES ROSE 5 IN WEEK Federal Reserve Here Puts Volume in the Area 12 Above the 1956 Level | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/bomber-reliever-gains-52-verdict-grims-homer-tops-boston-after.html | BOMBER RELIEVER GAINS 52 VERDICT Grims Homer Tops Boston After McDougalds Single Ties Score in Eighth | By Joseph M Sheehan | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/bonnetta-boothe-wed-bride-in-colorado-springs-of-william-w-hoppin.html | BONNETTA BOOTHE WED Bride in Colorado Springs of William W Hoppin Jr | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/bradydunham.html | BradyDunham | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/british-see-propaganda-aim.html | British See Propaganda Aim | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/british-trade-fair-in-finland.html | British Trade Fair in Finland | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/building-spending-up-record-46-billion-for-august-house.html | BUILDING SPENDING UP Record 46 Billion for August House Construction Off | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/burney-sees-us-prepared-on-flu-surgeon-general-gives-view-in-hong.html | BURNEY SEES US PREPARED ON FLU Surgeon General Gives View in Hong KongAttends World Health Parley | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/champlain-fete-gains-at-parley-clarification-of-states-role-in-the.html | CHAMPLAIN FETE GAINS AT PARLEY Clarification of States Role in the Revolution Urged by Commerce Commissioner | By Murray Illson | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/charles-t-sibley-physician-was-83-doctor-in-greenwich-village-fifty.html | CHARLES T SIBLEY PHYSICIAN WAS 83 Doctor in Greenwich Village Fifty Years Whose Hobby Was BirdWatching Dies | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/city-to-give-port-437000000-lift-wagner-says-total-will-help.html | CITY TO GIVE PORT 437000000 LIFT Wagner Says Total Will Help Improve Piers and Airports Trade Fair Slated | By Peter Kihss | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/civil-defense-plan-outlined-by-hoegh.html | CIVIL DEFENSE PLAN OUTLINED BY HOEGH | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archiv es/college-head-named-u-of-alabama-trustees-pick-transylvania.html | COLLEGE HEAD NAMED U of Alabama Trustees Pick Transylvania President | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |

| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/cooper-halts-patty-to-gain-us-tennis-semifinals-with-davidson-us.html | Cooper Halts Patty to Gain US Tennis SemiFinals With Davidson US PLAYERS BOW IN MENS SINGLES Mayne Beaten by Davidson in 4 SetsPatty Routed Mrs Knode Gains | By Allison Danzig | RE0000253456 | 1985-07-01 | B00000669428 |
|---|---|---|---|---|---|---|
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/cuban-navy-men-revolt-reported-routed-by-army-cuba-navy-men-join-in.html | Cuban Navy Men Revolt Reported Routed by Army CUBA NAVY MEN JOIN IN A REVOLT | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/cyprus-partition-urged-in-turkey-distortions-noted-in-press.html | CYPRUS PARTITION URGED IN TURKEY Distortions Noted in Press Propaganda Drive Backing Regimes Official Stand | By Joseph O Haff Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dantesegond-gain-semifinals-in-jersey-proamateur-event.html | DanteSegond Gain SemiFinals In Jersey ProAmateur Event | By Maureen Orcutt Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/delaware-is-quiet-schools-some-integrated-open-without-disputes.html | DELAWARE IS QUIET Schools Some Integrated Open Without Disputes | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dio-and-2-others-in-conspiracy-sentenced-to-2year-jail-terms-two.html | Dio and 2 Others in Conspiracy Sentenced to 2Year Jail Terms Two Others Sentenced | By Jack Roth | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dodd-of-west-hartford-to-seek-senate-seat.html | Dodd of West Hartford to Seek Senate Seat | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dudleys-jumper-first-at-belmont-hurst-park-victor-by-nose-with.html | DUDLEYS JUMPER FIRST AT BELMONT Hurst Park Victor by Nose With Glencannon Second Independence Third | By James Roach | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dumont-at-home-on-land-sea-air-scientist-television-pioneer-is.html | DuMont at Home on Land Sea Air Scientist Television Pioneer Is Leading Boating Figure | By Clarence E Lovejoy | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/eisenhower-plays-golf-at-newport.html | Eisenhower Plays Golf at Newport | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/erskine-triumphs-over-phils-by-31-with-aid-of-roebuck-walkers.html | Erskine Triumphs Over Phils By 31 With Aid of Roebuck Walkers Double Decisive for DodgersRoberts Suffers Nineteenth Setback | By Roscoe McGowen Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ewing-r-philbin-68-military-law-aide.html | EWING R PHILBIN 68 MILITARY LAW AIDE | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/faubus-is-scored-by-urban-league-group-wires-eisenhower-to-use-his.html | FAUBUS IS SCORED BY URBAN LEAGUE Group Wires Eisenhower to Use His Authority to End Governors Defiance | By Damon Stetson Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/food-poultry-buys-turkey-broiling-or-frying-chicken-suggested-for.html | Food Poultry Buys Turkey Broiling or Frying Chicken Suggested for This Sundays Dinner | By June Owen | RE0000253456 | 1985-07-01 | B00000669428 |

| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/frank-l-brier-is-dead-exboston-city-treasurer-a-founder-of-bank-was.html | FRANK L BRIER IS DEAD ExBoston City Treasurer a Founder of Bank Was 78 | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/gail-wild-cards-82-she-gains-2stroke-victory-in-tourney-at-armonk.html | GAIL WILD CARDS 82 She Gains 2Stroke Victory in Tourney at Armonk | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ghana-ousts-two-more-total-deported-for-other-than-criminal-reasons.html | GHANA OUSTS TWO MORE Total Deported for Other Than Criminal Reasons Now 5 | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/gop-to-receive-teen-crime-data-mental-health-board-to-give-up.html | GOP TO RECEIVE TEEN CRIME DATA Mental Health Board to Give Up Meeting Notes but Hold Back Greenhill Survey | By Robert Alden | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/greek-chief-gives-assurance.html | Greek Chief Gives Assurance | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/guardsmen-curb-newsmens-work-times-reporter-warned-he-faces-arrest.html | GUARDSMEN CURB NEWSMENS WORK Times Reporter Warned He Faces Arrest if He Talks to Little Rock Crowd | By Benjamin Fine Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/he-calls-objection-to-power-project-foolish-and-petty-loan-deal.html | He Calls Objection to Power Project Foolish and Petty Loan Deal Called Off Officials Under Pressure | By Leo Egan | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/hortense-dunlap-is-married-here-bride-of-william-g-davis-jr-in.html | HORTENSE DUNLAP IS MARRIED HERE Bride of William G Davis Jr in Chapel of St James Attired in White Satin | Jay Te Winburn | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/india-to-ask-us-for-loan-in-crisis-nehru-says-500000000-would-help.html | INDIA TO ASK US FOR LOAN IN CRISIS Nehru Says 500000000 Would Help Solve Nations Exchange Difficulties | By Henry R Lieberman Special to the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/jersey-housing-plan-1500-lowrent-apartments-slated-by-jersey-city.html | JERSEY HOUSING PLAN 1500 LowRent Apartments Slated by Jersey City | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/jesuits-to-revise-top-leadership-illness-of-present-general-one-of.html | JESUITS TO REVISE TOP LEADERSHIP Illness of Present General One of Problems Before Conclave in Rome | By Arnaldo Cortesi Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/knowland-takes-faubus-to-task-asserts-arkansas-governor-plays-into.html | KNOWLAND TAKES FAUBUS TO TASK Asserts Arkansas Governor Plays Into Hands of Reds Warns of Repercussions | By Lawrence E Davies Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/labor-party-rift-in-britain-denied-leader-in-union-congress-says.html | LABOR PARTY RIFT IN BRITAIN DENIED Leader in Union Congress Says There Is No Conflict Over Nationalization | By Thomas P Ronan Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/letters-to-the-times-molotovs-new-post-appointment-to-outer.html | Letters to The Times Molotovs New Post Appointment to Outer Mongolia Seen as Possibly One of Importance | M LIPSHUTZ MD | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/li-inquiry-reopens-suffolk-jury-hears-figures-in-tax-and-labor.html | LI INQUIRY REOPENS Suffolk Jury Hears Figures in Tax and Labor Study | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/li-oppenheim-collins-to-open.html | LI Oppenheim Collins to Open | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/little-rock-board-seeks-stay-in-school-integration-presence-of.html | Little Rock Board Seeks Stay in School Integration Presence of Militia Cited | By Benjamin Fine Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/malaya-approved-as-a-un-member-endorsed-by-council-as-82d-to-join.html | MALAYA APPROVED AS A UN MEMBER Endorsed by Council as 82d to Join Organization | By Kathleen Teltsch Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/manhasset-fete-for-hilary-paley-cbs-board-chairmans-daughter-is.html | MANHASSET FETE FOR HILARY PALEY CBS Board Chairmans Daughter Is Introduced at a Supper Dance | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/martin-company-sees-58-sales-steady-despite-cuts-in-defense.html | Martin Company Sees 58 Sales Steady Despite Cuts in Defense President Expects Better Profits After Change to FixedPrice Contracts | The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/meryl-patricia-eskay-wed.html | Meryl Patricia Eskay Wed | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mgm-goes-ahead-on-bergman-film-despite-stars-denial-of-role-studio.html | MGM GOES AHEAD ON BERGMAN FILM Despite Stars Denial of Role Studio Plans I Think a FoolCorman Signed | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mintzcooperstein.html | MintzCooperstein | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/miss-jane-brown-becomes-fiancee-look-magazine-aide-future-bride-of.html | MISS JANE BROWN BECOMES FIANCEE Look Magazine Aide Future Bride of Thomas Flynn Jr ExStudent at Brown | Hal Phyfe | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mitchell-opposes-hasty-union-curb-but-tells-stark-memorial-seminar.html | MITCHELL OPPOSES HASTY UNION CURB But Tells Stark Memorial Seminar Labor Must Oust Racketeers From Ranks | By Ah Raskin | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/moravian-church-revises-its-tenets.html | MORAVIAN CHURCH REVISES ITS TENETS | By Religious News Service | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/morocco-talks-snagged-paris-parleys-broken-off-in-deadlock-on-land.html | MOROCCO TALKS SNAGGED Paris Parleys Broken Off in Deadlock on Land Status | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mrs-cudone-duo-wins-she-and-miss-moeltner-post-34-3872-at-essex.html | MRS CUDONE DUO WINS She and Miss Moeltner Post 34 3872 at Essex County | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mrs-meissner-leads-posts-82-for-2stroke-edge-in-senior-test-at.html | MRS MEISSNER LEADS Posts 82 for 2Stroke Edge in Senior Test at Nassau | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mrs-stanley-lomas-has-child.html | Mrs Stanley Lomas Has Child | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/new-book-by-djilas-banned-by-belgrade.html | NEW BOOK BY DJILAS BANNED BY BELGRADE | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/new-plan-formed-for-village-road-park-unit-suggests-4lane-surface-a.html | NEW PLAN FORMED FOR VILLAGE ROAD Park Unit Suggests 4Lane Surface Artery Through Washington Square MEETING SET THURSDAY Residents Advocate a Delay for Study of Alternative to Sunken Highway | By Charles Grutzner | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ollenhauer-pays-visit-to-dachau-adenauers-rival-declares-germans.html | OLLENHAUER PAYS VISIT TO DACHAU Adenauers Rival Declares Germans Must Not Forget Atrocities at Camp | By Ms Handler Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/oscar-wilde-play-will-be-televised-musical-on-importance-of-being.html | OSCAR WILDE PLAY WILL BE TELEVISED Musical on Importance of Being Earnest Due Oct 9 Stars in New Series | By Val Adams | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/pace-is-captured-by-newport-gypsy-phillips-horse-pays-4240.html | PACE IS CAPTURED BY NEWPORT GYPSY Phillips Horse Pays 4240 Fleetwood M Second in Westbury Race | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/parade-planned-for-queens-visit-elizabeth-to-cross-bay-from-staten.html | PARADE PLANNED FOR QUEENS VISIT Elizabeth to Cross Bay From Staten Island to Start 14Hour Stay Oct 21 | By Homer Bigart | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/paraguay-leader-at-rio-fete.html | Paraguay Leader at Rio Fete | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/pier-ramp-urged-to-ease-traffic-link-to-big-liners-sought-in-record.html | PIER RAMP URGED TO EASE TRAFFIC Link to Big Liners Sought in Record Dock BudgetVast Plans for Port Detailed | By Charles G Bennett | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/polo-grounders-bow-to-bucs-42-douglas-checks-giants-till-eighth-but.html | POLO GROUNDERS BOW TO BUCS 42 Douglas Checks Giants Till Eighth but Is Relieved by Face in Ninth | By Louis Effrat Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/president-warns-governor-faubus-hell-uphold-law-wire-to-arkansan.html | PRESIDENT WARNS GOVERNOR FAUBUS HELL UPHOLD LAW Wire to Arkansan Points Out That the Guard Is Partly Supported by US TAPPING CHARGE DENIED Eisenhower Asserts There Is No Intention to Arrest State Executive | By Wh Lawrence Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/protestants-find-similarity-grows-study-by-new-yorkers-notes.html | PROTESTANTS FIND SIMILARITY GROWS Study by New Yorkers Notes Churches Are More Alike in Governing Systems | By George Dugan Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/rebel-chief-and-500-go-over-to-french-algerian-rebel-backing-french.html | Rebel Chief and 500 Go Over to French ALGERIAN REBEL BACKING FRENCH | By Thomas F Brady Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/recess-approved-in-un-arms-talk-but-zorin-rejects-western-plan-to.html | RECESS APPROVED IN UN ARMS TALK But Zorin Rejects Western Plan to Reconvene Oct 1 Wants Date Indefinite | By Leonard Ingalls Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/russians-to-seek-antarctica-base-party-to-leave-this-month-to-start.html | RUSSIANS TO SEEK ANTARCTICA BASE Party to Leave This Month to Start a Tractor Trip to Pole of Inaccessibility | By Walter Sullivan Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/school-incidents-wane-in-sturgis-egg-is-thrown-at-auto-but-derision.html | SCHOOL INCIDENTS WANE IN STURGIS Egg Is Thrown at Auto but Derision Diminishes as 18 Negroes Attend | By Wayne Phillips Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/senators-score-uniform-makers-report-on-inquiry-charges-nefarious.html | SENATORS SCORE UNIFORM MAKERS Report on Inquiry Charges Nefarious Group With Bribery and Profiteering | By Cp Trussell Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/soviet-children-flock-to-school-uniformed-children-in-moscows-no.html | Soviet Children Flock to School Uniformed Children in Moscows No 315 Offer Typical Scene | By Max Frankel Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/state-legislators-take-a-slow-and-sentimental-journey-on-the-erie.html | State Legislators Take a Slow and Sentimental Journey on the Erie Canal to Survey Historic Sites Relics of Old Erie Canal Sought During Five Days of Exploration | The New York Times by Allyn Baum | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/stocks-in-london-are-quiet-lower-oils-decline-on-amsterdam.html | STOCKS IN LONDON ARE QUIET LOWER Oils Decline on Amsterdam SellingIndustrials Mostly Irregular | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/study-cites-basis-of-brainwashing-psychologists-say-it-is-not-new.html | STUDY CITES BASIS OF BRAINWASHING Psychologists Say It Is Not New but Involves Classic Laws of Behavior | By Emma Harrison | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/suzanne-joseph-to-wed-will-be-married-on-oct-6-to-ensign-whitman.html | SUZANNE JOSEPH TO WED Will Be Married on Oct 6 to Ensign Whitman Stephens | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/teamster-chiefs-at-labor-hearing-deny-corruption-beck-hoffa-and.html | TEAMSTER CHIEFS AT LABOR HEARING DENY CORRUPTION Beck Hoffa and Board Tell Ethical Practices Group Reforms Are Planned | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ten-boats-win-again-in-sail-youngsters-pace-race-week-fleet-sykes.html | Ten Boats Win Again in Sail YOUNGSTERS PACE RACE WEEK FLEET Sykes Connell and Bergey Victors in Manhasset Bay EventWillcox Scores | By John Rendel Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/text-of-the-statement-by-the-teamsters.html | Text of the Statement by the Teamsters | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/the-black-pope-john-baptist-janssens.html | The Black Pope John Baptist Janssens | The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/theatre-season-opens-pink-string-and-sealing-wax-staged-here.html | Theatre Season Opens Pink String and Sealing Wax Staged Here | By Brooks Atkinson | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/three-blues-won-by-mann-entries-fiore-rides-riviera-wonder-and.html | THREE BLUES WON BY MANN ENTRIES Fiore Rides Riviera Wonder and Topper to Victories at Stony Brook Show | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/turkish-chiefs-seek-election-for-oct-27.html | TURKISH CHIEFS SEEK ELECTION FOR OCT 27 | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tv-interview-in-doubt-mrs-sanger-says-wallace-canceled-her.html | TV INTERVIEW IN DOUBT Mrs Sanger Says Wallace Canceled Her Appearance | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tv-show-to-deal-with-film-medium-seven-lively-arts-slates-motion.html | TV SHOW TO DEAL WITH FILM MEDIUM Seven Lively Arts Slates Motion Picture Scenarios Sarah Churchill Cast | By Oscar Godbout Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tv-westerns-clump-clump-spur-the-boot-business-westerns-on-tv-spur.html | TV Westerns Clump Clump Spur the Boot Business WESTERNS ON TV SPUR BOOT TRADE | The Chattanoga Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/two-give-up-here-in-narcotics-case-nig-rosen-reported-chief-and-his.html | TWO GIVE UP HERE IN NARCOTICS CASE Nig Rosen Reported Chief and His Assistant Are Released in Bail | By Edward Ranzal | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/un-chief-favors-standby-force-hammarskjold-gives-views-on-flexible.html | UN CHIEF FAVORS STANDBY FORCE Hammarskjold Gives Views on Flexible Set of Plans for Troop Use in Crises | By Lindesay Parrott Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-households-pass-50-million-housing-chief-hails-couple-in.html | US HOUSEHOLDS PASS 50 MILLION Housing Chief Hails Couple in VirginiaMillion New Homes Foreseen in 57 | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-magazine-seized-indonesia-confiscates-issue-of-newsweeksees.html | US MAGAZINE SEIZED Indonesia Confiscates Issue of NewsweekSees Insult | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-powers-broad-in-faubus-dispute-curb-on-militias-use-upheld-by.html | US POWERS BROAD IN FAUBUS DISPUTE Curb on Militias Use Upheld by Supreme Court in 32 | By Anthony Lewis Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-relaxes-7year-ban-on-travel-into-bulgaria-relations-broken-since.html | US Relaxes 7Year Ban On Travel Into Bulgaria Relations Broken Since 50 | By Russell Baker Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-to-fly-arms-to-jordan-to-bar-prosoviet-move-shipments-start-next.html | US TO FLY ARMS TO JORDAN TO BAR PROSOVIET MOVE Shipments Start Next Week in Action to Keep Crisis in Syria From Spreading USE OF DOCTRINE HINTED Announcement Refers to It President Will Return to Capital for Meeting | By Dana Adams Schmidt Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/whorf-is-signed-for-a-dual-role-will-direct-design-scenes-for.html | WHORF IS SIGNED FOR A DUAL ROLE Will Direct Design Scenes for Genius and Goddess Middle of Night to Tour | By Louis Calta | RE0000253456 | 1985-07-01 | B00000669428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/wistar-institute-sells-bones.html | Wistar Institute Sells Bones | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/wood-field-and-stream-novice-prefers-skillet-to-pot-of-gold-after.html | Wood Field and Stream Novice Prefers Skillet to Pot of Gold After Finding Beautiful Rainbows | By Michael Strauss Special To the New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/yonkers-told-to-plan-and-plan-big-state-official-says-at-industry.html | YONKERS TOLD TO PLAN And Plan Big State Official Says at Industry Fair | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/youth-crime-talks-said-to-aid-laymen.html | YOUTH CRIME TALKS SAID TO AID LAYMEN | Special to The New York Times | RE0000253456 | 1985-07-01 | B00000669428 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/2-girls-tie-in-contest-8370-attend-talent-judging-in-miss-america.html | 2 GIRLS TIE IN CONTEST 8370 Attend Talent Judging in Miss America Pageant | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/2-magazines-chided-for-shunning-trial.html | 2 MAGAZINES CHIDED FOR SHUNNING TRIAL | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/2-scratches-surface-autoist-hits-car-leaves-that-amount-to-repair.html | 2 SCRATCHES SURFACE Autoist Hits Car Leaves That Amount to Repair Damage | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/37-girls-bow-in-darien-young-women-presented-at-annual-autumn.html | 37 GIRLS BOW IN DARIEN Young Women Presented at Annual Autumn Cotillion | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/7th-arctic-flight-in-two-years-navigated-by-marine-sergeant.html | 7th Arctic Flight in Two Years Navigated by Marine Sergeant GlobeGirdling Service Man Calls First Magnetic Pole Trip a Real Thrill | By George Horne | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/a-correction.html | A Correction | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/adams-confident-peace-can-work-cites-usbritishcanadian-policy-on.html | ADAMS CONFIDENT PEACE CAN WORK Cites USBritishCanadian Policy on Differences at Dartmouth Convocation | By John H Fenton Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/adenauers-foes-inject-charges-of-antisemitism-in-campaign-clerical.html | Adenauers Foes Inject Charges Of AntiSemitism in Campaign Clerical Fascism Charged | By Ms Handler Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/aflciochiefs-expected-to-defer-teamsters-ouster-labor-may-defer.html | AFLCIOChiefs Expected to Defer Teamsters Ouster LABOR MAY DEFER TEAMSTER OUSTER | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/an-index-challenged-an-analysis-of-criticism-directed-at-data-on.html | An Index Challenged An Analysis of Criticism Directed At Data on Department Store Sales | By John S Tompkins | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/anne-parrish-68-novelist-is-dead-creator-of-more-than-20-works.html | ANNE PARRISH 68 NOVELIST IS DEAD Creator of More Than 20 Works Received 10000 Harper Prize in 1925 | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/arms-talks-end-with-a-deadlock-each-side-blames-other-for.html | ARMS TALKS END WITH A DEADLOCK Each Side Blames Other for FailureZorin Disagrees With Stassen on Gains | By Leonard Ingalls Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/article-6-no-title.html | Article 6  No Title | The New York Times Studio by Gene Maggio | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/atomic-test-set-inside-mountain-aec-blast-in-nevada-may-aid-study.html | ATOMIC TEST SET INSIDE MOUNTAIN AEC Blast in Nevada May Aid Study of the Earth at 600 Stations in World | By Walter Sullivan Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/baptism-seen-aid-to-church-unity-protestant-findings-read-at.html | BAPTISM SEEN AID TO CHURCH UNITY Protestant Findings Read at Oberlin Parley Laud Christian Sacrament | By George Dugan Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/batistas-regime-shaken-by-revolt-cuban-attack-crushed-but.html | BATISTAS REGIME SHAKEN BY REVOLT Cuban Attack Crushed but Defections Hit President | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/batory-returns-to-atlantic-run-polish-ship-reaches-canada-vessel.html | BATORY RETURNS TO ATLANTIC RUN Polish Ship Reaches Canada Vessel Was Banned by New York Port in 1949 | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/bevan-off-for-moscow.html | Bevan Off for Moscow | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/bing-ending-tour-of-german-opera-met-official-finds-gains-in.html | BING ENDING TOUR OF GERMAN OPERA Met Official Finds Gains in Efficiency in PostWar Houses but Less Glamour | By Arthur J Olsen Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/bobwhite-is-victor-captures-honors-in-whippet-clubs-annual.html | BOBWHITE IS VICTOR Captures Honors in Whippet Clubs Annual Specialty | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/books-of-the-times-unpeace-of-mind-favored.html | Books of The Times Unpeace of Mind Favored | By Gilbert Millstein | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/boy-in-kiiling-on-probation.html | Boy in Kiiling on Probation | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/brain-is-shown-as-radio-center-british-model-of-it-made-to-prove.html | BRAIN IS SHOWN AS RADIO CENTER British Model of It Made to Prove Neurons Work Like Wireless Stations | By John Hillaby Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/brazils-red-leader-luis-carlos-prestes.html | Brazils Red Leader Luis Carlos Prestes | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/british-unionists-ask-london-to-urge-immediate-halt-in-nuclear-arms.html | British Unionists Ask London to Urge Immediate Halt in Nuclear Arms Tests | By Thomas P Ronan Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/brooks-take-3d-straight-30-as-podres-tops-polo-grounders-valo-hits.html | Brooks Take 3d Straight 30 As Podres Tops Polo Grounders Valo Hits Homer Off Crone of GiantsCimoli Also Bats In Dodger Run | By Joseph M Sheehan | RE0000253457 | 1985-07-01 | B00000669429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/ceylon-tightens-exchange-curbs-acts-to-check-heavy-drain-on.html | CEYLON TIGHTENS EXCHANGE CURBS Acts to Check Heavy Drain on Reserves Owing to Rise in Speculation TRANSFERS LIMIT IS SET  7500 a Family Unit Ceiling Placed on Any Shifts to the Sterling Area | Special to The few York Time | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/coldest-atoms-found-scientist-reports-discovery-to-calorimetry.html | COLDEST ATOMS FOUND Scientist Reports Discovery to Calorimetry Parley | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/colemans-error-costs-game-4-to-3-yank-infielder-drops-toss-to-let.html | COLEMANS ERROR COSTS GAME 4 TO 3 Yank Infielder Drops Toss to Let In Winning Run Senators Rout Maglie | By John Drebinger Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cotillion-held-in-rye-47-debutantes-presented-at-19th-westchester.html | COTILLION HELD IN RYE 47 Debutantes Presented at 19th Westchester Event | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/county-fair-in-new-jersey-hews-to-the-oldfashioned-agricultural.html | County Fair in New Jersey Hews to the oldFashioned Agricultural Traditions Exhibits Barbecues and Racing Still Reign at South Jersey Fair | The New York Times by Neal Boenzi | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cross-burned-on-lawn-friendly-neighbor-of-negro-is-levittown-pa.html | CROSS BURNED ON LAWN Friendly Neighbor of Negro Is Levittown Pa Victim | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/curleys-son-indicted-freed-on-bail-in-new-jersey-denies-morals.html | CURLEYS SON INDICTED Freed on Bail in New Jersey Denies Morals Charge | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/denmark-spurns-soviet-warnings-plans-full-role-in-big-nato-exercise.html | DENMARK SPURNS SOVIET WARNINGS Plans Full Role in Big NATO Exercise Despite Moscows Call for Neutral Baltic | By Felix Belair Jr Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/detective-series-planned-for-tv-films-to-trace-exploits-of-barney.html | DETECTIVE SERIES PLANNED FOR TV Films to Trace Exploits of Barney RuditskyItalian Operas May Be Seen Here | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/donna-vwebster-is-married-here-st-james-the-scene-of-her-wedding-to.html | DONNA VWEBSTER IS MARRIED HERE St James the Scene of Her Wedding to John S Reimer Graduate of Princeton | The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/du-pont-patents-an-antibiotic-to-control-some-plant-diseases.html | Du Pont Patents an Antibiotic To Control Some Plant Diseases Mustache Trimmer | By Stacy V Jones Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/eleanor-d-lloyd-becomes-a-bride-married-in-st-matthews-bedford-to.html | ELEANOR D LLOYD BECOMES A BRIDE Married in St Matthews Bedford to Remington P Patterson a Teacher | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/even-door-lock-gets-nylon-look-hardware-items-also-using-material.html | EVEN DOOR LOCK GETS NYLON LOOK Hardware Items Also Using Material Include Casters and Shower Nozzles | By Je McMahon | RE0000253457 | 1985-07-01 | B00000669429 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/film-to-be-made-of-algren-novel-new-yorker-buys-a-walk-on-the-wild.html | FILM TO BE MADE OF ALGREN NOVEL New Yorker Buys A Walk on the Wild SideFox Adds to 58 Schedule | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/fire-checkup-set-in-lumber-yards-cavanaghs-order-follows-bronx.html | FIRE CHECKUP SET IN LUMBER YARDS Cavanaghs Order Follows Bronx BlazeRouted Families Relocated | The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/flam-halts-seixas-to-become-lone-us-survivor-in-title-tennis-coast.html | Flam Halts Seixas to Become Lone US Survivor in Title Tennis COAST STAR WINS IN FIVESET UPSET Flam Reaches SemiFinals With AndersonMiss Hard and Althea Gibson Gain | By Allison Danzig | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/food-readers-ask-about-dumplings-potatoapricot-recipe-reported-here.html | Food Readers Ask About Dumplings PotatoApricot Recipe Reported Here Brings Two Questions | By June Owen | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/foote-is-named-to-defense-post-gets-recess-appointment-senators.html | FOOTE IS NAMED TO DEFENSE POST Gets Recess Appointment Senators Backed at Him on Conflict of Interests | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/ford-shoots-138-to-gain-pro-title-masters-winner-captures.html | FORD SHOOTS 138 TO GAIN PRO TITLE Masters Winner Captures Westchester Laurels by 5 Strokes at Ardsley | By Lincoln A Werden Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/galletta-pair-scores-mrs-trepner-helps-get-73-for-low-gross-honors.html | GALLETTA PAIR SCORES Mrs Trepner Helps Get 73 for Low Gross Honors | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/galophone-triumphs-in-strang-memorial-trot-beating-jean-laird-by.html | Galophone Triumphs in Strang Memorial Trot Beating Jean Laird by Head 30998 FANS SEE DEAD HEAT FOR 3D Scott Frost and Trader Horn in Deadlock in Westbury Trot Won by Galophone | By Joseph C Nichols Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/george-f-mcmenamin-is-dead-at-51-deputy-city-administrator-since.html | George F McMenamin Is Dead at 51 Deputy City Administrator Since 1955 | The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/harriman-urges-charter-reform-calls-on-voters-to-revamp-election-of.html | HARRIMAN URGES CHARTER REFORM Calls on Voters to Revamp Election of Legislators | By Ira Henry Freeman | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/hungarian-stand-amended-by-us-draft-resolution-no-longer-specifies.html | HUNGARIAN STAND AMENDED BY US Draft Resolution No Longer Specifies Continuation of Special UN Committee | By Lindesay Parrott Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/japan-backed-at-un-britain-to-vote-for-her-for-security-council.html | JAPAN BACKED AT UN Britain to Vote for Her for Security Council Seat | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/jersey-rebuffed-in-hoffman-case-judge-says-state-has-not-proved.html | JERSEY REBUFFED IN HOFFMAN CASE Judge Says State Has Not Proved Liability of Bank for Missing 300000 DECISION IS POSTPONED Court Awaits Details on Fund ExGovernor Confessed to Having Embezzled | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/joseph-darling-adventurer-85-author-promoter-explorer-soldier-of.html | JOSEPH DARLING ADVENTURER 85 Author Promoter Explorer Soldier of Fortune Dies Did Antitrust Work | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/kathleen-ladd-bride-married-to-james-n-jackson-u-of-missouri.html | KATHLEEN LADD BRIDE Married to James N Jackson U of Missouri Alumnus | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/klein-loses-move-to-bar-cashmore-court-of-appeals-rules-that.html | KLEIN LOSES MOVE TO BAR CASHMORE Court of Appeals Rules That Borough Head Can Run as Republican and Liberal | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/latin-states-set-ship-data-reform-lack-of-adequate-statistics.html | LATIN STATES SET SHIP DATA REFORM Lack of Adequate Statistics CitedStandard Form for Sailings Drafted | By Edward A Morrow Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/law-on-segregation-upset-in-tennessee-segregation-law-in-tennessee.html | Law on Segregation Upset in Tennessee SEGREGATION LAW IN TENNESSEE HIT | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/letters-to-the-times-for-albanian-freedom-positive-american-policy.html | Letters To The Times For Albanian Freedom Positive American Policy Urged to Spur Liberation From Soviets | ILLYRICUS | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/little-rock-faces-showdown-today-over-integration-judge-to-hear.html | LITTLE ROCK FACES SHOWDOWN TODAY OVER INTEGRATION Judge to Hear School Board Plea for StayFaubus Replies to President GOVERNOR STANDS FIRM Offers to Give Evidence on Why He Called Troops Pledges Cooperation | By Benjamin Fine Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/lloyd-says-tito-sets-own-policies.html | LLOYD SAYS TITO SETS OWN POLICIES | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/london-expecting-shifts-in-cabinet.html | LONDON EXPECTING SHIFTS IN CABINET | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/lylewilson.html | LyleWilson | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/machine-kills-operator.html | Machine Kills Operator | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mantle-hospitalized-five-days-for-treatment-of-shin-splint.html | Mantle Hospitalized Five Days For Treatment of Shin Splint | The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/many-clergymen-returning-to-city-dr-niemoeller-will-preach-at.html | MANY CLERGYMEN RETURNING TO CITY Dr Niemoeller Will Preach at Ascension Church Cantor School to Open | By Stanley Rowland Jr | RE0000253457 | 1985-07-01 | B00000669429 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mayor-mobilizes-full-city-attack-on-teen-violence-intensifies.html | MAYOR MOBILIZES FULL CITY ATTACK ON TEEN VIOLENCE Intensifies Social Services in Danger AreasWhelan Is Appointed Coordinator | By Robert Alden | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-de-cozen-cards-76-montclair-player-is-victor-in-essex-fells.html | MISS DE COZEN CARDS 76 Montclair Player Is Victor in Essex Fells Golf Test | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-diane-damon-to-wed-in-october-1952-debutante-betrothed-to.html | MISS DIANE DAMON TO WED IN OCTOBER 1952 Debutante Betrothed to George L Morang Who Is a Veteran of AAF | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-johnson-is-wed-bride-in-st-pauls-richmond-of-dr-daniel-d.html | MISS JOHNSON IS WED Bride in St Pauls Richmond of Dr Daniel D Talley 3d | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-julia-b-evans-married.html | Miss Julia B Evans Married | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/misses-eleanor-briggs-phyllis-whitney-presented-at-two-long-island.html | Misses Eleanor Briggs Phyllis Whitney Presented at Two Long Island Parties | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/morans-70-tops-pros-plainfield-golfer-scores-in-jersey-proamateur.html | MORANS 70 TOPS PROS Plainfield Golfer Scores in Jersey ProAmateur Test | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mosel-duo-takes-title-defeats-dante-team-in-jersey-proamateur-4ball.html | MOSEL DUO TAKES TITLE Defeats Dante Team in Jersey ProAmateur 4Ball Golf | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mrs-meissner-victor-takes-metropolitan-senior-golf-with-80-for-162.html | MRS MEISSNER VICTOR Takes Metropolitan Senior Golf With 80 for 162 | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/nadir-captures-belmont-sprint-arcaro-mount-triumphs-by-head-over.html | NADIR CAPTURES BELMONT SPRINT Arcaro Mount Triumphs by Head Over Fleet Feet Great Tom 41 Wins | By James Roach | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/nasser-is-reported-seeking-to-improve-relations-with-us-normal.html | Nasser Is Reported Seeking to Improve Relations With US Normal Trade a Goal | By Osgood Caruthers Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/new-sprint-cutback-termed-not-serious.html | NEW SPRINT CUTBACK TERMED NOT SERIOUS | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/no-order-to-fire-girard-trial-told-officers-deposition-is-read-in.html | NO ORDER TO FIRE GIRARD TRIAL TOLD Officers Deposition Is Read in Japanese CourtJudge Puts Off Next Session | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obriendepue.html | OBrienDepue | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/order-prevails-at-sturgis-high-integrated-kentucky-school-is.html | ORDER PREVAILS AT STURGIS HIGH Integrated Kentucky School Is CalmWhite Students Are Aloof to Negroes | By Wayne Phillips Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/patricia-florence-married.html | Patricia Florence Married | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |

| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/philadelphia-theatre-sold.html | Philadelphia Theatre Sold | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/phyllis-denning-is-bride.html | Phyllis Denning Is Bride | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/pillsburymirick.html | PillsburyMirick | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/poland-is-hopeful-of-yugoslav-pact-warsaw-leaders-also-think.html | POLAND IS HOPEFUL OF YUGOSLAV PACT Warsaw Leaders Also Think Belgrade Will Support the OderNeisse Line | By John MacCormac Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/pole-is-said-to-defect-ousted-aide-fails-to-return-from-east-berlin.html | POLE IS SAID TO DEFECT Ousted Aide Fails to Return From East Berlin Trip | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/polio-cases-off-twothirds.html | Polio Cases Off TwoThirds | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/president-sees-brownell-today-to-study-integration-dispute-firmly.html | PRESIDENT SEES BROWNELL TODAY To Study Integration Dispute Firmly Against Using US Troops in South | By Wh Lawrence Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/prestes-effects-red-purge-in-rio-brazilian-communist-chief-appears.html | PRESTES EFFECTS RED PURGE IN RIO Brazilian Communist Chief Appears the Victor in Long Struggle Within Party | By Tad Szulc Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/prices-trade-off-on-london-board-buyers-lack-of-interest-is.html | PRICES TRADE OFF ON LONDON BOARD Buyers Lack of Interest Is CitedDollar Premium Up by 1 to 18 | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/prof-salvemini-fought-fascism-historian-and-educator-83-diestaught.html | PROF SALVEMINI FOUGHT FASCISM Historian and Educator 83 DiesTaught at Harvard Yale After Fleeing Italy | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/race-week-regatta-canceled.html | Race Week Regatta Canceled | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/rca-elects-three-to-board-raising-its-membership-to-17-rca-chooses.html | RCA Elects Three to Board Raising Its Membership to 17 RCA CHOOSES THREE DIRECTORS | Karsh Ottawa | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/role-in-play-goes-to-wayne-morris-movie-actor-signs-for-cave.html | ROLE IN PLAY GOES TO WAYNE MORRIS Movie Actor Signs for Cave DwellersPink String Sealing Wax Wavering | By Louis Calta | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/russian-airliner-leaves-us-today-experts-hail-planes-design-but.html | RUSSIAN AIRLINER LEAVES US TODAY Experts Hail Planes Design but Criticize Equipment and Way It Is Built | By Richard Witkin Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/scotch-plains-is-cited-for-traffic-safety-mark.html | Scotch Plains Is Cited For Traffic Safety Mark | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sears-sales-set-peak-august-volume-54-above-56-levelspiegel-up-17.html | SEARS SALES SET PEAK August Volume 54 Above 56 LevelSpiegel Up 17 | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sophia-porter-to-wed-she-will-be-married-today-in-west-to-ronald.html | SOPHIA PORTER TO WED She Will Be Married Today in West to Ronald Fraser | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |

| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/spellmans-fete-at-stadium-today-cardinal-to-say-mass-and-receive.html | SPELLMANS FETE AT STADIUM TODAY Cardinal to Say Mass and Receive Tributes on His 25 Years as a Bishop | By Russell Porter | RE0000253457 | 1985-07-01 | B00000669429 |
|---|---|---|---|---|---|---|
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sports-car-rally-covers-272-miles-45-autos-from-white-plains-reach.html | SPORTS CAR RALLY COVERS 272 MILES 45 Autos From White Plains Reach Margaretville in First Day of Event | By Frank M Blunk Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/st-laurent-is-retiring-as-liberal-party-head.html | St Laurent Is Retiring As Liberal Party Head | The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/suzanne-l-hinkley-becomes-engaged.html | SUZANNE L HINKLEY BECOMES ENGAGED | Warren W Gilbert | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/swimmer-laments-old-age-at-14-miss-katz-believes-she-was-a-better-a.html | Swimmer Laments Old Age at 14 Miss Katz Believes She Was a Better Athlete at 12 | By Gay Talese | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/the-duke-of-paeonian-annexes-3-hunter-tests-at-stony-brook.html | The Duke of Paeonian Annexes 3 Hunter Tests at Stony Brook | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/transport-news-ghanaisrael-bid-talks-set-to-begin-in-accra-on-joint.html | TRANSPORT NEWS GHANAISRAEL BID Talks Set to Begin in Accra on Joint Shipping Line Vessel Will Be Sold | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/trucker-is-3d-to-die-on-unfinished-pike.html | TRUCKER IS 3D TO DIE ON UNFINISHED PIKE | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/tunisians-report-new-french-raid-say-troops-crossed-border-and.html | TUNISIANS REPORT NEW FRENCH RAID Say Troops Crossed Border and Killed 2 Civilians Army Denies Incursion | By Thomas F Brady Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/un-council-asks-calm-in-mideast-cautions-israel-and-jordan-against.html | UN COUNCIL ASKS CALM IN MIDEAST Cautions Israel and Jordan Against Provocative Acts Defers Their Complaints | By Kathleen Teltsch Special to the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/un-gets-two-murals-brazil-presents-works-of-one-of-her-leading.html | UN GETS TWO MURALS Brazil Presents Works of One of Her Leading Artists | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-aids-ceylon-university.html | US Aids Ceylon University | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-attorney-named-to-court-of-appeals.html | US Attorney Named To Court of Appeals | Blackstone Studios | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-carloadings-down-5-in-week-revenue-freight-is-put-at-745183.html | US CARLOADINGS DOWN 5 IN WEEK Revenue Freight Is Put at 745183 Units or 39183 Below the 56 Level | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-is-stiffening-policy-on-syria-concern-growing-some-in-washington.html | US IS STIFFENING POLICY ON SYRIA CONCERN GROWING Some in Washington Expect a Fresh Declaration by Eisenhower Today ARMS AIRLIFT TO BEGIN Cargo Planes Will Transport Weapons to Jordan From Libya and Greece | By Russell Baker Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-limits-charities-president-signs-order-seeking-to-bar-high.html | US LIMITS CHARITIES President Signs Order Seeking to Bar High Pressure | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/use-of-antibiotics-in-flu-is-opposed-ama-warns-of-danger-in-cases.html | USE OF ANTIBIOTICS IN FLU IS OPPOSED AMA Warns of Danger in Cases of Virus Diseases Such as Asian Variety HOME CARE IS ADVISED Threat of Hospital Infection From Bacteria Resistant to Drugs is Reported | By Robert K Plumb | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/vatican-cautions-hungary-clergy-orders-end-of-political-ties-move.html | VATICAN CAUTIONS HUNGARY CLERGY Orders End of Political Ties Move Believed Counter to Reds Propaganda | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/vatican-decries-racial-bias-in-us-official-paper-bases-views-on.html | VATICAN DECRIES RACIAL BIAS IN US Official Paper Bases Views on Situation in Arkansas Europe Eyes Dispute | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/virginia-negroes-map-legal-fight-us-contempt-order-sought-against.html | VIRGINIA NEGROES MAP LEGAL FIGHT US Contempt Order Sought Against Board Barring 9 in Arlington County | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/west-opposes-curb-on-berlin-travel.html | WEST OPPOSES CURB ON BERLIN TRAVEL | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wests-ideas-on-art-impress-rumanians-wests-art-ideas-impress.html | Wests Ideas on Art Impress Rumanians WESTS ART IDEAS IMPRESS RUMANIA | By Harrison E Salisbury Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wlib-plans-show-on-little-rock-views-on-integration-row-to-be-on.html | WLIB PLANS SHOW ON LITTLE ROCK Views on Integration Row to Be on Air Tomorrow Dean Program Shifts | By Richard F Shepard | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wood-field-and-stream-bashful-bass-bring-conversation-instead-of.html | Wood Field and Stream Bashful Bass Bring Conversation Instead of Relaxation at Lake Winnepesaukee | By Michael Strauss Special To the New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/yonkers-exhibit-attracts-60000-display-of-products-of-citys.html | YONKERS EXHIBIT ATTRACTS 60000 Display of Products of Citys Industry at Cross County Center Ends Today | Special to The New York Times | RE0000253457 | 1985-07-01 | B00000669429 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/10-vote-forecast-in-primary-tuesday-10-per-cent-vote-seen-on.html | 10 Vote Forecast In Primary Tuesday 10 PER CENT VOTE SEEN ON TUESDAY Mayor and Mates Unopposed Other Leadership Contests | By Leo Egan | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/2792-tva-visitors-technicians-from-abroad-set-record-in-last-fiscal.html | 2792 TVA VISITORS Technicians From Abroad Set Record in Last Fiscal Year | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/50000-at-yankee-stadium-honor-spellman-on-his-25th-year-as-bishop.html | 50000 at Yankee Stadium Honor Spellman on His 25th Year as Bishop 50000 AT STADIUM HONOR SPELLMAN 34Foot Gold Cross Hierarchy on Thrones | By Russell Porterthe New York Times BY JOHN ORRIS | RE0000253458 | 1985-07-01 | B00000669430 |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/60day-sleep-aids-the-mentally-ill-world-meeting-on-psychiatry-in.html | 60DAY SLEEP AIDS THE MENTALLY ILL World Meeting on Psychiatry in Zurich Told of Its Use in Schizophrenia Cause of Disease Studied | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/a-color-contrast-pastel-japanese-anemones-blend-with-brilliant.html | A COLOR CONTRAST Pastel Japanese Anemones Blend With Brilliant Autumn Flowers Gleaming White Popular Poppy Types For Rocky Rows | By Martha Pratthaislip | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/a-success-of-a-kind.html | A Success of a Kind | By Mary Ellen Chase | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/a-visit-to-the-southernmost-city-on-earth-the-ubiquitous-wind.html | A VISIT TO THE SOUTHERNMOST CITY ON EARTH The Ubiquitous Wind | By Tad Szulc | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/about-new-words.html | About New Words | BY Martin Tolchin | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/accenting.html | Accenting | By Patricia Petersonphotographs By Shatland | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/adele-lawrence-wed-in-vermont-bride-of-louis-auchinloss-a-virginia.html | ADELE LAWRENCE WED IN VERMONT Bride of Louis Auchinloss a Virginia Law Alumnus in Shelburne Church | Special to The New York TimesFreudy | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/adios-harry-sets-earnings-record-choice-wins-westbury-pace-to-lift.html | ADIOS HARRY SETS EARNINGS RECORD Choice Wins Westbury Pace to Lift Total to 334510 Speedy Pick Second ADIOS HARRY SETS EARNINGS RECORD | By Gordon S White Jr Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/adrienne-lee-bevis-engaged-to-officer.html | ADRIENNE LEE BEVIS ENGAGED TO OFFICER | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/advancing-frontiers.html | Advancing Frontiers | By John Pfeiffer | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/advertising-the-story-behind-a-big-merger-erwin-wasey-co-r-r-began.html | Advertising The Story Behind a Big Merger Erwin Wasey Co R R Began Talks Two Months Ago Chicago Official Helped Complementary Services Executives Should Share | By Carl Spielvogel | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/airline-merger-set-in-australia-privately-owned-unit-to-be-sold-for.html | AIRLINE MERGER SET IN AUSTRALIA Privately Owned Unit to Be Sold for 7300000 in a DeferredPayment Deal | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/alifornia-ready-for-triple-trials-new-law-gives-jury-voice-in.html | ALIFORNIA READY FOR TRIPLE TRIALS New Law Gives Jury Voice in Murder Penalty and Decision on Sanity Impressed by CourtsMartial Cost of Trials a Factor | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/an-insurance-plan-to-cover-drug-fees.html | AN INSURANCE PLAN TO COVER DRUG FEES | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/an-ocean-explored.html | An Ocean Explored | By C B Palmer | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/and-for-the-house-not-a-fair-picture-a-workshop-good-committees.html | And For the House NOT A FAIR PICTURE A WORKSHOP GOOD COMMITTEES SAME PRESSURE | PERKINS BASS R N HHENRY S REUSS D WISKENNETH B KEATINGR N YEUGENE J MCCARTHY | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/andrea-w-griffin-to-be-fall-bride-former-aide-of-the-cia-in.html | ANDREA W GRIFFIN TO BE FALL BRIDE Former Aide of the CIA in Washington Is Engaged to Keith Roderick Kepler | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/anne-l-beckwith-wed-to-et-blake-smith-alumna-and-graduate-of-yale.html | ANNE L BECKWITH WED TO ET BLAKE Smith Alumna and Graduate of Yale Are Married at Brides Litchfield Home | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/antiriot-inquiry-is-asked-in-turkey.html | ANTIRIOT INQUIRY IS ASKED IN TURKEY | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ap-fort-jr-weds-hope-p-haviland-couple-attended-by-twelve-at.html | AP FORT JR WEDS HOPE P HAVILAND Couple Attended by Twelve at Marriage in St Marks Church New Canaan | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/aramburus-hope-for-charter-dims-argentine-parties-bickering-appears.html | ARAMBURUS HOPE FOR CHARTER DIMS Argentine Parties Bickering Appears to Block Major Reform of Constitution | By Edward A Morrow Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/architects-helping-collegians-to-build-futures-on-the-job-architect.html | Architects Helping Collegians to Build Futures on the Job ARCHITECT FIRM TRAINS STUDENTS | By Leonard Buder | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/arkansas-mayor-charges-anarchy-mann-asks-for-guidance-on-his-police.html | ARKANSAS MAYOR CHARGES ANARCHY Mann Asks for Guidance on His Police Powers Is Referred to Courts Controversial Figure | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/around-the-garden-double-dividend.html | AROUND THE GARDEN Double Dividend | By Joan Lee Faust | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/art-show-to-open-on-coast-tuesday.html | ART SHOW TO OPEN ON COAST TUESDAY | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/artists-fr0m-iron-curtain-nations-bow-here.html | ARTISTS FR0M IRON CURTAIN NATIONS BOW HERE | Fayer Vienna | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/astronomy-center-dedicated-at-case.html | ASTRONOMY CENTER DEDICATED AT CASE | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/at-home-in-africa.html | At Home In Africa | By James Stern | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/athwart-the-route-a-rock-fortress-a-british-subaltern-who-was-there.html | ATHWART THE ROUTE A ROCK FORTRESS A British Subaltern Who Was There Relives the Grim Battle of Cassino Rock Fortress | By S L A Marshall | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/authors-query-121466324.html | Authors Query | UPTON SINCLAIR | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/authors-query.html | Authors Query | J DONALD ADAMS | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/automobiles-models-edsel-is-first-new-car-to-be-offered-by-one-of.html | AUTOMOBILES MODELS Edsel Is First New Car to Be Offered By One of the Big Three Since 1938 Only 19 Survived All Disappeared Regained Ground | By Joseph C Ingraham | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/available-plesures.html | Available Plesures | By Joseph Wood Krutgh | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/aviation-utility-jet-lockheed-is-testing-a-small-aircraft-designed.html | AVIATION UTILITY JET Lockheed Is Testing a Small Aircraft Designed for Special Air Force Uses French Development Technical Problems 720000 Each | By Richard Witkin | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/barbara-a-chown-new-england-bride.html | BARBARA A CHOWN NEW ENGLAND BRIDE | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/barbara-a-mkenna-to-marry-in-spring.html | BARBARA A MKENNA TO MARRY IN SPRING | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bartons-aries-leads-international-class-in-manhasset-bay-yc-regatta.html | Bartons Aries Leads International Class in Manhasset Bay YC Regatta 227 YACHTS RACE IN BRISK BREEZE Aries Scores by 4 Seconds on SoundBurrgraf and Orbanowski Craft Win | By William J Briordy Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/benefit-planned-in-east-hampton-neighborhood-house-to-gain-by-card.html | BENEFIT PLANNED IN EAST HAMPTON Neighborhood House to Gain by Card Fete Style Show and Tea on Tuesday | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/betsy-a-robinson-is-wed-to-ensign-bride-in-church-at-hartford-of.html | BETSY A ROBINSON IS WED TO ENSIGN Bride in Church at Hartford of James A Taylor Jr of Navy Williams Alumnus | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/betty-britton-a-bride-married-in-elmsford-church-to-william-h.html | BETTY BRITTON A BRIDE Married in Elmsford Church to William H Vinton | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/betty-l-gaines-wed-in-moroton-alumna-of-smith-is-escorted-by-father.html | BETTY L GAINES WED IN MOROTON Alumna of Smith Is Escorted by Father at Marriage to William Waldo Mauritz | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/birth-of-big-country-western-drama-reshaped-for-movies-in-harshly.html | BIRTH OF BIG COUNTRY Western Drama Reshaped for Movies In Harshly Authentic Setting Left to Right Opportunity | By Paine Knickerbocker | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/blendor-or-blenderit-whips-up-more-than-waring-dreamed-of-sales.html | Blendor or BlenderIt Whips Up More Than Waring Dreamed Of Sales Tempo Surprising BLENDOR MIXES SOME WEIRD ONES | By Alfred Rzipser | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/boredom-is-the-foe-a-review-of-how-impoverished-group-fights-the.html | Boredom Is the Foe A Review of How Impoverished Group Fights the Ailing Childs Great Enemy Out of Depth of Experience In Financial Difficulties | By Howard A Rusk Md | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bourges-renews-plea-on-algeria-premier-in-talk-at-lafayette.html | BOURGES RENEWS PLEA ON ALGERIA Premier in Talk at Lafayette Birthplace Asks Backing for Policies of France Cooperation Is Sought Economy Not Mentioned | By W Granger Blair Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/boys-help-revamp-berkshire-farm-work-aiding-problem-youths-to-gain.html | BOYS HELP REVAMP BERKSHIRE FARM Work Aiding Problem Youths to Gain New Skills Center Notes in Its 71st Year | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bridge-some-odd-bids-by-experts-even-the-best-player-get-their.html | BRIDGE SOME ODD BIDS BY EXPERTS Even the Best Player Get Their Signals Crossed at Times Psychic Bid Mixed Signals | By Albert H Morehead | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bright-perennial-though-capricious-japanese-iris-are-showy-for.html | BRIGHT PERENNIAL Though Capricious Japanese Iris Are Showy for Sunny Sites An Open Spot Flower Cycle Striking Hues | By Mary C Seckmanpaul E Genereux | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/britons-see-rift-on-cyprus-eased-four-laborites-after-visit-to.html | BRITONS SEE RIFT ON CYPRUS EASED Four Laborites After Visit to Greece Find Attitudes of Disputants Less Rigid Easing of Greek Stand Noted Warning on Terrorism | By Leonard Ingalls Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/broadway-faces-threat-to-movies-closing-of-mayfair-cited-as-proof.html | BROADWAY FACES THREAT TO MOVIES Closing of Mayfair Cited as Proof FirstRun Houses Are Fighting for Life MORE FAILURES FEARED Real Estate Men Hold Lease Terms and Public Indifference at Fault 150 Theatres Closed A Solution Is Seen BROADWAY FACES THREAT TO MOVIES | By John Pcallahan | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bucharest-cats-hep-to-us-jive-communist-student-center-fosters.html | BUCHAREST CATS HEP TO US JIVE Communist Student Center Fosters Craze for Jazz Wests Impact Strong Western Dances on Saturday Western Writers Favorites Keen for American Films | By Harrison E Salisbury Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/calm-restored-to-cuban-scene-total-casualties-in-2day-rising.html | CALM RESTORED TO CUBAN SCENE Total Casualties in 2Day Rising Reported to Be 100 Killed and 45 Wounded Castro Followers Blamed Victims in Mass Grave | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/camera-on-tour-two-imports-make-fine-use-of-movie-medium-striking.html | CAMERA ON TOUR Two Imports Make Fine Use of Movie Medium Striking Roots Yucatan Miracle | By A H Weiler | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/campus-openings-found-by-survey-57-enrollment-to-set-mark-but.html | CAMPUS OPENINGS FOUND BY SURVEY 57 Enrollment to Set Mark but Colleges Have Space for Qualified Students Scope of the Survey Private Institutions Gain Housing Scarcity Noted | By Leonard Buder | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/canada-will-test-new-prison-system.html | CANADA WILL TEST NEW PRISON SYSTEM | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/captain-is-nurse-to-hundreds-of-buoys-in-coast-guards-family-of.html | Captain Is Nurse to Hundreds of Buoys In Coast Guards Family of Marine Aids | U S Coast Guard | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/carol-a-craven-bay-state-bride-wed-to-henry-o-robinson-2d-exair.html | CAROL A CRAVEN BAY STATE BRIDE Wed to Henry O Robinson 2d ExAir Force Lieutenant in St Anthonys Cohasset | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/carol-friedman-troth-former-art-student-will-be-wed-to-donald-r.html | CAROL FRIEDMAN TROTH Former Art Student Will Be Wed to Donald R Kardon | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/changing-a-name-stylish-in-israel-procedure-is-simple-its.html | CHANGING A NAME STYLISH IN ISRAEL Procedure Is Simple its Possibilities Unlimited and Cost Only 15 Cents | By Seth S King Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/charlene-gesell-wed-in-brooklyn-st-pauls-scene-of-marriage-to-bob.html | CHARLENE GESELL WED IN BROOKLYN St Pauls Scene of Marriage to Bob Penfield White Eleven Attend Couple | Jay Te Winburn | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/charlotte-flink-becomes-fiancee-senior-at-syracuse-engaged-to.html | CHARLOTTE FLINK BECOMES FIANCEE Senior at Syracuse Engaged to Charles Faulkner 2d Upstate Medical Student | Special to The New York TimesAbbott | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/chimney-care-call-in-professionals-or-climb-yourself-consult-oil.html | CHIMNEY CARE Call in Professionals Or Climb Yourself Consult Oil Man Inspect Cap | By Bernard Gladstonebernard Gladstone | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/chopper-coppers.html | Chopper Coppers | BY Gay Talese | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/church-backing-adenauer-party-catholics-to-hear-pastoral-letters-to.html | CHURCH BACKING ADENAUER PARTY Catholics to Hear Pastoral Letters Today Asking Vote for Known Christians Workers Favor Socialists | By Ms Handler Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/congress-and-art-recent-sessions-active-in-cultural-matters.html | CONGRESS AND ART Recent Sessions Active In Cultural Matters Optimism Advisory Group Roll of Honor | By Ross Parmenter | RE0000253458 | 1985-07-01 | B00000669430 |

| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/connecticut-shifts-young-drivers-law.html | CONNECTICUT SHIFTS YOUNG DRIVERS LAW | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cornelia-hoeffel-bride-in-capital-married-in-catholic-shrine-to.html | CORNELIA HOEFFEL BRIDE IN CAPITAL Married in Catholic Shrine to John Jenkins Scott a Graduate of Lafayette | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cornell-gifts-at-peak-ford-funds-of-77-million-lift-years-total-to.html | CORNELL GIFTS AT PEAK Ford Funds of 77 Million Lift Years Total to 178 Million | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/country-stylist-connie-b-gay-discusses-lucrative-formula-definition.html | COUNTRY STYLIST Connie B Gay Discusses Lucrative Formula Definition Engaging Credit | By McCandlish Phillips | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/daibreisman.html | DaibReisman | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dan-ferris-of-a-a-u-still-sprinting-at-68-he-will-slow-down-soon.html | Dan Ferris of A A U Still Sprinting at 68 He Will Slow Down Soon but Theyll Never Stop Him Days Not Long Enough A Gentleman of Conscience | By William R Conklinthe New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dance-the-royal-ballet-at-the-met-bolshoi-version-notes-from-the.html | DANCE THE ROYAL BALLET AT THE MET Bolshoi Version Notes from the Field | By John Martinsy Friedman Denis de Marney Roger Wood | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/december-wedding-for-jane-marbury.html | DECEMBER WEDDING FOR JANE MARBURY | Special to The New York TimesHessler | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/defense-cuts-have-slight-economic-impact-amount-of-reduction.html | DEFENSE CUTS HAVE SLIGHT ECONOMIC IMPACT Amount of Reduction Represents Small Part of National Output Loss of 200000 Jobs Other Events NO REAL DISTRESS OTHER BIG FACTORS LONGTERM CHANGE | By Edwin L Dale Jr Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/detour-en-route-from-the-riviera-to-paris-scenic-treat-awaits.html | DETOUR EN ROUTE FROM THE RIVIERA TO PARIS Scenic Treat Awaits Autumn Visitors To Auvergne and Languedoc Hills Lodgings in Nimes Hill Town Industrial Center | By H Stafford Bryant Jr | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/diana-suffern-tailer-is-married-alumna-of-vassar-becomes-bride-of.html | Diana Suffern Tailer Is Married Alumna of Vassar Becomes Bride of David Pinkham | Special to The New York TimesThe New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/diefenbaker-asks-world-trade-aid-canada-vulnerable-to-shift-in-us.html | DIEFENBAKER ASKS WORLD TRADE AID Canada Vulnerable to Shift in US Commerce Policy Dartmouth Meeting Told British Envoy in Plea TRADE AID ASKED BY DIEFENBAKER Wheat Problem Noted | By John H Fenton Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dig-it-yourself-philipsburg-manors-visitors-welcome-to-lend.html | DIG IT YOURSELF Philipsburg Manors Visitors Welcome To Lend Archaeologists a Hand 50000 Fragments Buried History | By Merrill Folsom | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/displays-courses-and-shows-short-courses-in-new-jersey-on-with-the.html | DISPLAYS COURSES AND SHOWS Short Courses In New Jersey On With the Shows | Arrangement by Mrs Frederick C Stout Photo By GottschoSchleisner | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dissenting-view-correspondent-questions-venezuelan-architectural.html | DISSENTING VIEW Correspondent Questions Venezuelan Architectural Achievements | ADA LOUISE HUXTABLE | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dolores-heck-a-bride-married-in-passaic-church-to-remo-john.html | DOLORES HECK A BRIDE Married in Passaic Church to Remo John Colarusso | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dorah-a-sterne-is-wed-in-south-married-to-lawrence-rosen-washington.html | DORAH A STERNE IS WED IN SOUTH Married to Lawrence Rosen Washington and Jefferson Alumnus in Birmingham | Special to The New York TimesCharlie Preston | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dr-morgenthau-will-be-married-daughter-of-exsecretary-of-treasury.html | DR MORGENTHAU WILL BE MARRIED Daughter of ExSecretary of Treasury Is Engaged to Fred Hirschhorn Jr | Bradford Hachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/drought-loss-heavy-damage-in-connecticut-is-put-at-almost-9-million.html | DROUGHT LOSS HEAVY Damage in Connecticut IS Put at Almost 9 Million | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/east-meets-west-in-lebanese-festival-western-repertory.html | EAST MEETS WEST IN LEBANESE FESTIVAL Western Repertory | By Carlos Moseleynaltchagen Beirut | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/edinburgh-to-see-oursels-as-ithers-see-us.html | Edinburgh To See Oursels As Ithers See Us | By James Reston | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/editors-mixture-knishes-and-dixie-harry-golden-philosopher-creates.html | EDITORS MIXTURE KNISHES AND DIXIE Harry Golden Philosopher Creates Carolina Israelite in a Charlotte Redoubt No Typographical Gewgaws Intrigued by the South BorrowaChild Plan | By Clarence Dean Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/education-in-review-new-school-year-finds-the-citys-children-in.html | EDUCATION IN REVIEW New School Year Finds the Citys Children In Both Ancient and Modern Buildings | By Gene Currivan | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ehrenburg-dicta-draw-soviet-fire-leading-writer-criticized-for.html | EHRENBURG DICTA DRAW SOVIET FIRE Leading Writer Criticized for Deviation From Line Drawn by Khrushchev | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eisenhower-attends-comingout-party-for-his-niece-eisenhower-guest.html | Eisenhower Attends ComingOut Party for His Niece EISENHOWER GUEST AT DEBUT OF NIECE President Greets Guests Carries Presidents Gift Maternal Relatives Attend Arrives in Newport | By Bees Furman Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eisenhower-kills-federal-pay-rise-as-inflationary-vetoes-bills-to.html | EISENHOWER KILLS FEDERAL PAY RISE AS INFLATIONARY Vetoes Bills to Benefit Postal and WhiteCollar Aides He Signs 27 Measures Veto Was Expected An 11 Per Cent Rise PRESIDENT VETOES FEDERAL PAY RISE | By Richard E Mooney Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eisenhower-says-us-will-protect-lands-near-syria-he-asks-syrians-to.html | EISENHOWER SAYS US WILL PROTECT LANDS NEAR SYRIA He Asks Syrians to Ease Worlds Anxieties About Communist Domination CONFERS WITH DULLES President Reaffirms His Doctrine on Opposing the Spread of Communism The Presidents Power President Sees Pineau EISENHOWER GIVES MIDEAST PLEDGE | By Russell Baker Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/el-morris-marries-miss-gail-n-boynton.html | EL MORRIS MARRIES MISS GAIL N BOYNTON | Special to The New York TimesHarris  Ewing | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eleanor-h-starr-greenwich-bride-alumna-of-smith-is-married-to.html | ELEANOR H STARR GREENWICH BRIDE Alumna of Smith Is Married to Cornelius Paul Darcy in Round Hill Church | Special to The New York TimesCharles Leon | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/end-of-us-cities-in-war-predicted-milwaukee-mayors-forecast-of.html | END OF US CITIES IN WAR PREDICTED Milwaukee Mayors Forecast of Nuclear Armageddon Is Disputed in Panel Here Other Panelists Disagree Boundaries Are Redrawn | By Ira Henry Freeman | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/equity-vs-mortgage-an-analysis-of-large-down-payments-and-whether.html | Equity vs Mortgage An Analysis of Large Down Payments And Whether They Benefit Home Buyer | By Walter H Stern | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eskimos-advance-to-modern-living-radar-network-operatives-offer.html | ESKIMOS ADVANCE TO MODERN LIVING Radar Network Operatives Offer Them Jobs and Their Outlook on Life Changes Changes in Way of Life Policing Duties Maintained Eskimo Lives on Game | By George Horne Special to the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/experts-to-study-safety-of-ships-years-survey-of-building-standards.html | EXPERTS TO STUDY SAFETY OF SHIPS Years Survey of Building Standards a Result of the Andrea Doria Disaster Convention Held Inadequate Expected to Take a Year Another Admiral Named | By George Horne | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/exposure-system-method-of-light-values-adopted-by-kodak-fstop-on.html | EXPOSURE SYSTEM Method of Light Values Adopted by Kodak FStop On Way Out Other Features NEW ARGUS CAMERA | By Jacob Deschin | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/fair-opens-thursday-yorktown-grange-will-hold-34th-event-in.html | FAIR OPENS THURSDAY Yorktown Grange Will Hold 34th Event in Westchester | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ferry-boats-for-sale-virginia-offers-10-in-the-area-of-new.html | FERRY BOATS FOR SALE Virginia Offers 10 in the Area of New TunnelBridge | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/finnish-lady-hits-taina-elg-finds-fame-via-twinkling-toes-prelude.html | FINNISH LADY HITS Taina Elg Finds Fame Via Twinkling Toes Prelude Development | By Morgan Hudgins | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/flam-put-to-rout-cooper-tops-american-in-tennis-semifinal-davidson.html | FLAM PUT TO ROUT Cooper Tops American in Tennis SemiFinal Davidson Beaten Wimbledon Finalist Bows COOPER ADVANCES BY BEATING FLAM Frustration for Flam Struggle for Anderson Victor Maintains Pace | By Allison Danzigthe New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ford-goes-route-yank-southpaw-halts-senatorssievers-wallops-no36.html | FORD GOES ROUTE Yank Southpaw Halts SenatorsSievers Wallops No36 10731 See Game Ford Wins No 9 YANKS FORD TOPS SENATORS 4 TO 1 Talented Not Only on Field | By John Drebinger Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/found-in-the-drama-mailbag-producer-replies-poetic-revelation.html | FOUND IN THE DRAMA MAILBAG PRODUCER REPLIES POETIC REVELATION SERVING THE PUBLIC THE BARDS DISCOVERY JOE MAGEE | LOUIS BIRENBAUMHERMAN LEVINWALTER J BILDEREDITH BAKERMARION CITRINLESLIE STEVENS | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/france-seeks-algerian-formula-she-seeks-to-avert-censure-in-un.html | FRANCE SEEKS ALGERIAN FORMULA She Seeks to Avert Censure in UN Africa Most Important Next Step Independence New Plan Sought | By Henry Giniger Special to the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/french-unit-ambushed.html | French Unit Ambushed | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/from-coast-to-coast-the-handlebar-way-world-travelers-satisfying.html | FROM COAST TO COAST THE HANDLEBAR WAY World Travelers Satisfying All Tastes | By Ted Jacquesjacques | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/frostgay.html | FrostGay | Special to The New York TimesJay Te Winburn | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/future-imperfect-perils-and-promise-in-season-ahead-the-local-scene.html | FUTURE IMPERFECT Perils and Promise In Season Ahead The Local Scene | BY Stuart Preston | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gas-in-tube-fells-14-making-a-movie-actors-and-workers-inhale-fumes.html | GAS IN TUBE FELLS 14 MAKING A MOVIE Actors and Workers Inhale Fumes as They Film Chase at 5 AM Near Hoboken | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/german-campaign-nears-its-climax-adenauer-cites-his-record-as.html | GERMAN CAMPAIGN NEARS ITS CLIMAX Adenauer Cites His Record as Ollenhauer Lectures on Errors of Past Little Excitement American Help History Lesson | By M S Handler Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gloom-darkens-mineral-parley-price-slump-and-shutdowns-are-dominant.html | GLOOM DARKENS MINERAL PARLEY Price Slump and Shutdowns Are Dominant Issues at Salt Lake Meeting | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gloria-a-bechtel-becomes-fiancee-senior-at-wheelock-will-be-bride.html | GLORIA A BECHTEL BECOMES FIANCEE Senior at Wheelock Will Be Bride of David W Drouet a Junior at Williams | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gulf-raised-school-aid-company-allots-250000-more-annually-for.html | GULF RAISED SCHOOL AID Company Allots 250000 More Annually for Donations | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/harvard-end-hurt-in-drill.html | Harvard End Hurt in Drill | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/helen-locke-nuptials-l956-debutante-and-richard-cook-2d-wed-in-bay.html | HELEN LOCKE NUPTIALS l956 Debutante and Richard Cook 2d Wed in Bay State | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/henriette-abel-bride-medical-student-wed-to-dr-robert-hayes.html | HENRIETTE ABEL BRIDE Medical Student Wed to Dr Robert Hayes Stackpole | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/high-taxes-costs-spur-lease-deals-use-of-such-arrangements-by-big.html | HIGH TAXES COSTS SPUR LEASE DEALS Use of Such Arrangements by Big Corporations for Equipment Is Growing Leasing Defined Benefit Sometimes Lacking Advantages Reduced | By William Mfreeman | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/his-word-was-literary-law-his-word-was-literary-law.html | His Word Was Literary Law His Word Was Literary Law | By Francis Steegmuller | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/hollywood-views-director-frank-borzage-descants-on-his-return-to.html | HOLLYWOOD VIEWS Director Frank Borzage Descants on His Return to FilmsSeaton Plan Protagonists Long Wait Helping Hands New Approach | By Douglas Robinson | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/icbm-still-long-way-from-production-line-perfecting-weapon-and.html | ICBM STILL LONG WAY FROM PRODUCTION LINE Perfecting Weapon and Defending Against It Are Complex Tasks Soviet Announcement Errors Multiplied Vulnerable Point | By John W Finney Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/in-and-out-of-books-deep-in-the-heart-of-country-squire-prose-poem.html | IN AND OUT OF BOOKS Deep in the Heart of Country Squire Prose Poem Publishers Row | By William du Bois | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/in-pursuit-of-kicks.html | In Pursuit Of Kicks | By David Dempsey | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/india-asks-billion-in-western-loans-2d-5year-plan-may-be-cut.html | INDIA ASKS BILLION IN WESTERN LOANS 2d 5Year Plan May Be Cut Drastically if Aid Is Not Obtained Over 3 Years Nehru Statement Cited Pressure Is Disavowed | By Ew Kenworthy Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/integration-actions-by-states-they-are-going-at-their-own-pace.html | INTEGRATION ACTIONS BY STATES They Are Going at Their Own Pace Varied Integration Swift Movement Means of Adjustment New Challenge | By John N Popham Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/integration-scored-at-kentucky-rally.html | INTEGRATION SCORED AT KENTUCKY RALLY | Special To The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/integration-what-the-us-can-do-us-has-powers-to-meet-challenge.html | INTEGRATION WHAT THE US CAN DO US Has Powers to Meet Challenge | By Anthony Lewis Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/intrepid-imperialist.html | Intrepid Imperialist | By Hans Kohn | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/israeli-farmer-shot-reported-injured-by-gunfire-from-positions-in.html | ISRAELI FARMER SHOT Reported Injured by Gunfire From Positions in Syria | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/italys-president-departs-for-iran-gronchi-to-discuss-closer.html | ITALYS PRESIDENT DEPARTS FOR IRAN Gronchi to Discuss Closer Cooperation With Teheran and Mideast Problems US Concerned Over Talks | BY Arnaldo Cortesi Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jane-a-cluett-married-in-troy-airman-weds-nancy-h-drake.html | Jane A Cluett Married in Troy Airman Weds Nancy H Drake | Special to The New York TimesAlfred E Dahlheim | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jane-schiller-engaged-philadelphia-girl-to-be-bride-of-william-ab.html | JANE SCHILLER ENGAGED Philadelphia Girl to Be Bride of William AB Paul Jr | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/japan-takes-turn-for-better-roads-kishi-liked-ones-he-toured-in.html | JAPAN TAKES TURN FOR BETTER ROADS Kishi Liked Ones He Toured in Other Asian Countries So Program Is Rolling Hopeful of Toll Roads 9000 Miles to Be Paved | By Foster Hailey Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/japanese-weigh-cost-of-us-exit-economy-expected-to-stand-loss-of.html | JAPANESE WEIGH COST OF US EXIT Economy Expected to Stand Loss of Revenue Despite Some Dire Predictions Big Revenue Loss Seen | By Foster Hailey Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jay-a-urice-dies-exofficer-of-y-national-general-secretary-who.html | JAY A URICE DIES EXOFFICER OF Y National General Secretary Who Retired in January Helped Develop USO | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jean-a-mueller-becomes-a-bride-married-in-grace-church-madison-nj.html | JEAN A MUELLER BECOMES A BRIDE Married in Grace Church Madison NJ to Gordon Harrower Jr ExOfficer | Special to The New York TimesChell Frantzen | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jeanne-harris-a-bride-married-in-newark-to-john-gibbons-jr-army.html | JEANNE HARRIS A BRIDE Married in Newark to John Gibbons Jr Army Veteran | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jeanne-m-innes-bride-in-jersey-librarian-married-in-south-amboy-to.html | JEANNE M INNES BRIDE IN JERSEY Librarian Married in South Amboy to Russell J Brown a Graduate of Rutgers | Special to The New York TimesAugusta Berns | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jersey-nuptials-for-miss-marnell-she-is-escorted-by-father-at.html | JERSEY NUPTIALS FOR MISS MARNELL She Is Escorted by Father at Englewood Marriage to Harold Delaney Jr | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/joan-brooks-is-wed-to-john-r-mlane-3d.html | JOAN BROOKS IS WED TO JOHN R MLANE 3D | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/john-bull-turns-to-fish-and-chips-beef-and-yorkshire-pudding-its-on.html | JOHN BULL TURNS TO FISH AND CHIPS Beef and Yorkshire Pudding Its Only Peers on Menus Shops Multiplying Modern Equipment Helps West End Still Aloof | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/johns-hopkins-official-gavin-a-pitt-picked-as-vice-president-of-the.html | JOHNS HOPKINS OFFICIAL Gavin A Pitt Picked as Vice President of the University | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/joyce-h-weinberg-prospective-bride.html | JOYCE H WEINBERG PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/judith-baker-married-bride-of-william-w-weiss-in-larchmont-church.html | JUDITH BAKER MARRIED Bride of William W Weiss in Larchmont Church | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/judith-graves-wed-to-morgan-schafer.html | JUDITH GRAVES WED TO MORGAN SCHAFER | Special to The New York TimesRobert L Hill | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jump-title-goes-to-high-altitude-dandreas-mount-wins-with-18-points.html | JUMP TITLE GOES TO HIGH ALTITUDE DAndreas Mount Wins With 18 Points as North Shore Horse Show Closes THE CLASS WINNERS | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/justice-at-work-in-the-inner-sanctum-justice.html | Justice at Work in the Inner Sanctum Justice | By Alpheus Thomas Mason | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/kashmir-solution-still-distant-nehru-visit-not-apt-to-alter.html | KASHMIR SOLUTION STILL DISTANT Nehru Visit Not Apt To Alter Situation | By A M Rosenthal Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/katherine-hall-wed-to-student-bride-of-clifford-r-berry-jr-of-emory.html | KATHERINE HALL WED TO STUDENT Bride of Clifford R Berry Jr of Emory University in Morris NY Ceremony | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ke-higgins-weds-deette-a-pierson-medical-student-marries-an-alumna.html | KE HIGGINS WEDS DEETTE A PIERSON Medical Student Marries an Alumna of Bennett in St Pauls Church Rochester | Special to The New York TimesGrace Moore | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/knowland-meets-labor-opposition-covert-california-candidate-in-a.html | KNOWLAND MEETS LABOR OPPOSITION Covert California Candidate in a Conflict With Knight on Right to Work Labor Called Key Issue Assails Right to Coerce Knight Puts in Busy Days | By Lawrence E Davies Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/knowland-opens-campaign-for-governorand-more-home-in-california-he.html | KNOWLAND OPENS CAMPAIGN FOR GOVERNORAND MORE Home in California He Stumps Against Knight in First Move of Primary Drive Announcement Date Report Card Presidential Prospects | By Lawrence E Davies Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/la-guardiaa-salute-and-a-memoir-ten-years-after-his-death-the.html | La GuardiaA Salute and a Memoir Ten years after his death the turbulent Mayor is portrayed by Mr Moses who draws upon the memories of his years as a member of La Guardias official family La GuardiaA Salute and a Memoir continued La Guardia A DAY AT CITY HALL A Salute | By Robert Moses | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/labor-party-rift-unlikely-to-last-british-party-leaders-are.html | LABOR PARTY RIFT UNLIKELY TO LAST British Party Leaders Are Expected to Agree on Nationalization Issue Trade Unions Weight Factor of Socialism Quick Objection | By Thomas P Ronan Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lafayette-gets-head-dr-snavely-is-named-interim-president-of.html | LAFAYETTE GETS HEAD Dr Snavely Is Named Interim President of College | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lawyers-bar-negroes-washington-associations-vote-fails-to-change.html | LAWYERS BAR NEGROES Washington Associations Vote Fails to Change ByLaws | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/legal-aid-project-arouses-dispute-proposal-in-westchester-to.html | LEGAL AID PROJECT AROUSES DISPUTE Proposal in Westchester to Provide Counsel Faces Objection Over Costs | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/leila-smith-married-bride-of-frank-a-metz-jr-an-alumnus-of-bowdoin.html | LEILA SMITH MARRIED Bride of Frank A Metz Jr an Alumnus of Bowdoin | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/letters-the-courts-opinions.html | Letters THE COURTS OPINIONS | SAMUEL H HOFSTADTER | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/letters-to-the-editor-corning-caesars-zen-selfportrait-western.html | Letters to the Editor Corning Caesars Zen SelfPortrait Western Vedanta Puerto Rican Literature | LIENHARD BERGELHUGH WILLIAMSONJOSE LOPEZREYJOHN MOFFITTMARIA TERESA BABIN | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/letters-to-the-times-lessons-of-history-visitor-recalls-britains.html | Letters to The Times Lessons of History Visitor Recalls Britains Past and Comments on PresentDay America | KENNETH L WAIGHTS | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/li-girl-married-to-rh-longyear-miriam-joan-prosswimmer-bride-of.html | LI GIRL MARRIED TO RH LONGYEAR Miriam Joan Prosswimmer Bride of Bowdoin Alumnus in Great Neck Church | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/li-union-builds-electrical-workers-local-begins-1000000-center.html | LI UNION BUILDS Electrical Workers Local Begins 1000000 Center | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/life-study-found-in-lowly-amoeba-city-college-biologist-raises.html | LIFE STUDY FOUND IN LOWLY AMOEBA City College Biologist Raises Animals for Students in Basement at Home | Conrad Waldinger | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/lil-fella-first-in-35650-dash-710-favorite-beats-chance-it-tony.at.html | LIL FELLA FIRST IN 35650 DASH 710 Favorite Beats Chance It Tony at Atlantic City Columbia Gem Is Third | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/limrick-is-victor-in-luders16-sail-quinn-craft-wins-at-indian.html | LIMRICK IS VICTOR IN LUDERS16 SAIL Quinn Craft Wins at Indian HarborArnold Dinghy Scores at Riverside | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/little-rock-ark-the-scene-at-little-rock-high-school-and-three-main.html | Little Rock Ark THE SCENE AT LITTLE ROCK HIGH SCHOOL AND THREE MAIN CHARACTERS IN DRAMA | Bern Keating from Black Star The New York Times Tames International | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/little-rock-dispute-no-bar-to-business-little-rock-calm-in.html | Little Rock Dispute No Bar to Business LITTLE ROCK CALM IN CONTROVERSY Ive Been So Busy | By John N Popham Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/london-letter-analysis-of-a-disappointing-program-at-edinburghs.html | LONDON LETTER Analysis of a Disappointing Program At Edinburghs Drama Festival Letters of Protest Second Week | By W A DarlingtonfriedmanAbelesvandam m | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/loretta-e-kelly-soldiers-fiancee-ladycliff-alumna-engaged-to-pfc.html | LORETTA E KELLY SOLDIERS FIANCEE Ladycliff Alumna Engaged to Pfc John Gavenda 56 Fordham Law Graduate | Special to The New York TimesCoda | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/loss-of-engineers-noted-at-navy-yard.html | LOSS OF ENGINEERS NOTED AT NAVY YARD | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/louisa-f-clarke-engaged-to-wed-alumna-of-vassar-is-future-bride-of.html | LOUISA F CLARKE ENGAGED TO WED Alumna of Vassar Is Future Bride of David Robb Jr Student at Princeton | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/lucy-butler-wed-to-jon-r-painter-smith-senior-is-married-to-exarmy.html | LUCY BUTLER WED TO JON R PAINTER Smith Senior Is Married to ExArmy Lieutenant in Greenwich Ceremony | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/lucy-dickson-work-engaged-to-marry.html | LUCY DICKSON WORK ENGAGED TO MARRY | Special to The New York TimesScott | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/lumber-dealers-create-own-coop-30-yards-in-4-boroughs-cut-costs-by.html | LUMBER DEALERS CREATE OWN COOP 30 Yards in 4 Boroughs Cut Costs by Buying From Their Middle Man Survives First Year Man With an Idea | By John J Abele | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/lung-study-aided-by-chain-smoker-automatic-device-inhales-3600.html | LUNG STUDY AIDED BY CHAIN SMOKER Automatic Device Inhales 3600 Cigarettes an Hour at Cancer Center Tested and Evaluated Holds 600 Cigarettes | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/maine-will-vote-on-industry-lure-state-loan-guarantees-for-business.html | MAINE WILL VOTE ON INDUSTRY LURE State Loan Guarantees for Business Among 5 Issues on Ballot Tomorrow | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marcia-west-bride-of-david-w-milne.html | MARCIA WEST BRIDE OF DAVID W MILNE | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/margaret-bond-wed-tennessee-girl-is-married-to-barrie-george-mcmath.html | MARGARET BOND WED Tennessee Girl Is Married to Barrie George McMath | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/margaret-hill-married-bride-of-henry-r-molwitz-an-alumnus-of.html | MARGARET HILL MARRIED Bride of Henry R Molwitz an Alumnus of Williams | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/margaret-ricaey-becomes-fiancee-sweetbriar-senior-engaged-to-claude.html | MARGARET RICAEY BECOMES FIANCEE SweetBriar Senior Engaged to Claude Johnson Jr Who Is Serving in Marines | Special to The New York TimesGlogau | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marie-c-meyer-to-marry-oct-12-marymount-alumna-fiancee-to-arnold-d.html | MARIE C MEYER TO MARRY OCT 12 Marymount Alumna Fiancee to Arnold D Brundage Jr Trinity College Graduate | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marilyn-taylor-becomes-a-bride-attended-by-7-at-wedding-in-st.html | MARILYN TAYLOR BECOMES A BRIDE Attended by 7 at Wedding in St Stephens Providence to Lesley Browder Jr | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marjorie-soltz-to-wed-fiancee-of-labron-k-shuman-lawyer-in.html | MARJORIE SOLTZ TO WED Fiancee of Labron K Shuman Lawyer in Philadelphia | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mary-anna-pope-is-future-bride-daughter-of-dean-of-yales-divinity.html | MARY ANNA POPE IS FUTURE BRIDE Daughter of Dean of Yales Divinity School Fiancee of Clement Barbey | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mary-hasket-derby-is-a-future-bride.html | MARY HASKET DERBY IS A FUTURE BRIDE | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mary-redfield-fiancee-wellesley-alumna-engaged-to-arthur.html | MARY REDFIELD FIANCEE Wellesley Alumna Engaged to Arthur AlderseyWilliams | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mayoralty-issue-on-toledo-ballot-citys-form-of-government-placed.html | MAYORALTY ISSUE ON TOLEDO BALLOT Citys Form of Government Placed Before Voters in LastMinute Decision Veto Power for Mayor No Change Until 1960 | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/medicine-murder-plagues-basuto-3-killings-reported-recently-in.html | MEDICINE MURDER PLAGUES BASUTO 3 Killings Reported Recently in African Land Bring Years Cases to Eight | By Richard P Hunt Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/meeting-is-slated-on-champlain-fete.html | MEETING IS SLATED ON CHAMPLAIN FETE | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/merle-ann-beck-wed-bride-of-peter-j-achinstein-harvard-ph-d.html | MERLE ANN BECK WED Bride of Peter J Achinstein Harvard Ph D Candidate | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/michigan-gop-seeks-candidate-party-sessions-look-to-58-in-hope-of.html | MICHIGAN GOP SEEKS CANDIDATE Party Sessions Look to 58 in Hope of Loosening Grip of Democrats on State Potter Facing 1958 Test Young GOP Gives View Reuther A Target | By Damon Stetson Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/milk-bottles-an-issue-connecticut-assembly-to-hear-plea-for-larger.html | MILK BOTTLES AN ISSUE Connecticut Assembly to Hear Plea for Larger Sizes | Special to the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-america-58-is-colorado-girl-honey-blonde-wins-title-in.html | MISS AMERICA 58 IS COLORADO GIRL Honey Blonde Wins Title in Atlantic City Contest Miss Georgia Is Second 2000 Grants Won | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-auerbacher-will-be-married-centenary-alumna-affianced-to.html | MISS AUERBACHER WILL BE MARRIED Centenary Alumna Affianced to Robert V Strahan Who is a Senior at Yale | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-bixby-married-to-hm-thornton-jr.html | MISS BIXBY MARRIED TO HM THORNTON JR | Special to The hew York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-cheston-is-wed-bride-of-christopher-allen-forster-in.html | MISS CHESTON IS WED Bride of Christopher Allen Forster in Whitemarsh | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-cm-colwell-becomes-a-bride-music-student-married-to-james.html | MISS CM COLWELL BECOMES A BRIDE Music Student Married to James Middleton McLelland in Connecticut Church | Special to The New York TimesTuriLarkin | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-connelly-is-wed-in-maine-twin-sister-maid-of-honor-at-marriage.html | MISS CONNELLY IS WED IN MAINE Twin Sister Maid of Honor at Marriage in Camden to Joseph Callahan Jr | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-cynthia-mann-prospective-bride.html | MISS CYNTHIA MANN PROSPECTIVE BRIDE | Special to The New York TimesLincoln | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-de-coursey-will-be-married-yale-drama-school-alumna-engaged-to.html | MISS DE COURSEY WILL BE MARRIED Yale Drama School Alumna Engaged to Roger Clapp Former Aide at MIT | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-doris-deming-engaged-to-marry.html | MISS DORIS DEMING ENGAGED TO MARRY | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-eliot-chace-bay-state-bride-wed-at-great-island-chapel-to.html | MISS ELIOT CHACE BAY STATE BRIDE Wed at Great Island Chapel to Wilson Nolen Who Is Professor at Harvard | Special to The New York TimesJay Te Winburn | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-eva-bedo-married-bride-of-robert-baird-saul-in-bronxville.html | MISS EVA BEDO MARRIED Bride of Robert Baird Saul in Bronxville Ceremony | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-fe-plimpton-becomes-a-bride-wed-to-dr-vernon-pugh-jr-in-christ.html | MISS FE PLIMPTON BECOMES A BRIDE Wed to Dr Vernon Pugh Jr in Christ Church Guilford Eight Attend Her | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-frances-myer-becomes-affianced.html | MISS FRANCES MYER BECOMES AFFIANCED | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-garey-engaged-northwestern-alumna-will-be-wed-to-timothy-foley.html | MISS GAREY ENGAGED Northwestern Alumna Will Be Wed to Timothy Foley Jr | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-helen-johnson-law-aides-fiancee.html | MISS HELEN JOHNSON LAW AIDES FIANCEE | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-hildebrand-married-in-capital.html | MISS HILDEBRAND MARRIED IN CAPITAL | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-hopkins-wed-to-rn-pflueger-cathedral-in-washington-is-scene-of.html | MISS HOPKINS WED TO RN PFLUEGER Cathedral in Washington Is Scene of MarriageBoth Will Attend the U of P | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-janet-brown-is-married-here-alumna-of-radcliffe-bride-of.html | MISS JANET BROWN IS MARRIED HERE Alumna of Radcliffe Bride of Robert Eugene Kuenne in Church of Epiphany | TurlLarkin | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-louise-ladd-is-a-future-bride-pembroke-senior-betrothed-to.html | MISS LOUISE LADD IS A FUTURE BRIDE Pembroke Senior Betrothed to Thomas Freud Wiener Who Is Attending Brown | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-lucie-belin-will-be-married-vassar-alumna-is-engaged-to-james.html | MISS LUCIE BELIN WILL BE MARRIED Vassar Alumna Is Engaged to James Woolsey Steele Penn State Student | Special to The New York TimesPowell | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-lynda-lynch-is-married-here-bride-of-gene-lyons-in-all-souls.html | MISS LYNDA LYNCH IS MARRIED HERE Bride of Gene Lyons in All Souls Unitarian Church Both Appear on Stage | Bradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-lynn-godwin-a-bride-in-jersey-married-in-haworth-church-to.html | MISS LYNN GODWIN A BRIDE IN JERSEY Married in Haworth Church to Bronson C La Follette Son of Late Senator | Special to The New York TimesJohn Hanranan | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-nancy-mazur-to-wed-in-autumn.html | MISS NANCY MAZUR TO WED IN AUTUMN | Bradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-nugent-to-marry-nursing-graduate-is-engaged-to-thomas-o.html | MISS NUGENT TO MARRY Nursing Graduate Is Engaged to Thomas O Conklin | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-prehler-fiancee-wellesley-senior-will-be-wed-to-lieut-michael.html | MISS PREHLER FIANCEE Wellesley Senior Will Be Wed to Lieut Michael Allik Jr | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-rp-richards-becomes-a-bride-married-in-west-hartford-to-norman.html | MISS RP RICHARDS BECOMES A BRIDE Married in West Hartford to Norman J Stringer Jr ExStudent at Cornell | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-schussler-wed-bride-of-john-gaspard-pare-in-scarsdale-ceremony.html | MISS SCHUSSLER WED Bride of John Gaspard Pare in Scarsdale Ceremony | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-sheppard-bride-wed-in-newark-cathedral-to-russell-thomas.html | MISS SHEPPARD BRIDE Wed in Newark Cathedral to Russell Thomas Webster | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-thayer-mcmillan-bodman-is-bride-of-robert-cluett-4th-columbia.html | Miss Thayer McMillan Bodman Is Bride of Robert Cluett 4th Columbia Alumna and Coast Guard Lieutenant Wed in Grosse Point Church | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-vander-may-troth-she-will-be-wed-in-fall-to-frederick-g.html | MISS VANDER MAY TROTH She Will Be Wed in Fall to Frederick G Ostendorf | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-warwick-becomes-bride-married-to-frederick-clyde-dyson-at-the.html | MISS WARWICK BECOMES BRIDE Married to Frederick Clyde Dyson at the Home of Her Parents in Bronxville | Special to The New York TimesCharles Leon | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-whitman-becomes-bride-she-is-escorted-by-father-at-marriage-in.html | MISS WHITMAN BECOMES BRIDE She Is Escorted by Father at Marriage in Bedford to James B Laughlin | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/missile-rivalry-hit-by-nickerson-colonel-asserts-jealousy-among-us.html | MISSILE RIVALRY HIT BY NICKERSON Colonel Asserts Jealousy Among US Forces Has Put Soviet in Lead Air Force Building Thor Plea Laid to Deal | By Douglas Dales | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mlevy-79-seeks-13th-term-in-row-bridgeport-mayor-confident-but-has.html | MLEVY 79 SEEKS 13TH TERM IN ROW Bridgeport Mayor Confident but Has Legs in Shape for a Brisk Campaign | By Richard H Parke Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/molierelully-gentilhomme-is-heard-with-original-score-lullys-score.html | MOLIERELULLY Gentilhomme Is Heard With Original Score Lullys Score | By John Briggsroger WoodLondon | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/moroccan-action-called-a-purge-official-declares-freezing-of.html | MOROCCAN ACTION CALLED A PURGE Official Declares Freezing of Certain Assets Is Aimed at Foes of Mohammed V | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/moscows-satellites-growing-more-restive-poles-meeting-with.html | MOSCOWS SATELLITES GROWING MORE RESTIVE Poles Meeting With Yugoslavs to Point Up Independent Action And Influence Others FEAR STILL A DETERRENT Greatest Results Separate Category More Executions No Comfort | By John MacCormac | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mrs-alice-pollock-actress-writer-76.html | MRS ALICE POLLOCK ACTRESS WRITER 76 | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/muhlenberg-waits-90-women-students.html | MUHLENBERG WAITS 90 WOMEN STUDENTS | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/murray-boat-triumphs-wins-predicted-log-trophy-in-test-off-port.html | MURRAY BOAT TRIUMPHS Wins Predicted Log Trophy in Test Off Port Washington | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nancy-hicks-engaged-fiancee-of-richard-proctor-exair-force-officer.html | NANCY HICKS ENGAGED Fiancee of Richard Proctor ExAir Force Officer | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nancy-j-hoagland-a-bridgeport-bride.html | NANCY J HOAGLAND A BRIDGEPORT BRIDE | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nashville-police-gird-for-trouble-all-leaves-are-called-off-for.html | NASHVILLE POLICE GIRD FOR TROUBLE All Leaves Are Called Off for Desegregation of the Schools Tomorrow 90 Policamen Available | By Robert Alden Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nassau-gop-set-for-first-primary-but-party-will-also-name-its.html | NASSAU GOP SET FOR FIRST PRIMARY But Party Will Also Name Its Candidates by Convention Pending Court Appeal GOP Contests Listed Primary Law Cited | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/new-currents-in-old-damascus-the-upheaval-that-has-brought-syria.html | New Currents in Old Damascus The upheaval that has brought Syria closer to the Communist world has not greatly affected the daily life of its careworn capital But American officials can feel distinct changes | By Osgood Caruthers | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/new-guinea-hellhole.html | New Guinea HellHole | By Hanson W Baldwin | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/news-and-gossip-gathered-along-the-rialto-dorothy-mcguire-set-for.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Dorothy McGuire Set for Broadway RoleJule Stynes Busy Program | By Arthur GelbfriedmanAbeles | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/news-notes-from-the-world-of-stamps-flight-track-royal-visit.html | NEWS NOTES FROM THE WORLD OF STAMPS Flight Track ROYAL VISIT SARAWAK PICTORIALS MAGSAYSAY MEMORIAL TWO ANNIVERSARIES POSTAL HISTORY AUSTRALIAN NEWS FROM CUBA | By Kent B Stiles | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/news-of-tv-and-radio-federal-services-provide-more-grist-for.html | NEWS OF TV AND RADIO Federal Services Provide More Grist For Broadcasting MillsItems Publicity | By Val Adams | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/note-on-art-what-it-is-and-what-relationship-it-has-to-the-world-of.html | NOTE ON ART What It Is and What Relationship It Has to the World of Men and Women | By Brooks Atkinson | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/odds-are-against-yale-applicants-only-1000-accepted-from-4500.html | ODDS ARE AGAINST YALE APPLICANTS Only 1000 Accepted From 4500 Seeking Entrance to Freshmen Class Only the Outstanding | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/of-people-and-pictures-formation-of-new-independent-unit-greek-and.html | OF PEOPLE AND PICTURES Formation of New Independent Unit Greek and French Productions | By Howard Thompson | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/one-answer-to-delinquencywork-camps-los-angeles-has-pioneered-in.html | One Answer to DelinquencyWork Camps Los Angeles has pioneered in the establishment of camps without fences or bars where young offenders are rehabilitated through constructive work and guidance | By Gertrude Samuels | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/our-daily-bread-mozzarella-in-carozza-toast-tartare.html | Our Daily Bread MOZZARELLA IN CAROZZA TOAST TARTARE | BY Jane Nickersonphotographed By the New York TImes Studio Baskets ALFRED WEGENER Basket Bazaar | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ouster-of-teamsters-now-appears-likely-position-of-hoffa-leadership.html | OUSTER OF TEAMSTERS NOW APPEARS LIKELY Position of Hoffa Leadership Gives AFLCIO Little Choice Indebted Unions Meany Firm Phony Locals Teamsters Wealth | By Ahraskin | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pacific-buildup-program-to-increase-travel-proposed-to-nations-of.html | PACIFIC BUILDUP Program to Increase Travel Proposed To Nations of Orient and Antipodes Regional Commission Easing of Restrictions Need for Building | By Fostfr Haileyhenle From Monkmeyermonkmeyer | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pageantry-to-hail-1814-naval-victory.html | PAGEANTRY TO HAIL 1814 NAVAL VICTORY | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pamela-rushnell-is-wed-in-norton.html | PAMELA RUSHNELL IS WED IN NORTON | Special to The New York TimesCharles Leon | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/papers-give-data-for-los-angeles-official-city-report-carried-in.html | PAPERS GIVE DATA FOR LOS ANGELES Official City Report Carried in Rotogravure Sections at Cost of 50000 | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/parley-is-called-church-unity-aid-protestant-leader-asserts-new.html | PARLEY IS CALLED CHURCH UNITY AID Protestant Leader Asserts New Climate Is Being Set in Oberlin Discussions Studies of Wide Range Hopes Pattern Is Set | By George Dugan Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/patrica-hernon-bride-in-queens-wed-to-richard-flanagan-in-forest.html | PATRICA HERNON BRIDE IN QUEENS Wed to Richard Flanagan in Forest Hills Church Couple to Live in Tokyo | Marquet | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/patricia-collins-troth-she-will-be-wed-to-lawrence-eagan-holy-cross.html | PATRICIA COLLINS TROTH She Will Be Wed to Lawrence Eagan Holy Cross 54 | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/paul-yelle-fiance-of-miss-kate-tobin.html | PAUL YELLE FIANCE OF MISS KATE TOBIN | Special to The New York TimesKen Hird | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pearson-may-get-st-laurent-post-canadian-liberal-leaders.html | PEARSON MAY GET ST LAURENT POST Canadian Liberal Leaders Resignation Raises Query for Next Campaign | By Raymond Daniell Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/peggy-a-crosson-is-married-here-wed-to-james-fay-jr-son-of-late.html | PEGGY A CROSSON IS MARRIED HERE Wed to James Fay Jr Son of Late Representative in St Ignatius Loyolas | Jay Te Winburn | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/peiping-plan-calls-for-18-steel-plants.html | PEIPING PLAN CALLS FOR 18 STEEL PLANTS | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pennsylvania-expanding-its-park-system-room-for-more-campers-in.html | PENNSYLVANIA EXPANDING ITS PARK SYSTEM Room for More Campers In Tioga County On the Delaware Future Expansion Accessible From Turnpike | By Anthony J Despagnipennsylvania Department of Commerce | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/personality-multimilliondollar-collector-robert-w-dill-took-in.html | Personality MultimillionDollar Collector Robert W Dill Took In 437000000 During 1956 Port of New Yorks Chief of Customs Loves His Job Volume Up Cost Down Follows His Mentor Payroll Cut Hard It Makes a Long Day | By Robert E Bedingfield | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/personality-problems-in-the-big-family.html | Personality Problems in the Big Family | BY Dorothy Barclay | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/peter-cohen-weds-barbara-m-betts.html | PETER COHEN WEDS BARBARA M BETTS | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/place-to-play-set-aside-a-yard-area-just-for-youngsters-a-childs.html | PLACE TO PLAY Set Aside a Yard Area Just for Youngsters A Childs Choice Safe and Sound | By Cora A Harris | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/planning-is-the-basis-of-peony-success-elbow-room-forms-vary-from.html | PLANNING IS THE BASIS OF PEONY SUCCESS Elbow Room Forms Vary From Japan | By Sonya Loftness Evansphotos By GottschoSchleisner | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/power-gain-is-set-at-fort-peck-dam-construction-is-beginning-that.html | POWER GAIN IS SET AT FORT PECK DAM Construction Is Beginning That Will Double Output at Montana Reservoir Word Battle Raging Coordinating Agency | By Donald Janson Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/president-weighs-integration-move-consults-with-brownell-on-his.html | PRESIDENT WEIGHS INTEGRATION MOVE Consults With Brownell on His Authority to Act in Little Rock School Case | By Anthony Lewis Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/primitive-tropics-advent-of-telephone-fails-to-disturb-seclusion-of.html | PRIMITIVE TROPICS Advent of Telephone Fails to Disturb Seclusion of British Virgin Islands Boat Service On Beef Island Sloops for Hire Friendly Talk | By Jeanne Harman | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/profits-confound-reserve-banks-even-though-system-seeks-primarily.html | PROFITS CONFOUND RESERVE BANKS Even Though System Seeks Primarily to Stabilize Money Earnings Grow SOARING INTEREST KEY In 56 Return Rose by 57 From 55 Level Reaching Record 474000000 New Rate A Potential PROFITS CONFOUND RESERVE BANKS Results Are Listed | By Albert Lkraus | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/progressive-education-a-debate-oldstyle-teaching-gives-a-pupil.html | Progressive Education A Debate Oldstyle teaching gives a pupil little if any opportunity for characterbuilding Progressive Education The Case For It Progressive teaching tends to put the young out of touch with intellectual life Progressive Education The Case Against It | By William H Kilpathickby Arthur Bestor | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/public-funds-spur-building-activity-construction-value-rises-in.html | PUBLIC FUNDS SPUR BUILDING ACTIVITY Construction Value Rises in 1957 as Outlays for Civic Works Increase YEARS PACE SETS HIGH Current Rate Is 2 Above 1956 RecordRoads and Schools Set a Record Building Emphasis Shifts Public Funds Important BUILDING SPURRED BY PUBLIC WORKS | By Glenn Fowler | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/quebecs-glasgow-tranquil-canadian-town-is-isle-of-gaels-in-sea-of.html | QUEBECS GLASGOW Tranquil Canadian Town Is Isle of Gaels in Sea of French Canada Setting for Artists Old World Crop | By Charles J Lazarus | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/railroads-siestas-the-b-o-to-put-cars-with-private-rooms-into-coach.html | RAILROADS SIESTAS The B O to Put Cars With Private Rooms Into Coach Service Soon JOINING UP REUNIONS GOLD BULLION 50TH BIRTHDAY NOTES | By Ward Allan Howe | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rally-is-decisive-snider-hits-threerun-homer-for-dodgers-at-polo.html | RALLY IS DECISIVE Snider Hits ThreeRun Homer for Dodgers at Polo Grounds Snider Hits No 37 Craig Relieves McDevitt RALLY BY DODGERS TRIPS GIANTS 54 Collum Joins Dodgers | The New York Times by Ernest Sistothe New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/records-rosenthal-once-again-returning-company.html | RECORDS ROSENTHAL ONCE AGAIN Returning Company | By Harold C Schonberg | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/regina-v-fedor-engaged-to-wed-toms-river-school-aide-is-fiancee-of.html | REGINA V FEDOR ENGAGED TO WED Toms River School Aide Is Fiancee of Dr Anthony J Majeski of French Hospital | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/revisited-and-revised.html | Revisited And Revised | By Angie Debo | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/richard-hill-weds-anne-r-chickering.html | RICHARD HILL WEDS ANNE R CHICKERING | Special to The New York TimesJay Te Winburn | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rita-molinellis-troth-future-bride-of-frederick-g-richterwedding.html | RITA MOLINELLIS TROTH Future Bride of Frederick G RichterWedding Nov 2 | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/robert-c-ring-52-newsman-dead-former-city-editor-of-old-newark.html | ROBERT C RING 52 NEWSMAN DEAD Former City Editor of Old Newark Sunday Call Was a Times Correspondent | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rockland-voting-eyed-for-trends-both-parties-vie-for-new-suburban.html | ROCKLAND VOTING EYED FOR TRENDS Both Parties Vie for New Suburban Residents Light Turnout Seen | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rodgerswriedt.html | RodgersWriedt | Special to The New York TimesJay Te Winburn | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sac-held-bulwark-gen-power-renaming-base-says-it-deters-attack.html | SAC HELD BULWARK Gen Power Renaming Base Says It Deters Attack | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/safari-in-africaor-is-it-the-poconos-the-jungle-is-still-there-and.html | Safari in AfricaOr Is It the Poconos The jungle is still there and the wildlife but all the comforts are just like home Safari in Africa | BY C B Palmer | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sallie-l-sewall-married-in-maine-bride-in-grace-church-bath-of.html | SALLIE L SEWALL MARRIED IN MAINE Bride in Grace Church Bath of Robert T Comey Jr Graduate of Williams | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sally-h-tiebout-is-a-future-bride-smith-alumna-to-be-wed-in-autumn.html | SALLY H TIEBOUT IS A FUTURE BRIDE Smith Alumna to Be Wed in Autumn to Ensign Jackson P Sumner of the Navy | Special to The New York TimesBradbury Sayles ONeill | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sally-heyser-fiancee-student-engaged-to-ensign-timothy-murphy-jr.html | SALLY HEYSER FIANCEE Student Engaged to Ensign Timothy Murphy Jr Navy | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/salvadorans-get-new-press-code.html | SALVADORANS GET NEW PRESS CODE | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/samoa-advances-on-freedom-way-new-zealand-gives-territory.html | SAMOA ADVANCES ON FREEDOM WAY New Zealand Gives Territory Increasing Role in Regime Farm Problem a Worry Once a German Colony An Economic Question | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sandra-st-phillip-wed-columbia-exstudent-bride-of-pierre-p-garven.html | SANDRA ST PHILLIP WED Columbia ExStudent Bride of Pierre P Garven Jr | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sarah-nason-wed-to-rj-clawson-graduate-of-smith-married-to-student.html | SARAH NASON WED TO RJ CLAWSON Graduate of Smith Married to Student at Kenyon in Fairfield Ceremony | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/saud-seeking-end-of-mideast-rift-monarchs-surprise-visit-seen-aimed.html | SAUD SEEKING END OF MIDEAST RIFT Monarchs Surprise Visit Seen Aimed at Patching LebaneseSyrian Breach Efforts Believed Accidental | By Sam Pope Brewer Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/school-for-jazzmen-students-gather-for-a-3week-course-guided-by.html | SCHOOL FOR JAZZMEN Students Gather for a 3Week Course Guided by Experts in the Field Working Faculty | By John S Wilsonburt Goldblatt | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/science-in-review-chemistry-is-employed-in-a-search-for-new-methods.html | SCIENCE IN REVIEW Chemistry Is Employed in a Search for New Methods to Conquer Mental Illness Blood May Tell Chemistry of the Brain | By Robert K Plumb | RE0000253458 | 1985-07-01 | B00000669430 |

| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/scouts-train-volunteers.html | Scouts Train Volunteers | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/scranton-fights-loss-of-1100-jobs-campaign-for-new-industry-gets.html | SCRANTON FIGHTS LOSS OF 1100 JOBS Campaign for New Industry Gets New Spur as Army Shell Plant Cuts Force Lease Plan Offered Coal Deposed as King Unemployment Down | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/searching-for-a-role.html | Searching For a Role | By William Sands | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/setting-the-un-stage.html | Setting the UN Stage | New York Times photographs by Sam Falk | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sheila-robertson-wed-she-is-bride-of-david-curwen-in-summit.html | SHEILA ROBERTSON WED She Is Bride of David Curwen in Summit Ceremony | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/shifting-the-gears-escape-.html | Shifting The Gears Escape | By Elizabeth Janeway | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ship-makes-debut-16-years-too-late-liner-that-was-to-call-city-home.html | SHIP MAKES DEBUT 16 YEARS TOO LATE Liner That Was to Call City Home Port Pays First and Perhaps Her Last Visit 48000 Landings on Deck | By Jacques Nevard | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/shunpike-and-the-turnpike-the-toll-roads-rival-is-almost-extinct.html | SHUNPIKE AND THE TURNPIKE The Toll Roads Rival Is Almost Extinct But Not Quite The Reasons A Revival of the Past A Ride on the Shunpike | By Marvin Schwartz | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/skippers-move-from-bridge-to-classroom-as-season-ends-power.html | Skippers Move From Bridge to Classroom as Season Ends Power Squadrons to Start Free Series for Beginners Unit Members Give Time Ungrudgingly to Further Sport | By Clarence E Lovejoymorris Rosenfeld | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/smith-fund-chairman-named.html | Smith Fund Chairman Named | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/smithcuster-team-in-porsche-wins-upstate-sports-car-rally.html | SmithCuster Team in Porsche Wins Upstate Sports Car Rally Pennsylvanians Take Rip Van Winkle Event With Error of 348 Seconds BartlettReynaud Duo Next Reids Are Fourth SecondGuessing Hurts | By Frank M Blunk Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/some-private-entries-on-public-view.html | Some Private Entries on Public View | By Horace Reynolds | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/something-of-their-own-n.html | Something Of Their Own n | By Bruce Hutchison | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/soviet-bond-saga-still-unfolds-payoffs-in-us-irk-the-french-claims.html | Soviet Bond Saga Still Unfolds Payoffs in US Irk the French Claims in Billions US IS PAYING OFF OLD SOVIET DEBTS Bonds Still Traded | By Paul Heffernan | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/soviet-ship-sets-antarctica-trip-will-attempt-landings-at-2-points.html | SOVIET SHIP SETS ANTARCTICA TRIP Will Attempt Landings at 2 Points Under U S Claim During I G Y Mission A Political Truce 2000Mile Coast Tractor Party Halted NearRecord Cold | By Walter Sullivan Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/soviet-watchful-of-belgrade-talk-press-appears-to-ignore-the.html | SOVIET WATCHFUL OF BELGRADE TALK Press Appears to Ignore the Forthcoming Parley but Stresses Moscow Ties Only Reference Made | By Max Frankel Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/spanking-leads-to-a-grist-mill-paddled-as-boy-for-misusing-grandpas.html | SPANKING LEADS TO A GRIST MILL Paddled as Boy for Misusing Grandpas General Now Has One of His Own | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/sports-of-the-times-historic-moment-familiar-surroundings-sloughing.html | Sports of THE TIMES Historic Moment Familiar Surroundings Sloughing In The Victory | By Arthur Daley | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/state-press-group-to-meet.html | State Press Group to Meet | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/statistics-show-congress-record-appropriations-ordered-at-rate-of.html | STATISTICS SHOW CONGRESS RECORD Appropriations Ordered at Rate of 700000 a Minute Senators Talked More Sat More Days 14018 Measures Offered | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/stephen-tse-weds-margaret-m-lock.html | STEPHEN TSE WEDS MARGARET M LOCK | Bradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/student-to-marry-patricia-r-sudler.html | STUDENT TO MARRY PATRICIA R SUDLER | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/student-to-wed-barbara-ragals-kenneth-frederic-seplow-of-harvard.html | STUDENT TO WED BARBARA RAGALS Kenneth Frederic Seplow of Harvard Law and Senior at Wheaton Are Engaged | HarcourtHarris | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/suffocating-loneliness-suffocating-loneliness.html | Suffocating Loneliness Suffocating Loneliness | By Donald Barr | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/suffolk-watches-battle-by-rebel-tuesdays-primary-to-signal-result.html | SUFFOLK WATCHES BATTLE BY REBEL Tuesdays Primary to Signal Result of Muncys Long Fight With Hughes | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/support-of-hall-seen-in-suffolk-hughes-indicates-backing-in.html | SUPPORT OF HALL SEEN IN SUFFOLK Hughes Indicates Backing in Governor RaceSplit of GOP Chiefs Looms | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/susan-ray-is-wed-to-john-gardner-attended-by-6-at-marriage-in-st.html | SUSAN RAY IS WED TO JOHN GARDNER Attended by 6 at Marriage in St James Church to U of Virginia Student | The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/swiss-plan-chancellery.html | Swiss Plan Chancellery | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/syria-condemns-us-arms-airlift-will-not-tolerate-a-threat-spokesman.html | SYRIA CONDEMNS US ARMS AIRLIFT Will Not Tolerate a Threat Spokesman Says on Eve of Shipments to Jordan Communist Shift Denied To Resist Interference SYRIA CONDEMNS US ARMS AIRLIFT Syrians Return from Soviet | By the United Press | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/syrian-confident-of-arab-backing-in-cairo-damascus-official-says.html | SYRIAN CONFIDENT OF ARAB BACKING In Cairo Damascus Official Says Washington Errs in Judgment of Situation Military Buildup Discounted Cairo Paper Assails Lebanese | By Osgood Caruthers Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/talk-with-two-titans-titans-visited-talks-with-sean-ocasey-at-devon.html | TALK WITH TWO TITANS TITANS VISITED Talks With Sean OCasey at Devon And With Gordon Craig at Vence | By Paul Shyre | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/tapes-stereo-bandwagon-largescale-recording-program-under-way-but.html | TAPES STEREO BANDWAGON LargeScale Recording Program Under Way But Prices Are High Berlioz Work Entrenchment High Prices | By R D Darrell | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/tariff-red-tape-cut-for-samples-us-joins-reciprocal-pact-easing.html | TARIFF RED TAPE CUT FOR SAMPLES US Joins Reciprocal Pact Easing Entry of Sales Aids to Spur Trade 25 NATIONS IN ACCORD Try it Approach to Pushing Wares Gains Headway in World Commerce US Joining at Long Last TARIFF RED TAPE CUT FOR SAMPLES Deposits Limited Samples Solve Problems | By Brendan Mjones | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/tariff-to-affect-mens-clothing-wool-quota-system-to-cut-use-of.html | TARIFF TO AFFECT MENS CLOTHING Wool Quota System to Cut Use of Imported Fabrics in Spring Garments 5 Escape Hatch TARIFF TO AFFECT MENS CLOTHING | By George Auerbach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/taxi-driver-gets-help-buenos-aires-will-give-him-new-police.html | TAXI DRIVER GETS HELP Buenos Aires Will Give Him New Police Protection | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/texascosta-rica-road-to-open-next-january.html | TexasCosta Rica Road To Open Next January | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/texts-of-plea-and-denial-of-arkansas-integration-stay-school-board.html | Texts of Plea and Denial of Arkansas Integration Stay School Board Petition Judges Ruling Constitutional Duty | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/the-author-and-man-were-always-one.html | The Author and Man Were Always One | By Harry Levin | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archiv es/the-blare-and-the-beat.html | The Blare And the Beat | Photographs by Jerry Dantzic | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-field-of-travel-arrivals-at-new-yorks-port-set-a-record-cruise.html | THE FIELD OF TRAVEL Arrivals at New Yorks Port Set a Record CRUISE NEWS YULE IS COMING BOWS AND ARROWS GRAPE FESTIVAL BERLIN 1957 FETE UNBEAUTIFUL AMERICA HERE AND THERE | The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-healing-knife-a-revolution-in-surgery-new-operating-techniques.html | The Healing Knife A Revolution in Surgery New operating techniques along with the great medical advances of the past quarter century have made possible such dramatic developments as heart surgery Revolution In Surgery | BY Leonard Engel | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-lights-they-live-by-rome-.html | The Lights They Live By  Rome | BY Paul Engle | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-people-around-her-the-people-around-her.html | The People Around Her The People Around Her | By William Goyen | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-squire-was-elusive.html | The Squire Was Elusive | By Richard Sullivan | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-week-in-finance-picture-no-clearer-after-labor-day-market.html | The Week in Finance Picture No Clearer After Labor Day Market Volume Fades and Prices Dip Brakes Take Hold 4 Billion Challenge Trend Sideways | By John Gforrest | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-why-of-the-house-of-lords-under-attack-as-a-senseless-anomaly.html | The Why of the House of Lords Under attack as a senseless anomaly it is defended by a Briton as an invaluable force for moderation an ideal second chamber The Why of the House of Lords | BY Charles Curran | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-witches-still-ride-they-ride-in-fact-so-thickly-in-one-west.html | The Witches Still Ride They ride in fact so thickly in one West German state that the Government is trying to exorcise them | BY Arthur J Olsen | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-yankees-there-oughta-be-a-law-an-avowed-yankee-hater-he-hates.html | The Yankees There Oughta Be a Law An avowed Yankee hater he hates Yankee fans too says something must be done to end the teams long and arrogant dominance of the American League The Yankees There Oughta Be a Law | BY Charles Einstein | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/this-is-independents-week-in-the-telephone-industry-4390-nonbell.html | This Is Independents Week in the Telephone Industry 4390 NonBell Companies Which Serve Twothirds of Nations Land Area Celebrate Their Progress WEEK SALUTES NONBELLPHONES | By Gene Smith | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/three-girls-feted-in-westchester-misses-brown-tilt-and-stevenson.html | Three Girls Feted in Westchester Misses Brown Tilt and Stevenson Are Guests at Dances Bedford Hills Event | Special to The New York TimesBradford BachrachBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/three-reasons-why-they-dislike-us-the-hostility-of-many-britons.html | Three Reasons Why They Dislike Us The hostility of many Britons declares Lord Russell may be traced to were oafs were too big were intelerant The first two reasons are unsound he says the third doubtful Three Reasons Why They Dislike Us | By Bertrand Russell | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tick-tock-leads-reneged-to-take-30200-sysonby-tick-tock-takes-30200.html | Tick Tock Leads Reneged To Take 30200 Sysonby TICK TOCK TAKES 30200 SYSONBY Sysonby Ran Dead Heat In Times Square Handicap | By Joseph C Nicholsthe New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tm-osborn-weds-miss-joyce-bockel-princeton-graduate-who-led-band.html | TM OSBORN WEDS MISS JOYCE BOCKEL Princeton Graduate Who Led Band There Marries a Yale Music Student | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/top-experts-meet-on-mathematics-abstruce-theories-known-to-120-in.html | TOP EXPERTS MEET ON MATHEMATICS Abstruce Theories Known to 120 in World Discussed at Princeton Institute Important War Role Key to Most Problems New Proof Offered | By Harold M Schmeck Jr Special To The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/toward-progress-scope-of-international-tv-in-europe-shows-mediums.html | TOWARD PROGRESS Scope of International TV in Europe Shows Mediums Great Potential Members Difficulties Contrasts Propaganda | By Jack Gould | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/trade-with-reds-held-peril-to-us-report-of-house-committee-says.html | TRADE WITH REDS HELD PERIL TO US Report of House Committee Says Soviet Objective Is to Undermine Economy Bought Single Items | By Cp Trussell Special To The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/trends-of-tomorrow.html | TRENDS OF TOMORROW | BY Cynthia Kellogg | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/turk-quits-democrats-koprulu-a-founder-of-party-sees-no-future-for.html | TURK QUITS DEMOCRATS Koprulu a Founder of Party Sees No Future for It | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/turley-yank-insurance-man-pays-dividends-hurler-virtually-an.html | Turley Yank Insurance Man Pays Dividends Hurler Virtually an Endowment Policy for 23d Pennant Record This Season Makes Him Pitcher of Contentment Talent Is Recognized Wrong Turley Signed Performances Are Shaky He Enjoys Challenge | By Joseph M Sheeman | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/two-republican-wings-now-in-widening-split-votes-in-congress-and.html | TWO REPUBLICAN WINGS NOW IN WIDENING SPLIT Votes in Congress and the Election In Wisconsin Are Portents of Battle in Next Session NEW LIABILITIES FOR NIXON Widening Breach Deeper Division Protests on Budget | By Arthur Krock | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/typical-american-supermarket-is-the-hit-of-fair-in-yugoslavia.html | Typical American Supermarket Is the Hit of Fair in Yugoslavia YUGOSLAVS PRAISE US SUPERMARKET Meat Packaging Praised Pavilion Built in 4 Months | By Elie Abel Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/un-assembly-makeup-now-vastly-different-new-members-change-the.html | UN ASSEMBLY MAKEUP NOW VASTLY DIFFERENT New Members Change the Balance Of Power on Many Issues Growth of Membership New Europeans Would Condemn Soviet Arms Issue | By Lindesay Parrott Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-aid-is-sought-by-isbrandtsen-long-a-rugged-individualist-line.html | US AID IS SOUGHT BY ISBRANDTSEN Long a Rugged Individualist Line Now Seeks Federal Subsidies on Two Runs Depreciation Reserve Cited 8 More Vessels Planned | By Werner Bamberger | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-court-denies-integration-stay-for-little-rock-judge-calls-boards.html | US COURT DENIES INTEGRATION STAY FOR LITTLE ROCK Judge Calls Boards Plea Anemic and Reaffirms Order to Halt Bias GOVERNOR IS ADAMANT Mayor Receives Legal Advice on Use of Local Police He Attacks Faubus Showdown Is Likely Mayor Seeks Advice US COURT DENIES INTEGRATION STAY Negroes Attend No School Blossom Reiterates Case Mayors Belief Cited To Await Developments | By Benjamin Fine Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-newsmen-in-ussr-and-vice-versa-mutual-restrictions.html | US NEWSMEN IN USSR AND VICE VERSA Mutual Restrictions | By Harry Schwartz | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-red-defector-may-score-stalin-clark-of-daily-worker-said-to-term.html | US RED DEFECTOR MAY SCORE STALIN Clark of Daily Worker Said to Term Crimes Worse Than Soviet Admits Chary With Information Writings Show Disillusionment | By Harry Schwartz | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/valerie-n-zerbo-engaged-to-wed-exbriarcliff-girl-fiancee-of-robert.html | VALERIE N ZERBO ENGAGED TO WED ExBriarcliff Girl Fiancee of Robert C Lawrence Jr Who Is at U of Virginia | Bradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/visit-to-earthstrip-no-1-a-peaceful-stretch-of-florida-palmetto-and.html | Visit to Earthstrip No 1 A peaceful stretch of Florida palmetto and sand has become a hectic center of rocket testing with civilian razzledazzle to match | BY George Barrett | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/vital-to-bloom-many-perennials-need-division-this-month-know-the.html | VITAL TO BLOOM Many Perennials Need Division This Month Know the Species Dicentras Are Next For Airy Blossoms | GottschoSchleisner | RE0000253458 | 1985-07-01 | B00000669430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wedding-is-held-for-joan-mhenry-alumna-of-vassar-married-in.html | WEDDING IS HELD FOR JOAN MHENRY Alumna of Vassar Married in Garrison Md Church to Alan P Hoblitzell Jr | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wedding-upstate-for-joyce-davern-she-is-married-to-william-farrell.html | WEDDING UPSTATE FOR JOYCE DAVERN She Is Married to William Farrell Son of Syracuse Judge in Skaneateles | Special to The New York TimesNorris | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wedding-upstate-for-miss-anthony-she-is-married-in-syracuse-church.html | WEDDING UPSTATE FOR MISS ANTHONY She Is Married in Syracuse Church to Clark Griffiths Student at Dartmouth | Special to The New York TimesCharlesworth | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/west-side-story.html | West Side Story | Photographs by Fred Fehl | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/westchester-set-for-ballot-fight-intraparty-battles-will-be-decided.html | WESTCHESTER SET FOR BALLOT FIGHT Intraparty Battles Will Be Decided in Primary Tuesday Many Posts Contested | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wilderness-adventure.html | Wilderness Adventure | By Frederick Manfred | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wn-coler-to-wed-rosemary-dalzell.html | WN COLER TO WED ROSEMARY DALZELL | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wood-field-and-stream-green-mountain-boy-7-knows-how-to-make-trout.html | Wood Field and Stream Green Mountain Boy 7 Knows How to Make Trout Jump Into His Creel | By Michael Strauss Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/workers-demonstrate.html | Workers Demonstrate | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/world-fair-plans-keep-the-belgians-busy-us-building-satellites.html | WORLD FAIR PLANS KEEP THE BELGIANS BUSY US Building Satellites Represented Emphasis on Science Boat Train | By Robert S Kane | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/world-of-music-menotti-opera-composer-busy-on-work-promised-for.html | WORLD OF MUSIC MENOTTI OPERA Composer Busy on Work Promised for Brussels Worlds Fair in 58 REPRISE | By John Briggs | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/writers-symposium-four-will-hold-discussions-at-mount-holyoke.html | WRITERS SYMPOSIUM Four Will Hold Discussions at Mount Holyoke | Special to The New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/yorkshire-blue-velvet-of-soham-best-in-somerset-hills-fixturre.html | Yorkshire Blue Velvet of Soham Best in Somerset Hills Fixturre Illinois Dog Triumphs in Field of 879 Movement Provides Victory Edge Over Sheepdog Duke George Close Contest in Final Gains Specialty Prize | By John Rendel Special To the New York Times | RE0000253458 | 1985-07-01 | B00000669430 |
| 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/yvonne-du-mont-engaged-to-wed-daughter-of-tv-pioneer-is-fiancee-of.html | YVONNE DU MONT ENGAGED TO WED Daughter of TV Pioneer Is Fiancee of Cadet James A Godbey of West Point | Special to The New York TimesBradford Bachrach | RE0000253458 | 1985-07-01 | B00000669430 |

| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/1250000-pupils-to-start-school-in-the-city-today-silver-sees-public.html | 1250000 PUPILS TO START SCHOOL IN THE CITY TODAY Silver Sees Public System at Peak of Form2000 New Teachers on Staff | By Leonard Buder | RE0000253459 | 1985-07-01 | B00000669431 |
|---|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/1256-games-countless-thrills-but-statistics-alone-do-not-tell.html | 1256 Games  Countless Thrills But Statistics Alone Do Not Tell GiantsDodgers Story Rigney Is Wistful Thomsons Memories Happy | By Gordon S White Jrthe New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/2-dive-150-feet-to-film-sea-life-25minute-study-is-to-help-aquarium.html | 2 Dive 150 Feet to Film Sea Life 25Minute Study Is to Help Aquarium Plan Exhibits | By Murray Schumach | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/2000-at-jersey-folk-festival.html | 2000 at Jersey Folk Festival | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/about-new-york-movie-director-finds-dark-dank-hudson-tube-is-a.html | About New York Movie Director Finds Dark Dank Hudson Tube Is a Lovely Spot for Mayhem | By McCandlish Phillips | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/advertising-seeds-sprouting-idea-born-in-1954-soup-glenmores-plans.html | Advertising Seeds Sprouting Idea Born in 1954 Soup Glenmores Plans Accounts Calendar Addenda | By Carl Spielvogel | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/albania-is-emerging-from-isolation-stalinist-satellite-is-changing.html | Albania Is Emerging From Isolation Stalinist Satellite Is Changing Under Soviet Prodding | By Harrison E Salisbury Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/alfred-white-weld-publisher-was-49.html | ALFRED WHITE WELD PUBLISHER WAS 49 | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/althea-pride-of-one-west-side-becomes-the-queen-of-another-from.html | Althea Pride of One West Side Becomes the Queen of Another From Streets of Harlem to Victory at Forest Hills Miss Gibson Reaches Her Goal After 7Year Quest | By Emma Harrison | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/anderson-and-miss-gibson-capture-national-tennis-titles-at-forest.html | Anderson and Miss Gibson Capture National Tennis Titles at Forest Hills COOPER IS BEATEN FOR MENS CROWN Bows to Anderson 108 75 64Miss Gibson Defeats Louise Brough 63 62 SevenYear Quest A Surprise Package Road to the Peak Women Tense Cautious | By Allison Danzigthe New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/anne-firestone-becomes-fiancee-granddaughter-of-the-late.html | ANNE FIRESTONE BECOMES FIANCEE Granddaughter of the Late Industrialist Will Be Wed to John Ball ExOfficer | John Lane Studio | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/anne-trumbull-bride-in-jersey-she-is-escorted-by-brother-at.html | ANNE TRUMBULL BRIDE IN JERSEY She Is Escorted by Brother at Marriage in Englewood to Louis Edward Chapin | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/athens-festival-ends-minneapolis-symphony-gives-closing-performance.html | ATHENS FESTIVAL ENDS Minneapolis Symphony Gives Closing Performance | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/big-girder-for-turnpike-put-over-new-haven-tracks.html | Big Girder for Turnpike Put Over New Haven Tracks | Special to The New York TimesThe New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/blake-wins-sailing-title.html | Blake Wins Sailing Title | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/bogus-un-data-laid-to-hungary-exiles-declare-resolutions-signed-by.html | BOGUS UN DATA LAID TO HUNGARY Exiles Declare Resolutions Signed by Workers Were Obtained Under Duress Workers Still Smarting Demonstrations In Hungary | By John MacCormac Special to the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/bonn-group-in-china-to-seek-trade-pact.html | BONN GROUP IN CHINA TO SEEK TRADE PACT | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/books-of-the-times-a-man-of-opposing-aspects-hugos-wife-entranced.html | Books Of The Times A Man of Opposing Aspects Hugos Wife Entranced Him | By Orville Prescott | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/brookville-wins-76-rallies-in-second-half-to-beat-piping-rock-in.html | BROOKVILLE WINS 76 Rallies in Second Half to Beat Piping Rock in Polo | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/business-books.html | Business Books | By Elizabeth Fowler | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/business-rising-on-vienna-board-but-volume-isnt-expected-to-be.html | BUSINESS RISING ON VIENNA BOARD But Volume Isnt Expected to Be Heavy Until Prices Undergo Adjustment Causes Are Listed BUSINESS RISING ON VIENNA BOARD | By George H Morison Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/canada-to-display-her-mine-industry.html | CANADA TO DISPLAY HER MINE INDUSTRY | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/carolyn-cassady-wed-in-michigan-sarah-lawrence-alumna-is-bride-of.html | CAROLYN CASSADY WED IN MICHIGAN Sarah Lawrence Alumna Is Bride of Edward Kent at Ceremony in Kalamazoo FreemanKreter | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/champions-game-is-countrybred-anderson-learned-tennis-from-parents.html | CHAMPIONS GAME IS COUNTRYBRED Anderson Learned Tennis From Parents Brothers on Ranch in Australia Its a Family Sport Trim and Tense | By Murray Illson | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/change-in-wouk-play-de-liagre-replaces-langton-as-natures-way.html | CHANGE IN WOUK PLAY De Liagre Replaces Langton as Natures Way Director | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/church-golf-and-a-cruise-comprise-eisenhowers-sunday-schedule.html | Church Golf and a Cruise Comprise Eisenhowers Sunday Schedule | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/country-drivers-tops-on-thruway-police-find-city-automobiles-follow.html | COUNTRY DRIVERS TOPS ON THRUWAY Police Find City Automobiles Follow Too Closely and Break Down Oftener HIGH SPEED IS A FACTOR Urban Operators Reflexes Said to Be Attuned to SlowMoving Traffic TailGating Common Breakdowns More Frequent | By Michael James Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/delano-village-set-for-tenants-three-units-in-harlem-to-be.html | DELANO VILLAGE SET FOR TENANTS Three Units in Harlem to Be Dedicated Wednesday Are First Under Title I Easier Flow in Year Fourth of Type | By Charles Grutzner | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/denver-blonde-reigns-as-miss-america-1958.html | Denver Blonde Reigns As Miss America 1958 | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/detroit-steps-up-orders-for-steel-purchasing-for-58-models-bears.html | DETROIT STEPS UP ORDERS FOR STEEL Purchasing for 58 Models Bears Out the Optimists Tempo to Increase PEAK DUE IN NOVEMBER Users Dont Fear Shortages Those Low on Supply Begin to Stock Up | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/dew-line-braces-for-winter-siege-outdoor-activity-will-cease-at.html | DEW LINE BRACES FOR WINTER SIEGE Outdoor Activity Will Cease at Radar OutpostFinal Supply Convoy on Way CONSTANT ALERT KEPT Construction Workers to Go Out Before FreezeUp Experts to Stay Plane Link to Civilization Distribution Center Built by Western Electric | By George Horne Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/economic-trials-plague-denmark-dwindling-markets-adverse-trade.html | ECONOMIC TRIALS PLAGUE DENMARK Dwindling Markets Adverse Trade Terms Threaten Living Standards | By Felix Belair Jr Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/eisenhower-firm-on-enforcing-law-his-position-on-little-rock-is.html | EISENHOWER FIRM ON ENFORCING LAW His Position on Little Rock Is RestatedHe Confers Again With Brownell EISENHOWER FIRM ON ENFORCING LAW Cites Statement Again | By Wh Lawrence Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/europe-is-skeptical-about-credit-curbs-credit-controls-held.html | Europe Is Skeptical About Credit Curbs CREDIT CONTROLS HELD INEFFECTIVE | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/faubus-bids-us-recede-on-order-for-integration-will-keep-troops.html | FAUBUS BIDS US RECEDE ON ORDER FOR INTEGRATION WILL KEEP TROOPS Mayor of Little Rock Asks President Take Immediate Action Appeals to President Faubus Bids US Recede on Order for Integration Not Defying US Irresponsible Individuals Wont Duck Subpoena Wouldnt Solve Problem | By Benjamin Fine Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/faubus-is-assailed-puerto-rico-bar-terms-his-school-stand.html | FAUBUS IS ASSAILED Puerto Rico Bar Terms His School Stand AntiSocial | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/fighting-southern-mayor-woodrow-wilson-mann.html | Fighting Southern Mayor Woodrow Wilson Mann | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/film-to-be-made-of-on-the-beach-kramer-sees-challenge-in-shute.html | FILM TO BE MADE OF ON THE BEACH Kramer Sees Challenge in Shute Novel2 Movies Listed by New Firm | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/final-shots-traded-in-primary-contests-final-shots-fired-in-primary.html | Final Shots Traded In Primary Contests FINAL SHOTS FIRED IN PRIMARY FIGHTS Truman Sends Message Charge Against De Sapio | By Douglas Dales | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/flight-from-sterling-a-study-of-britains-reserve-position-and-an.html | Flight From Sterling A Study of Britains Reserve Position And an Experts Diagnosis of Her Needs The Heavy Flight A Diagnosis AN EXAMINATION OF BRITISH POUND Views Diverge Just Addition | By Edward H Collins | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/florsheims-airedale-is-best-of-1893-dogs-in-purchase-test-westhay.html | Florsheims Airedale Is Best Of 1893 Dogs in Purchase Test Westhay Fiona of Harham Goes to Top in Westchester KC EventBulldog Toy Poodle Whippet Gain Final In Final Competition Duke George Group Victor | By John Rendel Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/floydjones-gains-title-with-blitzen-order-of-the-finishes.html | FLOYDJONES GAINS TITLE WITH BLITZEN ORDER OF THE FINISHES | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/food-new-products-french-mousses-to-order-at-shop-and-frozen.html | Food New Products French Mousses to Order at Shop And Frozen Casseroles in Grocery | By June Owen | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/france-to-study-sahara-oil-deals-government-works-out-plan-for.html | FRANCE TO STUDY SAHARA OIL DEALS Government Works Out Plan for Associating Foreign Capital and Companies Need for Aid Recognized | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/frederick-h-law-educator-is-dead-author-lecturer-and-world-traveler.html | FREDERICK H LAW EDUCATOR IS DEAD Author Lecturer and World Traveler Headed English Faculty at Stuyvesant Fought For Wage Rises | 1942 | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/french-film-wins-selznick-award-whitney-presents-laurel-in-ceremony.html | FRENCH FILM WINS SELZNICK AWARD Whitney Presents Laurel in Ceremony at Edinburgh Venice Hails Indian Movie Prizes Given in Venice | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/georgia-political-leader-linked-to-faubus-stand-in-little-rock-roy.html | Georgia Political Leader Linked To Faubus Stand in Little Rock Roy Harris Had Breakfast With GovernorDenies He Was Mastermind | By Richard Amper | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/giants-take-polo-grounds-finale-with-dodgers-on-sauers-homer-in.html | Giants Take Polo Grounds Finale With Dodgers on Sauers Homer in Fourth TWORUN WALLOP TRIPS BROOKS 32 Sauers Homer Caps Giants RallyGilliam Connects for 2 Dodger Tallies | By Louis Effrat | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/golden-age-seen-for-large-cities-but-hynes-of-boston-head-of-mayors.html | GOLDEN AGE SEEN FOR LARGE CITIES But Hynes of Boston Head of Mayors Conference Calls Federal Aid Vital New Type Government Seen | By Peter Kihss | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/guest-drowns-in-private-pool.html | Guest Drowns in Private Pool | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/hall-of-army-wins-in-weightthrowing.html | HALL OF ARMY WINS IN WEIGHTTHROWING | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/heart-lives-on-in-test-organ-was-transplanted-from-one-dog-to.html | HEART LIVES ON IN TEST Organ Was Transplanted From One Dog to Another | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/held-in-murder-of-son-17.html | Held in Murder of Son 17 | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/huge-power-project-for-aluminum-grows-inside-mountain-in-quebec.html | Huge Power Project for Aluminum Grows Inside Mountain in Quebec TUNNEL BEING CUT THROUGH GRANITE Alcan Blasting a 7 Mile Waterway in Mountains to Cave Generator Power to Spare 17Mile Tailrace | By Jack R Ryangeorge Hunter | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/information-unit-stressing-africa-expansion-mapped-despite-cuts.html | INFORMATION UNIT STRESSING AFRICA Expansion Mapped Despite Cuts Forced Elsewhere by Reduced Budget | By Dana Adams Schmidt Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archiv es/jordans-buildup-worries-israelis-arming-arab-land-a-cause-for.html | JORDANS BUILDUP WORRIES ISRAELIS Arming Arab Land a Cause for Concern Official Says JORDANS BUILDUP WORRIES ISRAELIS | By Seth S King Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/letters-to-the-times-to-cease-nuclear-testing-trend-of-current-arms.html | Letters to The Times To Cease Nuclear Testing Trend of Current Arms Race Termed Suicidal Reversal Urged Policy Statement for Diplomats Action Taken by Ghana Appointments to TVA Presidents Pledge Recalled Naming of Board Members Criticized Backing for Hoffa Stated CITIES OF ALL THE WORLD DANIEL WHITEHEAD HICKY Turkeys Role Assessed Recognition Asked of Her Value as Mediator in Middle East Crisis Growth of Inflation Feared A Final Thought on Mideast | ALBERT V BAEZALFRED KOHLBERGDOWUONA HAMMONDMORRIS LLEWELLYN COOKEMATT GELERNTERTUGRUL ANSAYJOSEPH ADAMSH PEAESS | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/lloyd-reassured-about-yugoslavs-britains-foreign-secretary-says.html | LLOYD REASSURED ABOUT YUGOSLAVS Britains Foreign Secretary Says They Intend to Keep Their Independence | By Thomas P Ronan Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/locksmith-is-held-as-a-lockpicker.html | LOCKSMITH IS HELD AS A LOCKPICKER | Special To The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/lodge-says-un-will-spur-soviet-on-hungary-exit-us-role-stressed.html | Lodge Says UN Will Spur Soviet On Hungary Exit US Role Stressed Lodge Predicts UN Will Spur Soviet Troop Exit From Hungary Pickets March at UN | By Alexander Feinbergthe New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/mayors-of-21-towns-named-lafayette-find-friends-in-land-of-heros.html | Mayors of 21 Towns Named Lafayette Find Friends in Land of Heros Birth | By W Granger Blair Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/meadow-brook-scores-silveros-six-goals-pace-95-polo-victory-over.html | MEADOW BROOK SCORES Silveros Six Goals Pace 95 Polo Victory Over Aiken | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/merger-is-urged-for-city-services-committee-advises-unified.html | MERGER IS URGED FOR CITY SERVICES Committee Advises Unified Inspection and Licensing of Fuel Oil Burners 650000 Saving Seen Mayor Cites Advantages | By Paul Crowell | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/millicent-moore-wed-bride-of-peter-claydon-at-ceremony-in-canaan.html | MILLICENT MOORE WED Bride of Peter Claydon at Ceremony in Canaan Conn | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/miss-mary-zisette-officers-fiancee.html | MISS MARY ZISETTE OFFICERS FIANCEE | Special to The New York TimesDelford Dechert | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/miss-weinstein-to-wed-student-engaged-to-stanley-j-wilker-senior-at.html | MISS WEINSTEIN TO WED Student Engaged to Stanley J Wilker Senior at Lehigh | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/moves-are-small-in-london-stocks-weeks-dullness-attributed-to-wall.html | MOVES ARE SMALL IN LONDON STOCKS Weeks Dullness Attributed to Wall St Drop Doubt About US Trends INDUSTRIAL INDEX GAINS Traders Await the Meetings of World Bank Monetary Fund in Washington Index Advances Union Holds Parley | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/nashville-fearful-of-school-boycott-nashville-fears-school-boycott.html | Nashville Fearful Of School Boycott Nashville Fears School Boycott As Integration Begins Today Bus Compromise Reached | By Robert Alden Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/newcomer-named-for-lead-in-play-gerald-mohr-in-square-root-of.html | NEWCOMER NAMED FOR LEAD IN PLAY Gerald Mohr in Square Root of WonderfulMuch Ado May Move Here | By Arthur Gelb | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/nixon-bids-city-halt-teen-crime-with-a-physical-fitness-program.html | Nixon Bids City Halt Teen Crime With a Physical Fitness Program NIXON URGES CITY TO KEEP YOUTH FIT | By Emanuel Perlmutter | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/opening-at-met-for-royal-ballet-margot-fonteyn-gives-artful.html | OPENING AT MET FOR ROYAL BALLET Margot Fonteyn Gives Artful Performance in Companys The Sleeping Beauty | By John Martin | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/ore-importer-elected-haile-mines-president.html | Ore Importer Elected Haile Mines President | Fabian Bachrach | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/outing-food-poisons-13-two-stricken-at-asbury-park-reported-in-fair.html | OUTING FOOD POISONS 13 Two Stricken at Asbury Park Reported in Fair Condition | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/parleys-to-guide-michigan-gop-listening-posts-to-harvest-grass.html | PARLEYS TO GUIDE MICHIGAN GOP Listening Posts to Harvest Grass Roots Sentiment for Campaign in 58 Loss of Industry Seen | By Damon Stetson Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/pegs-pride-scores-jumper-takes-115th-title-in-lawrence-farms-show.html | PEGS PRIDE SCORES Jumper Takes 115th Title in Lawrence Farms Show | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/peiping-combats-lag-in-farm-crops-reds-set-48-rise-in-rural-output.html | PEIPING COMBATS LAG IN FARM CROPS Reds Set 48 Rise in Rural Output for 58 but See Needs Still Unsatisfied | By Tillman Durdin Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/pope-blesses-dentists-greeting-delegates-at-parley-he-hails.html | POPE BLESSES DENTISTS Greeting Delegates at Parley He Hails Painless Drill | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/portrait-in-city-hall-misnamed-for-years-museum-aide-finds-wrong.html | Portrait in City Hall Misnamed For Years Museum Aide Finds Wrong Name in Portrait | By Charles G Bennett | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/random-notes-in-washington-luck-of-the-little-rock-draw-north.html | Random Notes in Washington Luck of the Little Rock Draw North Dakota Judge Assigned to Rule on Arkansas Case Because of Unfilled Vacancy7776 for a Speech Red Indian of Course 6hour Quiz and No Prizes Synchronize Your Bulldozers Talks Cheap Printing Isnt Words Dont Fit the Music | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/rc-stempel-weds-miss-lois-shaffer.html | RC STEMPEL WEDS MISS LOIS SHAFFER | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/richard-mackenzie-consultant-dies-expert-on-management-of-hospitals.html | Richard Mackenzie Consultant Dies Expert on Management of Hospitals | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/schurrs-craft-shows-way-in-twicearoundmanhattan-outboard-marathon.html | Schurrs Craft Shows Way in TwiceAroundManhattan Outboard Marathon SAILOR SETS MARK IN LEADING FLEET Schurr Betters Record for Class BU Outboards34 of 73 Starters Finish Jacobsons Time Best No Accidents Reported | By Clarence E Lovejoy | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/soldier-dies-in-reservoir.html | Soldier Dies in Reservoir | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/son-to-mrs-wc-matthews.html | Son to Mrs WC Matthews | Special to The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/soviet-outpost-on-mediterranean-albania-under-red-government-since.html | Soviet Outpost on Mediterranean Albania Under Red Government Since World War II People a Mountain Folk Divided Into 2 Tribal Groups Tillers in Fertile Basins Ghegs Are More Warlike Yugoslavs Aided Party | European | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/sponsor-renews-wallaces-show-philip-morris-to-continue-after-shift.html | SPONSOR RENEWS WALLACES SHOW Philip Morris to Continue After Shift to Saturdays Omnibus Schedule Emlyn Williams Signed | By Val Adams | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/sports-of-the-times-last-roundup-the-last-mile-wasted-effort-the.html | Sports of The Times Last RoundUp The Last Mile Wasted Effort The Last Homer | By Arthur Daleythe New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/states-defiance-an-old-attitude-case-in-arkansas-recalls-others-in.html | STATES DEFIANCE AN OLD ATTITUDE Case in Arkansas Recalls Others in Which Federal Courts Were Resisted Olmsted Collected | By Anthony Lewis Special To The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/strategy-test-in-south-analysis-of-diehard-resistance-tactics-to.html | Strategy Test in South Analysis of Diehard Resistance Tactics to Block Integration in Border States | By John N Popham Special To The New York Times | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/sturdivant-gains-14th-victory-52-but-yank-hurler-needs-help-in.html | STURDIVANT GAINS 14TH VICTORY 52 But Yank Hurler Needs Help in NinthSievers Bats In Senators 2 Runs Winning Important Thing Simpson Hits Single Expansion Rumor Scouted | By John Drebinger Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/texas-store-fetes-chanel-for-her-great-influence-on-top-again.html | Texas Store Fetes Chanel For Her Great Influence On Top Again | By Nan Robertson | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/torture-charges-vexing-to-french-algiers-aides-embarrassed-by.html | TORTURE CHARGES VEXING TO FRENCH Algiers Aides Embarrassed by Disappearance of Young University Instructor | By Thomas F Brady Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/troth-announced-of-frances-ford-west-orange-girl-to-be-wed-in.html | TROTH ANNOUNCED OF FRANCES FORD West Orange Girl to Be Wed in Spring to David Carlton Morse MIT Alumnus TrupinLevinson | Special To the New York TimesMaster Studio | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/turandot-on-coast-opera-marks-renovation-of-hearsts-greek-theatre.html | TURANDOT ON COAST Opera Marks Renovation of Hearsts Greek Theatre | Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/tv-little-rock-speaks-faubus-gives-abc-scoop-in-first-live.html | TV Little Rock Speaks Faubus Gives ABC Scoop in First Live InterviewStudents Heard on NBC Your Hit Parade | By Jack Gould | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/us-reds-called-puppets-of-soviet-clark-resigning-party-and-daily.html | US REDS CALLED PUPPETS OF SOVIET Clark Resigning Party and Daily Worker Post Sees No Hope of Ending Ties Still Favors Marxism Convention Failure Cited | By Harry Schwartz | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/us-urged-to-seek-arms-curb-in-un-senate-unit-asks-president-go.html | US URGED TO SEEK ARMS CURB IN UN Senate Unit Asks President Go Before Assembly to End Race With Soviet Pessimism Expressed Two Major Problems US TOLD TO SEEK ARMS CURB IN UN Stassen Bound for US Pravda Urged UN Debate | Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/whalen-nominated-for-post.html | Whalen Nominated for Post | Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/william-c-sandy-a-psychiatrist-80-exhead-of-mental-health-bureau-in.html | WILLIAM C SANDY A PSYCHIATRIST 80 ExHead of Mental Health Bureau in Pennsylvania and American Unit Dies | Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/wilsons-decision-is-expected-soon-in-missile-dispute-missile.html | Wilsons Decision Is Expected Soon In Missile Dispute MISSILE DISPUTE NEARS A CLIMAX | By John W Finney Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |
| 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/world-move-seen-for-church-unity-roman-catholics-present-obstacle.html | WORLD MOVE SEEN FOR CHURCH UNITY Roman Catholics Present Obstacle German Bishop Tells Oberlin Meeting Message Prepared | By George Dugan Special To the New York Times | RE0000253459 | 1985-07-01 | B00000669431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/10-primary-races-on-todays-ballot-primary-contests-at-polls-today.html | 10 Primary Races On Todays Ballot PRIMARY CONTESTS AT POLLS TODAY | By Douglas Dales | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/3-schools-integrate-districts-near-philadelphia-end-segregation.html | 3 SCHOOLS INTEGRATE Districts Near Philadelphia End Segregation | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/36-lands-bid-un-act-on-hungary-offer-new-proposal-scoring.html | 36 LANDS BID UN ACT ON HUNGARY Offer New Proposal Scoring Intervention by Soviet Assembly Meets Today Resolution a Compromise Sponsors Are Listed | By Thomas J Hamilton Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/3minute-egg-boiled-in-half-that.html | 3Minute Egg Boiled in Half That | The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/94-years-ago-today-north-took-little-rock.html | 94 Years Ago Today North Took Little Rock | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/a-us-challenge-charged-by-syria-damascus-says-warships-sailed-close.html | A US CHALLENGE CHARGED BY SYRIA Damascus Says Warships Sailed Close to Coast as a Provocative Act Nasser Scores US Aims Backs Syria to Limit Syrian Charge Denied | By Osgood Caruthers Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/academy-awards-show-on-tv-and-radio-to-be-sponsored-by-film.html | Academy Awards Show on TV and Radio To Be Sponsored by Film Industry in 58 | By Bosley Crowther | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/advertising-a-special-salesmens-lunch-now-there-are-3200-premium.html | Advertising A Special Salesmens Lunch Now There Are 3200 Premium Show Miami Beach Accounts People Addenda | By Carl Spielvogel | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/alabama-negro-clergyman-beaten-while-trying-to-enroll-students.html | Alabama Negro Clergyman Beaten While Trying to Enroll Students ALABAMA NEGRO BEATEN AT SCHOOL Man Carried Link Chains | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/albania-persists-as-nation-in-arms-albania-struggling-along-at-a.html | ALBANIA PERSISTS AS NATION IN ARMS Albania Struggling Along at a Marginal Level of Living Conditions Makes Do With What She Has | By Harrison E Salisbury Special To the New York Timesthe New York Times BY HARRISON E SALISBURY | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/animal-virus-isolated-footandmouth-organism-is-analyzed-at-plum.html | ANIMAL VIRUS ISOLATED FootandMouth Organism Is Analyzed at Plum Island | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/arthur-h-barnes-physicist-was-53-head-of-nuclear-reactor-unit-at.html | ARTHUR H BARNES PHYSICIST WAS 53 Head of Nuclear Reactor Unit at Argonne Is Dead Taught at City College | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/atom-physicists-meet-in-israel-parley-hears-theories-about-behavior.html | ATOM PHYSICISTS MEET IN ISRAEL Parley Hears Theories About Behavior of Particles Within the Nucleus | By William L Laurence Special to the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/barkerwatts.html | BarkerWatts | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/belgrade-awaits-gomulka-today-polish-leader-due-for-tito.html | BELGRADE AWAITS GOMULKA TODAY Polish Leader Due for Tito TalksEffect on Soviet Satellites Is Studied | By Elie Abel Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/bendix-aviation-picks-chief-of-foreign-units.html | Bendix Aviation Picks Chief of Foreign Units | Robert Browning Baker | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/bold-ruler-is-easy-victor-in-return-to-racing-1720-shot-wins-at.html | Bold Ruler Is Easy Victor In Return to Racing 1720 SHOT WINS AT BELMONT PARK Bold Ruler Out Since June 15 Beats Greek Game by Five and Half Lengths Needles Is Retired 87000 Colt Second | By Joseph C Nichols | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/books-of-the-times-a-picture-with-compassion-story-centers-on.html | Books Of The Times A Picture With Compassion Story Centers on Growth | By William du Boisa Bardo | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/boy-15-to-die-in-chair-sentenced-in-philadelphia-for-slaying-during.html | BOY 15 TO DIE IN CHAIR Sentenced in Philadelphia for Slaying During Holdup | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/branch-in-paramus-opened-by-russeks.html | BRANCH IN PARAMUS OPENED BY RUSSEKS | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/britain-backs-us.html | Britain Backs US | By Thomas P Ronan Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/british-guiana-council-opening.html | British Guiana Council Opening | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/british-peer-sees-bonnsoviet-pact-military-deal-on-unification.html | BRITISH PEER SEES BONNSOVIET PACT Military Deal on Unification Forecast by Lord Russell of Liverpool on Visit Here | The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/brownell-acting-at-davies-behest-justice-department-quickly-accepts.html | BROWNELL ACTING AT DAVIES BEHEST Justice Department Quickly Accepts the Judges Bid to Enjoin Little Rock Action BROWNELL ACTING AT DAVIES BEHEST | By Anthony Lewis Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/business-men-face-new-drive-in-china.html | BUSINESS MEN FACE NEW DRIVE IN CHINA | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/cancer-hub-proposed-medical-educator-advocates-a-national-clearing.html | CANCER HUB PROPOSED Medical Educator Advocates a National Clearing House | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/caution-is-urged-on-church-unity-oberlin-conferees-warned-against.html | CAUTION IS URGED ON CHURCH UNITY Oberlin Conferees Warned Against ReadyMade Plans for Protestant Merger | By George Dugan Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/charles-robbins-of-spalding-dies-head-of-sports-equipment.html | CHARLES ROBBINS OF SPALDING DIES Head of Sports Equipment Manufacturing Concern Jersey YMCA Aide | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | Pach Bros | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/city-firm-retained-will-represent-upstate-towns-in-niagara-power.html | CITY FIRM RETAINED Will Represent Upstate Towns in Niagara Power Dispute | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/city-studies-ties-of-aides-to-a-company-it-employs-city-aide-quit.html | City Studies Ties of Aides To a Company It Employs City Aide Quit Last Month CITY INVESTIGATES MANAGEMENT UNIT Conflict of Interest Denied | By Charles Grutznerthe New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/citys-census-plea-weighed-in-capital.html | CITYS CENSUS PLEA WEIGHED IN CAPITAL | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/conferences-begun-on-atlantic-unity.html | CONFERENCES BEGUN ON ATLANTIC UNITY | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/diplomats-split-on-mideast-arms-not-all-those-friendly-to-us.html | DIPLOMATS SPLIT ON MIDEAST ARMS Not All Those Friendly to US Approve of Action to Bolster Jordan Arab Attitudes Weighed | By Dana Adams Schmidt Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/earth-crust-age-fixed-at-parley-geophysical-group-agrees-on-45.html | EARTH CRUST AGE FIXED AT PARLEY Geophysical Group Agrees on 45 Billion Years at Meeting in Toronto Assembly | By Walter Sullivan Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/faubus-accepts-furcolos-plan-agrees-to-submit-integration-dispute.html | FAUBUS ACCEPTS FURCOLOS PLAN Agrees to Submit Integration Dispute to a Bipartisan Group of Governors Furcolo Calls Adams Furcolos Statement Meyner Discusses Dispute | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/faubus-parries-queries-on-us-step-he-sees-interesting-legal-problem.html | Faubus Parries Queries on US Step He Sees Interesting Legal Problem | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/film-distribution-reviving-a-studio-shift-from-production-at.html | FILM DISTRIBUTION REVIVING A STUDIO Shift From Production at Republic Renews Activity Brando to Be Director Dual Capacity for Brando Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/food-hotels-birthday-fifty-years-ago-this-fall-the-plaza-offered.html | Food Hotels Birthday Fifty Years Ago This Fall the Plaza Offered One of Its First Big Dinners | By June Owen | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/gates-points-up-red-party-split-worker-editor-cites-crisis-calls.html | GATES POINTS UP RED PARTY SPLIT Worker Editor Cites Crisis Calls for Rout of Those Opposing New Policies Foster Faction Attacked | By Harry Schwartz | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/girls-club-here-to-gain-by-fete-east-side-group-will-get-proceeds.html | GIRLS CLUB HERE TO GAIN BY FETE East Side Group Will Get Proceeds of A Night at The Lambs on Nov 15 | Taylor and Dull | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/goldwyns-suit-resumes.html | Goldwyns Suit Resumes | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/governor-faubus-statement-assailing-judge-davies-expected.html | Governor Faubus Statement Assailing Judge Davies Expected Condemnation Arkansas Record Praised | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/hams-will-track-earth-satellites-igy-unit-asks-amateurs-to-man.html | HAMS WILL TRACK EARTH SATELLITES IGY Unit Asks Amateurs to Man Receivers to Back Up Scientists Posts Aid in the Experiments | By John W Finney Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/hermann-kastner-east-german-aide-70.html | HERMANN KASTNER EAST GERMAN AIDE 70 | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/housing-is-linked-to-road-planning-cole-and-tallamy-in-talks-at.html | HOUSING IS LINKED TO ROAD PLANNING Cole and Tallamy in Talks at Parley Agree Projects Should Go Hand in Hand | By Richard H Parke Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/hungary-terror-grows-un-told-exiles-issue-a-report-on-conditions-in.html | HUNGARY TERROR GROWS UN TOLD Exiles Issue a Report on Conditions in Hungary | By Kathleen McLaughlin Special To the New York Timesthe New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/in-the-nation-federal-legal-and-tactical-problem-in-arkansas-holmes.html | In The Nation Federal Legal and Tactical Problem in Arkansas Holmes on Governors Power The Complexities | By Arthur Krock | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/india-urges-un-widen-arms-unit-wants-parent-commission-and-its.html | INDIA URGES UN WIDEN ARMS UNIT Wants Parent Commission and Its Subcommittee to Have More Members India Wants Early Action Stassen Still Hopeful | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/israelis-are-accused-mixed-armistice-commission-charges-border.html | ISRAELIS ARE ACCUSED Mixed Armistice Commission Charges Border Violation | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/janet-wright-fiancee-daughter-of-smith-president-engaged-to-paul.html | JANET WRIGHT FIANCEE Daughter of Smith President Engaged to Paul Jones Jr | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/janice-s-chapman-affianced.html | Janice S Chapman Affianced | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/jones-to-unveil-mask-and-gown-female-impersonator-bows-at-golden-to.html | JONES TO UNVEIL MASK AND GOWN Female Impersonator Bows at Golden TonightBelasco Gets Knock at the Door OCasey Work Finds Home | By Sam Zolotow | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/justine-m-goldsmith-married.html | Justine M Goldsmith Married | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/kaufman-joins-lennen-newell.html | Kaufman Joins Lennen  Newell | Volpe | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/letters-to-the-times-arkansas-crisis-discussed-precedent-for.html | Letters to The Times Arkansas Crisis Discussed Precedent for Similar Action Seen if Defiance Succeeds Governors Action Defended School Board Decision Upheld Bravery of Negroes Commended Conditions in Algeria Primary Test Tactics Exploitation of Unsupported Charge of Communism Opposed Plans for Walden Protested Use of Wire Tapping Opposed | LO ROTHSCHILDJOHN A THOMPSONHOWARD N MEYERDAVID RICHARDSLAETITIA MANCHESTER ARTHUR P MCNULTY REV HOWARD MOODY CURTIS ROOSEVELT TELFORD TAYLOR ROGER TUBBYanthony Gardner Obean Interested Citizen | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/li-flower-show-tomorrow.html | LI Flower Show Tomorrow | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/lorillard-buys-foreign-legion-cigarette-concern-to-sponsor-series.html | LORILLARD BUYS FOREIGN LEGION Cigarette Concern to Sponsor Series on TVLucyDesi Show Declares Surplus | By Val Adams | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/man-with-a-theory-on-milespergal-professor-in-alaska-calls-women.html | Man With a Theory on MilesPerGal Professor in Alaska Calls Women Best at Long Swims Their Broader Hips Help Says Briggs a Star Himself Secret of Success World War II Marine | By Gay Taleseus Marine Corps | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/management-of-sharon-steel-being-passed-to-younger-group-control.html | Management of Sharon Steel Being Passed to Younger Group CONTROL PASSING AT SHARON STEEL | James A RoemerAlfred M Tredwell Jr | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/meany-demands-hoffa-rejection-he-warns-teamsters-union-will-be.html | MEANY DEMANDS HOFFA REJECTION He Warns Teamsters Union Will Be Ousted if It Elects Inquiry Target as Head Union Under Senate Inquiry Hoffa Forces Spread Reports Guilty Verdict Expected Hoffa Gets an Endorsement Hoffa Rival Opens Drive | By Ah Raskinby Lawrence E Davies Special To the New York Timesthe New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/millenbrown-take-tourney-by-stroke.html | MILLENBROWN TAKE TOURNEY BY STROKE | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/miss-elinor-wohl-is-married-here-attended-by-13-at-wedding-in.html | MISS ELINOR WOHL IS MARRIED HERE Attended by 13 at Wedding in WaldorfAstoria Ballroom to Norman L Brickell | Bradford Bachrach | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/moroccan-opposes-paris-algeria-plan.html | MOROCCAN OPPOSES PARIS ALGERIA PLAN | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/mrs-tracy-annexes-jersey-medal-on-76-the-qualifiers.html | MRS TRACY ANNEXES JERSEY MEDAL ON 76 THE QUALIFIERS | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/naacp-combats-arlington-curb-brings-suit-against-school-board-for.html | NAACP COMBATS ARLINGTON CURB Brings Suit Against School Board for Barring Negroes Hearings Set Today 3 Groups in Suit | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/nashville-holds-5-in-school-strife-violence-marks-integration-many.html | NASHVILLE HOLDS 5 IN SCHOOL STRIFE Violence Marks Integration Many Pupils Taken Out NASHVILLE HOLDS 5 IN SCHOOL STRIFE Quick Action Demanded | By Robert Alden Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/nehru-criticizes-us-pakistan-aid-indian-leader-calls-military.html | NEHRU CRITICIZES US PAKISTAN AID Indian Leader Calls Military Assistance MenaceTies It to Economic Problem Economic Issues Are Vital | By Am Rosenthal Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-chinaceylon-trade-agreement-to-cut-peipings-unfavorable-balance.html | New ChinaCeylon Trade agreement To Cut Peipings Unfavorable Balance | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-suez-crisis-feared-in-europe-scandinavian-ship-moves-reflect-be.html | NEW SUEZ CRISIS FEARED IN EUROPE Scandinavian Ship Moves Reflect Belief That Canal May Be Closed Again Move Usually Deplored | By Felix Belair Jr Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/nixon-says-cities-can-expect-less-in-federal-funds-stresses-defense.html | NIXON SAYS CITIES CAN EXPECT LESS IN FEDERAL FUNDS Stresses Defense Needs to MayorsMeany Warns Teamsters on Hoffa Meany Warns Teamsters Says State Should Help NIXON SAYS CITIES CANT LOOK TO US Hynes Sees Golden Age Complains of Fund Cuts | By Leo Egan | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/north-little-rock-whites-bar-school-to-6-negros-6-negro-students.html | North Little Rock Whites Bar School to 6 Negroes 6 NEGRO STUDENTS DENIED ENTRANCE Rebuffed Again | By John N Popham Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/norwalk-police-pick-up-10000-gem-mystery.html | Norwalk Police Pick Up 10000 Gem Mystery | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/oday-wins-at-marblehead-bay-state-skipper-37-seconds-ahead-oday.html | ODay Wins at Marblehead BAY STATE SKIPPER 37 SECONDS AHEAD ODay Beats So California Boat in Opening Race of Mallory Cup Series Lead Cut to 3 Seconds Boats Are Becalmed THE SUMMARIES | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/other-sales-mergers-curtis-publishing-stubnitz-greene-corp-grand.html | OTHER SALES MERGERS Curtis Publishing Stubnitz Greene Corp Grand Union | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/patton-and-walker-cup-teammates-advance-as-us-amateur-golf-begins.html | Patton and Walker Cup TeamMates Advance as US Amateur Golf Begins SOUTHERNER TOPS KNOWLES 4 AND 2 Patton Takes Opening Test Cars Among 4 British Cup Players Ousted An Exacting Course Pair of Deuces Blum Beats Kelly Sweeny Among Victors | By Lincoln A Werden Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pawn-in-arkansas-clash-thelma-mothershead-not-a-heroine-school-can.html | Pawn in Arkansas Clash Thelma Mothershead Not a Heroine School Can Help Us | Special to The New York TimesThe New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/perez-outpoints-bell-in-tenround-bout-at-st-nicks-lefts-by-winner.html | Perez Outpoints Bell in TenRound Bout at St Nicks LEFTS BY WINNER FIND RANGE OFTEN Perez Scores Unanimous Decision in Return Bout Cutting Bells Left Eye Judges Agree on Perez Moulton Beats Fusco | By William J Briordy | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/physicists-begin-atomic-shoptalk-13-nations-including-soviet-union.html | PHYSICISTS BEGIN ATOMIC SHOPTALK 13 Nations Including Soviet Union Represented by 217 at Columbia | By Bill Becker | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pillow-concern-had-beginnings-on-a-boat-trip-they-went-home-decided.html | Pillow Concern Had Beginnings On a Boat Trip They Went Home Decided to Compete | By Rita Reif | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/president-backs-us-court-order-deplores-violence-in-south-signs.html | PRESIDENT BACKS US COURT ORDER Deplores Violence in South Signs Civil Rights Bill Without Comment White House Statement Cool To Furcolo Plan | By Wh Lawrence Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/prices-in-london-continue-to-ease-mideast-unrest-weakness-on-wall.html | PRICES IN LONDON CONTINUE TO EASE Mideast Unrest Weakness on Wall St Are Factors Most Losses Small | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/princeton-to-use-grant-to-lift-pay-procter-gamble-gift-will-chiefly.html | PRINCETON TO USE GRANT TO LIFT PAY Procter Gamble Gift Will Chiefly Aid Instructors and Assistant Professors | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/public-works-unit-set-up-by-suffolk.html | PUBLIC WORKS UNIT SET UP BY SUFFOLK | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/race-with-famine-seen-lowdermilk-says-outcome-for-civilization-is.html | RACE WITH FAMINE SEEN Lowdermilk Says Outcome for Civilization Is in Doubt | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/rca-official-to-head-heart-fund-campaign.html | RCA Official to Head Heart Fund Campaign | Karsh | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/rebels-to-meet-sukarno-today-jakarta-parley-will-attempt-to-find.html | REBELS TO MEET SUKARNO TODAY Jakarta Parley Will Attempt to Find Way of Restoring Unity of Government | By Bernard Kalb Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/rise-of-8-billion-in-cash-savings-reported-for-first-half-of-year.html | Rise of 8 Billion in Cash Savings Reported for First Half of Year Agency Says Total Exceeds 256 Billion Public Put Away 5c of Each Dollar Withdrawals Up in July | By Edwin L Dale Jr Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/school-bells-ring-out-again-for-city-3-buildings-are-not.html | School Bells Ring Out Again for City 3 Buildings Are Not CompletedSome Teachers Absent Queens Zones Hit by ParentsParochial Year Also Begins | By Leonard Buderthe New York Times By Patrick A Burns | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/sea-scar-linked-to-tidal-waves-crack-discovered-in-floor-of-gulf-of.html | SEA SCAR LINKED TO TIDAL WAVES Crack Discovered in Floor of Gulf of AlaskaMay Be Source of Devastation May Spawn Earthquakes Intersects Aleutian Trench | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/seaway-aide-rejects-proposals-to-make-the-facility-tollfree.html | Seaway Aide Rejects Proposals To Make the Facility TollFree Administrator of the Development Group Also Rules Out Government Subsidy Addresses Parley Studying Charges Another Conference Set Rejects Talk of Subsidy Would Vary Toll Charges | By William M Blair Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/sobell-in-3d-plea-to-supreme-court-seeks-review-of-conviction-as.html | SOBELL IN 3D PLEA TO SUPREME COURT Seeks Review of Conviction as Atomic Spy on Basis of 5th Amendment | By Luther A Huston Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/soviet-atomic-test-reported-by-aec.html | SOVIET ATOMIC TEST REPORTED BY AEC | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/soviet-unity-note-assailed-by-bonn-officials-see-futile-moscow.html | SOVIET UNITY NOTE ASSAILED BY BONN Officials See Futile Moscow Effort to Aid Socialists in Elections Sunday | By Ms Handler Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/soviet-vetoes-in-un-again-bar-south-korea-and-south-vietnam-other.html | Soviet Vetoes in UN Again Bar South Korea and South Vietnam Other Ten on Council Approve Them Outer Mongolia and North Korea Are Also Denied Membership Each Tried Before | By Kathleen Teltsch Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/sports-of-the-times-the-passing-baseball-scene-final-stand-nasty.html | Sports of The Times The Passing Baseball Scene Final Stand Nasty Explanation Unraveling a Tangle | By Arthur Daley | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/state-priority-list-for-flu-shots-given.html | STATE PRIORITY LIST FOR FLU SHOTS GIVEN | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/sterns-indicted-on-spy-charges-threecount-bill-accuses-couple-of.html | STERNS INDICTED ON SPY CHARGES ThreeCount Bill Accuses Couple of Aiding Soviet Death Penalty Possible Couple Were Fined 50000 | By Edward Ranzal | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/sturges-is-orderly-in-its-second-week.html | STURGES IS ORDERLY IN ITS SECOND WEEK | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archiv es/temple-to-hold-first-service.html | Temple to Hold First Service | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/test-to-discover-alcoholics-found-chemical-society-head-says.html | TEST TO DISCOVER ALCOHOLICS FOUND Chemical Society Head Says Disease Can Be Averted in Childhood by Diet SEAT OF THIRST IN BRAIN Hypothalamus Reported to Control CravingWork With Animals Is Cited Prevention Held Possible Reasonable Needs Denied | By Robert K Plumb | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/text-of-order-by-davies.html | Text of Order by Davies | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/top-deck-scores-by-nose-in-pace-51-shot-just-manages-to-overtake-jh.html | TOP DECK SCORES BY NOSE IN PACE 51 Shot Just Manages to Overtake JH | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/troth-announced-of-doris-silliman-vassar-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF DORIS SILLIMAN Vassar Alumna Will Be Wed to Ayres Holmes Stockly of Architectural Firm Attorney in Westbury Feature | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/tunisia-to-guard-algerian-border-declares-emergency-to-bar-french.html | TUNISIA TO GUARD ALGERIAN BORDER Declares Emergency to Bar French Pursuit of Rebels TUNISIA TO GUARD ALGERIAN BORDER Gains Seen by French | Special to The New York TimesBy Thomas F Brady Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/tv-panic-recreated-night-america-trembled-recalls-power-of-welles.html | TV Panic ReCreated Night America Trembled Recalls Power of Welles Martian Invasion Show | By Jack Gould | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/two-debutantes-bow-at-li-fetes-misses-patricia-peabody-and.html | TWO DEBUTANTES BOW AT LI FETES Misses Patricia Peabody and Alexandra Creel Guests at Parties Given by Parents | Special to The New York TimesBradford BachrachBradford Bachrach | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/un-childrens-fund-session.html | UN Childrens Fund Session | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-aide-fiance-of-miss-aldrich-elliot-l-hoffman-assistant-district.html | US AIDE FIANCE OF MISS ALDRICH Elliot L Hoffman Assistant District Attorney Here to Marry Alumna of Finch LotJupp JacobusFowler | Special to The New York TimesSpecial to The New York TimesBradford Bachrach | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-set-to-borrow-up-to-the-debt-limit-bill-rate-tops-high-us-to.html | US Set to Borrow Up to the Debt Limit Bill Rate Tops High US TO BORROW UP TO THE LIMIT | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-to-seek-writ-to-force-faubus-and-guard-to-permit-integration.html | US TO SEEK WRIT TO FORCE FAUBUS AND GUARD TO PERMIT INTEGRATION EXTENDED COURT BATTLE EXPECTED GOVERNOR IS FIRM He Declines Comment Action Under Way on Injunction Final Showdown Set Judge Gets Report US TO ASK WRIT AGAINST FAUBUS Sharp Language Used Defends Use of Troops Crowd in Ugly Mood Many Volunteer Aid Faubus Tells of Plot | By Benjamin Fine Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-told-to-invest-in-latin-countries.html | US TOLD TO INVEST IN LATIN COUNTRIES | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-visitors-split-on-china-report-brooklyn-student-preparing-own.html | US VISITORS SPLIT ON CHINA REPORT Brooklyn Student Preparing Own Version of Interview With 2 Jailed Americans Men Imprisoned in 1952 Parts Match | | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/virginia-bullitt-engaged.html | Virginia Bullitt Engaged | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/wadsworth-to-leave-us-aide-to-resume-work-in-vienna-on-atom-parley.html | WADSWORTH TO LEAVE US Aide to Resume Work in Vienna on Atom Parley | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/wagner-averts-bridge-walkout-tunnel-and-span-workers-put-off.html | WAGNER AVERTS BRIDGE WALKOUT Tunnel and Span Workers Put Off StrikeAgree to Meeting With Mayor Mayor Expresses Concern | By Ralph Katz | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/wood-field-and-stream-late-salmon-fishing-in-new-brunswick-promises.html | Wood Field and Stream Late Salmon Fishing in New Brunswick Promises to Make Season Success | By John W Randolph Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/youth-aides-meet-to-combat-crime-key-workers-in-citys-areas-of-high.html | YOUTH AIDES MEET TO COMBAT CRIME Key Workers in Citys Areas of High Hazard to Discuss Problems for a Week CURFEW PLAN OFFERED Unsparing Use of Nightstick Also ProposedLiquor and Narcotics Toll Cited Curfew is Debated Access to Liquor | By Alexander Feinberg | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/youth-fitness-aid-favored-by-nixon-while-for-federal-help-he.html | YOUTH FITNESS AID FAVORED BY NIXON While For Federal Help He Cautions on Emulating Soviet Mass Emphasis Limited Support Seen For Upgrading Personnel | By Homer Bigart Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/yugoslav-reds-defer-congress.html | Yugoslav Reds Defer Congress | Special to The New York Times | RE0000253460 | 1985-07-01 | B00000669432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/zenith-says-rca-and-others-yield-settlement-in-antitrust-suit-on.html | ZENITH SAYS RCA AND OTHERS YIELD Settlement in Antitrust Suit on Foreign Sales Called the Largest in History Settlement Announced Suit Begun in 1946 Statement by RCA | By Richard Jh Johnston Special To the New York Times | RE0000253460 | 1985-07-01 | B00000669432 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/3-hoffa-rivals-hint-at-a-coalition-move-3-rivals-of-hoffa-hint-at.html | 3 Hoffa Rivals Hint At a Coalition Move 3 RIVALS OF HOFFA HINT AT COALITION | By Lawrence E Davies Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/46-army-officers-quit-ruling-thailand-party.html | 46 Army Officers Quit Ruling Thailand Party | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/5-concerns-plan-sahara-oil-hunt-sinclair-joins-french-us-group.html | 5 CONCERNS PLAN SAHARA OIL HUNT Sinclair Joins French US Group Seeking Rights in Southern Algeria British Get Permit | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/7-suspects-held-in-school-blast-71-of-nashville-children-in.html | 7 SUSPECTS HELD IN SCHOOL BLAST 71 of Nashville Children in Integrated Classes Kept HomeKasper Booked NASHVILLE BLAST WRECKS SCHOOL | By Robert Alden Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/80unit-luxury-hotel-slated-in-asbury-park.html | 80Unit Luxury Hotel Slated in Asbury Park | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/a-troop-pullout-in-europe-urged-irish-ask-at-that-us-and-soviet.html | A TROOP PULLOUT IN EUROPE URGED Irish Ask at UN That US and Soviet Troops Leave MidContinent Areas | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/about-new-york-a-phonograph-museum-from-tin-foil-to-hifi-is-hope-of.html | About New York A Phonograph Museum From Tin Foil to HiFi Is Hope of CollectorHistorian | By McCandlish Phillips | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/advertising-pace-of-promotion-lagging-140-billion-needed-island.html | Advertising Pace of Promotion Lagging 140 Billion Needed Island Prize Executive Move BabO Accounts People Addenda | By Carl Spielvogel | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/aides-stock-deal-backed-by-moses-no-conflict-of-interest-seen-in.html | AIDES STOCK DEAL BACKED BY MOSES No Conflict of Interest Seen in One of Dozen Deals Being Sifted by Tenney Moses Asked for Letter | By Charles Crutzner | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/albania-industry-still-far-behind-a-thin-edge-of-the-twentieth.html | ALBANIA INDUSTRY STILL FAR BEHIND A Thin Edge of the twentieth Century Cuts Into Backward Albania | By Harrison E Salisbury Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/alkuwatly-may-vacate-post.html | AlKuwatly May Vacate Post | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/aquarium-ousts-2-ornery-seals-aquariums-seals-pay-the-penalty-for.html | AQUARIUM OUSTS 2 ORNERY SEALS Aquariums Seals Pay the Penalty for Aggression Exile to Bronx Zoo | By Murray Schumachthe New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/arrest-of-bishop-denied-by-hungary.html | ARREST OF BISHOP DENIED BY HUNGARY | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/art-season-begins-display-at-modern-museum-offers-work-by-david.html | Art Season Begins Display at Modern Museum Offers Work by David Smith and Matta Echaurren | By Howard Devree | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/ballet-changes-in-cast-nerina-blair-linden-in-sleeping-beauty.html | Ballet Changes in Cast Nerina Blair Linden in Sleeping Beauty | By John Martin | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/beankuth.html | BeanKuth | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/belgium-extends-huge-canal-improvement-project-bonds-of-belgium-on.html | Belgium Extends Huge Canal Improvement Project BONDS OF BELGIUM ON MARKET TODAY 30000000 Loan Made for Public Improvement to Cost Nation 602 BONDS OF BELGIUM ON MARKET TODAY | World Bank | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/books-of-the-times-a-bizarre-bundle-of-oddities-tender-humorous.html | Books of The Times A Bizarre Bundle of Oddities Tender Humorous Story | By Orville Prescottlotte MeltnerGraf | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/borneo-boy-4-here-with-foster-parents-to-help-raise-funds-for.html | Borneo Boy 4 Here With Foster Parents To Help Raise Funds for Island Hospital | The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/brazil-resumes-exchange-sales-auction-of-dollars-marks-end-of.html | BRAZIL RESUMES EXCHANGE SALES Auction of Dollars Marks End of TwentySevenDay Import Interruption 1470000 Auctioned | By Tad Szulc Special To The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/brennan-cites-rights-tells-lawyers-they-must-assure-free-society.html | BRENNAN CITES RIGHTS Tells Lawyers They Must Assure Free Society | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/britain-plans-new-stamps.html | Britain Plans New Stamps | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/california-acts-on-tolltv-issue-assembly-unit-is-seeking-to.html | CALIFORNIA ACTS ON TOLLTV ISSUE Assembly Unit Is Seeking to Determine State Authority 9 Fairy Tales Listed | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/capital-may-get-paytv-programs-washington-broadcasting-co-asks.html | CAPITAL MAY GET PAYTV PROGRAMS Washington Broadcasting Co Asks Permission to String Circuit Wires Educational Outlet Seen | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/carousel-back-on-stage-tonight-rodgers-and-hammerstein-musical-to.html | CAROUSEL BACK ON STAGE TONIGHT Rodgers and Hammerstein Musical to Be at City Center Musicians Get Rise Musicians Contract Begins | By Sam Zolotow | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cashmore-lyons-and-de-sapio-win-in-quiet-primary-party-regulars.html | CASHMORE LYONS AND DE SAPIO WIN IN QUIET PRIMARY Party Regulars Victorious in All but One City Contest Ryan Defeats Sheldrick Klein Is Defeated Westerman Concedes CASHMORE LYONS WIN IN PRIMARIES | By Leo Egan | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/chemist-cities-key-to-reproduction-reports-first-measurement-of.html | CHEMIST CITIES KEY TO REPRODUCTION Reports First Measurement of Cellular Coils Believed to Control Heredity | By Robert K Plumb | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/churches-urged-to-promote-unity-protestant-parley-expresses-sadness.html | CHURCHES URGED TO PROMOTE UNITY Protestant Parley Expresses Sadness at the Absence of Some Christian Groups Group Not Committed | By George Dugan Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/city-safety-issue-backed-by-nixon-he-endorses-christenberry-and.html | CITY SAFETY ISSUE BACKED BY NIXON He Endorses Christenberry and Campaign Aimed at Juvenile Crime Starts Campaign Tonight Nixon Stresses Aid Policy | By Murray Illsonthe New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cowan-lists-film-on-billie-holiday-producer-buys-lady-sings-the.html | COWAN LISTS FILM ON BILLIE HOLIDAY Producer Buys Lady Sings the Blues a Biography Danny Kaye in Colonel Kaye Jurgens in Colonel | By Thomas M Pryor Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/critics-are-cool-to-chaplin-film-a-king-in-new-york-fails-to.html | CRITICS ARE COOL TO CHAPLIN FILM A King in New York Fails to Impress London Writers Comedians Son in Movie Plays Exiled Monarch | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cuban-silent-on-rebels-army-withholds-word-on-drive-against-castro.html | CUBAN SILENT ON REBELS Army Withholds Word on Drive Against Castro Band | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cubs-behind-drotts-hurling-defeat-dodgers-redlegs-turn-back-giants.html | Cubs Behind Drotts Hurling Defeat Dodgers Redlegs Turn Back Giants BANKS SETS PACE IN 9TO2 CONTEST Caps Cubs Attack in Sixth With ThreeRun Drive His Second Homer of Game Kipp Yields Homer Cub Runners Caught Napping Newcomers Seek Action | By Roscoe McGowen Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/defender-scores-6and5-triumph-mrs-cudone-gains-second-round-in.html | DEFENDER SCORES 6AND5 TRIUMPH Mrs Cudone Gains Second Round in Jersey Golf Miss Logan Is Upset | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dekoning-ill-with-hepatitis.html | DeKoning Ill With Hepatitis | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/democratic-feud-imperils-meyner-party-leaders-say-governor-must.html | DEMOCRATIC FEUD IMPERILS MEYNER Party Leaders Say Governor Must Restore Harmony in Hudson to Aid Race Meyner Not Overly Optimistic | By George Cable Wright Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/divorced-wife-asks-un-to-intercede-for-arrested-chief-of-hungarian.html | Divorced Wife Asks UN to Intercede For Arrested Chief of Hungarian Rebels | By Kathleen McLaughlin Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/drury-w-cooper-patent-attorney-former-head-of-firm-here.html | DRURY W COOPER PATENT ATTORNEY Former Head of Firm Here DiesExJersey Mayor Was Rutgers Trustee Rutgers Graduate Was Art Collector | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dulles-favorale-to-loan-for-india.html | DULLES FAVORALE TO LOAN FOR INDIA | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dulles-sees-gain-in-un-arms-talk-denies-london-parley-failed-india.html | DULLES SEES GAIN IN UN ARMS TALK Denies London Parley Failed India for Early Debate on Subcommittee Report | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dulles-tempers-views-on-gravity-of-crisis-in-syria-doubts-armed.html | DULLES TEMPERS VIEWS ON GRAVITY OF CRISIS IN SYRIA Doubts Armed Intervention by US Will Be Needed in Present Situation MINIMIZES ARMS AIRLIFT Says Aid to Jordan is Not Emergency Program Sees No Peril to Israel Views Surprise Capital Dulles Tempers Earlier Views Of the Gravity of Syrian Crisis | By Dana Adams Schmidt Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/eisenhower-talk-on-fitness-asked-council-to-seek-an-address-on.html | EISENHOWER TALK ON FITNESS ASKED Council to Seek an Address on Problem of Physical Erosion Among Youth Group Will Remain Small | By Homer Bigart Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/electricity-ebbs-in-air-near-earth-scientist-suggests-link-to.html | ELECTRICITY EBBS IN AIR NEAR EARTH Scientist Suggests Link to Nuclear BlastsEffect on Radio Waves Seen Radio Waves Affected | By Walter Sullivan Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/excerpts-from-speeches-at-un-hungarian-situation.html | Excerpts from Speeches at UN Hungarian Situation | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/expolice-chief-dead-borrell-englewood-official-served-term-for.html | EXPOLICE CHIEF DEAD Borrell Englewood Official Served Term for Perjury | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/faubus-declares-troops-will-stay-sticks-to-attitude-after-call-to.html | FAUBUS DECLARES TROOPS WILL STAY Sticks to Attitude After Call to CourtReceptive to Meeing President Willing to Meet Anyone | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/faubus-ordered-to-court-sept-20-to-explain-stand-nashville-school.html | FAUBUS ORDERED TO COURT SEPT 20 TO EXPLAIN STAND NASHVILLE SCHOOL BOMBED SUMMONS SERVED Governor Says Guard Will Stay at School in Little Rock Guard Will Remain Governor Gets Writ FAUBUS ORDERED TO COURT SEPT 20 Marshal Is at Ease Judge Leaves for Fargo | By Benjamin Fine Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/floral-girl-triumphs-in-belmont-feature-under-resourceful-ride-by.html | Floral Girl Triumphs in Belmont Feature Under Resourceful Ride by Ruane OUTSIDER IS FIRST IN FIELD OF SEVEN Floral Girl Pays 1720 in Defeating Hearts Desire Yemen Beats Turpitude Oddson Favorite Second Albert Foot Quits Hospital | By Joseph C Nichols | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/flu-unit-declines-to-ask-shots-now-citys-advisory-group-says-it.html | FLU UNIT DECLINES TO ASK SHOTS NOW Citys Advisory Group Says It Knows Too Little About Vaccines Effectiveness DISEASE IS CALLED MILD Experts Deny Conflict With Surgeon Generals Views on Mass Inoculations Use Seen for Key Workers Eleven on Committee | By Layhmond Robinson | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/food-butter-made-in-the-blender-it-is-costly-but-fresh-and-delicate.html | Food Butter Made in the Blender It Is Costly but Fresh and Delicate for a Special Occasion Shape of Bone Said to Be Guide to Tender Meat Purchase QUICK BLENDER BUTTER | By June Owen | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/france-seeks-curb-on-wageprice-rise.html | FRANCE SEEKS CURB ON WAGEPRICE RISE | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/french-assembly-gets-algeria-call-to-meet-sept-24-to-discuss-new.html | FRENCH ASSEMBLY GETS ALGERIA CALL To Meet Sept 24 to Discuss New Territorial Statute FRENCH ASSEMBLY GETS ALGERIA CALL Based on Federal Idea Colonials Oppose Law | By Harold Callender Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/gamma-rays-aid-studies-of-atom-israeli-scientist-tells-parley.html | GAMMA RAYS AID STUDIES OF ATOM Israeli Scientist Tells Parley Emanations Give Clue to Nuclear Structure 2000 Isotopes Known Movements Determined | By William L Laurence Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/german-soldiers-to-vote.html | German Soldiers To Vote | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/government-report-indicates-leveling-of-capital-spending-leveling.html | Government Report Indicates Leveling of Capital Spending LEVELING SHOWN IN PLANT OUTLAY | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/high-officer-elevated-by-peter-a-frasse-co.html | High Officer Elevated By Peter A Frasse  Co | Fabian Bachrach | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/hoodlum-stigma-on-gangs-scored-youth-groups-troublesome-only-among.html | HOODLUM STIGMA ON GANGS SCORED Youth Groups Troublesome Only Among Themselves Brooklyn Aide Says Psychological Facilities | By Alexander Feinberg | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/india-urges-early-debate.html | India Urges Early Debate | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/israelis-exchange-fire-with-syrians-on-border.html | Israelis Exchange Fire With Syrians on Border | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/italian-professor-honored.html | Italian Professor Honored | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/joan-a-blair-married-bride-of-leon-lewis-gebert-at-ceremony-in.html | JOAN A BLAIR MARRIED Bride of Leon Lewis Gebert at Ceremony in Lebanon | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/jobs-down-800000-from-high-in-july-us-notes-big-drop-in-farm-hands.html | JOBS DOWN 800000 FROM HIGH IN JULY US Notes Big Drop in Farm Hands During August Jobseekers Off 400000 Factory Employment Dips | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/jury-told-family-ran-confidential-prosecutor-displays-chart-on-the.html | JURY TOLD FAMILY RAN CONFIDENTIAL Prosecutor Displays Chart on the Relationships of Magazine Principals | By Gladwin Hill Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/kashmir-to-try-20-for-terrorism-indians-charge-pakistanis-instigate.html | KASHMIR TO TRY 20 FOR TERRORISM Indians Charge Pakistanis Instigate Bomb Incidents in Disputed State Indians Accuse Pakistan | By Am Rosenthal Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lawrences-threehitter-beats-visitors-for-cincinnati-4-to-1-redleg.html | Lawrences ThreeHitter Beats Visitors for Cincinnati 4 to 1 Redleg Pitcher Takes No 15 as Taylor Leads Drive on Antonelli of Giants Cincinnati Wants Hurler | By Louis Effrat Special To Th New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lebanon-opposes-force.html | Lebanon Opposes Force | By Sam Pope Brewer Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/legion-parley-nears-atlantic-city-gets-ready-for-big-convention.html | LEGION PARLEY NEARS Atlantic City Gets Ready for Big Convention Monday | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/letters-to-the-times-enforcing-integration-solution-at-local-level.html | Letters to The Times Enforcing Integration Solution at Local Level to Retain Advances Advocated Not Representative of South Governors Action Supported Fund for Negro Students Basis of Girard Case Importance of Language in the Agreement With Japan Stressed Difficulties in Registering To Beautify New York Migrant Workers Camps Sanction by New York State of Slum Living Conditions charged Immigration Law Criticized | WALDO HUTCHINS JrWENDELL S RICHARDSON JrJAMES R SPLAWNWILLIAM VAN TILJOHN E SMITHPHILIP VAN DOREN STERNFLORENCE MOSSRochelle Park NJ Aug 28 1957PAVEL R KORBEL | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/luciana-annibali-honored-at-fete-debutante-is-introduced-by-parents.html | LUCIANA ANNIBALI HONORED AT FETE Debutante Is Introduced by Parents at Dinner Dance at Club in Cedarhurst | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/meyner-and-forbes-begin-9-debates-with-a-clash-over-states-finances.html | Meyner and Forbes Begin 9 Debates With a Clash Over States Finances | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mike-turnesa-duo-triumphs-in-golf-glinert-helps-get-bestball-66-in.html | MIKE TURNESA DUO TRIUMPHS IN GOLF Glinert Helps Get BestBall 66 in ProAmateur Event at Metropolis Club | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/miss-judy-conner-students-fiancee.html | MISS JUDY CONNER STUDENTS FIANCEE | Special to The New York TimesPaul Taylor Esselburn | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mrs-maloney-victor-takes-lowgross-prize-with-42-3779-at-pine-hollow.html | MRS MALONEY VICTOR Takes LowGross Prize With 42 3779 at Pine Hollow | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mrs-menzel-cards-83-gains-onestroke-victory-on-links-at-sunningdale.html | MRS MENZEL CARDS 83 Gains OneStroke Victory on Links at Sunningdale | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mrs-overman-wed-to-ec-johnson-jr.html | MRS OVERMAN WED TO EC JOHNSON JR | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nagys-new-book-depends-53-rule-former-hungarian-premier-relates.html | NAGYS NEW BOOK DEPENDS 53 RULE Former Hungarian Premier Relates Events Leading Up to the Revolt Last Fall Soviet Chiefs Consulted | By Harry Schwartz | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nassau.html | Nassau | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nbc-will-carry-sugar-bowl-game-signs-5year-radiotv-pact-for.html | NBC WILL CARRY SUGAR BOWL GAME Signs 5Year RadioTV Pact for Football Contest WATV Being Sold Silence is Explained | By Val Adams | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nelson-rockefeller-offers-aid-to-keep-dodgers-in-the-city.html | Nelson Rockefeller Offers Aid to Keep Dodgers in the City ROCKEFELLER AID OFFERED DODGERS Wagner Is Optimistic Dodgers Confirm Bid Corporation Counsel Views Price to Be Negotiated Cost Put at 50 Million Rockefeller Statement | By Charles G Bennett | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-face-new-personality-given-to-old-fiftyseventh-street-store.html | New Face New Personality Given To Old Fiftyseventh Street Store Concerned on Originals CoveredUp Look | By Nan Robertson | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-president-named-by-sorg-printing-co.html | New President Named By Sorg Printing Co | KaldenKazanjian | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-us-disk-club-announced-in-paris.html | NEW US DISK CLUB ANNOUNCED IN PARIS | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/news-and-notes-of-motor-car-sports-activities-new-driving-course-to.html | News and Notes of Motor Car Sports Activities New Driving Course to Require Skill Hazards Will Teach Safety to Public More Courses Visualized Hanks to Attend Dinner | By Frank M Blunk | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/observer-post-dedication.html | Observer Post Dedication | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/oday-places-first-and-fourth-to-raise-lead-in-title-sailing-the.html | ODay Places First and Fourth To Raise Lead in Title Sailing THE ORDER OF FINISHES THE POINT SCORES BRITISH CRICKET RESULTS | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/oil-company-seeks-import-curb-relief.html | OIL COMPANY SEEKS IMPORT CURB RELIEF | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/pamela-foxmartin-becomes-affianced.html | PAMELA FOXMARTIN BECOMES AFFIANCED | Special to The New York TimesWesthampton Photo | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/police-at-school-but-all-is-quiet-crowds-in-north-little-rock-jeer.html | POLICE AT SCHOOL BUT ALL IS QUIET Crowds in North Little Rock Jeer Newsmen6 Barred Negroes Stay Away Request Guard Alert Integration Plans Delayed | By John N Popham Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/president-urges-patience-in-crisis-firm-on-utilizing-full-legal.html | PRESIDENT URGES PATIENCE IN CRISIS Firm on Utilizing Full Legal Powers to Back Integration Decree in Little Rock No Fund Withdrawal Seen | By Wh Lawrence Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/preview-of-play-to-benefit-aged-time-remembered-on-nov-8-will.html | PREVIEW OF PLAY TO BENEFIT AGED Time Remembered on Nov 8 Will Support Presbyterian Home for Women Here | DArlene | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/protestant-groups-message-on-unity.html | Protestant Groups Message on Unity | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/radiation-data-needed-proof-of-amounts-harmful-to-man-is-held.html | RADIATION DATA NEEDED Proof of Amounts Harmful to Man Is Held Lacking | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/record-of-dulles-news-conference-on-middle-east-crisis-and-other.html | Record of Dulles News Conference on Middle East crisis and Other World Affairs | Special to The New York TimesThe New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/revolts-causing-chaos-in-indonesia-jakarta-premier-tells-unity.html | Revolts Causing Chaos in Indonesia Jakarta Premier Tells Unity Parley | By Bernard Kalb Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/rightists-demand-neutral-germany-radical-german-reich-party-hopes.html | RIGHTISTS DEMAND NEUTRAL GERMANY Radical German Reich Party Hopes to Gain Over 1953 Audience Is Cool | By Arthur J Olsen Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/rockland.html | Rockland | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/safford-accounts-for-both-ends-of-135-daily-double-at-roosevelt.html | Safford Accounts for Both Ends of 135 Daily Double at Roosevelt Raceway 5YEAROLD MARE IN FIRST TRIUMPH Oleatha Wins in 52d Start to Set Up Safford Double 151 Shot Takes Feature Bonacorsa Wins Draw Victor Responds to Urging | By Michael Starauss Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/sheila-owen-affianced-wellesley-alumna-to-be-wed-to-arthur-monks.html | SHEILA OWEN AFFIANCED Wellesley Alumna to Be Wed to Arthur Monks Dec 28 | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/son-to-the-david-goldings.html | Son to the David Goldings | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/sports-of-the-times-undercover-job-like-a-manager-the-report.html | Sports of The Times Undercover Job Like a Manager The Report PostGraduate Course | By Arthur Daley | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/stand-by-faubus-disturbs-capital-officials-fear-governor-dims-hopes.html | STAND BY FAUBUS DISTURBS CAPITAL Officials Fear Governor Dims Hopes of Peaceful Solution to Integration Problem | By Anthony Lewis Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/states-criticized-as-ignoring-cities-mayors-in-parley-here-are-told.html | STATES CRITICIZED AS IGNORING CITIES Mayors in Parley Here Are Told They Must Lead in Solving Urban Problems Assured on Reactors | By Farnsworth Fowle | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/store-imports-and-adapts-paris-youthful-air-bergdorf-collection.html | Store Imports and Adapts Paris Youthful Air Bergdorf Collection Favors Chemise and Short Skirts | By Phyllis Lee Levin | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/study-of-fish-cited-as-propulsion-clue.html | STUDY OF FISH CITED AS PROPULSION CLUE | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/suffolk-indicts-two-li-lawyers-sr-siben-is-arraigned-in-soliciting.html | SUFFOLK INDICTS TWO LI LAWYERS SR Siben Is Arraigned in Soliciting and His Brother in a Divorce Forgery | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/suffolk.html | Suffolk | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tariff-group-asks-eisenhower-to-set-clothespin-quota-quota-is.html | Tariff Group Asks Eisenhower to Set Clothespin Quota QUOTA IS SOUGHT ON CLOTHESPINS TUNG OIL IMPORTS CURBED President Establishes Quotas Through October 1960 | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tax-claims-costly-state-appropriates-265000-to-process-illness.html | TAX CLAIMS COSTLY State Appropriates 265000 to Process Illness Refunds | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/text-of-petition-and-order-on-faubus.html | Text of Petition and Order on Faubus | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/theatre-mask-and-gown-tc-jones-heads-cast-at-the-john-golden.html | Theatre Mask and Gown TC Jones Heads Cast at the John Golden | By Brooks Atkinson | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tito-backs-gomulka-on-oderneisse-line-tito-backs-poles-on-oder.html | Tito Backs Gomulka On OderNeisse Line TITO BACKS POLES ON ODER FRONTIER Oder Line Endorsed | By Elie Abel Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/transit-loop-hit-by-jersey-groups-plan-to-link-subways-and.html | TRANSIT LOOP HIT BY JERSEY GROUPS Plan to Link Subways and TransHudson Railways Is Denounced at Hearing TAX AUTHORITY SCORED 400000000 Cost Is Called Too Much for the 75000 Commuters Involved Sees Buses Harmed | By Stanley Levey Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/truman-plays-a-joke-on-friend-here-has-exdiplomats-passport.html | Truman Plays a Joke on Friend Here Has ExDiplomats Passport Canceled Pilots Boat in Bay Truman Offers Help Finds Grandson Growing | By Robert Rotbergthe New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tunis-cites-new-raid-charges-french-troops-have-kidnapped-4.html | TUNIS CITES NEW RAID Charges French Troops Have Kidnapped 4 Civilians | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tv-the-big-issue-new-discussion-program-on-channel-4-delves-into.html | TV The Big Issue New Discussion Program on Channel 4 Delves Into Juvenile Delinquency | By Jack Gould | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tva-recess-post-received-by-jones.html | TVA RECESS POST RECEIVED BY JONES | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/two-bomb-scares-stir-birmingham-calls-to-schools-found-false.html | TWO BOMB SCARES STIR BIRMINGHAM Calls to Schools Found False Students Demonstrate but Violence Abates | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/underground-atom-shot-postponed-till-sept-18.html | Underground Atom Shot Postponed Till Sept 18 | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/urban-cabinet-post-is-proposed-to-deal-with-housing-and-roads.html | Urban Cabinet Post Is Proposed To Deal With Housing and Roads Called Public Service | By Richard H Parke Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-bids-un-push-issue-of-hungary-urges-continued-discussion-in-hope.html | US BIDS UN PUSH ISSUE OF HUNGARY Urges Continued Discussion in Hope Soviet Union Will Relax Its Grip on Nation 36Nation Move Supported US BIDS UN PUSH ISSUE OF HUNGARY Secretariat Is Criticized | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-information-unit-is-sending-full-integration-news-overseas.html | US Information Unit Is Sending Full Integration News Overseas | By Ew Kenworthy Special to the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-is-opposing-new-at-t-field-justice-department-scores-proposal-to.html | US IS OPPOSING NEW AT T FIELD Justice Department Scores Proposal to Enter Private Radio Communications FCC GETS STATEMENT Antitrust Division Believes Action Would Violate a 1956 Consent Decree A Regulated Monopoly Charges Disputed | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/walter-a-lynch-justice-63-dead-member-of-state-supreme-court.html | WALTER A LYNCH JUSTICE 63 DEAD Member of State Supreme Court Opposed Dewey for Governorship in 1950 Spokesman for Flynn Honored as Legislator | The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/water-supply-drops-jersey-city-taps-its-reserve-first-time-in-7.html | WATER SUPPLY DROPS Jersey City Taps Its Reserve First Time in 7 Years | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/westchester.html | Westchester | Special to The New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wettlaufer-upsets-patton-on-19th-hole-in-second-round-of-us-amteur.html | Wettlaufer Upsets Patton on 19th Hole in Second Round of US Amteur COLLEGIAN OUSTS CAROLINA PLAYER Wettlaufer Rallies Against Patton Who Goes 3 Up on 11th at Brookline | By Lincoln A Werden Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wilson-envisions-missile-in-year-hints-us-speed-in-making-a.html | WILSON ENVISIONS MISSILE IN YEAR Hints US Speed in Making a 1500Mile Weapon but Sees Operational Lag | By Jack Raymond Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wood-field-and-stream-if-that-salmon-has-no-appetite-throw-him-a.html | Wood Field and Stream If That Salmon Has No Appetite Throw Him a Lure With Snob Appeal | By John W Randolph Special To the New York Times | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/yankees-indians-play-pair-today-day-and-night-tests-slated-when.html | YANKEES INDIANS PLAY PAIR TODAY Day and Night Tests Slated When Opener of Series at Stadium Is Rained Out Respite Is Welcomed Bauer Ready to Play | By John Drebinger | RE0000253461 | 1985-07-01 | B00000669433 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/3-negroes-nominated-will-run-in-nov-5-election-for-detroit-common.html | 3 NEGROES NOMINATED Will Run in Nov 5 Election for Detroit Common Council | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/39-rushed-wilton-commuters-find-eyes-of-radar-upon-them.html | 39 Rushed Wilton Commuters Find Eyes of Radar Upon Them | Special to The New York TimesWILTON Conn Sept 11The state police unlimbered their seldomused portable radar unit during the last three days here They made thirtynine speeding arrests the | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/560000-duerer-painting-found-in-britain-st-jerome-depicted-in-work.html | 560000 Duerer Painting Found in Britain St Jerome Depicted in Work Owned by Premier Baronet 16th Century Picture Was Long Believed of Italian Origin Lion in Picture Provided Clue | By Leonard Ingalls Special To the New York Timesthe New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/adios-harry-pacings-work-horse-top-harness-money-winner-in-106th.html | Adios Harry Pacings Work Horse Top Harness Money Winner in 106th Race Saturday Other Showings Listed Poles Keep Head Straight | By Gordon S White Jr | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/advertising-a-long-drink-but-not-of-water-mail-soft-sell-theatre.html | Advertising A Long Drink but Not of Water Mail Soft Sell Theatre Fare Accounts People Addenda | By Carl Spielvogel | RE0000253462 | 1985-07-01 | B00000670230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/albanians-feast-in-palace-of-zog-villa-of-exking-still-used-for.html | ALBANIANS FEAST IN PALACE OF ZOG Villa of ExKing Still Used for Official Functions Nations Culture Insular The StandUp Banquet Music Becomes More Western Indian Song Is a Hit | By Harrison E Salisbury Special To the New York Times Tirana Albaniathe New York Times BY HARRISON E SALISBURY | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/an-atomic-locomotive-by-1960-is-predicted.html | An Atomic Locomotive By 1960 Is Predicted | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/at-least-14-dead-in-flood-in-turkey.html | AT LEAST 14 DEAD IN FLOOD IN TURKEY | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/atomic-survival-called-cities-job-gray-says-missile-should-be-spur.html | ATOMIC SURVIVAL CALLED CITIES JOB Gray Says Missile Should Be Spur to Preparedness Wagner Heads Mayors US to Give Plans | By Farnsworth Fowlethe New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/atomic-tremors-may-reach-tokyo-aecs-underground-test-of-next.html | ATOMIC TREMORS MAY REACH TOKYO AECs Underground Test of Next Wednesday Will Resemble Mild Quake | By John W Finney Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/ballet-3-short-works-birthday-offering-les-patineurs-and-petruchka.html | Ballet 3 Short Works Birthday Offering Les Patineurs and Petruchka Have Elements of Novelty | By Joan Martin | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/ban-on-salk-vaccine-is-removed-by-britain.html | Ban on Salk Vaccine Is Removed by Britain | Special to The New York TimesThe New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/bayou-under-arcaro-takes-belmonts-gazelle-claiborne-filly-finishes.html | Bayou Under Arcaro Takes Belmonts Gazelle CLAIBORNE FILLY FINISHES STRONG Bayou Triumphs at 1590 Evening Time Is Second in 30600 Handicap Pink Velvet in Lead Hurdle Record Set Seminar on Racing | By Joseph C Nichols | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/books-of-the-times-comes-upon-mysterious-mission-grabbag-of.html | Books of The Times Comes Upon Mysterious Mission GrabBag of Adventures | By William du Boisthe New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/braleyypyle.html | BraleyPyle | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/brooks-register-6-runs-in-4th-to-trounce-chicagoans-9-to-1-podres.html | Brooks Register 6 Runs in 4th To Trounce Chicagoans 9 to 1 Podres Pitches 6Hitter to Post 12th VictoryBanks Wallops 37th Homer | By Roscoe McGowen Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/buick-makes-a-bid-to-regain-3d-spot-official-says-division-spent.html | BUICK MAKES A BID TO REGAIN 3D SPOT Official Says Division Spent 100 Million on Restyling to Pass Plymouth in 58 Lesson in Styling | By Joseph C Ingraham Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/canada-educator-new-foreign-aide-se-smith-university-head-accepts.html | CANADA EDUCATOR NEW FOREIGN AIDE SE Smith University Head Accepts Cabinet Post CANADA EDUCATOR IS FOREIGN CHIEF | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |

| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/carolyn-a-herrick-prospective-bride.html | CAROLYN A HERRICK PROSPECTIVE BRIDE | Special to The New York TimesManuel Rockwood | RE0000253462 | 1985-07-01 | B00000670230 |
|---|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cbs-tv-to-study-evangelism-in-us-program-will-be-featured-on-seven.html | CBS TV TO STUDY EVANGELISM IN US Program Will Be Featured on Seven Lively Arts Sanger Interview Set | By Val Adams | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/charles-t-hunt-of-circus-is-dead-founder-of-family-show-65-years.html | CHARLES T HUNT OF CIRCUS IS DEAD Founder of Family Show 65 Years Ago Served as Its Ringmaster Last Sunday Worked in Livery Stable | Special to The New York TimesThe New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/chilean-students-begin-strike.html | Chilean Students Begin Strike | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/condition-of-reserve-member-banks-in-94-cities-sept-4-1957.html | Condition of Reserve Member Banks in 94 Cities Sept 4 1957 | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cost-rises-by-60-on-thruway-link-estimate-for-new-york-tie-to-new.html | COST RISES BY 60 ON THRUWAY LINK Estimate for New York Tie to New England Soars to 96000000 in 6 Months Work Is Well Advanced | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/court-reversal-frees-five-reds-smith-act-convictions-are-upset-in.html | COURT REVERSAL FREES FIVE REDS Smith Act Convictions Are Upset in Connecticut for Insufficient Evidence Bloodshed Remark Noted | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cuban-navy-ousts-officers-in-revolt.html | CUBAN NAVY OUSTS OFFICERS IN REVOLT | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dr-coryell-clark-physician-54-years.html | DR CORYELL CLARK PHYSICIAN 54 YEARS | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/drivers-rescue-woman-mother-of-four-leaps-from-bridge-in-white.html | DRIVERS RESCUE WOMAN Mother of Four Leaps From Bridge in White Plains | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dulles-to-address-un-on-us-policies.html | DULLES TO ADDRESS UN ON US POLICIES | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/early-arms-debate-urged-in-un-here.html | EARLY ARMS DEBATE URGED IN UN HERE | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/educators-weigh-role-of-parents-pressure-on-school-boards-is-said.html | EDUCATORS WEIGH ROLE OF PARENTS Pressure on School Boards Is Said to Create Chaotic Curriculum Problem Is Unheard of Abroad | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/edward-dwyer-educator-priest-exdean-of-villanova-head-of-philosophy.html | EDWARD DWYER EDUCATOR PRIEST ExDean of Villanova Head of Philosophy Department Twenty Years Is Dead | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/eisenhower-gets-report-on-farms-benson-data-are-termed.html | EISENHOWER GETS REPORT ON FARMS Benson Data Are Termed EncouragingRise in Crop Prices Noted | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/eisenhower-signs-immigration-bill-expresses-disappointment-with.html | EISENHOWER SIGNS IMMIGRATION BILL Expresses Disappointment With Omissions and Asks Congress to Try Again 3 Refugees to Be Admitted EISENHOWER SIGNS IMMIGRATION BILL | By Cp Trussell Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/election-decree-voted-in-turkey-law-prevents-the-opposition-from.html | ELECTION DECREE VOTED IN TURKEY Law Prevents the Opposition From Offering Coalition Slate Next Month New Rules for Candidates | By Joseph O Haff Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/fairless-praises-business-ethics-proportion-of-rascals-not-above.html | FAIRLESS PRAISES BUSINESS ETHICS Proportion of Rascals Not Above That in Other Fields He Tells Oil Group | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/farmers-imperil-cabinet-in-france-goverment-calls-chamber-session.html | FARMERS IMPERIL CABINET IN FRANCE Goverment Calls Chamber Session on Austerity Algeria Plan Advanced Most Deputies Hesitant France Would Keep Powers | By Henry Giniger Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/fetes-held-here-for-3-debutantes-daphne-fairbanks-wendy-vanderbilt.html | FETES HELD HERE FOR 3 DEBUTANTES Daphne Fairbanks Wendy Vanderbilt and Sandra Topping Are Honored Wears White Satin Dinner for Jean Hiscoe | Madame Yevonde | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/flu-benefits-won-by-dockers-here-pay-is-promised-if-they-get.html | FLU BENEFITS WON BY DOCKERS HERE Pay is Promised if They Get Disease From Passengers Ship With Cases Due Physician to Board Liner | By Jacques Nevard | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/forbes-ferries-with-the-voters.html | Forbes Ferries With the Voters | The New York TimesSpecial to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/gene-kelly-buys-novel-for-screen-star-to-produce-direct-act-in.html | GENE KELLY BUYS NOVEL FOR SCREEN Star to Produce Direct Act in French PrizeWinner Kim Novak Off Suspension Intrigue Story to Be Film Of Local Origin | By Thomas M Fryor Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/general-sales-manager-chosen-by-underwood.html | General Sales Manager Chosen by Underwood | Moffett Chicago | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/gomulka-yields-to-titos-tastes-frugal-pole-agrees-to-talks-at.html | GOMULKA YIELDS TO TITOS TASTES Frugal Pole Agrees to Talks at Yugoslav Presidents Brioni Island Retreat Gomulka Yields to Plea Bonn Seeks Clarification | By Elie Abel Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/guard-halfback-cited-work-of-furey-bomback-in-columbia-drill.html | GUARD HALFBACK CITED Work of Furey Bomback in Columbia Drill Praised | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/harlem-housing-hailed-by-moses-but-much-cancerous-slum-remains.html | HARLEM HOUSING HAILED BY MOSES But Much Cancerous Slum Remains There He Says as Delano Village Opens DENIES GHETTO CHARGE Many People Want to Stay if Old Neighborhoods Are Made Pleasant He Holds Says Many Want to Stay Construction Long Delayed | By Charles Grutzner | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/harriman-appoints-fund-study-group.html | HARRIMAN APPOINTS FUND STUDY GROUP | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/harriman-voices-plea-asks-aec-to-keep-current-level-of-contracts-in.html | HARRIMAN VOICES PLEA Asks AEC to Keep Current Level of Contracts in State | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/historic-tavern-to-reopen-with-colonial-meal-stuffed-bass-and-an.html | Historic Tavern to Reopen With Colonial Meal Stuffed Bass and an Apple Pastry on the Menu | By Jane Nickersonphotographed By Midori | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/hollandamerica-line-signs-20year-contract-for-new-pier-fourship.html | HollandAmerica Line Signs 20Year Contract for New Pier FourShip Terminal Costing 18723000 to Rise at West Houston StLease Ends Two Years of Negotiation 6 Per Cent Rental Set | By Joseph J Ryan | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/home-show-opens-today-in-coliseum-little-to-buy-consulting-service.html | Home Show Opens Today In Coliseum Little to Buy Consulting Service | By Cynthia Kellogg | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/huck-finn-barred-as-textbook-by-city-citys-text-list-drops-huck.html | Huck Finn Barred As Textbook by City CITYS TEXT LIST DROPS HUCK FINN Heard no Objections | By Leonard Buder | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/igy-rocket-records-strip-of-electricity-56-miles-in-air-if-collects.html | IGY Rocket Records Strip Of Electricity 56 Miles in Air If Collects the First Evidence Supporting Theories on the Cause of the Aurora Telegram to Scientists | By Walter Sullivan Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/in-the-nation-the-big-question-is-policy-not-precedents-a.html | In The Nation The Big Question Is Policy Not Precedents A Supplementary Decision The Paramount Issue | By Arthur Krock | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/irt-is-normal-after-break-in-main.html | IRT Is Normal After Break in Main | The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/israel-says-soviet-seeks-to-win-arabs.html | ISRAEL SAYS SOVIET SEEKS TO WIN ARABS | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jersey-art-center-to-enroll.html | Jersey Art Center to Enroll | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jersey-judge-resigns-ewart-66-to-retire-nov-15-from-superior-court.html | JERSEY JUDGE RESIGNS Ewart 66 to Retire Nov 15 From Superior Court | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jersey-pike-gets-foghorn.html | Jersey Pike Gets Foghorn | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/joan-s-johnson-engaged-to-wed-54-greenwich-debutante-will-be-bride.html | JOAN S JOHNSON ENGAGED TO WED 54 Greenwich Debutante Will Be Bride of William McDermott Yale 52 Special to The New York Times | Alfred E Dahlheim | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/john-f-dille-72-news-syndicator-buck-rogers-creator-dies-called.html | JOHN F DILLE 72 NEWS SYNDICATOR Buck Rogers Creator Dies Called Originator of Adventure Comic Strips | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/kashmiris-hail-nehru-on-visit-cheering-thousands-greet-him-with.html | KASHMIRIS HAIL NEHRU ON VISIT Cheering Thousands Greet Him With Flowers and Scented Water Sprays Valley Is Dispute Center Nehru Admits Sorrow | By Am Rosenthal Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/letters-to-the-times-pupils-courage-praised-negro-childrens-facing.html | Letters to the Times Pupils Courage Praised Negro Childrens Facing of Ordeal Called Inspiring Bravery and Endurance Derision of Crowd Proper Use for National Guard Cleanliness Instead of Flowers Postscript on Middle East Labor Relations Move Explained Reporting on America Correspondent for London Paper Gives Views an Presenting News | S RALPH HARLOWNANCY R YAEGERELINORE M HERRICKRALPH H MORSEALBERT L WECHSLERRJ CORDINERTOM STACEY | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/lincoln-sq-rivals-clash-at-hearing-before-planners-views-are.html | LINCOLN SQ RIVALS CLASH AT HEARING BEFORE PLANNERS Views Are Exchanged on Lincoln Square Project LINCOLN SQ FOES CLASH AT HERRING Isaacs Favors Campus Cooperation Is Promised Door Open McGinley Says | By Paul Crowellthe New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/little-rock-aides-feel-optimistic-hopeful-that-talks-between.html | LITTLE ROCK AIDES FEEL OPTIMISTIC Hopeful That Talks Between President and Faubus Will End Integration Dispute Confidence Expressed Broadcast Canceled Peace and Quiet | By Benjamin Fine Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/louisville-remains-calmly-integrated-louisville-calm-amid.html | Louisville Remains Calmly Integrated LOUISVILLE CALM AMID INTEGRATION | By Wayne Phillips Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/meadow-imp-wins-by-a-neck-in-pace-mare-beats-meadow-jewel-of.html | MEADOW IMP WINS BY A NECK IN PACE Mare Beats Meadow Jewel of Roosevelt Raceway Easter Dawn Is Third Victor Kept Close to Rail Curran Suspended 5 Days | By Michael Strauss Special to the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/meyer-accuses-gop-over-water-while-legislators-twiddle-thumbs.html | MEYER ACCUSES GOP OVER WATER While Legislators Twiddle Thumbs Problem Grows More Acute He Says Monstrous Joker Seen States Supplies Are Low | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/miss-mnulty-is-bride-married-in-lyndhurst-church-to-lieut-james.html | MISS MNULTY IS BRIDE Married in Lyndhurst Church to Lieut James Masterson | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/missile-units-cut-in-economy-move-one-or-two-of-six-planned-army.html | MISSILE UNITS CUT IN ECONOMY MOVE One or Two of Six Planned Army Groups Affected Korea Command Studied | By Jack Raymond Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mission-to-soviet-on-hungary-asked-briton-bids-u-n-send-thai-prince.html | MISSION TO SOVIET ON HUNGARY ASKED Briton Bids U N Send Thai Prince to Negotiate With High Kremlin Leaders MISSION TO SOVIET ON HUNGARY ASKED Ceylonese Gives Stand | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mrs-bruce-y-brett-has-son.html | Mrs Bruce Y Brett Has Son | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mrscudone-wins-semifinal-berth-gains-on-jersey-links-with-miss-de.html | MRSCUDONE WINS SEMIFINAL BERTH Gains on Jersey Links With Miss De Cozen Mrs Tracy and Mrs McDarby | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/nasaville-seeks-to-ban-agitators-will-ask-us-for-injunction-kasper.html | NASAVILLE SEEKS TO BAN AGITATORS Will Ask US for Injunction Kasper Is Jailed Again School Areas Quiet 10 More Are Arrested Expects Papers Today Negroes Held in Alabama | By Robert Alden Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/north-is-north-on-map-south-is-upside-down.html | North Is North on Map South Is Upside Down | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/oday-leads-in-sailing-series-but-brite-reduces-his-margin.html | ODay Leads in Sailing Series But Brite Reduces His Margin | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/party-splits-mark-2-nassau-primaries.html | PARTY SPLITS MARK 2 NASSAU PRIMARIES | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/peck-will-retire-as-justice-dec31-step-raises-possibility-that-he.html | PECK WILL RETIRE AS JUSTICE DEC31 Step Raises Possibility That He Will Run for Governor With Deweys Support Currans Backing Seen PECK WILL RETIRE AS JUSTICE DEC 31 Klein Assails Count Peck Stresses Reform | By Leo Egan | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/penrose-defeats-turnesa-on-24th-hole-former-champion-bows-in-us.html | Penrose Defeats Turnesa on 24th Hole FORMER CHAMPION BOWS IN US GOLF Turnesa Eliminated in 4th RoundChapman Blair Among 16 Survivors Thirwell Beats Bussell Holland and Sott Gain Turnesa Gains Lead Sanok Is Upset | By Lincoln A Werden Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/petition-to-annex-birchwood-filed-with-rockville-centre.html | Petition to Annex Birchwood Filed With Rockville Centre | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/politics-enlists-poet-jersey-womens-league-uses-verse-to-advertise.html | POLITICS ENLISTS POET Jersey Womens League Uses Verse to Advertise Forum | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/pond-leads-with-71-graven-second-at-74-in-long-island-senior-title.html | POND LEADS WITH 71 Graven Second at 74 in Long Island Senior Title Golf | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/pope-says-clergy-must-keep-watch-on-radio-and-tv-orders-worldwide.html | POPE SAYS CLERGY MUST KEEP WATCH ON RADIO AND TV Orders WorldWide Scrutiny to Classify Programs on Basis of Decency Positive Action Urged Pope Instructs Clergy to Check RadioTV Programs for Decency Pope Exhorts Episcopacy Pontiff Warns Patrons | By Arnaldo Cortesi Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/president-agrees-to-bid-by-faubus-for-school-talks-parley-this-week.html | PRESIDENT AGREES TO BID BY FAUBUS FOR SCHOOL TALKS PARLEY THIS WEEK Governor Expresses a Desire to Comply or Integration Reply Dictated on Links PRESIDENT AGREES TO FAUBUS PARLEY Rain Delays Golf Telegram From Governor Reply by President | By Wh Lawrence Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/queens-woman-dies-at-103.html | Queens Woman Dies at 103 | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/reserve-reports-loans-up-in-week-total-for-the-94-reporting-cities.html | RESERVE REPORTS LOANS UP IN WEEK Total for the 94 Reporting Cities Is 52000000 Bill Holdings Down | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/rodmanpaul.html | RodmanPaul | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/seaway-official-assails-toll-foes-administrator-tells-inquiry.html | SEAWAY OFFICIAL ASSAILS TOLL FOES Administrator Tells Inquiry Opposition is Guilty of a Breach of Good Faith Repayment Called Vital Restudy by US Urged | By Richard Jh Johnston Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sightseeing-boat-rams-into-barge-28-bruised-as-roundisland-ship.html | SIGHTSEEING BOAT RAMS INTO BARGE 28 Bruised as RoundIsland Ship Swerves to Miss One Craft and Hits Second NO NEGLIGENCE FOUND 106 Sail On in Another Day Line CruiserRest Elect to See City From Taxis 106 Passengers Carry On | By Emma Harrison | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sports-of-the-times-rock-n-roll-time-element-a-safe-record-a-matter.html | Sports Of The Times Rock n Roll Time Element A Safe Record A Matter of Climate | By Arthur Daley | RE0000253462 | 1985-07-01 | B00000670230 |

| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/stocks-in-london-continue-to-fall-but-government-securities-advance.html | STOCKS IN LONDON CONTINUE TO FALL But Government Securities Advance AgainGerman Bonds Fall Back | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
|---|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/students-congress-convenes-in-nigeria.html | STUDENTS CONGRESS CONVENES IN NIGERIA | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sukarno-hatta-confer-in-crisis-president-and-former-aide-brought-to.html | SUKARNO HATTA CONFER IN CRISIS President and Former Aide Brought Together in Move to Reunite Indonesia Future of Nation at Stake | By Bernard Kalb Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/susan-j-marquardt-becomes-affianced.html | SUSAN J MARQUARDT BECOMES AFFIANCED | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/syrians-profess-amity-for-west-modify-charges-official-denies.html | SYRIANS PROFESS AMITY FOR WEST MODIFY CHARGES Official Denies Regime Said That US Ships Seen Off Coast Were Provocative Defense Minister Reticent SYRIANS PROFESS AMITY FOR WEST Premier Praises Soviet Stand Two Army Leaders Visit Cairo Lebanese Fear Israeli Action Turks Deny Gromyko Charge Syria Questions Neighbors | By Sam Pope Brewer Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/taylor-makes-alps-landing.html | Taylor Makes Alps Landing | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/text-of-christenberrys-first-campaign-speech.html | Text of Christenberrys First Campaign Speech | The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/the-bruce-chandlers-have-son.html | The Bruce Chandlers Have Son | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/the-theatre-carousel.html | The Theatre Carousel | By Brooks Atkinson | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/tolerance-wins-at-south-pacific-plea-to-li-audience-turns-little.html | TOLERANCE WINS AT SOUTH PACIFIC Plea to LI Audience Turns Little Rock Boos to Cheers Venus at Large Due PotPourri of Theatre | By Louis Calta | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/tunisia-says-need-for-arms-is-vital-tunisia-declares-arms-need.html | Tunisia Says Need For Arms Is Vital TUNISIA DECLARES ARMS NEED VITAL To Ask Renewed Struggle | By Thomas F Brady Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/tv-more-disneyland-program-begins-4th-season-on-channel-7-with.html | TV More Disneyland Program Begins 4th Season on Channel 7 With Reprise and Preview of Future | By Jack Gould | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/us-drafts-plans-for-du-pont-suit-to-oppose-retention-of-gm-stock-on.html | US DRAFTS PLANS FOR DU PONT SUIT To Oppose Retention of GM Stock on Nonvoting Basis Other Aims Not Set Judge Overruled No Other Decision | By Richard E Mooney Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/us-tactics-used-in-bonn-campaign-adenauer-managers-stress.html | US TACTICS USED IN BONN CAMPAIGN Adenauer Managers Stress Personalities Not Issues Role by Reds Balked Only Three Slogans Used | By Ms Handler Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/veterans-build-floral-fountain-redwood-and-copper-piece-features.html | VETERANS BUILD FLORAL FOUNTAIN Redwood and Copper Piece Features Flower Show at Northport Hospital Lighted Flow to Lower Basin | Special to The New York TimesThe New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/virginia-presses-integration-stay-court-orders-final-pleas-on.html | VIRGINIA PRESSES INTEGRATION STAY Court Orders Final Pleas on Arlington CasePlan of Resistance at Stake Policy Made Clear | By Anthony Lewis Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/vote-inquiry-asked-democrat-lays-irregularities-to-white-plains-gop.html | VOTE INQUIRY ASKED Democrat Lays Irregularities to White Plains GOP | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/westport-party-sues-town.html | Westport Party Sues Town | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/wood-field-and-stream-persistent-angler-proves-superiority-of-mind.html | Wood Field and Stream Persistent Angler Proves Superiority of Mind Over Reluctant Grilse | By John W Randolph Special To the New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-12 | https://www.nytimes.com/1957/09/12/archiv es/zoning-plan-is-voted-north-castle-acts-to-retain-its-bighome.html | ZONING PLAN IS VOTED North Castle Acts to Retain Its BigHome Character | Special to The New York Times | RE0000253462 | 1985-07-01 | B00000670230 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/2-experts-assail-code-for-algeria-former-governor-envisages.html | 2 EXPERTS ASSAIL CODE FOR ALGERIA Former Governor Envisages Secession but ExMinister Says Law Falls Short Debate Opens Next Week | By Harold Callender Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/68750000-loan-raised-by-dutch-standby-credit-of-similar-amount-also.html | 68750000 LOAN RAISED BY DUTCH Standby Credit of Similar Amount Also Obtained From Monetary Fund DEUTSCHE MARK IS KEY Guilder With British Pound Hit Hardest in Currency Flight to Germany Further Drawings Seen | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/76-sets-links-pace-mrs-trepners-team-leads-by-shot-at-cherry-valley.html | 76 SETS LINKS PACE Mrs Trepners Team Leads by Shot at Cherry Valley | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/a-southern-harmonizer-brooks-hays.html | A Southern Harmonizer Brooks Hays | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/accountant-found-dead-in-car-wreck.html | ACCOUNTANT FOUND DEAD IN CAR WRECK | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/advertising-asr-to-k-e.html | Advertising ASR to K E | By Carl Spielvogel | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/af-bisgood-weds-marjorie-e-allen.html | AF BISGOOD WEDS MARJORIE E ALLEN | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/agency-adds-a-hard-goods-man.html | Agency Adds a Hard Goods Man | Sarra Inc | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/albert-cobo-dies-detroit-mayor-63-gubernatorial-candidate-for-gop.html | ALBERT COBO DIES DETROIT MAYOR 63 Gubernatorial Candidate for GOP Last Year Helped Build City Expressway Returned to Duties Planned to Call Loan | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/allen-memhard-lawyer-73-dead-specialist-in-international-and.html | ALLEN MEMHARD LAWYER 73 DEAD Specialist in International and Corporate Fields Did Work in Marine Biology | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/alphand-defends-france-on-algeria.html | ALPHAND DEFENDS FRANCE ON ALGERIA | Special to The New York TimesSAN FRANCISCO Sept 12 Herve Alphand French Ambassador to the United States appealed for the United StatesFrench solidarity today not only in Europe but also in the Middle East and Africa | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/ankara-flood-toll-87-damage-in-turkish-capital-is-put-at-9900000.html | ANKARA FLOOD TOLL 87 Damage in Turkish Capital Is Put at 9900000 | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/army-has-giants-but-little-depth.html | Army Has Giants but Little Depth | The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/article-2-no-title-passersby-prove-uncertain-in-chatting-with-two.html | Article 2  No Title PassersBy Prove Uncertain in Chatting With Two Talking Mail Boxes | By McCandlish Phillips | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/beam-rider-wins-to-complete-belmont-double-for-stable-king-ranch.html | Beam Rider Wins to Complete Belmont Double for Stable KING RANCH FILLY AND COLT SCORE Dotted Line and Beam Rider in Consecutive Double Ancestor Wins Chase Dead Heat for Place Ancestor Earns 12200 | By James Roach | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/berlin-will-open-new-dulleseum-shelllike-cultural-center-us.html | BERLIN WILL OPEN NEW DULLESEUM ShellLike Cultural Center US Building Show Entry Gets Praise From Critics | By Harry Gilroy Special To the New York Timesthe New York Times BY HARRY GILROY | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/books-of-the-times-assault-on-formidable-foe-admiration-and.html | Books of The Times Assault on Formidable Foe Admiration and Criticism | By Orville Prescott | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/braves-top-dodgers-to-lead-by-5-games-white-sox-wilson-downs-red.html | Braves Top Dodgers to Lead by 5 Games White Sox Wilson Downs Red Sox MILWAUKEE TRIPS BROOKS IN 9TH 21 Crandalls Single Drives In Decisive RunDisputes Mar Night Contest Crandall Hits High Fly Dodgers Protest Call | By Roscoe McGowen Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/britain-asks-soviet-to-end-travel-curb.html | BRITAIN ASKS SOVIET TO END TRAVEL CURB | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/burma-for-easing-soviet-censure-aide-bids-un-soften-text-of.html | BURMA FOR EASING SOVIET CENSURE Aide Bids UN Soften Text of Resolution Condemning Actions in Hungary Special Unit Would Cease French Delegate Sharp | By Thomas J Hamilton Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/carloadings-fell-by-46-last-week-because-of-holiday.html | Carloadings Fell By 46 Last Week Because of Holiday | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/ceylon-plans-atom-aid-gathers-monazite-from-beach-for-un.html | CEYLON PLANS ATOM AID Gathers Monazite From Beach for UN Experiments | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chance-for-west-seen-in-albania-a-new-approach-it-is-felt-may.html | CHANCE FOR WEST SEEN IN ALBANIA A New Approach It Is Felt May Reorient Countrys AllSoviet Outlook Moscow Radio Is Heard Albania Takes Initiative Moscow a Dream Come True All Socialist Realists Revolt Report Checked | By Harrison E Salisbury Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chickoryglick-score-team-takes-prize-on-draw-after-triple-tie-at-72.html | CHICKORYGLICK SCORE Team Takes Prize on Draw After Triple Tie at 72 | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/churchill-paintings-to-be-shown-in-us-churchills-art-to-be-seen-in.html | Churchill Paintings To Be Shown in US CHURCHILLS ART TO BE SEEN IN US | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/clendenin-ryan-commits-suicide-grandson-of-financier-used-wealth-to.html | CLENDENIN RYAN COMMITS SUICIDE Grandson of Financier Used Wealth to Combat Crime Shoots Himself at Home | By Peter Kihss | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/coast-negroes-hail-knowland-for-work-on-civil-rights-bill.html | Coast Negroes Hail Knowland For Work on Civil Rights Bill | By Gladwin Hill Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/cuba-finds-rebel-radio-station-was-broadcasting-from-a-suburb-of.html | CUBA FINDS REBEL RADIO Station Was Broadcasting From a Suburb of Havana | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/curtis-to-costar-with-wife-in-film-actor-and-janet-leigh-sign-for.html | CURTIS TO COSTAR WITH WIFE IN FILM Actor and Janet Leigh Sign for Perfect Furlough Releasing Deal Made Fox Signs Fregonese | By Thomas M Pryor Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/dance-new-petruchka-royal-ballet-performs-tchemicheva-and.html | Dance New Petruchka Royal Ballet Performs Tchernicheva and Grigoriev Adaptation at the Met | By John Martin | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/de-koning-sr-critically-ill.html | De Koning Sr Critically Ill | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/diane-m-douglas-married-here-bride-of-anthony-drexel-duke-at-the.html | Diane M Douglas Married Here Bride of Anthony Drexel Duke at the River Club | The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/dividends-announced-dividend-meetings-today-chrysler-corporation.html | Dividends Announced DIVIDEND MEETINGS TODAY Chrysler Corporation Names Lawyer to Board | Conway Studios | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/eban-asks-dulles-to-clarify-policy-seeks-precise-us-stand-on.html | EBAN ASKS DULLES TO CLARIFY POLICY Seeks Precise US Stand on Mideast Aggression Israel Urges Dulles to Clarify Policy on Mideast Aggression | Special to The New York TimesWASHINGTON Sept 12 Ambassador Abba Eban of Israel urged Secretary of State Dulles today to clarify the United States policy of opposing aggression in the Middle East | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/european-couturiers-create-readytowear-in-their-workrooms-for-a-new.html | European Couturiers Create ReadytoWear In Their Workrooms for a New York Store Dior Heim Among Seven Designing for Bonwit Available Tomorrow Crepe From Desses | By Nan Robertson | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/exlegislator-named-to-us-banking-unit.html | ExLegislator Named To US Banking Unit | Special to The New York TimesThe New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/expert-cautions-on-cancer-cure-harvard-scientist-sees-long-research.html | EXPERT CAUTIONS ON CANCER CURE Harvard Scientist Sees Long Research Needed to Test Value of Grafted Tumors Chance of Success Seen Cholesterol in Food Cited | By Farnsworth Fowle | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/fair-brings-back-the-goodold-days-a-glimpse-into-the-past-is.html | FAIR BRINGS BACK THE GOODOLD DAYS A Glimpse Into the Past Is Offered at Fair of the Yorktown Grange | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/faubus-is-fought-by-arkansas-bloc-exgovernor-mcmath-leads.html | FAUBUS IS FOUGHT BY ARKANSAS BLOC ExGovernor McMath Leads LiberalModerate Group in Integration Clash Praises Faubuss Record Won Combat Medals | By John N Popham Special To The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/faubuseisenhower-parley-arranged-by-congressman-representative-hays.html | FaubusEisenhower Parley Arranged by Congressman Representative Hays Says Nothing But Good Will Come of ItHe Expects Integration Impasse to End SCHOOL TALK SET BY CONGRESS MAN Called Out the Guard Potential Geed Seen | By Benjamin Fine Special To The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/flood-peril-cited-to-new-england-army-chief-engineer-tells.html | FLOOD PERIL CITED TO NEW ENGLAND Army Chief Engineer Tells Industrialists Plants Are Pitifully Unprotected | By John H Fenton Special To The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/furcolo-signs-airport-bill.html | Furcolo Signs Airport Bill | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archiv es/gates-would-limit-military-spending.html | GATES WOULD LIMIT MILITARY SPENDING | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/gomulka-visits-yugoslav-plant-asks-questions-on-operation-of.html | GOMULKA VISITS YUGOSLAV PLANT Asks Questions on Operation of Workers Councils Titos Guest on Brioni | By Elie Abel Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/graham-is-sworn-as-aec-member-successor-to-von-neumann-sole.html | GRAHAM IS SWORN AS AEC MEMBER Successor to Von Neumann Sole Democrat on Panel Was Truman Aide Independent Slated for Post Democrats Accuse Strauss | By John W Finney Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/graven-wins-by-stroke-regains-li-seniors-crown-with-75-for-149.html | GRAVEN WINS BY STROKE Regains LI Seniors Crown With 75 for 149 Total | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/hardship-aliens-welcomed-to-us-two-widows-first-to-enter-under.html | HARDSHIP ALIENS WELCOMED TO US Two Widows First to Enter Under Eased Immigration Will Join Families Sees Prestige Raised Will Surprise Family | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/harriman-scores-policy-on-mideast-tells-zionist-group-the-us-must.html | HARRIMAN SCORES POLICY ON MIDEAST Tells Zionist Group the US Must Make New Approach to Attack Major Ills Hails Truman Doctrine | By Irving Spiegel | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/hoffa-bid-facing-a-snag-in-chicago-teamster-group-there-may-rescind.html | HOFFA BID FACING A SNAG IN CHICAGO Teamster Group There May Rescind BackingDetroit Leader to Stay in Race HOFFA BID FACING A SNAG IN CHICAGO | By Ah Raskin | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/howard-walden-98-a-customs-lawyer.html | HOWARD WALDEN 98 A CUSTOMS LAWYER | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/hussein-returns-faces-new-crisis-jordanian-king-expected-to-replace.html | HUSSEIN RETURNS FACES NEW CRISIS Jordanian King Expected to Replace the Cabinet to Avert Showdown Parliament Unchanged | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/idlewild-to-begin-instrument-strip-allweather-runway-to-be-first.html | IDLEWILD TO BEGIN INSTRUMENT STRIP AllWeather Runway to Be First Civil One in Nation With Flush Lighting TRAFFIC TO BE SPEEDED Airport Will Have 2 Paths for Blind Flying Use Plus Rapid TurnOff Links 8400Foot Strip Planned Lights Point Way | By Richard Witkin | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/igy-group-hears-that-sun-dimmed-observatory-chief-reports-radiation.html | IGY GROUP HEARS THAT SUN DIMMED Observatory Chief Reports Radiation Drop for Few Weeks Last Winter Further Study Needed | By Walter Sullvan | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/in-the-nation-the-facts-and-the-foreign-propaganda-the-autocratic.html | In The Nation The Facts and the Foreign Propaganda The Autocratic Way | By Arthur Krock | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/indonesians-prolong-parley.html | Indonesians Prolong Parley | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/industrials-fall-on-london-board-south-african-gold-minings-make.html | INDUSTRIALS FALL ON LONDON BOARD South African Gold Minings Make the Best Showing Oils Stocks Rally AMSTERDAM FRANKFURT STOCK EXCH PARIS ZURICH | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/italy-plans-to-rush-iran-oil-projets-persian-gulf-a-site.html | Italy Plans to Rush Iran Oil Projets Persian Gulf a Site | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/job-inequalities-scored-by-women-head-of-professional-group-tells.html | JOB INEQUALITIES SCORED BY WOMEN Head of Professional Group Tells Meeting Few of Sex Hold Top Policy Posts | By Mildred Murphy Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/js-store-sales-rose-1-in-week-reserve-puts-the-volume-in-thin-area.html | JS STORE SALES ROSE 1 IN WEEK Reserve Puts the Volume in Thin Area at 7 Above 1956 Level Sales Rose 7 in This Area | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/june-dickinson-a-bride-married-to-peter-k-luster-at-his-home-in.html | JUNE DICKINSON A BRIDE Married to Peter K Luster at His Home in Sharon Conn | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/laborites-retain-seat-conservatives-lose-ground-in-british.html | LABORITES RETAIN SEAT Conservatives Lose Ground in British Byelection | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/letters-to-the-times-deciding-algerias-fate-french-arguments-for.html | Letters to The Times Deciding Algerias Fate French Arguments for Extended Rule Are Criticized Shortage of Police Recruits Use of National Guard Supreme Court Decision on States Limitations Is Cited American Classics in Old Russia | MM KNIGHT Professor of Economics University of CaliforniaNATHAN GROPPERTHURGOOD MARSHALL DirectorCounsel NAACP Legal Defense and Educational FundALEXANDRE TARSAIDZE | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/liberal-trade-asked-zellerbach-asks-that-us-continue-to-lead-in.html | LIBERAL TRADE ASKED Zellerbach Asks That US Continue to Lead in Field | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/lithuanian-chief-denounces-west-tells-interparliamentary-union.html | LITHUANIAN CHIEF DENOUNCES WEST Tells InterParliamentary Union Communist Peril Is Merely a Fable Belgian Urges Hungarian Vote | By Thomas P Ronan Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/louis-mitchell-early-jazz-man-leader-who-took-new-music-to-europe.html | LOUIS MITCHELL EARLY JAZZ MAN Leader Who Took New Music to Europe in 1914 Dies Operated Club in Paris | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/makarios-arrives-in-city-with-plea-for-a-free-cyprus-makarios-is.html | Makarios Arrives in City With Plea for a Free Cyprus MAKARIOS IS HERE WITH CYPRUS PLEA Sympathy Is Tendered | By Homer Bigartthe New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mayor-links-race-to-partys-future-asks-for-big-victory-margin-as.html | MAYOR LINKS RACE TO PARTYS FUTURE Asks for Big Victory Margin as Portent of 58 and 60 MAYOR LINKS RACE TO PARTYS FUTURE | By Leo Egan | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/meany-and-javits-exhort-us-on-bias.html | MEANY AND JAVITS EXHORT US ON BIAS | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/meyner-appoints-expert-on-insurance-to-review-charges-of-surety.html | Meyner Appoints Expert on Insurance To Review Charges of Surety Fraud | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/meyner-hopeful-on-hudson-accord-governor-meets-with-rival.html | MEYNER HOPEFUL ON HUDSON ACCORD Governor Meets With Rival Democratic Camps Which Still Appear Far Apart Gets Two Warm Receptions | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/miss-dorothea-harding-future-bride-of-blair-chotzinoff-producer-at.html | Miss Dorothea Harding Future Bride Of Blair Chotzinoff Producer at NBC | Alfred E Dahlheim | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/miss-helen-fc-starling-is-affianced-to-charles-rm-burke-alumnus-of.html | Miss Helen FC Starling Is Affianced To Charles RM Burke Alumnus of Yale | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/miss-newberry-dressage-victor-scarborough-girl-captures-second-leg.html | MISS NEWBERRY DRESSAGE VICTOR Scarborough Girl Captures Second Leg on Challenge Trophy at Piping Rock | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/molotov-tactics-laid-to-gromyko-us-charges-soviet-official-seeks-to.html | MOLOTOV TACTICS LAID TO GROMYKO US Charges Soviet Official Seeks to Destroy Bridges Sustaining Peace Hopes US Declares Gromyko Smashes Bridges Sustaining Peace Hope Text of Statement | By Dana Adams Schmidt Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/morano-duo-wins-on-74-he-and-mrs-pesci-capture-playoff-at-knollwood.html | MORANO DUO WINS ON 74 He and Mrs Pesci Capture PlayOff at Knollwood | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mrs-cudone-in-final-defeats-mrs-mcdarby-on-linksmrs-tracy-wins.html | MRS CUDONE IN FINAL Defeats Mrs McDarby on LinksMrs Tracy Wins | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mrs-nesbitt-duo-wins-she-and-mrs-eastman-card-78-in-westchester.html | MRS NESBITT DUO WINS She and Mrs Eastman Card 78 in Westchester Golf | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mrs-sylvia-dilbert-rewed.html | Mrs Sylvia Dilbert Rewed | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/museum-haunted-by-mummy-it-cant-shed-egyptian-mummy-haunts-museum.html | EGYPTIAN MUMMY HAUNTS MUSEUM | By Philip Benjamin | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-accident-form-to-simplify-report.html | NEW ACCIDENT FORM TO SIMPLIFY REPORT | Special to The New York TimesALBANY Sept 12Motorists involved in accidents in New York State will be required to fill out a new form beginning Oct 1 | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-college-to-open-state-university-trustees-get-report-on-li.html | NEW COLLEGE TO OPEN State University Trustees Get Report on LI Institution | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-officers-chosen-by-customers-brokers.html | New Officers Chosen By Customers Brokers | Jean Raeburn | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-resignation-stirs-thai-crisis-phao-leading-party-aide-of.html | NEW RESIGNATION STIRS THAI CRISIS Phao Leading Party Aide of Premier Quits Ministry on Militarys Demand | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/nominees-sought-to-top-school-job-education-board-sets-wide-basis.html | NOMINEES SOUGHT TO TOP SCHOOL JOB Education Board Sets Wide Basis for Selection of Jansens Successor | By Leonard Buder | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/odays-boat-finishes-second-but-lifts-lead-in-cup-series.html | ODays Boat Finishes Second But Lifts Lead in Cup Series | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/paper-backs-forbes-paterson-call-stresses-curb-on-jersey-budget-and.html | PAPER BACKS FORBES Paterson Call Stresses Curb on Jersey Budget and Taxes | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/peiping-welcomes-yugoslav.html | Peiping Welcomes Yugoslav | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pentagon-limits-data-on-secrecy-declines-to-tell-moss-why-it-had-to.html | PENTAGON LIMITS DATA ON SECRECY Declines to Tell Moss Why It Had to Clear Review of a Civil War Book | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/phone-rise-supported-economist-backs-petition-for-higher-fees.html | PHONE RISE SUPPORTED Economist Backs Petition for Higher Fees Within Jersey | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/phoning-in-moving-car-brings-summons-and-a-legal-question.html | Phoning in Moving Car Brings Summons and a Legal Question | By Jack Roth | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/physicists-hunt-2-new-particles-work-discussed-at-parley-in-israel.html | PHYSICISTS HUNT 2 NEW PARTICLES Work Discussed at Parley in Israel Suggests Twins of Neutrino Bodies | By William L Laurence Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/piping-rock-opens-52d-horse-show-society-gathers-for-4day-eventmany.html | PIPING ROCK OPENS 52D HORSE SHOW Society Gathers for 4Day EventMany Will Give Luncheon Parties Today | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/planner-predicts-cut-in-work-week-sees-us-due-for-record-gains-in.html | PLANNER PREDICTS CUT IN WORK WEEK Sees US Due for Record Gains in LeisureAreas Told to Share Problems | By Charles Grutzner Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/play-by-wakeman-to-open-in-london-longwinged-bird-to-be-put-on-by.html | PLAY BY WAKEMAN TO OPEN IN LONDON LongWinged Bird to Be Put on by David Pelham Saint Subber Adds Plans | By Sam Zolotow | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/poland-asks-talks-on-new-us-aid-pact.html | POLAND ASKS TALKS ON NEW US AID PACT | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/president-to-pick-atomic-aide.html | President to Pick Atomic Aide | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/presidents-duty-cited-by-truman-must-enforce-federal-law-if.html | PRESIDENTS DUTY CITED BY TRUMAN Must Enforce Federal Law if Governor Cannot He Says in Statement TEXT OF STATEMENT Recalls Secessionists Cites Court Rulings | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/presidents-talk-with-faubus-set-for-tomorrow-white-house-attacks.html | PRESIDENTS TALK WITH FAUBUS SET FOR TOMORROW White House Attacks Report Governor is Capitulating by Seeking Parley EISENHOWER IS HOPEFUL Adams and Brownell Will Fly to Newport for Conference on Little Rock School First Word Come From Hays PRESIDENTS TALK WITH FAUBUS SET Press Conference Asked Commentator Is Firm | By Wh Lawrence Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/private-housing-quickens-its-pace-92600-starts-in-august-top-annual.html | PRIVATE HOUSING QUICKENS ITS PACE 92600 Starts in August Top Annual Rate of a Million for First Time in 57 Trend Gently Upward | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/saud-advises-us-to-temper-policy-on-syrian-regime-his-message-to.html | SAUD ADVISES US TO TEMPER POLICY ON SYRIAN REGIME His Message to Eisenhower Believed Factor in Easing of Dulles Attitude KING ISSUES A WARNING Says Arabs View American Statements as Interfering in Middle East Affairs | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/sharpslusar.html | SharpSlusar | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/sovietbritish-deal-london-consortium-to-equip-big-ukraine-tire.html | SOVIETBRITISH DEAL London Consortium to Equip Big Ukraine Tire Plant | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/sports-of-the-times-what-price-amateurism-lifetime-guarantee-cold.html | Sports of The Times What Price Amateurism Lifetime Guarantee Cold Cuts Whirling Dervish | By Arthur Daley | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/state-bars-auto-plan-says-thruway-protection-unit-must-get.html | STATE BARS AUTO PLAN Says Thruway Protection Unit Must Get Insurance License | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/store-ignores-extreme-styles-in-adaptations-only-one-was-extreme.html | Store Ignores Extreme Styles In Adaptations Only One Was Extreme | By Agnes Ash | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/strasser-applies-for-canadian-visa-exnazi-unable-to-regain.html | STRASSER APPLIES FOR CANADIAN VISA ExNazi Unable to Regain Political Power Wants to Quit Germany Again | By Arthur J Olsen Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/suez-pipeline-impasse-egyptians-and-onassis-break-off-negotiations.html | SUEZ PIPELINE IMPASSE Egyptians and Onassis Break Off Negotiations | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/swiss-postal-service-operates-in-the-red-too-deficit-is-shown-for.html | Swiss Postal Service Operates in the Red Too DEFICIT IS SHOWN FOR SWISS MAIL | By Gene Smith | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/syria-border-gunfight-9-reported-slain-in-clash-of-lebanese-and.html | SYRIA BORDER GUNFIGHT 9 Reported Slain in Clash of Lebanese and Smugglers | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/syria-renews-attack-saud-advises-us-ease-syria-policy-pressure-is.html | Syria Renews Attack SAUD ADVISES US EASE SYRIA POLICY Pressure Is Charged Israeli Takeover Reported An Arab War Ruled Out | By Sam Pope Brewer Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/tatiana-du-plessix-considers-wearing-hats-polite-and-designs-hers.html | Tatiana du Plessix Considers Wearing Hats Polite and Designs Hers Accordingly | By Carrie Donovanphotographed By Bruce Davidson For the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/texan-sets-back-rodgers-on-21st-baxter-joins-three-walker-cup.html | TEXAN SETS BACK RODGERS ON 21ST Baxter Joins Three Walker Cup TeamMates in Round of Four in US Golf Cup Players Dominate Sparkling Shot on 19th Deuce Cuts Margin Penrose Bows on 19th FIFTH ROUND QUARTERFINAL ROUND | By Lincoln A Werden Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/text-of-order-at-nashville.html | Text of Order at Nashville | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/three-banks-vote-to-merge.html | Three Banks Vote to Merge | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/three-girls-bow-at-bedford-fete-patricia-s-bijur-judith-hill-and.html | THREE GIRLS BOW AT BEDFORD FETE Patricia S Bijur Judith Hill and Barbara Jacobi Are Presented at Dance | Special to The New York TimesIngJohnIngJohnBradford Bachrach | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/togoland-held-gaining-trusteeship-council-hears-french-and.html | TOGOLAND HELD GAINING Trusteeship Council Hears French and Inhabitants | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/trapper-tut-beats-ethan-morris-by-head-in-stewart-manor-trot.html | Trapper Tut Beats Ethan Morris By Head in Stewart Manor Trot 1090for2 Shot Swerves to Outside at Top of Stretch to Triumph Over Favorite at Roosevelt Raceway | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/tunis-now-expects-american-weapons-tunisia-expects-arms-aid-by-us.html | Tunis Now Expects American Weapons TUNISIA EXPECTS ARMS AID BY US He Notes Red Propaganda Algiers Reports a Crossing | By Thomas F Brady Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/turboprop-for-israeli-airline.html | TurboProp for Israeli Airline | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/tv-death-of-manolete-playhouse-90-dramatizes-the-career-of.html | TV Death of Manolete Playhouse 90 Dramatizes the Career of Bullfighter With Palance in Lead | By Jack Gould | RE0000253463 | 1985-07-01 | B00000670231 |

| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/two-warn-of-gain-in-soviet-power-sprague-says-aid-cuts-curb-allied.html | TWO WARN OF GAIN IN SOVIET POWER Sprague Says Aid Cuts Curb Allied ArmingSymington Scares Defense Slashes Russia Increasing Power | By Jack Raymond Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
|---|---|---|---|---|---|---|
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/un-chiefs-get-plea-petition-on-hungary-given-to-prince-wan.html | UN CHIEFS GET PLEA Petition on Hungary Given to Prince Wan Hammarskjold | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/un-observers-deny-us-builds-war-bases-in-pakistani-kashmir.html | UN Observers Deny US Builds War Bases in Pakistani Kashmir Recurrent Stories in Press of India Believed by Many There Are Disproved Unidentified Clerk Quoted Indians Accept Reports | By Am Rosenthal Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/union-disciplined-on-racket-charge-textile-local-officers-here.html | UNION DISCIPLINED ON RACKET CHARGE Textile Local Officers Here Suspended After Link to Corallo Is Reported | By Ralph Katz | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-control-seen-for-wired-toll-tv-fcc-chairman-says-group-has-no.html | US CONTROL SEEN FOR WIRED TOLL TV FCC Chairman Says Group Has No Jurisdiction Over Closed Circuit Systems | By Val Adams | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-court-orders-curb-on-agitators-in-nashville-police-to-get-copies.html | US Court Orders Curb On Agitators in Nashville Police to Get Copies NASHVILLE GETS RESTRAINING WRIT Hearing Set for Monday | By Robert Alden Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-rebuffs-peiping-on-plan-for-equality-in-newsmens-visas-envoys-at.html | US Rebuffs Peiping On Plan for Equality In Newsmens Visas Envoys at USRed China Recall Circumstances of Diplomatic Break Meeting | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-sees-no-policy-shift-officials-recall-circumstances-of.html | US SEES NO POLICY SHIFT Officials Recall Circumstances of Diplomatic Break | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-to-borrow-3-billion-on-three-issues-paying-4-first-new-longterm.html | US to Borrow 3 Billion On Three Issues Paying 4 First New LongTerm Bond Since 1955 to Be OfferedSale Will Put National Debt Close to the Statutory Limit US TO BORROW 3 BILLION AT 4 US BOND PRICES DIP | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-to-stop-aiding-industry-owned-by-other-nations-ica-acts-to-spur.html | US TO STOP AIDING INDUSTRY OWNED BY OTHER NATIONS ICA Acts to Spur Private InvestmentRoad Port Projects Not Affected Aid for Private Interests Text of Statement US PLACES CURB ON FOREIGN AID Sent to Aid Missions | By Edwin L Dale Jr Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |

| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/villagers-score-jack-on-roadway-foes-of-washington-square-artery.html | VILLAGERS SCORE JACK ON ROADWAY Foes of Washington Square Artery Dispute Borough President on Plans A TUNNEL IS RULED OUT Manhattan Official Firm on Thoroughfare in Park Superhighway Feared | By Murray Illson | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/virginia-judge-to-rule-court-hearing-terminated-in-arlington-case.html | VIRGINIA JUDGE TO RULE Court Hearing Terminated in Arlington Case | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/visitors-in-sight-a-sailors-delight-rendezvous-at-lloyd-harbor.html | Visitors in Sight a Sailors Delight Rendezvous at Lloyd Harbor Evidence of Gay Spirit Yacht Owners Are Rafted by Higgs of Bronx Yard Trait Is Utilized Service Is Provided | By Clarence E Lovejoymorris Rosenfeld | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/west-germany-irked-by-remark-of-tito.html | WEST GERMANY IRKED BY REMARK OF TITO | Special to The New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/wood-field-and-stream-tuna-anglers-in-a-fog-unexpectedly-draw-blank.html | Wood Field and Stream Tuna Anglers in a Fog Unexpectedly Draw Blank in Second Day of Match | By John W Randolph Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/yankees-to-face-white-sox-today-mantle-berra-and-skowron-still.html | YANKEES TO FACE WHITE SOX TODAY Mantle Berra and Skowron Still Question Marks for 2Game Stadium Series Missing Terms in Equation Pitching No Problem | By Joseph M Sheeham | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/yearling-scarcity-is-concern-to-eleven-facing-big-task-big-players.html | Yearling Scarcity Is Concern to Eleven Facing Big Task Big Players Please Blaik Kernan Among Key Men Anderson Leads Prospects | By Allison Danzig Special To the New York Times | RE0000253463 | 1985-07-01 | B00000670231 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/6th-fleet-admiral-in-athens.html | 6th Fleet Admiral in Athens | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/adam-albright-95-artist-in-chicago.html | ADAM ALBRIGHT 95 ARTIST IN CHICAGO | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/address-on-bias-urged-quaker-unit-asks-president-to-speak-on.html | ADDRESS ON BIAS URGED Quaker Unit Asks President to Speak on Television | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/algerian-reform-drafted-by-paris-bill-for-a-federal-system-of.html | ALGERIAN REFORM DRAFTED BY PARIS Bill for a Federal System of Government Will Go to Parliament Tuesday ALGERIAN REFORM DRAFTED BY PARIS Parliament Dispute Looms Charges May Be Made Algerian Here for UN Case 225 ALGERIANS ABDUCTED Seized by Rebels and Taken to Tunisia French Say | By Harold Callender Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/american-brake-shoe-names-vice-president.html | American Brake Shoe Names Vice President | Fabian Bachrach | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/angry-gop-set-for-bench-race-latham-hinted-for-supreme-court-as.html | ANGRY GOP SET FOR BENCH RACE Latham Hinted for Supreme Court as Democrats Are Accused of Partisanship | By Leo Egan | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/antibiotics-use-in-raw-food-cited-substances-vanish-before-they.html | ANTIBIOTICS USE IN RAW FOOD CITED Substances Vanish Before They Reach the Table Chemists Are Informed | By Robert K Plumb | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/arthur-a-hargrave101-publisher-of-rockville-ind-republican-since-78.html | ARTHUR A HARGRAVE101 Publisher of Rockville Ind Republican Since 78 Dies | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/assemblyman-resigns-burns-of-oyster-bay-quits-to-run-for-supervisor.html | ASSEMBLYMAN RESIGNS Burns of Oyster Bay Quits to Run for Supervisor | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/attitude-called-unrealistic.html | Attitude Called Unrealistic | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/austerity-plans-prepared-in-india-finance-chief-ready-to-cut-2d.html | AUSTERITY PLANS PREPARED IN INDIA Finance Chief Ready to Cut 2d FiveYear Plan in Case Bid for Foreign Aid Fails Departure Set for Tuesday | By Am Rosenthal Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/avery-brundage-heads-rail-holding-company.html | Avery Brundage Heads Rail Holding Company | The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/batista-declares-he-wont-run-to-succeed-himself-as-president.html | Batista Declares He Wont Run To Succeed Himself as President BATISTA SAYS HE WONT RUN AGAIN | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/benson-to-remain-in-cabinet-post-farm-chief-heeds-request-of.html | BENSON TO REMAIN IN CABINET POST Farm Chief Heeds Request of President After Talks With Church Leader BENSON TO REMAIN IN CABINET POST Proxmire Demands Ouster | By William M Blair Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/bishop-to-be-honored-by-catholic-university.html | Bishop to Be Honored By Catholic University | Special to The New York TimesAckad | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/books-of-the-times-elusive-of-the-bullseye-a-venture-into-prophecy.html | Books of The Times Elusive of the Bullseye A Venture Into Prophecy | By William du Bois | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/brooklyn-scores-4-runs-in-7th-for-51-triumph-at-milwaukee-drysdale.html | Brooklyn Scores 4 Runs in 7th For 51 Triumph at Milwaukee Drysdale Goes Route to Gain 15th Victory With Aid of Hodges Furillo Doubles Conley Chased in Seventh Covington Gets 2 Hits | By Roscoe McGowen Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/buying-selective-in-london-stocks-most-gains-are-in-pennies-copper.html | BUYING SELECTIVE IN LONDON STOCKS Most Gains Are in Pennies Copper Shares Rally on Price Increase | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/child-to-mrs-joel-parker.html | Child to Mrs Joel Parker | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/city-aide-predicts-big-flu-outbreak-dr-baumgartner-warns-on-asian.html | CITY AIDE PREDICTS BIG FLU OUTBREAK Dr Baumgartner Warns on Asian Strain Striking City This Fall or Winter | By Layhmond Robinson | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/city-offers-social-security-to-policemen-and-firemen-beame-makes.html | City Offers Social Security To Policemen and Firemen Beame Makes Estimate Men to Be Canvassed SOCIAL SECURITY WIDENED BY CITY | By Paul Crowell | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/commuters-see-builders-on-job-work-is-geared-to-train-schedule-as.html | COMMUTERS SEE BUILDERS ON JOB Work Is Geared to Train Schedule as Construction Bares Grand Centrals Tracks | The New York Times by Arthur Brower | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/constable-wins-in-relief-7-to-3-giant-pitcher-holds-cards-hitless.html | CONSTABLE WINS IN RELIEF 7 TO 3 Giant Pitcher Holds Cards Hitless for 6 13 Innings as Mates Rally in 8th 9th Grissom Called Upon Better Their 1956 Mark | By Louis Effrat Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/czechs-economy-will-be-revised-decentralization-plan-seems-to.html | CZECHS ECONOMY WILL BE REVISED Decentralization Plan Seems to Reflect Soviet Example Flexibility Is an Aim Regional SetUp Indicated | By Sydney Gruson Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dance-this-is-sylvia-nadia-nerina-stars-with-royal-ballet.html | Dance This Is Sylvia Nadia Nerina Stars With Royal Ballet | By John Martin | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/darn-safe-scores-in-westbury-trot-withstands-stretch-drive-by-jean.html | DARN SAFE SCORES IN WESTBURY TROT Withstands Stretch Drive by Jean Laird as Favored Scott Frost Is Fifth | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/doctor-80-works-amid-memories.html | Doctor 80 Works Amid Memories | The New York Times by Neal Boenzl | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dr-joseph-conolly-glen-cove-surgeon.html | DR JOSEPH CONOLLY GLEN COVE SURGEON | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dynamic-canadian-sidney-earle-smith.html | Dynamic Canadian Sidney Earle Smith | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/editor-of-worker-berated-in-soviet-partys-political-organ-calls.html | EDITOR OF WORKER BERATED IN SOVIET Partys Political Organ Calls Gates Pseudo Communist and a Revisionist Article by Gates Scored | By Harry Schwartz | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/eisenhower-heads-a-board-to-wage-inflation-fight-regular-meetings.html | EISENHOWER HEADS A BOARD TO WAGE INFLATION FIGHT Regular Meetings With Top Aides Will Be Held After Newport Holiday Ends Policies Affect Inflation Others May Attend PRESIDENT TO JOIN INFLATION TALKS | By Edwin L Dale Jr Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/faubus-hopeful-arrives-to-meet-president-today-arrives-in.html | FAUBUS HOPEFUL ARRIVES TO MEET PRESIDENT TODAY Arrives in Providence With Representative Hays for Talks on Integration FLIES FROM LITTLE ROCK Governor Denies He Yields Expects Parley to Solve Impasse Over Troops Gets Police Escort Declines to Comment FAUBUS HOPEFUL ARRIVES IN EAST Governor Is Optimistic Beginning of Solution Seen | Special to The New York TimesBy Benjamin Fine Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/fbi-agents-help-nashville-inquiry-give-police-custody-of-a-new.html | FBI AGENTS HELP NASHVILLE INQUIRY Give Police Custody of a New Blast SuspectSchools Report Attendance Rise Brownell Gives Aid FBI AGENTS AID NASHVILLE POLICE Charges Against Kasper | By Robert Alden Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/fete-will-assist-young-patients-plaza-golden-ball-oct-6-to-aid.html | FETE WILL ASSIST YOUNG PATIENTS Plaza Golden Ball Oct 6 to Aid Recreation Service for Bellevue Children | DArlene | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/food-news-letter-box-seasoning-for-making-dill-pickles-washing-of.html | Food News Letter Box Seasoning for Making Dill Pickles Washing of Salad Greens Discussed | By June Owen | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/francis-e-oconnor-an-obstetrician-56.html | FRANCIS E OCONNOR AN OBSTETRICIAN 56 | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/gains-in-recruiting-an-analysis-of-how-decentralization-has-helped.html | Gains in Recruiting An Analysis of How Decentralization Has Helped 2 Services Enrollments Esprit De Corps Stressed Draft Calls Curtailed | By Hanson W Baldwin | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/germany-expects-32000000-to-vote-polls-give-adenauers-party-47-and.html | GERMANY EXPECTS 32000000 TO VOTE Polls Give Adenauers Party 47 and Socialists 33 in Elections Tomorrow Women Outnumber Men Complicated System Used Berlin to Choose Deputies | By Arthur J Olsen Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/gfriegel-sr-63-advertising-man-exaide-of-brooks-brothers-and.html | GFRIEGEL SR 63 ADVERTISING MAN ExAide of Brooks Brothers and Agencies Here Dead Active Princeton Alumnus | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/gop-leaders-assail-mayor.html | GOP Leaders Assail Mayor | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/harriman-jokingly-puts-dewey-aide-on-ticket.html | Harriman Jokingly Puts Dewey Aide on Ticket | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/harriman-tells-private-colleges-of-need-to-help-state-university-as.html | Harriman Tells Private Colleges of Need To Help State University as Rolls Rise | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/heisehinrichs.html | HeiseHinrichs | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/hoffa-asks-favor-on-hearing-date-teamster-candidate-in-plea-to.html | HOFFA ASKS FAVOR ON HEARING DATE Teamster Candidate in Plea to Avert Inquiry Conflict With Union Convention Parley Opens Sept 30 | By Cp Trussell Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/hollywood-sets-golden-jubilee-20city-tour-by-stars-will-begin-on.html | HOLLYWOOD SETS GOLDEN JUBILEE 20City Tour by Stars Will Begin on Oct 17Event Aimed to Spur Business | By Thomas M Pryor Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/horwittbaum.html | HorwittBaum | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/hungarian-un-aide-is-asked-if-he-backed-the-1956-revolt-mod.html | Hungarian UN Aide Is Asked If He Backed the 1956 Revolt Mod Delegate Questioned in Assembly by Member of Inquiry Committee Need of Explanation Cuban Makes Apology | By Kathleen Teltsch Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ibanez-gets-us-message.html | Ibanez Gets US Message | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/icas-directive-stirs-criticism-state-department-reacts-hostilely-to.html | ICAS DIRECTIVE STIRS CRITICISM State Department Reacts Hostilely to the Statement Limiting Future Aid | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/indonesia-closes-papers-in-capital-2-news-agencies-also-shut-for.html | INDONESIA CLOSES PAPERS IN CAPITAL 2 News Agencies Also Shut for Their Reporting of National Unity Talks | By Bernard Kalb Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/injured-bombers-pain-chicagoans-yankees-lineup-reads-like-casualty.html | INJURED BOMBERS PAIN CHICAGOANS Yankees LineUp Reads Like Casualty List but White Sox Suffer Even More Rookie Is Healthy Long Siege on Bench | By Joseph M Sheehan | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/jersey-crop-at-record-low.html | Jersey Crop at Record Low | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/jersey-gets-a-drivers-criticism-it-houses-all-vehicle-agencies-test.html | Jersey Gets a Drivers DriveIn It Houses All Vehicle Agencies Test Course a Feature | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/joan-m-carpenter-becomes-affianced.html | JOAN M CARPENTER BECOMES AFFIANCED | Special to The New York TimesDavis Studio | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/lebanon-hunting-killers-of-police-suspected-arms-smugglers-fled.html | LEBANON HUNTING KILLERS OF POLICE Suspected Arms Smugglers Fled Into Syria Leaving 8 of Their Own Dead Political Motive Denied Syrian Involvement Denied | By Sam Pope Brewer Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/legislators-outing-present-and-former-members-of-assembly-gather.html | LEGISLATORS OUTING Present and Former Members of Assembly Gather | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/letters-to-the-times-solving-transit-problem-new-system-said-to-be.html | Letters to The Times Solving Transit Problem New System Said to Be Worked Out to Be Operated Without Deficit Dropping of Huck Finn Opposed To Aid Fight on Delinquency To Free Jailed Communists Amnesty Asked for Winston and Green Convicted Under Smith Act Americas First Children Politics in Guatemala Presidential Candidate Declares His People Reject Extremism Public Library Activities Praised For Curb on Littering | HENRY K NORTONHOXIE N FAIRCHILDALEXANDER KAYLINJOSEPH CLARKROBERT E LAWTHERMIGUEL YDIGORAS FUENTESADELAIDE RICHARDSON | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/li-parley-of-working-women-warned-that-protective-laws-can.html | LI Parley of Working Women Warned That Protective Laws Can Boomerang | By Mildred Murphy Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/london-mousetrap-sets-longrun-mark.html | LONDON MOUSETRAP SETS LONGRUN MARK | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/magazine-rests-case-counsel-for-confidential-ends-his-threeday.html | MAGAZINE RESTS CASE Counsel for Confidential Ends His ThreeDay Summation | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/makarios-holds-un-is-only-hope-exiled-prelate-declares-it-alone-can.html | MAKARIOS HOLDS UN IS ONLY HOPE Exiled Prelate Declares It Alone Can Solve the Dispute in Cyprus | By Homer Bigart | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/mantles-2-hits-pace-71-victory-triple-and-double-mark-his-return-to.html | MANTLES 2 HITS PACE 71 VICTORY Triple and Double Mark His Return to Yank LineUp Ford Defeats Pierce Lollar Hits Home Run Double Drives In Run | By John Drebinger | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/marblehead-clubs-oday-wins-north-american-sailing-crown-gains.html | Marblehead Clubs ODay Wins North American Sailing Crown Gains Mallory Cup With 46 PointsLawson Next and Cox of LI Sound Third | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/may-vokes-acted-in-theatre-here-comedienne-who-appeared-in-original.html | MAY VOKES ACTED IN THEATRE HERE Comedienne Who Appeared in Original Bat Dies Also Took Musical Roles | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/mining-industry-appeals-for-aid-gloomy-convention-looks-to-us-for.html | MINING INDUSTRY APPEALS FOR AID Gloomy Convention Looks to US for Protection Against Imports Crisis Talk Abounds Tariff Plea on Way | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/miss-elizabeth-colvin-vassar-junior-is-betrothed-to-david-allan.html | Miss Elizabeth Colvin Vassar Junior Is Betrothed to David Allan Shepard Jr JanneyKowal | John Lane | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archiv es/miss-gamwell-bride-of-ensign-she-is-escorted-by-father-at.html | MISS GAMWELL BRIDE OF ENSIGN She Is Escorted by Father at Middletown NJ Marriage to Carlo Zezza Jr Navy | Special to The New York TimesJay Te Winburn | RE0000253464 | 1985-07-01 | B00000670232 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-pierce-dies-at-102-elizateth-woman-saw-union-soldiers-drill-for.html | MRS PIERCE DIES AT 102 Elizateth Woman Saw Union Soldiers Drill for Civil War | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-smith-to-rewed-clergymans-widow-engaged-to-rev-william-j-mills.html | MRS SMITH TO REWED Clergymans Widow Engaged to Rev William J Mills | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-tracy-takes-links-final-2-up-trips-mrs-cudone-in-jersey-match.html | MRS TRACY TAKES LINKS FINAL 2 UP Trips Mrs Cudone in Jersey Match Play Title Test by Winning Last 2 Holes | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-trepner-duo-wins-mrs-weinsier-helps-get-150-in-bestball-title.html | MRS TREPNER DUO WINS Mrs Weinsier Helps Get 150 in BestBall Title Golf | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/nanci-fendler-betrothed.html | Nanci Fendler Betrothed | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/nbc-to-create-tv-planning-unit-group-will-aim-for-fresh-summer.html | NBC TO CREATE TV PLANNING UNIT Group Will Aim for Fresh Summer ProgramsDjilas Book to Get Radio Hearing | By Richard F Shepard | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/negro-gets-6-months-in-hurling-of-bottle.html | Negro Gets 6 Months In Hurling of Bottle | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/nehru-accuses-pakistan-blames-her-for-recent-bomb-blasts-in-jammu.html | NEHRU ACCUSES PAKISTAN Blames Her for Recent Bomb Blasts in Jammu Kashmir | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/new-foreign-chief-installed-in-ottawa-canada-installs-new-foreign.html | New Foreign Chief Installed in Ottawa CANADA INSTALLS NEW FOREIGN AIDE Lauded by Diefenbaker Little Change Expected | By Raymond Daniel Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/plane-wreckage-found-no-trace-sighted-of-nine-aboard-venezuelan.html | PLANE WRECKAGE FOUND No Trace Sighted of Nine Aboard Venezuelan Airliner | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/pocket-refrigerator-is-patented-by-a-chinese-airline-executive.html | Pocket Refrigerator Is Patented By a Chinese Airline Executive Resembling a Stein It Has BuiltIn Cooling Coils to Surround Liquid VARIETY OF IDEAS IN NEW PATENTS Slanting Greenhouse Iliac Protector | By Stacy V Jones Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/policy-too-mild-2-laborites-say-followers-of-bevan-demand-militant.html | POLICY TOO MILD 2 LABORITES SAY Followers of Bevan Demand Militant Nationalization Election Victory Hailed Conservatives Concede Loyalty Is Questioned Union Statement Challenged | Special to The New York Times By Thomas P Ronan | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/president-ready-for-critical-talk-top-aides-flying-to-newport-for.html | PRESIDENT READY FOR CRITICAL TALK Top Aides Flying to Newport for Integration Parley White House Hopeful Governor Fears Violence Top Aides To Join Parley Building Overlooks Bay | By Wh Lawrence Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |

| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/princet-on-receives-a-140000-bequest.html | PRINCET ON RECEIVES A 140000 BEQUEST | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
|---|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/princeton-theme-selected.html | Princeton Theme Selected | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/quarrel-over-potomac-oysters-taken-to-high-court-by-virginia.html | Quarrel Over Potomac Oysters Taken to High Court by Virginia POTOMAC OYSTERS HIGH COURT ISSUE Pact Observed 172 Years | By Luther A Huston Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/rare-treat-beats-attica-by-nose-in-joe-h-palmer-handicap-at-belmont.html | Rare Treat Beats Attica by Nose in Joe H Palmer Handicap at Belmont 21 SHOT SCORES WITH STRETCH BID Bailey Victor on Rare Treat Sixth Fleet Placed First on a Foul by Crasher Sixth Fleet Moved Up How About When Hes 20 | By James Roach | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/red-cross-league-honored.html | Red Cross League Honored | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/riga-the-capital-of-latvia-is-seen-by-american-newsmen-for-the.html | Riga the Capital of Latvia Is Seen by American Newsmen for the first Time Since World War II | The New York Times by Max Frankel | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/road-route-may-doom-a-partly-built-church.html | Road Route May Doom A Partly Built Church | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/sharp-ltd-sells-luxury-unltd-woman-owner-bets-millions-on-future-of.html | Sharp Ltd Sells Luxury Unltd Woman Owner Bets Millions on Future of the Posh Hotel LUXURY HOTELS DRAWING GUESTS | By Alexander R Hammer | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/shirley-p-dana-engaged-to-wed-hood-college-alumna-to-be-bride-in.html | SHIRLEY P DANA ENGAGED TO WED Hood College Alumna to Be Bride in Fall of Randolph R Few Duke Graduate | Special to The New York TimesJohn G Hemmer | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/south-jersey-gets-rise-in-milk-price.html | SOUTH JERSEY GETS RISE IN MILK PRICE | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/spellman-becomes-us-military-vicar.html | SPELLMAN BECOMES US MILITARY VICAR | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/state-officials-ask-aid-to-cities-willing-to-divide-slum-cost-if-us.html | STATE OFFICIALS ASK AID TO CITIES Willing to Divide Slum Cost if US Share Is Not Cut Planning Parley Is Told Danger Signal Detected City Official Opposes Cut | By Charles Grutzner Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/statistical-group-names-18-fellows.html | STATISTICAL GROUP NAMES 18 FELLOWS | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/steinkraus-gains-lead-in-jumping-places-first-and-third-for-11.html | STEINKRAUS GAINS LEAD IN JUMPING Places First and Third for 11 Points in Cup Event at Piping Rock Show | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/strafacis-card-a-66-tom-and-frank-capture-li-proamateur-golf-title.html | STRAFACIS CARD A 66 Tom and Frank Capture LI ProAmateur Golf Title | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/strasser-to-get-visa-but-canadian-permit-is-not-for-permanent.html | STRASSER TO GET VISA But Canadian Permit Is Not for Permanent Residence | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/taylor-beats-rudolph-robbins-halts-baxter-to-reach-us-amateur-final.html | Taylor Beats Rudolph Robbins Halts Baxter to Reach US Amateur Final POMONA DENTIST TRIUMPHS 5 AND 4 Taylor Annexes 6 of Last 7 HolesRobbins Victor on Brookline Links 2 Up Stationed at Blytheville Three Birdies in a Row Losers Game Collapses His Greatest Shot Texan Gains 2Up Edge | By Lincoln A Werden Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/teacher-strike-is-ruled-illegal-pawtucket-wins-injunction-return-to.html | TEACHER STRIKE IS RULED ILLEGAL Pawtucket Wins Injunction Return to Classrooms is Expected Monday Dispute Over Salaries Cites Several Precedents Pay Issue Not Before Court | By Gene Currivan Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/text-of-french-bill-on-algerian-reforms-article-1-article-2-article.html | Text of French Bill on Algerian Reforms ARTICLE 1 ARTICLE 2 ARTICLE 3 ARTICLE 4 ARTICLE 5 ARTICLE 6 ARTICLE 7 ARTICLE 8 Article 9 Article 10 Article 11 ARTICLE 12 Article 13 ARTICLE 14 ARTICLE 15 ARTICLE 16 ARTICLE 17 ARTICLE 18 ARTICLE 19 ARTICLE 20 ARTICLE 21 ARTICLE 22 ARTICLE 23 ARTICLE 24 ARTICLE 25 ARTICLE 26 ARTICLE 27 ARTICLE 27 ARTICLE 27A ARTICLE 28 | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/thai-army-leaders-ask-pibul-to-resign.html | THAI ARMY LEADERS ASK PIBUL TO RESIGN | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/thomas-robinson-public-defender-dies-served-new-haven-county-for-27.html | Thomas Robinson Public Defender Dies Served New Haven County for 27 Years | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/transport-news-wine-ship-ready-vessel-to-carry-california-product.html | TRANSPORT NEWS WINE SHIP READY Vessel to Carry California Product HereChicago Spurs Lake Project Daley to Defy Critics Home Lines Schedule Line Adds Call Here | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/tv-kennedys-at-home-murrow-interviews-senate-unit-counsel-as-person.html | TV Kennedys at Home Murrow Interviews Senate Unit Counsel As Person to Person Returns to Air Real House Party | By Richard F Shepard | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/tv-series-to-note-jewish-new-year-matinee-theatre-to-present-story.html | TV SERIES TO NOTE JEWISH NEW YEAR Matinee Theatre to Present Story of SarahStyne to Produce Fisher Shows | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/un-measure-on-hungary.html | UN Measure on Hungary | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |

| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/un-sets-asian-crime-talks.html | UN Sets Asian Crime Talks | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
|---|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/un-vote-condemns-soviet-for-its-actions-in-hungary-assembly-60-to.html | UN Vote Condemns Soviet For Its Actions in Hungary Assembly 60 to 10 Denounces Armed InterventionBids Prince Wan Seek End of Defiance of World Body SOVIET CENSURED BY UN ASSEMBLY | By Thomas J Hamilton Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-approves-aid-for-expressway-state-tentatively-set-to-get-90-of.html | US APPROVES AID FOR EXPRESSWAY State Tentatively Set to Get 90 of Cost for Road on East Bank of Hudson TRAFFIC STUDY MAPPED Thruway Check Must Show a Need Before Federal Authorisation Is Final | By Warren Weaver Jr Special To The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-denies-saud-asked-syria-shift-says-king-did-not-intercede-with.html | US DENIES SAUD ASKED SYRIA SHIFT Says King Did Not Intercede With President to Soften Policy Toward Damascus Strong Action Opposed US DENIES SAUD MADE SYRIA PLEA US to Get Lebanons Views | By Russell Baker Special To The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-polio-cases-fall-sharply-experts-credit-salks-vaccine.html | US Polio Cases Fall Sharply Experts Credit Salks Vaccine | By Russell Porter | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-rejects-appeal-by-reuther-to-join-talks-on-car-price-cuts.html | US Rejects Appeal by Reuther To Join Talks on Car Price Cuts | By Richard E Mooney Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-zionists-plan-2000000-budget-neumann-urges-funds-for.html | US ZIONISTS PLAN 2000000 BUDGET Neumann Urges Funds for ExpansionEisenhower Hails Peace Efforts Needed for Varied Projects 200000 Given at Luncheon Aid to Migrants Seen | By Irving Spiegel | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ussoviet-talks-set-exchange-program-will-be-discussed-next-month.html | USSOVIET TALKS SET Exchange Program Will Be Discussed Next Month | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/vaughan-signed-to-direct-drama-begins-rehearsal-today-on-i-knock-at.html | VAUGHAN SIGNED TO DIRECT DRAMA Begins Rehearsal Today on I Knock at the Door Vidal Comedy to Tour Tour of Small Planet Blackfriars Season | By Louis Calta | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/vespers-to-mark-new-school-year-3500-priests-and-teachers-will.html | VESPERS TO MARK NEW SCHOOL YEAR 3500 Priests and Teachers Will Attend Special Rite at St Patricks Farm Bell Given Church Roll of Lutherans at Peak Salvation Cadets Coming Christian Science Subject Free Courses for Adults Composer to Play at St Johns Religious Personnel Items | By George Dugan | RE0000253464 | 1985-07-01 | B00000670232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/warren-studies-talmudic-law-here-warren-studying-talmud-law-here.html | Warren Studies Talmudic Law Here WARREN STUDYING TALMUD LAW HERE | By Richard Amperthe New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/westport-policeman-arrested.html | Westport Policeman Arrested | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/wholesale-costs-eased-last-week-three-major-categories-in-primary.html | WHOLESALE COSTS EASED LAST WEEK Three Major Categories in Primary Price Index Showed a Decline | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/wood-field-and-stream-water-is-rough-tuna-angling-experts-gloomy-as.html | Wood Field and Stream Water Is Rough Tuna Angling Experts Gloomy as Cup Teams Miss Again | By John W Randolph Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/yale-will-use-air-to-gain-ground-wholesale-losses-of-key-men.html | Yale Will Use Air to Gain Ground Wholesale Losses of Key Men Dictate Strategy Shift Coach Olivar Disagrees Receivers Are Capable Cavallon Is Experienced | By Allison Danzig Special To the New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/youth-board-gets-expansion-money-emergency-fund-decided-on-at-city.html | YOUTH BOARD GETS EXPANSION MONEY Emergency Fund Decided on at City Hall TalksState to Contribute 100000 3 NEW AREAS AFFECTED TroubleShooting Teams to Work With Gangs Will Be Increased From 7 to 10 More Detention Space Asked | By Ira Henry Freeman | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/zenith-gets-10-million-in-patent-settlement.html | Zenith Gets 10 Million in Patent Settlement | Special to The New York Times | RE0000253464 | 1985-07-01 | B00000670232 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/2-democrats-out-for-purtell-seat-dodd-and-benton-in-senate-race-in.html | 2 DEMOCRATS OUT FOR PURTELL SEAT Dodd and Benton in Senate Race in Connecticut Lee and Bowles May Run | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/2-girls-honored-in-connecticut-huldah-leach-lashar-and-gwendolyn.html | 2 GIRLS HONORED IN CONNECTICUT Huldah Leach Lashar and Gwendolyn Yates Bow at Party in Southport | Special to The New York TimesIngJohnBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/2-talk-in-newport-full-details-delayed-brownell-and-adams-at-school.html | 2 TALK IN NEWPORT Full Details Delayed Brownell and Adams at School Parley Full Cooperation Promised Appeal to Judiciary Gov Faubus Assures President He Will Obey Courts Orders | By Wh Lawrence Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/48-to-aid-research-scholars-get-fellowships-in-behavioral-sciences.html | 48 TO AID RESEARCH Scholars Get Fellowships in Behavioral Sciences | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/50-cities-to-elect-mayors-in-state-2-parties-view-this-falls.html | 50 CITIES TO ELECT MAYORS IN STATE 2 Parties View This Falls Contests for a Trend on 58 Governor Race Tally Stands 3029 Democrats Eye Syracuse | By Warren Weaver Jr Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-city-schedule-planting-and-cleanup-are-key-projects-withhold.html | A CITY SCHEDULE Planting and Cleanup Are Key Projects Withhold Water For Compost Proper Protection | By Hal LeegottschoSchleisner | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-current-report-on-criminals-at-large.html | A Current Report on Criminals at Large | By Anthony Boucher | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-giant-among-texans-a-giant-in-texas.html | A Giant Among Texans A Giant In Texas | By J Frank Dobie | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-great-conductor-and-his-legend.html | A Great Conductor and His Legend | By Harold C Schonberg | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-harvest-of-desserts-with-fall-fruits-brandied-apples-with-filled.html | A Harvest of Desserts With Fall Fruits BRANDIED APPLES WITH FILLED PANCAKES STEAMED FRESH PLUM PUDDING FRESH PEARS WITH GRAND MARNIER SAUCE | By Jane Nickerson | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-major-poem-by-a-major-poet-complicated-writing-analogue-with.html | A MAJOR POEM BY A MAJOR POET Complicated Writing Analogue with Vaughan | By Thomas Lask | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-matter-of-time-roses-are-ordered-now-for-late-planting-suit-the.html | A MATTER OF TIME Roses Are Ordered Now For Late Planting Suit the Site | By Roberta Lord | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-tempting-and-deadly-objective.html | A Tempting and Deadly Objective | By Lynn Montross | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/according-to-evans.html | According to Evans | By David Dempsey | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ada-supporting-meyner.html | ADA Supporting Meyner | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/adams-wins-opener-in-trophy-yachting.html | ADAMS WINS OPENER IN TROPHY YACHTING | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/advertising-the-man-who-says-its-good-celebrity-employe-or-boss-hes.html | Advertising The Man Who Says Its Good Celebrity Employe or Boss Hes Big in Copy Now Boss Gets Into the Ad The Sincere Tiein Redundant Names In Their Habitats | By Carl Spielvogel | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/aid-aim-too-high-joint-chiefs-told-us-controllers-report-says-goal.html | AID AIM TOO HIGH JOINT CHIEFS TOLD US Controllers Report Says on Allied Manpower Is Fixed Unrealistically | By Jack Raymond Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/air-conditioners-are-hot-bargains-but-for-carload-customers.html | AIR CONDITIONERS ARE HOT BARGAINS But for Carload Customers OnlyFleet Sales Set to Cut Big Backlog AIR CONDITIONERS ARE HOT BARGAINS Higher Estimate Made Carrier Has 20000 Units | By Alfred R Zipser | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/airground-phone-ready-for-test-public-service-starts-today-in.html | AIRGROUND PHONE READY FOR TEST Public Service Starts Today in ChicagoDetroit Area in OneYear Trial | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/airlines-inquiry-charges-of-overselling-are-pressed-by-cab-against.html | AIRLINES INQUIRY Charges of Overselling Are Pressed By CAB Against Two Carriers New Motions Filed Effect of Warning Easterns Defense Complaint Against National Passengers Are Interested | By Paul Jc Friedlander | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/amateur-blockaders-authors-query.html | Amateur Blockaders Authors Query | By Pierce G Fredericks | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/american-homes-draw-interest-in-us-fxhibit-at-vienna-fair-american.html | American Homes Draw Interest In US Fxhibit at Vienna Fair American Homes Draw Interest In US Exhibit at Vienna Fair | By John MacCormac Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ann-m-kirkland-a-bride-in-jersey-married-in-hillside-church-to.html | ANN M KIRKLAND A BRIDE IN JERSEY Married in Hillside Church to Thomas Reavis Bullen Alumnus of Princeton | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ann-w-oday-is-married.html | Ann W ODay Is Married | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-franks-home.html | Anne Franks Home | By Walter H Waggoner | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-ingersoll-becomes-a-bride-attended-by-ten-at-wedding-in.html | ANNE INGERSOLL BECOMES A BRIDE Attended by Ten at Wedding in Gwynedd Pa Church to Henry Glendinning Jr | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-kilby-married-wed-at-cathedral-in-capital-to-lieut-robert.html | ANNE KILBY MARRIED Wed at Cathedral in Capital to Lieut Robert Gilhuly | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-whitaker-bride-wed-to-frederick-p-eaton-in-ceremony-at.html | ANNE WHITAKER BRIDE Wed to Frederick P Eaton in Ceremony at Westport | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/antibias-job-emblem-concerns-to-use-it-in-their-employment.html | ANTIBIAS JOB EMBLEM Concerns to Use It in Their Employment Advertising | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/antidote-for-prejudice-study-of-new-charlotte-hospital-shows-how.html | Antidote for Prejudice Study of New Charlotte Hospital Shows How Disabled Set Integration Example Negroes at Ceremony Center Here Cited Evolutionary Progress | By Howard A Rusk Md | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/arkansas-gazette-says-faubus-yields.html | ARKANSAS GAZETTE SAYS FAUBUS YIELDS | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/arlington-is-fold-to-integrate-now-us-judge-orders-schools-to-admit.html | ARLINGTON IS FOLD TO INTEGRATE NOW US Judge Orders Schools to Admit 7 Negro Pupils ARLINGTON IS TOLD TO INTEGRATE NOW Too Sluggish and Prolix | By Anthony Lewis Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/around-the-garden-into-the-house-for-better-mums-help-the-trees-tip.html | AROUND THE GARDEN Into the House For Better Mums Help the Trees Tip to New Home Owners | By Joan Lee FaustgottschoSchleisner | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/article-1-no-title.html | Article 1  No Title | FriedmanAbeles | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/article-2-no-title.html | Article 2  No Title | Zachary Freyman | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/as-the-visitors-see-miss-s-morn-paul-chabas-lady-in-the-lake-long-s.html | As the Visitors See Miss S Morn Paul Chabas lady in the lake long suppressed by bluenoses is now clothed in respectability at the Metropolitan A study shows she is admired by nearly everybody As Visitors See Miss S Morn | By Herbert Mitgang | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/atomic-exhibit-is-set-strauss-will-open-display-at-union-college.html | ATOMIC EXHIBIT IS SET Strauss Will Open Display at Union College | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/auto-group-elects-ha-williams-director-of-manufacturers-association.html | AUTO GROUP ELECTS HA Williams Director of Manufacturers Association | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/automobiles-youth-many-states-are-lagging-in-their-drivingtraining.html | AUTOMOBILES YOUTH Many States Are Lagging in Their DrivingTraining Programs State Won Award Personal Responsibility | By Joseph C Ingraham | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/autumn-displaysother-events-more-dahlias-all-about-herbs-affairs-in.html | AUTUMN DISPLAYSOTHER EVENTS More Dahlias All About Herbs Affairs in Pennsylvania | GottschoSchleisner | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/aviation-copters-seven-new-designs-in-the-works-may-reduce.html | AVIATION COPTERS Seven New Designs In the Works May Reduce Operating Costs Chief Types Special Category | By Richard Witkin | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/balkan-entente-urged-rumania-invites-greece-to-join-6nation-accord.html | BALKAN ENTENTE URGED Rumania Invites Greece to Join 6Nation Accord | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/barbara-a-rothe-is-a-future-bride-graduate-nurse-engaged-to-robert.html | BARBARA A ROTHE IS A FUTURE BRIDE Graduate Nurse Engaged to Robert Gillespie Merin a Cornell Medical Student | Special to The New York TimesPhotoreflex | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/barbara-lieberman-to-wed.html | Barbara Lieberman to Wed | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/barbara-r-long-engaged-to-wed-smith-alumna-will-be-bride-of-richard.html | BARBARA R LONG ENGAGED TO WED Smith Alumna Will Be Bride of Richard Simons Aide at Colby Junior college | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/basilio-avid-hunter-stalks-middleweight-title-robinson-is-prey-of.html | Basilio Avid Hunter Stalks Middleweight Title Robinson Is Prey of Welterweight King Here Next Week He Does Puzzles Carmen Owns Gas Station | By William R Conklin Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/batista-is-dependent-on-loyalty-of-army-cuba-tense-as-fidel-castros.html | BATISTA IS DEPENDENT ON LOYALTY OF ARMY Cuba Tense as Fidel Castros Band Gets Support From New Sources Batistas Purge Castros Threat Revolts Effect Fear of Chaos | By R Hart Phillips Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/beirut-arab-states-fear-becoming-pawns-in-a-war-thus-even-nations.html | BEIRUT ARAB STATES FEAR BECOMING PAWNS IN A WAR Thus Even Nations Friendly to the US View Arms Shipments With Misgivings Soviet Policy Best Friend | By Sam Pope Brewer Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bermuda-in-11-draw-privateers-held-to-tie-in-2d-field-hockey.html | BERMUDA IN 11 DRAW Privateers Held to Tie in 2d Field Hockey Contest | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/betsy-hynes-engaged-cornell-alumna-fiancee-of-donald-white.html | BETSY HYNES ENGAGED Cornell Alumna Fiancee of Donald White ExOfficer | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/betty-gill-is-wed-to-john-m-chaney.html | BETTY GILL IS WED TO JOHN M CHANEY | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/betty-jinnette-bride-actress-married-to-phillip-r-williamson-drama.html | BETTY JINNETTE BRIDE Actress Married to Phillip R Williamson Drama Student | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/biochemistry-program-brandeis-will-spend-2-million-on-graduate.html | BIOCHEMISTRY PROGRAM Brandeis Will Spend 2 Million on Graduate Department | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bold-ruler-1-to-5-first-at-belmont-beats-bureaucracy-by-six-lengths.html | BOLD RULER 1 TO 5 FIRST AT BELMONT Beats Bureaucracy by Six Lengths in Jerome With Winged Mercury Third BOLD RULER 1 TO 5 FIRST AT BELMONT A Relaxing Ride Track Pays 111895 436525 in Two Years Filly Is Paying Off Memory Eyes Wins | By James Roachthe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bonn-vote-today-on-adenauer-role-personality-of-chancellor-is-the.html | BONN VOTE TODAY ON ADENAUER ROLE Personality of Chancellor Is the Principal Issue in General Election 1953 Election Is Cited What Might Happen West Berlin to Elect | By Ms Handler Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/boston-dispensary-aide.html | Boston Dispensary Aide | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/boston-teachers-fight-3-on-board-oppose-committee-members-who-got.html | BOSTON TEACHERS FIGHT 3 ON BOARD Oppose Committee Members Who Got Rise for Them Single Scale at Issue | By John H Fenton Special To the New York Timesthe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/brazilian-troops-rushed-to-maceio.html | BRAZILIAN TROOPS RUSHED TO MACEIO | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bridge-how-experts-count-cards-actually-they-dont-they-just-know.html | BRIDGE HOW EXPERTS COUNT CARDS Actually They Dont They Just Know What Is Left Experts Dont Count Did South Forget | By Albert H Morehead | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bright-pageant-of-a-golden-age-more-than-200-years-of-europes.html | BRIGHT PAGEANT OF A GOLDEN AGE More Than 200 Years of Europes History Live Again in Will Durants New Volume Bright Pageant | By Geoffrey Bruun | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/britain-will-keep-big-singapore-base.html | BRITAIN WILL KEEP BIG SINGAPORE BASE | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bruges-belgium-hey-mark-hot-dogs-at-the-cafe-de-la-paix.html | Bruges Belgium Hey Mark Hot Dogs at the Cafe de la Paix Americanization of Europe Why We Are Resented | By James Reston | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/buffalo-festival-to-hail-125-years-million-visitors-expected-as.html | BUFFALO FESTIVAL TO HAIL 125 YEARS Million Visitors Expected as City Marks Role as Port in 11Day Celebration A Father of Presidents | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/business-womens-unit-told-of-advances-in-emancipation-in-countries.html | Business Womens Unit Told of Advances In Emancipation in Countries of West | By Mildred Murphy Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/busy-hollywood-staggering-total-of-seventy-features-slated-to-be.html | BUSY HOLLYWOOD Staggering Total of Seventy Features Slated to Be Made at FoxAddenda Work in Progress Happy Talk Music Mans Movies Culture Note | By Thomas M Pryor | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/busy-shore-spots-season-in-jersey-extended-as-atlantic-city.html | BUSY SHORE SPOTS Season in Jersey Extended as Atlantic City Postpones Closing of Beach Quickest Route Late Calendar Fishing Contests | By George Cable Wrightmichael OKeefe | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/by-way-of-report-industrys-celebration-plansother-items.html | BY WAY OF REPORT Industrys Celebration PlansOther Items | By Ah Weiler | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cairo-hints-us-faces-reprisal-move-to-recover-30-million-in-frozen.html | CAIRO HINTS US FACES REPRISAL Move to Recover 30 Million in Frozen Assets Indicated Propaganda Increased | By Osgood Caruthers Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cairo-nasser-bloc-wary-of-the-soviets-clutches-but-it-still-feels.html | CAIRO NASSER BLOC WARY OF THE SOVIETS CLUTCHES But It Still Feels It Can Accept Aid From Moscow Without Binding Ties No Strings Unseen Effect | By Osgood Caruthers Special to the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/canadas-craters-aid-planet-study-recent-discoveries-bolster-belief.html | CANADAS CRATERS AID PLANET STUDY Recent Discoveries Bolster Belief That Earth Once Looked Like the Moon Partly Submerged Seen as Shooting Stars | By Walter Sullivan Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/carol-l-hilton-wed-to-junius-reynolds.html | CAROL L HILTON WED TO JUNIUS REYNOLDS | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/carol-wilson-is-affianced.html | Carol Wilson Is Affianced | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/carolyn-breaks-is-furure-bride-bankers-daughter-engaged-to-peter-h.html | CAROLYN BREAKS IS FURURE BRIDE Bankers Daughter Engaged to Peter H Honegger a Student at Middlebury | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/catholics-study-role-in-welfare-social-workers-open-talks-in-kansas.html | CATHOLICS STUDY ROLE IN WELFARE Social Workers Open Talks in Kansas Cityto Weigh Help Within Labor | BY George Dugan Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cd-kerr-3d-weds-hope-e-thompson-graduate-of-dartmouth-and-alumna-of.html | CD KERR 3D WEDS HOPE E THOMPSON Graduate of Dartmouth and Alumna of Skidmore Are Married in Princeton | Special to The New York TimesOrren Jack Turner | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/charity-to-transcend-politics-mmes-meyner-and-forbes-aid-ball-of.html | Charity to Transcend Politics Mmes Meyner and Forbes Aid Ball of the Oranges | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/child-to-mrs-richard-wright.html | Child to Mrs Richard Wright | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/china-issue-filed-by-india-in-un.html | CHINA ISSUE FILED BY INDIA IN UN | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/civilian-to-end-40-years-in-army-signal-corps.html | Civilian to End 40 Years In Army Signal Corps | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/claudia-hartford-affianced.html | Claudia Hartford Affianced | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/clinton-watches-and-remembers-tennessee-city-still-split-after-a.html | CLINTON WATCHES AND REMEMBERS Tennessee City Still Split After a Year of Uneasy Peace Over Integration Kasper Stirs Populace Ready for Trouble What Can We Do No Trouble Expected Find Out Court Exists | By Wayne Phillips Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/colgate-gets-grant-for-study.html | Colgate Gets Grant for Study | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/colleges-in-city-to-show-11-rise-15-expect-total-enrollment-of.html | COLLEGES IN CITY TO SHOW 11 RISE 15 Expect Total Enrollment of 170000Gain Contrasts to 64 Over Nation Comparison With Last Year Expansions Under Way | By Leonard Buder | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/colonial-memorial-set-yorktown-heights-home-used-as-french.html | COLONIAL MEMORIAL SET Yorktown Heights Home Used as French Headquarters | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/columbia-blues-win-from-whites-25-to-6.html | COLUMBIA BLUES WIN FROM WHITES 25 TO 6 | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/columbias-hustling-football-team-is-building-for-future-2-squads.html | Columbias Hustling Football Team Is Building for Future 2 Squads Groomed to Help End Perennial Reserve Problem Industrious Eleven Makes Task Easier for New Coach Secure Post Relinquished Only Two Seasoned Backs Little Action Last Year Jim Furey Among Reserves | By Allison Danzig Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/concert-group-expanding.html | Concert Group Expanding | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/confusion-grows-in-arkansas-capital-after-faubus-and-president.html | Confusion Grows in Arkansas Capital After Gov Faubus and President Hold Parley LITTLE ROCK ASKS WILL TROOPS GO Doubts Greet Statements After Newport Meeting Guard Is Still on Duty Calls Guard Action Key Sentries on Duty Sees Damage to State | By John N Popham Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/constitution-revision-on-ny-ballot-in-fall-convention-supporter.html | CONSTITUTION REVISION ON NY BALLOT IN FALL CONVENTION SUPPORTER | By Leo Eganthe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cornell-to-reopen-sept-25.html | Cornell to Reopen Sept 25 | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/country-blues-bill-broonzys-singing-is-living-history-lucid.html | COUNTRY BLUES Bill Broonzys Singing Is Living History Lucid Dissertation | By John S Wilson | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/courses-offered-for-home-buyers-classes-in-universities-here-vary.html | COURSES OFFERED FOR HOME BUYERS Classes in Universities Here Vary From Construction to Garden Puttering COURSES OFFERED FOR HOME BUYERS | By Leonard Buder | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/crops-frustrate-costly-soil-bank-with-vast-area-idle-at-us-expense.html | CROPS FRUSTRATE COSTLY SOIL BANK With Vast Area Idle at US Expense Harvest Will Be Near Record ACREYIELDS SET HIGHS Cut in Surpluses Is Minor Cotton industry Seeks a Better Program 446 Pounds to the Acre Technique Much Improved CROPS FRUSTRATE COSTLY SOIL BANK 230974475 Spent Export Dip Indicated Cut In Surplus Estimated Wanted A Plan | By Jh Carmical | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cuba-continues-curbs-move-is-formally-ordered-at-a-cabinet-meeting.html | CUBA CONTINUES CURBS Move Is Formally Ordered at a Cabinet Meeting | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/curb-on-building-seen-in-financing-tight-mortgage-money-and-rising.html | CURB ON BUILDING SEEN IN FINANCING Tight Mortgage Money and Rising Costs Are Cited as Speculative Barriers SKIMPING IS FORECAST Smaller Developments Also ExpectedDecline Noted in Housing Starts Construction Decline Demand for Space CURB ON BUILDING SEEN IN FINANCING | By John P Callahan | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cynthia-nute-is-betrothed.html | Cynthia Nute Is Betrothed | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dahlias-win-asbury-park-prizes.html | Dahlias Win Asbury Park Prizes | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/deadline-for-cadets-applications-for-coast-guard-academy-due-by-jan.html | DEADLINE FOR CADETS Applications for Coast Guard Academy Due by Jan 15 | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/democrats-confront-renewed-party-split-unity-hard-won-in-congress.html | DEMOCRATS CONFRONT RENEWED PARTY SPLIT Unity Hard Won in Congress on Rights Is Now Threatened by School Integration Rows NEW JOB FOR COMPROMISERS Most Happy Fella Faubus Move Politicians at Work Warrens Position | By Arthur Krock | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/democrats-scan-economic-issues-16-party-advisers-convene.html | DEMOCRATS SCAN ECONOMIC ISSUES 16 Party Advisers Convene Administration Scored on AntiInflation Policy Administration Scored Benson Called Secret Weapon | By Richard E Mooney Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/democrats-to-meet-60-from-9-southern-states-to-gather-in-raleigh.html | DEMOCRATS TO MEET 60 From 9 Southern States to Gather in Raleigh | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dennis-c-covel-bride-capital-st-margarets-setting-for-marriage-to.html | DENNIS C COVEL BRIDE CAPITAL St Margarets Setting for Marriage to Jeremy Platt Who Is Fulbright Scholar | Special to The New York TimesGlogau | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/detroit-to-lose-tv-court-shows-objections-of-state-bar-unit-force.html | DETROIT TO LOSE TV COURT SHOWS Objections of State Bar Unit Force Judges to Quit Trial Reenactments Influence Held Factor HalfHour Shows | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/deweys-flagship-saved-for-shrine-philadelphia-group-wins-fight-to.html | DEWEYS FLAGSHIP SAVED FOR SHRINE Philadelphia Group Wins Fight to Save the Olympia From the Scrap Heap Repairs to Cost 168000 Deweys Order Recalled | By William G Weart Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/diamond-hal-wins-rich-pacing-derby-camp-entry-first-by-length-and.html | DIAMOND HAL WINS RICH PACING DERBY Camp Entry First by Length and Half in 25000 Test at Roosevelt Raceway Rivals Drift Wide 25000 PACE WON BY DIAMOND HAL Adios Harry in Lead Favorite in Dead Heat Pacer Breaks Hobbles | By Michael Strauss Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/directs-east-orange-library.html | Directs East Orange Library | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/diversity-in-arts-found-in-rumania-writer-scoffs-at-controversy-in.html | DIVERSITY IN ARTS FOUND IN RUMANIA Writer Scoffs at Controversy in MoscowUS Strong in Literary Influence Poetry Also Affected | By Harrison E Salisbury Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dollars-and-cents-how-much-does-it-cost-to-garden-herewith-a-poll.html | DOLLARS AND CENTS How Much Does It Cost to Garden Herewith a Poll of Views Initial Outlay One Mans Budget It Balances Out Calculated Risk Individual Approach | Photo by GottschoSchleisnerby Ruth Alda Ross | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/down-to-the-sea-with-the-stella-fleet-drama-of-world-war-ii-naval.html | DOWN TO THE SEA WITH THE STELLA FLEET Drama of World War II Naval Heroism Launched With Briny Authenticity Bustling Community Price of Fame Double Drama | By Stephen Watts | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dr-henry-grady-diplomat-is-dead-exenvoy-to-india-iran-and-greece.html | DR HENRY GRADY DIPLOMAT IS DEAD ExEnvoy to India Iran and Greece Has Heart Attack on Cruise in Far East HAD 2 OTHER CAREERS Educator and Business Man Was Expert on Trade Served Three Presidents Lived Out of Suitcase Assignment London Returned to Greece | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/drama-mailbag-intrinsic-nature-of-tragedy-in-our-literature.html | DRAMA MAILBAG Intrinsic Nature of Tragedy in Our Literature ExaminedOther Notes DUALISM REQUIREMENTS MINORITY OPINION TIME WASTED | URSULA PRICEGEORGE A TESTJOHN C HUEBENTHALLEONARD JOSEPHSONWALTER THOMPSON | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/drama-straight-from-the-native-scene.html | Drama Straight From the Native Scene | By Bartlett M Hayes Jr | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/early-season-events-portinari-murals.html | EARLY SEASON EVENTS Portinari Murals | By Stuart Preston | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/earnings-are-up-forecasts-mixed-some-concerns-cheerful-others.html | EARNINGS ARE UP FORECASTS MIXED Some Concerns Cheerful Others GrimHalfYear Net Shows 6 Rise Total Net Gains 6 EARNINGS ARE UP FORECASTS MIXED | By Clare M Reckert | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/education-in-review-part-parents-and-citizens-should-play-in-school.html | EDUCATION IN REVIEW Part Parents and Citizens Should Play in School Affairs Is Outlined by Experts Heavy Pressure FactFinding First A Principals Duty Guide for Boards | By Gene Currivan | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/educational-group-in-south-gets-home.html | EDUCATIONAL GROUP IN SOUTH GETS HOME | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/eileen-mcdonough-married.html | Eileen McDonough Married | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/eleanor-quaile-troth-she-is-the-fiancee-of-raphael-johnson.html | ELEANOR QUAILE TROTH She Is the Fiancee of Raphael Johnson Shortlidge Jr | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/elfin-delight-dwarf-geraniums-offer-twofold-attraction-out-of-a.html | ELFIN DELIGHT Dwarf Geraniums Offer TwoFold Attraction Out of a Storybook | By Walter Singer | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/elizabeth-powell-wed-alumna-of-smith-is-bride-of-james-b-dempsey.html | ELIZABETH POWELL WED Alumna of Smith Is Bride of James B Dempsey | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/elyette-muller-becomes-a-bride-wed-in-darien-church-to-joseph.html | ELYETTE MULLER BECOMES A BRIDE Wed in Darien Church to Joseph Robert Taylor an ExStudent at Hobart | Special to The New York TimesJay Te Winburn | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/emma-baltazzi-wed-in-newport-former-student-in-cairo-is-bride-of.html | EMMA BALTAZZI WED IN NEWPORT Former Student in Cairo Is Bride of John HT Angier British Army Veteran | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ensign-is-fiance-of-joanne-wilcox-r-victor-h-wood-jr-of-the-naval.html | ENSIGN IS FIANCE OF JOANNE WILCOX R Victor H Wood Jr of the Naval Air Arm to Wed Hood College Alumna | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/episcopal-bishops-meet-in-the-south-give-special-recognition-to.html | EPISCOPAL BISHOPS MEET IN THE SOUTH Give Special Recognition to Campus That Has Put Ban on Segregation Storm on the Campus | By Emma Harrison Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/equity-vs-mortgageii-an-analysis-of-prepayments-on-home-loans-as-a.html | Equity vs MortgageII An Analysis of Prepayments on Home Loans as a Way of Reducing Principal EARLY PAYMENT ON LOANS CITED Market Value a Factor A Form of Saving | By Walter H Stern | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/erskine-pitches-4hitter-as-brooks-rout-burdette-like-the-old.html | Erskine Pitches 4Hitter As Brooks Rout Burdette Like the Old Erskine DODGERS ERSKINE BEATS BRAVES 71 113765 At Series Aaron in Slump | By Roscoe McGowen Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/factual-history-sought-by-group-international-unit-seeks-to-remove.html | FACTUAL HISTORY SOUGHT BY GROUP International Unit Seeks to Remove Distortions in Record of the Past Necessity Cause of Move Facts Are Primary Concern | By Arthur J Olsen Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/flood-damages-won-by-10-li-residents.html | FLOOD DAMAGES WON BY 10 LI RESIDENTS | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ford-captures-title-wins-lightning-class-crown-in-riverside-yc.html | FORD CAPTURES TITLE Wins Lightning Class Crown in Riverside YC Sailing | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/forfeit-for-noshows-airline-passengers-who-fail-to-appear-or-cancel.html | FORFEIT FOR NOSHOWS Airline Passengers Who Fail to Appear Or Cancel Early Face 3 Penalty Serious Problems | By Morris Gilbert | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/frank-gilg-to-wed-elizabeth-a-kack.html | FRANK GILG TO WED ELIZABETH A KACK | Special to The New York TimesRobert Browning Baker | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/frick-is-the-ringmaster-of-world-series-show-he-gets-into-the-act.html | Frick Is the Ringmaster of World Series Show He Gets Into the Act Long Before Annual Production Starts You Wont Believe It but Commissioner Buys His Ticket He Handles Every Detail His Duties Are Varied Frick Is Good Peddler | By Louis Effratthe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/gen-labrum-is-honored.html | Gen LaBrum Is Honored | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/glass-and-metal-are-best-skins-light-curtain-walls-cary-more-weight.html | GLASS AND METAL ARE BEST SKINS Light Curtain Walls Cary More Weight With Builders Than Masonry GLASS AND METAL ARE BEST SKINS | By Thomas W Enniswurts Brothersbill Engdahl HedrichBlessingarchitectural Recordhedrichblessingezra Stoller | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/gomulka-avoids-us-show-at-fair-polish-leader-visiting-tito-takes-in.html | GOMULKA AVOIDS US SHOW AT FAIR Polish Leader Visiting Tito Takes in Soviet Exhibit Weeks Attends Fete TwoWay Trade Is Urged Supermarket Is Feature Berlin Industrial Fair Opens | By Elie Abel Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/governor-in-plea-declines-to-disclose-view-on-removing-troops-at.html | GOVERNOR IN PLEA Declines to Disclose View on Removing Troops at School A Friendly Talk Avoids Arguments FAUBUS COUNSELS PATIENCE BY US Faubus Back Home | By John H Fenton Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/gromyko-arrives-on-soviet-jet-plane-cuts-time-from-moscow.html | Gromyko Arrives on Soviet Jet Plane Cuts Time From Moscow | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/haitian-campaign-free-of-vitriol-candidates-stress-issues-and.html | HAITIAN CAMPAIGN FREE OF VITRIOL Candidates Stress Issues and Eschew Personal Attacks on Others Election Laws Accepted Army Preserves Order | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hardy-bulbs-deserve-space-in-every-yard-tulips-daffodils-and-other.html | HARDY BULBS DESERVE SPACE IN EVERY YARD Tulips Daffodils and Other Kinds Offer Sure Sources of Color Delicate Blooms For the Small Property A Formal Pattern By A Dogwood | By Barbara M Capenphotos By GottschoSchleisner and Harry G Healy | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/harriet-kaye-engaged-fiancee-of-barry-langsam-nyu-graduate-student.html | HARRIET KAYE ENGAGED Fiancee of Barry Langsam NYU Graduate Student | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hartford-session-to-scan-farm-aid-legislature-meets-tuesday-to.html | HARTFORD SESSION TO SCAN FARM AID Legislature Meets Tuesday to Consider Tax Relief and Drought Measures Constitutionally Questioned Sees Tax Structure Weakened | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/high-schools-in-little-rock-are-holding-classes-as-usual-despite.html | High Schools in Little Rock Are Holding Classes as Usual Despite Racial Tensions PRIORITY IS GIVEN TO DAILY LESSONS But Both White and Negro Pupils Are Cognizant of the Integration Crisis Theme More Important Principal Has Doctorate Discuss Negro History Proud of Students Suggest Qualifications Ten Still Out of School | By Benjamin Fine Special To the New York Timesthe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/historic-letters-given-jersey-shrine-gets-writings-of-revolutionary.html | HISTORIC LETTERS GIVEN Jersey Shrine Gets Writings of Revolutionary Leader | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/how-to-be-funny-though-beautiful-britains-gift-to-the-movies-kay.html | How to Be Funny Though Beautiful Britains gift to the movies Kay Kendall is an example of that rarity Carole Lombard was anothera comedienne who succeeds despite her looks Funny Though Beautiful | By Gilbert Millstein | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/in-and-out-of-books-good-news-good-neighbor-good-prisoner-good.html | IN AND OUT OF BOOKS Good News Good Neighbor Good Prisoner Good Reference | By William du Bois | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/in-paris-theyre-reading-traditionalists-in-paris-theyre-reading.html | In Paris Theyre Reading TRADITIONALISTS In Paris Theyre Reading | By Marc Slonim | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/in-the-theatre-he-found-success.html | In the Theatre He Found Success | By Lewis Nichols | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/india-is-planning-on-atomic-power-million-kilowatts-target-for.html | INDIA IS PLANNING ON ATOMIC POWER Million Kilowatts Target for 196265Nuclear Fuel Held Competitive Capital Shortage Noted INDIA IS PLANNING ON ATOMIC POWER | By Gene Smithindia Information Service | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/industry-adopts-recruiting-code-rule-of-ethics-for-hiring-of.html | INDUSTRY ADOPTS RECRUITING CODE Rule of Ethics for Hiring of College Undergraduates Accepted in Midwest Violation Is Cited Counselling Stressed | By Damon Stetson Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/institute-names-128-for-research-scholars-will-do-advanced-study-on.html | INSTITUTE NAMES 128 FOR RESEARCH Scholars Will Do Advanced Study on Historical Topics and in Mathematics SCHOOL OF MATHEMATICS SCHOOL OF HISTORICAL STUDIES | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/instructor-fiance-of-sarah-mmanus.html | INSTRUCTOR FIANCE OF SARAH MMANUS | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/integration-aids-capital-negroes-principal-of-high-school-reports.html | INTEGRATION AIDS CAPITAL NEGROES Principal of High School Reports Dramatic Gains by Pupils of Race Enrollment Comparisons Change in Attitudes | By Bess Furman Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/integration-reopening-constitutional-debate-question-of-federal-vs.html | INTEGRATION REOPENING CONSTITUTIONAL DEBATE Question of Federal vs State Authority Is Basic in Nations History Tenth Amendment Marshalls Role Federal Guardian State Position | By Anthony Lewis Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/interclub-regatta-canceled.html | Interclub Regatta Canceled | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/invitations-are-sent-out-for-tuxedo-ball-annual-event-will-be-held.html | Invitations Are Sent Out for Tuxedo Ball Annual Event Will Be Held Oct 19 Final Plans Set | Special to The New York TimesThe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ione-mylonas-archaealogists-daughter-engaged-to-theodore-leslie.html | Ione Mylonas Archaealogists Daughter Engaged to Theodore Leslie Shear Jr | Special to The New York TimesLincoln | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/iris-greenberg-affianced.html | Iris Greenberg Affianced | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/is-there-madness-in-the-method-not-really-says-a-prominent.html | Is There Madness in The Method Not really says a prominent directorbut many actors who follow it have gone too far in the direction of selfanalysis and away from a sensible pursuit of craftsmanship Is There Madness in The Method | BY Tyrone Guthrie | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/israeli-corridor-becomes-an-asset-link-to-jerusalem-sector-is-being.html | ISRAELI CORRIDOR BECOMES AN ASSET Link to Jerusalem Sector Is Being Built Up With Farming Communities | By Seth S King Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/israelis-kill-2-arabs-infiltrators-shot-by-border-patrolsone.html | ISRAELIS KILL 2 ARABS Infiltrators Shot by Border PatrolsOne Escapes | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jakarta-lifts-a-ban-on-local-news-media.html | Jakarta Lifts a Ban On Local News Media | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jane-bennett-fiancee-engaged-to-robert-g-wilner-u-of-virginia.html | JANE BENNETT FIANCEE Engaged to Robert G Wilner U of Virginia ExStudent | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/janet-diane-larsen-wed.html | Janet Diane Larsen Wed | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/japanese-leader-puts-hope-in-un-fujiyama-sees-good-chance-of.html | JAPANESE LEADER PUTS HOPE IN UN Fujiyama Sees Good Chance of Council SeatTalks Set With US Britain Arms Program Proposed London Retraction Sought | By Foster Hailey Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jennifer-thorne-bay-state-bride-she-is-wed-in-cambridge-to-malcolm.html | JENNIFER THORNE BAY STATE BRIDE She Is Wed in Cambridge to Malcolm Scollay Hayden a U of Maine Graduate | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jersey-nominees-debate-on-taxes-forbes-assails-governor-and-meyner.html | JERSEY NOMINEES DEBATE ON TAXES Forbes Assails Governor and Meyner Defends Policies at Fairleigh | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jersey-nuptials-forg-gail-mleod-her-sister-is-maid-of-honor-at.html | JERSEY NUPTIALS FORG GAIL MLEOD Her Sister Is Maid of Honor at Marriage in Tenafly to Watson G Clark 3d | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jerusalem-israel-uneasy-over-new-arms-for-arabs-officials-say-that.html | JERUSALEM ISRAEL UNEASY OVER NEW ARMS FOR ARABS Officials Say That Water Not Weapons Would Serve Middle East Peace Support for Syria Sorrow Not Anger A Shot in the Arm | By Seth S King Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/joan-mackinnon-cleveland-bride.html | JOAN MACKINNON CLEVELAND BRIDE | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jobless-in-china-total-millions-peiping-journal-says-work-is.html | JOBLESS IN CHINA TOTAL MILLIONS Peiping Journal Says Work Is Available for Only Third of Nations 16YearOlds LongTime Gap Seen | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/johh-doherty-weds-elizabeth-a-brison.html | JOHH DOHERTY WEDS ELIZABETH A BRISON | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/john-davis-weds-letitia-d-miller-princeton-graduate-marries-hollins.html | JOHN DAVIS WEDS LETITIA D MILLER Princeton Graduate Marries Hollins Alumna at Christ Church in Manhasset | Special to The New York TimesTuriLarkin | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/john-perry-weds-sarah-h-french-bank-aide-smith-alumna-married-in.html | JOHN PERRY WEDS SARAH H FRENCH Bank Aide Smith Alumna Married in Congregational Church Farmington Conn | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/judith-lyman-married-bride-of-walter-v-shipley-in-central-church.html | JUDITH LYMAN MARRIED Bride of Walter V Shipley in Central Church Summit | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/judith-r-gordon-will-be-married-barnard-graduate-engaged-to-lennard.html | JUDITH R GORDON WILL BE MARRIED Barnard Graduate Engaged to Lennard Wharton an ExCambridge Student | Special to The New York TimesBradbury Sayles ONeill | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/judith-rhoads-mount-holyoke-alumna-will-be-bride-of-peter-buckle.html | Judith Rhoads Mount Holyoke Alumna Will Be Bride of Peter Buckle Obbard | Special to The New York TimesWillard Stewart | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/julia-a-harmon-bride-of-ensign-wed-at-irvington-ny-home-to-donald.html | JULIA A HARMON BRIDE OF ENSIGN Wed at Irvington NY Home to Donald Lee Morgan Couple to Live in Japan | Special to The New York TimesBramson | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/kashmir-floods-laid-to-nomads-tribes-planting-of-steep-slopes-is-a.html | KASHMIR FLOODS LAID TO NOMADS Tribes Planting of Steep Slopes Is a Cause Says Woman Soil Expert | By Am Rosenthal Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/kasper-questioned-on-blast-at-school-kasper-queried-on-explosion-at.html | Kasper Questioned On Blast at School Kasper Queried on Explosion At Integrated Nashville School First Link to Violence 3 Other Main Suspects | By Robert Alden Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/katherine-rich-engaged-to-wed-yale-nursing-student-to-be-bride-of.html | KATHERINE RICH ENGAGED TO WED Yale Nursing Student to Be Bride of John A Dreyfuss Industrial Designers Son | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/keel-of-carrier-constellation-laid-navy-lays-keel-of-huge-carrier.html | Keel of Carrier Constellation Laid NAVY LAYS KEEL OF HUGE CARRIER To Be Longest in World Leahy Heads Group | By Philip Benjaminthe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/key-hit-by-rivera-2run-homer-in-8th-helps-donovan-stop-yanks-for.html | KEY HIT BY RIVERA 2Run Homer in 8th Helps Donovan Stop Yanks for Chicago Donovan Goes Route Minoso Gets Single WHITE SOX SCORE OVER YANKEES 52 Aparicio Steals Second Kubek Belts Double | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/knowland-gives-a-labor-program-urges-7-safeguards-to-gain-union.html | KNOWLAND GIVES A LABOR PROGRAM Urges 7 Safeguards to Gain Union DemocracyMight Be Governship Planks | By Gladwin Hill Special to the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/labor-faces-renewed-righttowork-drive-issue-debated-meanys-view.html | LABOR FACES RENEWED RIGHTTOWORK DRIVE Issue Debated Meanys View Renewed Moves | By Ah Raskin | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/labor-group-hits-choice-of-trustee-hyman-appointed-to-textile-local.html | LABOR GROUP HITS CHOICE OF TRUSTEE Hyman Appointed to Textile Local 229 Is Linked to Suspended Union Head Appointed by President | By Ralph Katz | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/lacoste-pushes-algerian-reform-he-opens-drive-in-territory-for.html | LACOSTE PUSHES ALGERIAN REFORM He Opens Drive in Territory for Support of Proposed New Federal System Autonomous Areas Sought Groups Said to Cooperate A General Accord Is Urged | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/laurel-p-tower-is-married-here-56-debutante-and-matthew-love-akers.html | LAUREL P TOWER IS MARRIED HERE 56 Debutante and Matthew Love Akers Wed at Little Church Around Corner | The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/legion-support-on-pacts-urged-sprague-and-lemnitzer-go-to-atlantic.html | LEGION SUPPORT ON PACTS URGED Sprague and Lemnitzer Go to Atlantic City to Uphold Status of Forces Treaties Will Discuss Trial Sun Photograph Planned Submarine Menace | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/lester-grotz-weds-phyllis-l-flagler.html | LESTER GROTZ WEDS PHYLLIS L FLAGLER | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/letters-inflations-growth-profits-and-wages-growing-young-fdr-and.html | Letters INFLATIONS GROWTH PROFITS AND WAGES GROWING YOUNG FDR AND COURT MACHINES AGES STEADY DATING Letters ON BIGNESS IN BUSINESS | CLARENCE DOTTENHEIMHARVARD HOLLENBERGNORMA OPPENHEIMTHOMAS RAEBURN WHITEJOE HALPERNJOHN J MORGENSTERN PhDEMANUEL CELLER | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/letters-to-the-editor-mishmash-whodunits.html | Letters to the Editor Mishmash Whodunits | EN DILWORTHWINIFRED SCOTTHANS FROEHLICHELLIS OSTROVEJAMES REACHIRVING GLASSMANJOSEPH V WILCOX | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/letters-to-the-times-gradual-desegregation-events-said-to-disprove.html | Letters to The Times Gradual Desegregation Events Said to Disprove Benefits of Token Changes Tribute to Gaetano Salvemeni Testing Nuclear Weapons Question Declared Part of Larger Issue of Peace With Justice Mans Control of Time | KENNETH B CLARKHAMILTON FISH ARMSTRONGA WILLIAM LOOS WILLIAM CLANCYMAX GREEN HOUSE | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/li-clan-to-stir-colonial-echoes-9th-generation-of-mulfords-to.html | LI CLAN TO STIR COLONIAL ECHOES 9th Generation of Mulfords to Relive Past in Saltbox Farm at East Hampton Echo of the Civil War | Special to The New York TimesThe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/li-folk-dancers-whirl-away-time-amateurs-play-at-hospital-to-amuse.html | LI FOLK DANCERS WHIRL AWAY TIME Amateurs Play at Hospital to Amuse Themselves as Well as the Patients | By John W Stevens Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/li-wedding-held-for-miss-tiemann-she-is-married-to-donald-c-christ.html | LI WEDDING HELD FOR MISS TIEMANN She Is Married to Donald C Christ Son of State Justice in Port Washington Church | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/linda-horton-married-wed-to-charles-konselman-in-garden-city.html | LINDA HORTON MARRIED Wed to Charles Konselman in Garden City Cathedral | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/little-rock-story-televisions-treatment-of-major-news-developments.html | LITTLE ROCK STORY Televisions Treatment of Major News Developments Found Superficial Solution Exchange | By Jack Gouldirv Haberman | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/louise-lyons-to-be-bride.html | Louise Lyons to Be Bride | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/lucy-pulling-wed-at-millbrook-chapel-to-george-cutting-jr-a.html | Lucy Pulling Wed at Millbrook Chapel To George Cutting Jr a Brokerage Aide | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mackinac-bridge-nearly-finished-fivemile-span-over-straits-expected.html | MACKINAC BRIDGE NEARLY FINISHED FiveMile Span Over Straits Expected to Open Nov 1 to TollPaying Traffic Hectic Weeks Ahead | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/maine-town-renamed-voters-decide-on-arundel-for-north-kennebunkport.html | MAINE TOWN RENAMED Voters Decide on Arundel for North Kennebunkport | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/margaret-proper-wed-bride-in-newburgh-of-john-powell-colgate.html | MARGARET PROPER WED Bride in Newburgh of John Powell Colgate Alumnus | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marian-m-young-becomes-a-bride-westchester-girl-is-wed-to-henry.html | MARIAN M YOUNG BECOMES A BRIDE Westchester Girl Is Wed to Henry Davey Hamilton in St Matthews Bedford | Special to The New York TimesJay Te Winburn | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marianne-wulff-wed-bride-in-ohio-of-william-m-freeman-of-the-times.html | MARIANNE WULFF WED Bride in Ohio of William M Freeman of The Times | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-c-mgratty-is-married-here-bride-of-james-p-glynn-3d-55.html | MARY C MGRATTY IS MARRIED HERE Bride of James P Glynn 3d 55 Georgetown Alumnus In St Ignatius Loyolas | Jay Te Winburn | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-elliott-married-wed-in-short-hills-ceremony-to-edwin-w-wislar.html | MARY ELLIOTT MARRIED Wed in Short Hills Ceremony to Edwin W Wislar | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-lee-fiancee-of-john-c-austin-daughter-of-rector-in-mt-kisco.html | MARY LEE FIANCEE OF JOHN C AUSTIN Daughter of Rector in Mt Kisco Prospective Bride of Student in Boston | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-male-to-wed-connecticut-senior-will-be-bride-of-james-savage.html | MARY MALE TO WED Connecticut Senior Will Be Bride of James Savage | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-mlaughlin-wed-bride-of-john-a-murray-a-fordham-law-alumnus.html | MARY MLAUGHLIN WED Bride of John A Murray a Fordham Law Alumnus | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/maryland-plans-park-state-takes-options-on-land-to-northeast-of.html | MARYLAND PLANS PARK State Takes Options on Land to Northeast of Hagerstown | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/maryland-wedding-for-miss-vermilye.html | MARYLAND WEDDING FOR MISS VERMILYE | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/mature-moderns-matta-and-david-smith-in museum-shows-a-nightmare.html | MATURE MODERNS Matta and David Smith In Museum Shows A Nightmare World Uncompromising Form Variety and Experiment | By Howard Devree | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/mencken-works-left-to-dartmouth-library.html | Mencken Works Left To Dartmouth Library | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/methodist-parley-slated.html | Methodist Parley Slated | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/midwest-expects-bumper-harvest-iowa- corn-crop-is-forecast-at-5-over.html | MIDWEST EXPECTS BUMPER HARVEST Iowa Corn Crop Is Forecast at 5 Over Average Price Drop Feared Corn Off Slightly Farm Trouble Expected Noncompliance Props | By Donald Janson Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/milan-l-pittman-sr-marine-surveyor- 66.html | MILAN L PITTMAN SR MARINE SURVEYOR 66 | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-anne-hebner-maryland-bride-married- in-fort-meade-to-pierre.html | MISS ANNE HEBNER MARYLAND BRIDE Married in Fort Meade to Pierre Charles Dussol a Graduate of Cornell | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-armstrong-troth-she-is-fiancee-of-rev lee-r-cooper-methodist.html | MISS ARMSTRONG TROTH She Is Fiancee of Rev Lee R Cooper Methodist Minister | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-ashworth-is-wed-married-to-2d-lieut- louis-a-sasso-in-tiverton.html | MISS ASHWORTH IS WED Married to 2d Lieut Louis A Sasso in Tiverton RI | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-audrey-maise-engaged-to-marry.html | MISS AUDREY MAISE ENGAGED TO MARRY | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-borden-wed-to-wc-badger-unitarian- house-in-concord-mass-scene.html | MISS BORDEN WED TO WC BADGER Unitarian House in Concord Mass Scene of Marriage Bride Wears Bombazine | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-buffinton-greenwich-bride-wed-to- harold-howe-jr-who-is.html | MISS BUFFINTON GREENWICH BRIDE Wed to Harold Howe Jr Who Is Graduate of Yale in Christ Episcopal Church | Special to The New York TimesTuriLarkin | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-clarke-wed-in-ceremony-here-she-is- escorted-by-brother-at-her.html | MISS CLARKE WED IN CEREMONY HERE She Is Escorted by Brother at Her Marriage to Walter Carty Harvard Graduate | Bradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-dagit-married-to-wg- cunningham.html | MISS DAGIT MARRIED TO WG CUNNINGHAM | Special to The New York TimesAlice Lewis | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/miss-darlys-ford-becomes-fiancee-u-of- connecticut-alumna-to-be-wed.html | MISS DARLYS FORD BECOMES FIANCEE U of Connecticut Alumna to Be Wed to William Cook ExSignal Corps Captain | Special to The New York TimesAlbert | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-dow-is-wed-to-ronald-horne-excentenary-student-and-54.html | MISS DOW IS WED TO RONALD HORNE ExCentenary Student and 54 Pennsylvania Alumnus Marry in Point Pleasant | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-failor-engaged-stephens-atumna-is-fiancee-of-robert-m.html | MISS FAILOR ENGAGED Stephens Atumna Is Fiancee of Robert M Whitbread | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-fritzsche-bride-in-darien-she-is-escorted-by-brother-at.html | MISS FRITZSCHE BRIDE IN DARIEN She Is Escorted by Brother at Marriage in St Johns to Christopher Smiles Jr | Special to The New York TimesCharles Leon | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-glaser-wed-to-dan-mmullen-episcopal-church-of-holy-innocents.html | MISS GLASER WED TO DAN MMULLEN Episcopal Church of Holy Innocents In West Orange Scene of Their Marriage | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-hartshorn-officers-bride-bennett-alumna-married-to-ensign.html | MISS HARTSHORN OFFICERS BRIDE Bennett Alumna Married to Ensign Svend Hansen Jr in Ridgewood Church | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-hausmann-bride-married-in-jersey-to-lieut-william-f-cody-usa.html | MISS HAUSMANN BRIDE Married in Jersey to Lieut William F Cody USA | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-indie-miller-becomes-fiancee-alumna-of-wellesley-plans.html | MISS INDIE MILLER BECOMES FIANCEE Alumna of Wellesley Plans Marriage in December to George W Ahi Jr | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-jane-miller-will-be-married-senior-at-vassar-fiancee-of-donald.html | MISS JANE MILLER WILL BE MARRIED Senior at Vassar Fiancee of Donald Arthur Adley 57 Dartmouth Alumnus | John Lane | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-joan-kelley-becomes-a-bride-married-in-richmond-mass-to-fred.html | MISS JOAN KELLEY BECOMES A BRIDE Married in Richmond Mass to Fred Lennox Hudson Jr Who Is a Chrysler Aide | Special to The New York TimesKanter | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-joan-leonard-engaged-to-marry.html | MISS JOAN LEONARD ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-lelia-barry-to-marry-oct-19-exstudent-in-switzerland-is.html | MISS LELIA BARRY TO MARRY OCT 19 ExStudent in Switzerland Is Betrothed to Morton Goolde Princeton 57 | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-lillian-akel-betrothed.html | Miss Lillian Akel Betrothed | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-pi-nitschke-becomes-engaged-betrothed-to-john-morgan.html | MISS PI NITSCHKE BECOMES ENGAGED Betrothed to John Morgan Livingston Candidate for PhD at U of Wisconsin | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-sarah-shrady-is-married-vassar-alumna-wed-to-charles-fry-jr-in.html | Miss Sarah Shrady Is Married Vassar Alumna Wed to Charles Fry Jr in St James | The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives-miss-siward-married-bride-of-lewis-t-mann-jr-in-massapequa-church.html | MISS SIWARD MARRIED Bride of Lewis T Mann Jr in Massapequa Church | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-susan-morris-prospective-bride.html | MISS SUSAN MORRIS PROSPECTIVE BRIDE | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-wagman-wed-to-thomas-hoge-bride-escorted-by-father-at-marriage.html | MISS WAGMAN WED TO THOMAS HOGE Bride Escorted by Father at Marriage in Pittsburgh to Aide of IBM Here | Special to The New York TimesJasper Evans | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-wylie-aaron-is-a-future-bride-wisconsin-student-fiancee-of.html | MISS WYLIE AARON IS A FUTURE BRIDE Wisconsin Student Fiancee of Donald Edward Slagel U of Kentucky Alumnus | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mission-accomplished.html | Mission Accomplished | By Burke Wilkinson | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/more-coffee-price-cuts-brew-the-only-question-is-their-size-more.html | More Coffee Price Cuts Brew The Only Question Is Their Size MORE PRICE CUTS BREW FOR COFFEE Large Supplies Available | By George Auerbach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/morgan-wing-70-raised-pheasants-sold-birds-to-state-and-gun.html | MORGAN WING 70 RAISED PHEASANTS Sold Birds to State and Gun ClubsOwned Shooting Preserve in Millbrook | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mr-eliots-opinions-new-and-revised.html | Mr Eliots Opinions New and Revised | By Vs Pritchett | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-er-alexander-of-naacp-dies-board-member-also-was-social-worker.html | Mrs ER Alexander of NAACP Dies Board Member Also Was Social Worker | Bradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-herbert-sacks-has-son.html | Mrs Herbert Sacks Has Son | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-miller-tennis-victor.html | Mrs Miller Tennis Victor | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/muffling-the-jet.html | Muffling the Jet | Photographs by John Bryson | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/museum-is-planned-group-being-formed-to-buy-old-manse-in-union-nj.html | MUSEUM IS PLANNED Group Being Formed to Buy Old Manse in Union NJ | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nancy-jane-green-engaged-to-marry.html | NANCY JANE GREEN ENGAGED TO MARRY | Special to The New York TimesOrren Jack Turner | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nancy-t-bovard-becomes-a-bride-bennett-alumna-married-in-roaring.html | NANCY T BOVARD BECOMES A BRIDE Bennett Alumna Married in Roaring Gap NC Chapel to David Wagoner Wilson | Special to The New York TimesCoppedge | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nassau-legal-aid-unit-elects.html | Nassau Legal Aid Unit Elects | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nato-maneuvers-to-test-command-atlantic-alliances-system-will-be.html | NATO MANEUVERS TO TEST COMMAND Atlantic Alliances System Will Be Tried Out From Norway to Turkey Radar System to Be Tested Danish Naval Units Assigned | By Hanson W Baldwin Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| Date | URL | Title | Author | Reg No | Date2 | Ref |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-abbey-is-due-in-dublin-in-1960-marlborough-st-site-to-be.html | NEW ABBEY IS DUE IN DUBLIN IN 1960 Marlborough St Site to Be Occupied by a Larger Theatre Seating 700 Old Theatre Inadequate | Special to The New York TimesThe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-community-slated-on-coast-75000-population-expected-at-8000acre.html | NEW COMMUNITY SLATED ON COAST 75000 Population Expected at 8000Acre Ranch Site East of Los Angeles | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-detroit-mayor-miriani-council-head-takes-over-after-cobos-death.html | NEW DETROIT MAYOR Miriani Council Head Takes Over After Cobos Death | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-fall-courses-classes-in-photography-cover-wide-field-city.html | NEW FALL COURSES Classes in Photography Cover Wide Field City College Courses Experimental Workshop CHINESE LECTURER WELFARE CONTEST CAMERA TOUR | By Jacob Deschin | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-missiles-a-spur-to-forces-rivalry-wilsons-decision-expected.html | NEW MISSILES A SPUR TO FORCES RIVALRY Wilsons Decision Expected Soon May Not Be Last Word in Dispute Soviet Missile Continuing Rivalry Big vs Small Wars Limited Aggressions | By Jack Raymond Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-outboards-have-more-roar-than-puttput-mercurys-60-hp-model-in.html | New Outboards Have More Roar Than PuttPut Mercurys 60 HP Model Also Has Automatic Shift Larger Engines Said to Make 30Foot Craft a Reality Full Economy Claimed OUT OF THE MAIL BAG | By Clarence E Lovejoy | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-safety-limits-for-radiation-due-new-safety-limit-in-radiation.html | New Safety Limits For Radiation Due NEW SAFETY LIMIT IN RADIATION DUE Moral Reasons Also Cited Reductions Are Listed | By John W Finney Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/news-and-gossip-gathered-along-the-rialto-logan-osborn-amd-suzie.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Logan Osborn amd Suzie Wong Shakespeare Festival Looks Ahead | By Lewis Funke | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/news-and-notes-from-the-tvradio-world-electronic-pied-piper-to-play.html | NEWS AND NOTES FROM THE TVRADIO WORLD Electronic Pied Piper to Play New Tune With Happy EndingItems | By Val Adams | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/news-notes-from-the-field-of-travel-grants-town-maid-of-the-mist.html | NEWS NOTES FROM THE FIELD OF TRAVEL GRANTS TOWN MAID OF THE MIST REGAL GALA SPORT AT MONTAUK SNOWLESS SKIING ANTIQUES TOBACCO CURING AGENTS MIGRATION PLANTATION GUIDE HERE AND THERE | Ward Allan Howe | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/news-of-the-world-of-stamps-panel-of-experts-us-in-1958.html | NEWS OF THE WORLD OF STAMPS Panel of Experts US IN 1958 INDEPENDENCE ATOMIC SPECIAL | By Kent B Stiles | RE0000253465 | 1985-07-01 | B00000670233 |

| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/newsmen-indicted-criticized-a-judge.html | NEWSMEN INDICTED CRITICIZED A JUDGE | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/novelties-among-fruits-many-of-the-seldom-cultivated-but-worthwhile.html | NOVELTIES AMONG FRUITS Many of the Seldom Cultivated but Worthwhile Kinds Would Make Fine Additions to the Home Orchard Perishable Crops A Place on the Plot Plum Varieties The Viburnums | By Rr Thomassonphotos By J Horace McFarland | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/old-south-and-west-meet-in-little-rock-city-feels-conflicting.html | OLD SOUTH AND WEST MEET IN LITTLE ROCK City Feels Conflicting Pressures On Question of Integration Faubus Action How Did It Happen Busy City A Cautious Start | By John N Popham Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/on-tv-this-weekconversation-and-comedy-method-comedienne-intentions.html | ON TV THIS WEEKCONVERSATION AND COMEDY Method Comedienne Intentions | By Jp Shanley | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/pacific-exchange-in-diamond-jubilee-pacific-exchange-is-75-this.html | Pacific Exchange In Diamond Jubilee PACIFIC EXCHANGE IS 75 THIS WEEK Closed by Earthquake | By Lawrence E Davies Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/parkway-in-jersey-plans-added-lanes.html | PARKWAY IN JERSEY PLANS ADDED LANES | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/patricia-l-hamlin-bride-in-bay-state.html | PATRICIA L HAMLIN BRIDE IN BAY STATE | Special to The New York TimesBoris | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/patricia-vollmers-wed-bride-of-john-m-vanselow-a-toledo-u-graduate.html | PATRICIA VOLLMERS WED Bride of John M Vanselow a Toledo U Graduate | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peeling-paint-one-cause-is-found-in-hidden-moisture-liquid-or-gas.html | PEELING PAINT One Cause Is Found In Hidden Moisture Liquid or Gas Plan of Attack | By Bernard Gladstonebernard Gladstone | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peggy-ann-groebly-wed.html | Peggy Ann Groebly Wed | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peiping-assails-us-on-newsmen-charges-dulles-obstructs.html | PEIPING ASSAILS US ON NEWSMEN Charges Dulles Obstructs ExchangeAmerican Ends China Visit Intervention Tasks Charged Delegates Tour Yangtse Area Group Saw US Prisoner | By Tillman Durdin Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peiping-finds-use-for-rightist-foes-aide-says-antired-leaders.html | PEIPING FINDS USE FOR RIGHTIST FOES Aide Says AntiRed Leaders Provide Helpful Exhibits of How Not to Behave | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peiping-makes-a-bid-for-asian-dominance-recognition-of.html | PEIPING MAKES A BID FOR ASIAN DOMINANCE Recognition of AntiCommunist Malaya Is Part of Communist Strategy Partners Tactics For Complete Independence | By Tillman Durdin Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/phebe-moody-married-bride-of-allan-macnicol-jr-a-graduate-of.html | PHEBE MOODY MARRIED Bride of Allan MacNicol Jr a Graduate of Williams | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/phyllis-jane-lahm-fiancee-of-lawyer.html | PHYLLIS JANE LAHM FIANCEE OF LAWYER | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/pikes-peak-wins-hunter-laurels-miss-sears-entry-notches-second-leg.html | PIKES PEAK WINS HUNTER LAURELS Miss Sears Entry Notches Second Leg on Trophy at Piping Rock Show | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/played-with-elizabethan-gusto.html | Played With Elizabethan Gusto | By Alfred Harbage | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/plight-of-soloists-young-talent-is-plentiful-in-america-but-careers.html | PLIGHT OF SOLOISTS Young Talent Is Plentiful in America But Careers Do Not Come Easily Key Figures Difficulties Managers | By Ross Parmentersy Friedman | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/pope-prescribes-jesuit-austerity-asks-an-end-of-comforts-including.html | POPE PRESCRIBES JESUIT AUSTERITY Asks an End of Comforts Including SmokingBars Reorganization of Order Leaders Work Load Heavy | By Arnaldo Cortesi Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/prehistoric-skull-found.html | Prehistoric Skull Found | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/present-favorablefuture-assured-under-the-ground-look-to-the-lawn.html | PRESENT FAVORABLEFUTURE ASSURED Under the Ground Look to the Lawn | By Joan Lee Faust | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/princeton-budget-triples-in-decade.html | PRINCETON BUDGET TRIPLES IN DECADE | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/projects-endorsed-for-hampton-roads.html | PROJECTS ENDORSED FOR HAMPTON ROADS | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/public-works-show-to-open.html | Public Works Show to Open | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/radiation-aide-picked-dr-cyril-l-comar-to-head-digestive-study-at.html | RADIATION AIDE PICKED Dr Cyril L Comar to Head Digestive Study at Cornell | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/radio-ear-sees-invisible-stars-new-electronic-device-for-west.html | RADIO EAR SEES INVISIBLE STARS New Electronic Device for West Virginia Will Spur US in Astronomy | By Byron Porterfield Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/railroad-passenger-car-building-nears-the-end-of-the-line-as-orders.html | Railroad Passenger Car Building Nears the End of the Line as Orders Fall Off Pullmans Coaches on Way Out As Riders Take to Air Buses Can Build Trailers PULLMAN COACH ARE ON WAY OUT Another Hope Fades Train X Disappoints One Hopeful Builder | By Robert E Bedingfield | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/recent-farm-upturn-fails-to-allay-woes-bensons-favorable-report.html | RECENT FARM UPTURN FAILS TO ALLAY WOES Bensons Favorable Report Doesnt Convince the Farm Bloc Leaders Explosive Crop Buying Power Low Pressure Resisted Retirement Move | By William M Blair Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/records-two-ballet-scores-prince-of-the-pagodas-by-benjamin-britten.html | RECORDS TWO BALLET SCORES Prince of the Pagodas By Benjamin Britten And New Petruchka Pagoda Land Unconventional | By Harold C Schonbergherb Nott Toronto | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/recreation-gain-cited-50000-took-part-in-summer-programs-in.html | RECREATION GAIN CITED 50000 Took Part in Summer Programs in Westchester | Special To The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/religious-chair-set-syracuse-u-will-establish-ledden-professorship.html | RELIGIOUS CHAIR SET Syracuse U Will Establish Ledden Professorship | Special To The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/remnant-of-great-white-fleet-new-dispersed-by-united-fruit-sale-of.html | Remnant of Great White Fleet New Dispersed by United Fruit Sale of Its Last Two Passenger Liners to West German Concern Ends Half Centurys Sailing of Mail Ships Name Stems From Act Yielding to Air Rivalry | By Werner Bamberger | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/renee-ross-a-future-bride.html | Renee Ross a Future Bride | Special To The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/report-on-mens-wear.html | Report On Mens Wear | By Perkins H Bailey | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/report-to-meyner-absolves-2-aides-richman-and-howell-cleared-in.html | REPORT TO MEYNER ABSOLVES 2 AIDES Richman and Howell Cleared in Insurance Case but Efficiency Is Criticized Report Likely to Be Critical | By George Cable Wright Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/reuther-renews-price-study-bid-reply-to-mitchell-says-plea-for-us.html | REUTHER RENEWS PRICE STUDY BID Reply to Mitchell Says Plea for US Action is Outside the Field of Bargaining Agrees With Industry Eisenhower Views Cited | Special To The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/rotary-fetes-visitors-red-bank-club-giving-lunch-to-foreign-army.html | ROTARY FETES VISITORS Red Bank Club Giving Lunch to Foreign Army Officers | Special To The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archiv es/round-table-710-victor-in-100000-jersey-race-100000-test-won-by.html | Round Table 710 Victor In 100000 Jersey Race 100000 TEST WON BY ROUND TABLE Clings to Advantage His Eastern Debut Rich and Rare Victor | Special To The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rush-iv-triumphs-in-opening-event-of-national-55meter-series-on.html | Rush IV Triumphs in Opening Event of National 55Meter Series on Sound SHERONAS CRAFT OUTRACES FLAME Rush IV Wins by 2 Minutes 48 Seconds in Near Calm Complex II Is Third Complex II in Third Place Mrs Campbell Scores ORDER OF THE FINISHES | Special to The New York TimesThe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rutgers-to-enroll-teachers.html | Rutgers to Enroll Teachers | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sailors-stymied-by-lack-of-wind-knickerbocker-yc-regatta-called-off.html | SAILORS STYMIED BY LACK OF WIND Knickerbocker YC Regatta Called Off but 3 Capture YRA Class Laurels | By William J Briordy Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sakel-discusses-mental-illness-in-vienna-he-says-a-cure-is-attained.html | SAKEL DISCUSSES MENTAL ILLNESS In Vienna He Says a Cure Is Attained by Stimulating Biological Processes His Method Gains Ground Miracle Drugs Criticized | By John MacCormac Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sarah-brooks-married-attended-by-7-at-wedding-in-orange-to-hugh-r.html | SARAH BROOKS MARRIED Attended by 7 at Wedding in Orange to Hugh R Smith | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/science-in-review-chemists-at-their-annual-meeting-report-their.html | SCIENCE IN REVIEW Chemists at Their Annual Meeting Report Their Contributions to Medical Studies ALCOHOLISM TRANQUILIZERS HEART DISEASE CANCER | By Robert K Plumb | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sclerosis-fund-drive-opens.html | Sclerosis Fund Drive Opens | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/season-of-opportunities-in-autumn-the-soil-the-weather-and-the-work.html | SEASON OF OPPORTUNITIES In Autumn the Soil the Weather and the Work Schedule Are Conducive to a Tyros Landscaping Projects Follow Directions Wise Counsel Sources of Color | By Mary C Seckman | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/selling-the-best-film-industry-will-pay-for-oscar-broadcasts-bad.html | SELLING THE BEST Film Industry Will Pay For Oscar Broadcasts Bad Business Something More | By Bosley Crowther | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sheila-hoff-is-married-bride-of-jay-william-cox-in-new-rochelle.html | SHEILA HOFF IS MARRIED Bride of Jay William Cox in New Rochelle Church | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/silhouette-in-suits.html | Silhouette in Suits | BY Patricia Petersonphotographs By Louis Faurer | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/singing-together-in-worcester-tradition-contemporaries.html | SINGING TOGETHER IN WORCESTER Tradition Contemporaries | By Isolde Farrellarnold Newman | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/smith-names-visiting-lecturer.html | Smith Names Visiting Lecturer | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sound-beginning-diligence-in-setting-fruit-trees-is-the-key-to-rich.html | SOUND BEGINNING Diligence in Setting Fruit Trees Is the Key to Rich Harvests Know the Depth Settle the Tree Pruning Pointers | By Norman H Foote | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/soviet-assailed-on-repatriation-congressman-and-russian-deputy.html | SOVIET ASSAILED ON REPATRIATION Congressman and Russian Deputy Clash at London InterParliamentary Talk Resolution Criticized | By Drew Middleton Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/spaak-sees-factors-aiding-world-peace.html | SPAAK SEES FACTORS AIDING WORLD PEACE | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/spontaneity-urged-for-hudson-event.html | SPONTANEITY URGED FOR HUDSON EVENT | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sports-of-the-times-overheard-at-the-stadium-indian-sign.html | Sports of The Times Overheard at the Stadium Indian Sign KnuckleBall Artist The Old Oriole | By Arthur Daley | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/spy-suspect-fights-use-of-seized-tools-abel-seeks-to-bar-spy-tools.html | Spy Suspect Fights Use of Seized Tools ABEL SEEKS TO BAR SPY TOOLS IN TRIAL Could Avoid Trial Request for Lawyer Cited Court Assigns Counsel | By Russell Porter | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/st-louis-mizell-trims-antonelli-cardinals-collect-ten-hits-to-beat.html | ST LOUIS MIZELL TRIMS ANTONELLI Cardinals Collect Ten Hits to Beat Giants and Cut Braves Lead to Four MIZELL OF CARDS TRIPS GIANTS 61 Mays Smacks Homer Constable Relief Star Movie Hero in Drill | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/state-audit-bares-fiscal-violations-inquiry-finds-irregularities-in.html | STATE AUDIT BARES FISCAL VIOLATIONS Inquiry Finds Irregularities in Town of Putnam Valley Dealings Are Listed Truck Renting Questioned Republican Makes Charge | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/state-banks-eye-move-on-capital-separate-representation-in.html | STATE BANKS EYE MOVE ON CAPITAL Separate Representation in Washington Is Building Greater Support THRIFT UNITS RESTIVE Savings Institutions See Some Advantages in Federal Charters Consolidation Is Helped Proposal Turned Down STATE BANKS EYE MOVE ON CAPITAL Delicate Balance Seen New Attack Seen | By Albert L Kraus | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/stevens-courses-set-students-to-be-interviewed-this-week-at-the.html | STEVENS COURSES SET Students to Be Interviewed This Week at the School | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-fiance-of-miss-carter-dudley-hughes-of-michigan-law-to-wed.html | STUDENT FIANCE OF MISS CARTER Dudley Hughes of Michigan Law to Wed Graduate of the U of Rochester | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-is-fiance-of-joan-barbour-robert-d-rogers-yale-58-to-wed.html | STUDENT IS FIANCE OF JOAN BARBOUR Robert D Rogers Yale 58 to Wed Morristown Girl a Senior at Smith | Special to The New York TimesWilliam Boone | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-is-fiance-of-lorraine-julian.html | STUDENT IS FIANCE OF LORRAINE JULIAN | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-marries-olivia-g-hamilton.html | STUDENT MARRIES OLIVIA G HAMILTON | Special to The New York TimesIra L Hill | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-marries-rose-b-covington-edward-b-packard-jr-of-columbia.html | STUDENT MARRIES ROSE B COVINGTON Edward B Packard Jr of Columbia Law and Vassar Alumna Wed in Kentucky | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/students-assist-newark-planning-college-survey-produces-data-for.html | STUDENTS ASSIST NEWARK PLANNING College Survey Produces Data for Neighborhood Rehabilitation Project Buffer Zone Proposed Would Replace Housing | By Milton Honig Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/suffolk-charter-mapped-by-group-citizens-committee-drafting.html | SUFFOLK CHARTER MAPPED BY GROUP Citizens Committee Drafting MeasurePlan for Elected Official Is Retained May Be Incorporated | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sukarno-hatta-join-in-a-pledge-vow-to-uphold-45-freedom.html | SUKARNO HATTA JOIN IN A PLEDGE Vow to Uphold 45 Freedom DeclarationIndonesian Split Said to Narrow Reunion Theme of Talks Joint Statement to Nation | By Bernard Kalb Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sunrise-semester-executive-explains-tv-educational-series.html | SUNRISE SEMESTER Executive Explains TV Educational Series | SAM COOK DIGGES | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/suzanne-goldberg-to-wed.html | Suzanne Goldberg to Wed | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/switch-in-signs-set-stage-for-riveras-gamewinning-homer-lopez-says.html | Switch in Signs Set Stage for Riveras GameWinning Homer Lopez Says WHITE SOX PLAYER PLANNED TO BUNT Pilot Discloses Hit Signal Was Flashed to Fielder After First Pitch Casey Explains Move Kubek Starts at Third | By Joseph M Sheehan | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/syndicate-pushes-channel-tunnel-tube-under-channel-speeded.html | SYNDICATE PUSHES CHANNEL TUNNEL Tube Under Channel Speeded | Special to The New York TimesThe New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/syria-held-a-risk-to-arab-economy-lebanese-sees-oil-pipeline.html | SYRIA HELD A RISK TO ARAB ECONOMY Lebanese Sees Oil Pipeline Royalties in Jeopardy While ProRed Trend Goes On | By Sam Pope Brewer Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/syrians-drawing-closer-to-czechs-three-damascus-missions-visited.html | SYRIANS DRAWING CLOSER TO CZECHS Three Damascus Missions Visited Prague in Month Trade Volume Rises | By Sydney Gruson Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tax-case-verdict-stirs-the-experts-practice-of-corporations.html | TAX CASE VERDICT STIRS THE EXPERTS Practice of Corporations Insuring Owners Gets a New Lease on Life Dividend or Expense | By Burton Crane | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/taylor-is-beaten-robbins-posts-5and4-victory-rallying-in-afternoon.html | TAYLOR IS BEATEN Robbins Posts 5and4 Victory Rallying in Afternoon Round Many Ups and Downs Delay at Eighth Hole Robbins Victor in US Golf AIR FORCE OFFICER SETS BACK TAYLOR Trouble At Thirtieth Robbins a Gate Crasher Taylor in Two Traps Winner Concedes Putt | By Lincoln A Werden Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/thai-police-head-ousted-in-crisis-premier-gets-resignation-of.html | THAI POLICE HEAD OUSTED IN CRISIS Premier Gets Resignation of PhaoInsists Reformed Cabinet Will Remain | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-dance-futures-visitors-from-the-east-repertory-series-seasons.html | THE DANCE FUTURES Visitors From the East Repertory Series Seasons Firsts Nikolais Repertory Series | By John Martintony Armstrong Jones | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-fireplace-in-modern-dress.html | The Fireplace IN MODERN DRESS | By Cynthia Kellogg | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-loneliest-guy-in-boxing-he-is-the-referee-and-the-best-of-thc.html | The Loneliest Guy in Boxing He is the referee and the best of the lonely is Ruby Goldstein a former fighter who even avoids his friends to maintain his integrity Loneliest Guy In Boxing | By Gay Talese | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-man-behind-the-model-t-man-behind-the-model-t.html | The Man Behind the Model T Man Behind the Model T | By Seymour E Harris | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-merchants-view-poll-of-expectations-for-the-rest-of-1957.html | The Merchants View Poll of Expectations for the Rest of 1957 Indicates Better Volume Than Last Year | By Herbert Koshetz | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-promise-of-the-un-hammarskjold-answers-ten-questions-the.html | The Promise of the UN Hammarskjold Answers Ten Questions The Promise of the UN | BY Dag Hammarskjold | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-real-tevya-of-old-russia-the-milky-one-the-real-tevya-of-old.html | THE REAL TEVYA OF OLD RUSSIA The Milky One THE REAL TEVYA OF OLD RUSSIA | By Marie W Goldbergsusan Greenberg | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-real-threat-of-moscows-missile-behind-the-development-of-an.html | The Real Threat of Moscows Missile Behind the development of an intercontinental weapon lies the totalitarian regimes ability to concentrate all resouces to one end regardless of the peoples needs The Threat of Moscows Misssile | By Harry Schwartz | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-transcript-of-gov-faubus-press-conference.html | The Transcript of Gov Faubus Press Conference | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-trumans-join-judaic-law-class-pay-surprise-visitlisten-with.html | THE TRUMANS JOIN JUDAIC LAW CLASS Pay Surprise VisitListen With Warren to Talk on Amos View of Justice | By Richard Amper | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-week-in-finance-market-hits-57-low-and-rallies-wall-st-eyes.html | The Week in Finance Market Hits 57 Low and Rallies Wall St Eyes Warning Signals Signs of Retrenchment Detroit Buys Steel DebtStretching | By John G Forrest | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-world-of-music-orchestras-ensembles-in-us-are-preparing-for.html | THE WORLD OF MUSIC ORCHESTRAS Ensembles in US Are Preparing for Busy 195758 Season | By John Briggs | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-world-watches-as-germany-votes-the-federal-republic-is-holding.html | The World Watches as Germany Votes The Federal republic is holding its first election as a sovereign nation It faces decisions in three fields European integration mutual defense national unification The World Watches as Germany Votes INTEGRATION SECURITY REUNIFICATION | By Robert R Bowie | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/their-own-fazenda-fazenda.html | Their Own Fazenda Fazenda | By Russell Lord | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/titanium-boom-takes-a-tumble-60-of-capacity-is-idle-as-pentagon.html | Titanium Boom Takes a Tumble 60 of Capacity Is Idle as Pentagon Cuts Spending BUDGET CUTS TRIP BOOM IN TITANIUM | By Jack R Ryan | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tito-joins-gomulka-in-stressing-unity-yugoslav-dictator-backs.html | TITO JOINS GOMULKA IN STRESSING UNITY Yugoslav Dictator Backs Soviet In All Its ForeignPolicy Aims Public Effect Yugoslavias Independence Tito Now for Kadar Advice to Gomulka | By Elie Abel Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/to-win-the-languages-race-with-russia-one-of-our-chief-handicaps-in.html | To Win the Languages Race With Russia One of our chief handicaps in making friends in foreign lands is that we just dont talk their language At the moment the linguisticminded Russians are far ahead To Win the Languages Race | By Jacob Ornstein | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/top-amateur-shuns-pro-ranks-but-hopes-to-win-open-laurels-robbins.html | Top Amateur Shuns Pro Ranks But Hopes to Win Open Laurels Robbins Expects Service Duties to Keep Him Out of Tournaments Until Masters on Augusta Links Next Spring Lost Cup Match Outcome Not Forecast | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/touring-tables-geraldine-page-costars-in-national-company-british.html | TOURING TABLES Geraldine Page CoStars In National Company British Manners Simplified Acting | By Brooks Atkinson | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/town-to-recall-steamboat-test-rumsey-exhibition-of-water-propulsion.html | TOWN TO RECALL STEAMBOAT TEST Rumsey Exhibition of Water Propulsion in 1787 to Be Celebrated on Sept 21 | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/travelers-census-yearlong-survey-of-domestic-travel-is-first-ever.html | TRAVELERS CENSUS YearLong Survey of Domestic Travel Is First Ever to Be Attempted Began in January Two Early Reports Random Conclusions Visitors By Air | By John Wilcock | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tree-vigor-rewards-an-attentive-planter-preparation-of-soil-and.html | TREE VIGOR REWARDS AN ATTENTIVE PLANTER Preparation of Soil and AfterCare Are Vital to Proper Growth Enrich the Soil Spurs Growth Extra Support A Bit of Nutrition | By Homer L Jacobs Research Director Davey Tree Expert CompanygottschoSchleisner | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/troth-announced-of-madeline-leef-she-is-engaged-to-lloyd-i-paperno.html | TROTH ANNOUNCED OF MADELINE LEEF She Is Engaged to Lloyd I Paperno a LawyerBoth Graduates of NYU | Bradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/troth-announced-of-miss-squires-she-will-become-bride-of-robert.html | TROTH ANNOUNCED OF MISS SQUIRES She Will Become Bride of Robert Wallace Graduate of Washington and Lee | Special to The New York TimesDouglas Meaney | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/troth-announced-of-miss-sterling-55-graduate-of-vassar-will-be.html | TROTH ANNOUNCED OF MISS STERLING 55 Graduate of Vassar Will Be Married in November to Robert A Bauman | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/truman-predicts-mideast-revival-pictures-for-zionists-a-new-era-won.html | TRUMAN PREDICTS MIDEAST REVIVAL Pictures for Zionists a New Era Won for Its Peoples by Resolving Conflicts Leadership Need Cited Resources for Human Benefits | By Irving Spiegel | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tva-aide-quits-in-board-change-swidler-top-counsel-for-12-years.html | TVA AIDE QUITS IN BOARD CHANGE Swidler Top Counsel for 12 Years Leaves to Give New GOP Directors Free Rein No New Appropriations Comment on Quitting | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/twain-will-meet-at-fete-in-osaka-30day-festival-of-eastern-and.html | TWAIN WILL MEET AT FETE IN OSAKA 30Day Festival of Eastern and Western Music and Art to Begin April 30 | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/u-of-p-names-registrar.html | U of P Names Registrar | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/un-speaks-out-again-on-soviet-aggression-although-hungarian.html | UN SPEAKS OUT AGAIN ON SOVIET AGGRESSION Although Hungarian Resolution Is Not Expected to Move Moscow It Will Have a Wide Effect NEUTRALISTS STILL OBJECT Condemn or Persuade Pressures Anticipated The 1951 Vote Propaganda Value | By Thomas J Hamilton | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/uncertainty-fogs-wall-st-outlook-amid-continuing-prosperity-stocks.html | UNCERTAINTY FOGS WALL ST OUTLOOK Amid Continuing Prosperity Stocks Pierce 1957 Low Signs Are Confused Prosperity Trudges On Taking the Long View | By Richard Rutter | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/under-inquiry.html | Under Inquiry | By Joseph A Loftus | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/union-is-fighting-race-hate-tactic-electric-workers-appeal-to-nlrb.html | UNION IS FIGHTING RACE HATE TACTIC Electric Workers Appeal to NLRB Against Southern Blows at Organizing Election Lost in Factory | By Ah Raskin | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/unlimited-display-longbloom-perennials-support-the-border-carpet-of.html | UNLIMITED DISPLAY LongBloom Perennials Support the Border Carpet of Color Splendid Spikes | By Derek Lydeckerj Horace McFarland | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-business-men-rescue-a-library-group-in-amsterdam-raises-funds-to.html | US BUSINESS MEN RESCUE A LIBRARY Group in Amsterdam Raises Funds to Keep American Institution Functioning Will Use Volunteers Tribute by Bartender | By Walter H Waggoner Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-cuisine-found-in-afghan-valley-former-navy-cook-operates.html | US CUISINE FOUND IN AFGHAN VALLEY Former Navy Cook Operates Cleanest of Chow Halls at Construction Camp | By Henry R Lieberman Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-repudiates-hollister-edict-on-policy-for-aid-state-department.html | US REPUDIATES HOLLISTER EDICT ON POLICY FOR AID State Department Asserts Private Industry Always Has Been Favored No Statement Issued Will Assure Recipients US REPUDIATES HOLLISTER EDICT Approved by Herter | By Russell Baker Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-to-aid-elizabeth-49357-grant-to-finance-slum-clearance-planning.html | US TO AID ELIZABETH 49357 Grant to Finance Slum Clearance Planning | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/vatican-is-active-in-latin-america-rome-to-set-up-an-institute-to.html | VATICAN IS ACTIVE IN LATIN AMERICA Rome to Set Up an Institute to Provide New Leaders for Wider Democracy Disturbed By Trends Concerned With Leadership | By Tad Szulo Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/venice-festival-in-retrospect-divided-opinions.html | VENICE FESTIVAL IN RETROSPECT Divided Opinions | By Robert F Hawkins | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/virginia-darcy-becomes-a-bride-she-wears-peau-de-soie-at-marriage.html | VIRGINIA DARCY BECOMES A BRIDE She Wears Peau de Soie at Marriage in Bay Shore to Robert Webster Oliver | Special to The New York TimesThomas Bannwart | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/viviane-bornstein-to-marry-in-spring.html | VIVIANE BORNSTEIN TO MARRY IN SPRING | T Posnack | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/walden-hearing-set-foes-of-beach-project-have-day-in-court-friday.html | WALDEN HEARING SET Foes of Beach Project Have Day in Court Friday | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/washington-drawn-deeper-into-middle-east-syria-presents-problem-for.html | WASHINGTON DRAWN DEEPER INTO MIDDLE EAST Syria Presents Problem for which US Has No Immediate Answer Soviet Controls AntiWestern US Backs Down What Next | By Dana Adams Schmidt Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/wedding-is-held-for-donna-woese-syracuse-u-chapel-scene-of-marriage.html | WEDDING IS HELD FOR DONNA WOESE Syracuse U Chapel Scene of Marriage to Stephen Coy Son of ExFCC Head | Special to The New York TimesGrace Moore | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/wedding-is-held-for-virginia-long-wellesley-graduate-married-to.html | WEDDING IS HELD FOR VIRGINIA LONG Wellesley Graduate Married to George Arnold Long a Coast Guard Veteran | Special to The New York TimesBradford Bachrach | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/west-germans-to-polls-adenauer-the-big-issue-at-stake-are-500-seats.html | WEST GERMANS TO POLLS ADENAUER THE BIG ISSUE At Stake Are 500 Seats in Bundestag And Future Control of Government Adenauer Majority Complex System Personality Issue Ollenhauer Campaign | By Ms Handler Special To the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/westchesters-public-parks-some-are-for-residents-only-but-most-are.html | WESTCHESTERS PUBLIC PARKS Some Are For Residents Only But Most Are Open to All Group Outings A Swimming Pool Population Growing | By Merrill Folsom | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/when-rodgers-made-his-bow-december-marks-the-fortieth-anniversary.html | WHEN RODGERS MADE HIS BOW December Marks the Fortieth Anniversary of a Noted Composers Debut in Americas Musical Theatre Minstrel Show At the Waldorf | By David Ewen | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/when-we-were-very-young-when-we-were-young.html | When We Were Very Young When We Were Young | By Louis M Hacker | RE0000253465 | 1985-07-01 | B00000670233 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/whitfield-recaptures-national-laurels-for-class-m-outboard.html | Whitfield Recaptures National Laurels for Class M Outboard Hydroplanes JERSEY MAN WINS WITH 700 POINTS Whitfield Beats Art Brown at McKeesportKincaid and Willoughby Score Jacoby Hull Is Used Brinkman Is RunnerUp THE POINT SCORES | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/why-they-dig-into-the-past-great-adventures-in-archaeology-why-they.html | Why They Dig Into the Past GREAT ADVENTURES IN ARCHAEOLOGY Why They Dig Into the Past | BY Jacquetta Hawkes | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/with-bach-and-haydn-in-alaska-sharing.html | WITH BACH AND HAYDN IN ALASKA Sharing | By Clifford E Cernik | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/with-love-for-wisdom.html | With Love for Wisdom | By Joseph Wood Krutch | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/wood-field-and-stream-british-empire-team-catches-big-tuna-but.html | Wood Field and Stream British Empire Team Catches Big Tuna but Mexico Wins Tournament | By John W Randolph Special to the New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/work-plan-for-the-working-mother.html | Work Plan for the Working Mother | By Dorothy Barclay | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/yearround-ships-to-sail-the-lakes-stronger-new-freighters-to-take.html | YEARROUND SHIPS TO SAIL THE LAKES Stronger New Freighters to Take to Ocean After Ice Ends Inland Season | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/zoning-is-pushed-in-suffolk-areas-southampton-due-to-follow-action.html | ZONING IS PUSHED IN SUFFOLK AREAS Southampton Due to Follow Action by East Hampton in Approving an Ordinance | Special to The New York Times | RE0000253465 | 1985-07-01 | B00000670233 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/a-toast-to-abstinence-nicotine-anonymous-members-meet-in-fair-lawn.html | A TOAST TO ABSTINENCE Nicotine Anonymous Members Meet in Fair Lawn NJ | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/a-tv-raid-show-scares-hartford-sketch-for-civil-defense-week-brings.html | A TV RAID SHOW SCARES HARTFORD Sketch for Civil Defense Week Brings Many Calls Soviet Has a Crisis Meanwhile In Russia | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/about-new-york-shirtsleeved-intellectual-finds-reward-in-running.html | About New York ShirtSleeved Intellectual Finds Reward in Running Tiny Brooklyn Bookshop | By McCandlish Phillips | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/actors-to-elect-film-guild-aides-walter-pidgeon-president-not.html | ACTORS TO ELECT FILM GUILD AIDES Walter Pidgeon President Not Seeking New Term May Britt Made a Star Lone Distaff Role Filled | By Thomas M Pryor Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/adenauer-takes-a-full-majority-in-land-slide-vote-wins-bundestag.html | ADENAUER TAKES A FULL MAJORITY IN LAND SLIDE VOTE WINS BUNDESTAG Aid of US Is Factor Socialists Advance Small Parties Lose Popular Vote Count US Support Is Noted Adenauer Wins Solid Majority By Landslide in West Germany | By Ms Handler Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/advertising-no-women-allowed-any-more-industry-code-cited-doll.html | Advertising No Women Allowed Any More Industry Code Cited Doll Causes a Stir Jergens Savings Program New Laxative Accounts People Calendar Addenda | By Carl Spielvogelblackstone Studios | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/african-clash-kills-30-many-hurt-in-tribal-fight-in-suburb-of.html | AFRICAN CLASH KILLS 30 Many Hurt in Tribal Fight in Suburb of Johannesburg | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/agenda-for-twelfth-session-of-un-general-assembly-opening-tomorrow.html | Agenda for Twelfth Session of UN General Assembly Opening Tomorrow | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/air-aide-assails-smallwar-ideas-strategist-calls-theories-of-big-or.html | AIR AIDE ASSAILS SMALLWAR IDEAS Strategist Calls Theories of Big or Little Conflicts an Escape From Truth Discussion Widespread | By Jack Raymond Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/aleichem-stories-opening-tonight-tevya-series-to-be-seen-at.html | ALEICHEM STORIES OPENING TONIGHT Tevya Series to Be Seen at CarnegieFunds Sought for Shakespeareans Once More Unto the Breach Ingenue Role Filled | By Arthur Gelb | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/ancient-mosaics-are-unearthed-at-alexander-the-greats-home-ruins-in.html | Ancient Mosaics Are Unearthed At Alexander the Greats Home Ruins in Pella Once Capital of Hellenistic World Yield Rare Mosaic Compositions | By Ac Sedgwick Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/ballet-reprises-at-met-sleeping-beauty-and-sylvia-performed.html | Ballet Reprises at Met Sleeping Beauty and Sylvia Performed | By John Martin | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/big-local-in-city-endorses-hickey-parcel-drivers-unit-backs-new.html | BIG LOCAL IN CITY ENDORSES HICKEY Parcel Drivers Unit Backs New Yorker in Teamster Presidential Campaign | By Emanuel Perlmutter | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/bombers-homers-decide-53-and-30-byrne-connects-for-3-runs-in-opener.html | BOMBERS HOMERS DECIDE 53 AND 30 Byrne Connects for 3 Runs in Opener Simpson for 2 in Yanks 2d Game Perfect Record at Home Former Mates Plague Yanks Collins Strikes Out Martin Held Ailing | By John Drebinger | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archiv es/books-of-the-times-impartial-on-clash-of-faiths-balanced-portrayal.html | Books of The Times Impartial on Clash of Faiths Balanced Portrayal of Luther | By Orville Prescott | RE0000253466 | 1985-07-01 | B00000670234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/brazil-takes-rule-of-state.html | Brazil Takes Rule of State | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/britains-liberal-party-an-appraisal-of-its-growing-strength-in-the.html | Britains Liberal Party An Appraisal of Its Growing Strength In the Light of Conservatives Setbacks Election Prospects Improve Party Unified in Commons | By Drew Middleton Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/brownings-yacht-victor.html | Brownings Yacht Victor | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/catholic-bishop-assails-secular-efforts-to-displace-church-in.html | Catholic Bishop Assails Secular Efforts To Displace Church in Charity Mission | By George Dugan Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/chemical-corn-elevates-two.html | Chemical Corn Elevates Two | Fabian Bachrach | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/child-care-association-picks-community-aide.html | Child Care Association Picks Community Aide | Edward Blakeman | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/clement-says-he-will-obey-court-despite-objection-to-integration.html | Clement Says He Will Obey Court Despite Objection to Integration CLEMENT TO BACK INTEGRATION LAW Sees Crisis Created | By Robert Alden Special to the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/coast-agency-changes-name.html | Coast Agency Changes Name | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/coastwise-ship-venture-revives-whalers-financing-technique.html | Coastwise Ship Venture Revives Whalers Financing Technique Investors in TruckTrailer Carriers to Share in the ProfitsFive Cargo Vessels to Be Converted for Run Public Offering Slated Specially Designed Vans | By Joseph J Ryan | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/crash-belt-stops-wild-mitchel-jet-device-in-first-real-test-snares.html | CRASH BELT STOPS WILD MITCHEL JET Device in First Real Test Snares Disabled Craft as It Blows Tire in Landing | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/culman-wins-dinghy-title.html | Culman Wins Dinghy Title | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/czech-farm-land-is-56-collective-summer-campaign-attains-communist.html | CZECH FARM LAND IS 56 COLLECTIVE Summer Campaign Attains Communist Goal of State Dominance of Acres No Letup in Drive Czechs Go Against Trend | By Sydney Gruson Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/democrats-term-president-remiss-charge-lack-of-leadership-in-little.html | DEMOCRATS TERM PRESIDENT REMISS Charge Lack of Leadership in Little Rock Dispute Also Assail Faubus DEMOCRATS CALL PRESIDENT REMISS No Comment By Faubus | By Allen Drury Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/dodger-is-victor-in-sound-regatta-leads-international-class-in.html | DODGER IS VICTOR IN SOUND REGATTA Leads International Class in Knickerbocker Event Aloha Flash Win The List of Champions Course Is Changed | By William J Briordy Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/drowsy-driver-labeled-key-peril-on-toll-road.html | Drowsy Driver Labeled Key Peril on Toll Road | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/eisenhower-warns-on-civil-defense-says-weakness-might-tempt-a.html | EISENHOWER WARNS ON CIVIL DEFENSE Says Weakness Might Tempt a Reckless Aggressor Asks Preparedness Utmost Importance PRESIDENT WARNS ON CIVIL DEFENSE TEXT OF STATEMENT | By Wh Lawrence Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/enos-craft-in-front-bantam-first-in-second-race-of-billings-trophy.html | ENOS CRAFT IN FRONT Bantam First in Second Race of Billings Trophy Series | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/esquire-riders-score-91.html | Esquire Riders Score 91 | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/federal-reserve-sees-no-decline-retail-gains-cited-recession-talk.html | FEDERAL RESERVE SEES NO DECLINE RETAIL GAINS CITED Recession Talk Discounted in View of Rising Sales Tight Money Upheld A Rise of 7 Billion Inventory Effect Seen | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/finlands-mark-is-devalued-39-new-rate-of-exchange-set-at-320-to-the.html | FINLANDS MARK IS DEVALUED 39 New Rate of Exchange Set at 320 to the US Dollar Compared With 231 | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/food-news-vinaigrettes-and-fruits.html | Food News Vinaigrettes And Fruits | By June Owen | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/foster-gains-title-annexes-north-american-finn-monotype-class-crown.html | FOSTER GAINS TITLE Annexes North American Finn Monotype Class Crown | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/french-steel-men-see-higher-costs-devaluation-of-the-franc-to-mean.html | FRENCH STEEL MEN SEE HIGHER COSTS Devaluation of the Franc to Mean Rise in Tax to European Community | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/girard-college-poses-problem-2-negroes-effort-to-enter-philadelphia.html | GIRARD COLLEGE POSES PROBLEM 2 Negroes Effort to Enter Philadelphia School Stirs Unusual Legal Issue Power of States | By Anthony Lewis Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/gluck-handles-names-with-ease-as-he-takes-up-post-in-ceylon-new-us.html | Gluck Handles Names With Ease As He Takes Up Post in Ceylon New US Envoy Suggests There That Own Name Rhymes With Pluck GLUCK IN CEYLON TO TAKE UP POST | Special to The New York TimesFabian Bachrach | RE0000253466 | 1985-07-01 | B00000670234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/gov-faubus-says-he-may-pull-out-guard-this-week-will-weigh-facts.html | GOV FAUBUS SAYS HE MAY PULL OUT GUARD THIS WEEK WILL WEIGH FACTS Withdrawal to Hinge on Tranquillity of Little Rock Populace Says He Acted on Facts Situation Unchanged Remove the Cause FAUBUS MAY TAKE GUARDSMEN AWAY | By Bejamin Fine Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/granville-yawl-defeats-hother-angelique-first-finisher-wins-on.html | GRANVILLE YAWL DEFEATS HOTHER Angelique First Finisher Wins on Corrected Time as Light Airs Mar Run 140Mile Run Hoffman Plan Fails | By Goroon S White Jr | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/green-pastures-turns-to-fighter-tv-show-to-have-robinson-as-king-of.html | GREEN PASTURES TURNS TO FIGHTER TV Show to Have Robinson as King of BabylonPeggy Wood in Play on CBS Mama in The Playroom | By Val Adams | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/hannah-s-klein-bride-in-buffalo-barnard-graduate-married-to-paul-m.html | HANNAH S KLEIN BRIDE IN BUFFALO Barnard Graduate Married to Paul M Katz Who Is a Rabbinical Student | Special To the New York TimesFrederic Marschall | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/hoffa-foes-gain-in-election-bid-widen-chance-for-a-dark-horse.html | Hoffa Foes Gain in Election Bid Widen Chance for a Dark Horse | By Ah Raskin | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/honduras-calm-as-voting-nears-balloting-for-assembly-due.html | HONDURAS CALM AS VOTING NEARS Balloting for Assembly Due SundayAtmosphere of Moderation Hailed Votes Count Controlled Communist Charge Effective | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/indias-red-mps-told-to-toe-line-party-rule-booklet-shows-that-they.html | INDIAS RED MPS TOLD TO TOE LINE Party Rule Booklet Shows That They Are Not Free to Act for Themselves Reds Think Future is Theirs Warned on Absenteeism | By Am Rosenthal Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/japan-develops-new-flu-vaccine-better-virus-strain-reported.html | JAPAN DEVELOPS NEW FLU VACCINE Better Virus Strain Reported IsolatedPhysicians Fear Resurgence of Disease First Trials In October Dockers to Get Vaccine | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/japanese-leader-arrives-in-us-for-un-session.html | Japanese Leader Arrives in US for UN Session | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jersey-defense-week-churches-begin-observance-sirens-to-be-tested.html | JERSEY DEFENSE WEEK Churches Begin Observance Sirens to Be Tested | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jesters-tumble-from-kings-to-rings-boxers-among-last-patrons-of.html | Jesters Tumble From Kings to Rings Boxers Among Last Patrons of Ancient School of Comedy Robinson Will Haves Laughs in Corner at Basilio Fight Out of the Woodwork Dempsey Had Stooge | By Gay Talese Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jj-garibaldi-67-realty-executive-founder-of-jersey-concern.html | JJ GARIBALDI 67 REALTY EXECUTIVE Founder of Jersey Concern DiesBanker Was Active as a Catholic Layman | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/johnson-sets-3-marks-in-ceylon-track-games.html | Johnson Sets 3 Marks In Ceylon Track Games | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jumper-andante-wins-two-events-annexes-blitz-cup-and-open-title-at.html | JUMPER ANDANTE WINS TWO EVENTS Annexes Blitz Cup and Open Title at Locust Valley Best Luck Is Victor | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/letters-to-the-times-trading-with-canada-our-policy-of-restrictive.html | Letters to The Times Trading With Canada Our Policy of Restrictive Import Quota on Wheat Questioned To Reduce Unsafe Driving Destruction of States Rights Function of Opera House Center Suited to Taste of General Public is Urged Norman Case Recalled Scholarships for Negroes Agencys Work in Aiding Students to Attend College Is Outlined Report on Supreme Court For Relief From Plane Noise | OR STRACKBEINNS STEIGMAN DDSHAROLD L HUMES JrGERALD WARBURGPM WILLIAMSHARRY J CARMANCLOYD LAPORTEO CATSIFF | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/miss-diane-cohen-is-married-here-student-at-finch-bride-of-marvin.html | MISS DIANE COHEN IS MARRIED HERE Student at Finch Bride of Marvin David Teplitzky an Alumnus of NYU GoldsteinEsersky AllenKatzman ManekerColle | Special to The New York TimesMurray Tarr | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/miss-lawrence-engaged-to-wed-publishers-aide-betrothed-to-griswold.html | MISS LAWRENCE ENGAGED TO WED Publishers Aide Betrothed to Griswold H Abbett Marriage Next Month LittlefieldMallery | Special to The New York TimesIngJohn | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/mrs-mayer-remarried-former-marion-scranton-wed-to-albert-g-isaacs.html | MRS MAYER REMARRIED Former Marion Scranton Wed to Albert G Isaacs Jr | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/nancy-u-lelewer-is-wed-in-chicago-bride-of-stephen-sonnabend-a.html | NANCY U LELEWER IS WED IN CHICAGO Bride of Stephen Sonnabend a Graduate of Harvard Wears Ivory Silk Satin | Special to The New York TimesJohn Howell | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/nato-held-facing-a-critical-period-must-make-hard-decisions-when.html | NATO HELD FACING A CRITICAL PERIOD Must Make Hard Decisions When Norstad Presents His Report in October Some Of Changes Sought Paramount Problem Britains Troop Reduction | By Hanson W Baldwin Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/new-air-watch-post-ground-observer-station-in-lodi-nj-is-dedicated.html | NEW AIR WATCH POST Ground Observer Station in Lodi NJ Is Dedicated | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/newcombe-drops-12th-decision-116-brooks-commit-4-errors-in-losing.html | NEWCOMBE DROPS 12TH DECISION 116 Brooks Commit 4 Errors in Losing to JeffcoatSnider Poles His 38th Homer Thurman Hits 14th Sandys Rocky Inning Hoak Sets Record | By Roscoe McGowen Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/orders-for-steel-show-variations-sales-pattern-differences-found.html | ORDERS FOR STEEL SHOW VARIATIONS Sales Pattern Differences Found Among Industries Geographic Areas VOLUME IS INCHING UP Expected BigScale Buying by Auto Makers Has Yet to Materialize Trade Opinions Differ | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/parole-of-4-upset-by-hoboken-mayor.html | PAROLE OF 4 UPSET BY HOBOKEN MAYOR | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/payments-to-be-resumed-on-austria-bonds-nine-issues-floated-in-us.html | Payments to Be Resumed on Austria Bonds Nine Issues Floated in US Before 39 in Settlement AUSTRIA RESUMES BOND PAYMENTS | By Paul Heffernan | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/pension-proposal-opposed-in-legion-committee-for-convention-votes.html | PENSION PROPOSAL OPPOSED IN LEGION Committee for Convention Votes Against General Payment at 65 Heads Founder Group | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/polo-grounders-beaten-by-cubs-in-chicago-contests-62-and-76-mays.html | Polo Grounders Beaten by Cubs In Chicago Contests 62 and 76 Mays Sauer Harris Connect in 2d Game for Giants Crone Miller Losers Cubs Tie Score TwoOut Drives Succeed Umpires Have Troubles | By Louis Effrat Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/president-hails-plea-for-caution-cannot-legislate-morality-he.html | PRESIDENT HAILS PLEA FOR CAUTION Cannot Legislate Morality He Asserts After Chaplain Urges Integration Calm President Skips Golf | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/privateers-on-top-31.html | Privateers on Top 31 | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/random-notes-in-washington-some-questions-on-aid-policy-hollisters.html | Random Notes in Washington Some Questions on Aid Policy Hollisters Tiff With State Department Recalls Criticisms on Coordination Touch Football an Economy Victim Some Unanswered Questions Disorder in the Courtyard HardSoaping the Pentagon Its an Envoys Life The Pigskin Gets the Axe | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rev-dr-john-sheppard-baptist-pastor-diescalled-billy-sunday-of.html | REV DR JOHN SHEPPARD Baptist Pastor DiesCalled Billy Sunday of Shipyards | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rev-ej-mcarthy-66-cofounder-of-us-society-of-columban-fathers-dies.html | REV EJ MCARTHY 66 CoFounder of US Society of Columban Fathers Dies | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/ri-skipper-wins-star-class-tests-schoonmaker-finishes-fifth-and.html | RI SKIPPER WINS STAR CLASS TESTS Schoonmaker Finishes Fifth and First Off Sea Cliff in Iselin Competition | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rush-iv-triumphs-in-55meter-race-schoettle-sails-craft-to.html | RUSH IV TRIUMPHS IN 55METER RACE Schoettle Sails Craft to SixteenSecond Victory in US Title Series | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/service-club-opens-plainedge-library.html | SERVICE CLUB OPENS PLAINEDGE LIBRARY | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/shopping-in-tokyo-is-cultural-tour-japanese-stores-make-it-a.html | SHOPPING IN TOKYO IS CULTURAL TOUR Japanese Stores Make It a Pleasure to Spend Money SHOPPING IN TOKYO IS CULTURAL TOUR | By Foster Hailey Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/sports-of-the-times-out-of-the-lions-den-on-the-first-bounce-into.html | Sports of The Times Out of the Lions Den On the First Bounce Into the Black Wrong Script | By Arthur Daley | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/steckler-wins-tennis-final.html | Steckler Wins Tennis Final | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/stocks-in-london-end-week-on-rise-gain-in-wall-street-brings.html | STOCKS IN LONDON END WEEK ON RISE Gain in Wall Street Brings Cheerful Note but Index Falls 54 for Period US TRENDS WATCHED Worries Over an American Recession Are Widespread Among British Traders Investment Trend Shifts Hesitancy on Oil Shares | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/strike-of-phone-installers-set-today-talks-fail-to-end-deadlock-on.html | Strike of Phone Installers Set Today Talks Fail to End Deadlock on Wages | By Lawrence OKane | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/teams-from-21-nations-parade-at-maccabiah-opening-in-israel.html | Teams From 21 Nations Parade At Maccabiah Opening in Israel | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tenor-saxophone-stars-at-concert-jazz-at-the-philharmonic-features.html | TENOR SAXOPHONE STARS AT CONCERT Jazz at the Philharmonic Features Instrument for Garnegie Hall Stand Accomplished Singer | By John S Wilson | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/the-splurge-abroad-a-look-backward-to-the-great-move-to-foreign.html | The Splurge Abroad A Look Backward to the Great Move to Foreign Investment in the 1920s High Pressure Historic Results INVESTING ABROAD IN 192529 STUDIED Validity | By Edward H Collins | RE0000253466 | 1985-07-01 | B00000670234 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/thruway-linkup-ends-rendezvous-white-plains-diner-survives-rock-n.html | THRUWAY LINKUP ENDS RENDEZVOUS White Plains Diner Survives Rock n Roll but Succumbs to Highway Progress | By John W Stevens Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tito-asserts-he-and-gomulka-are-not-national-communists-tito-gives.html | Tito Asserts He and Gomulka Are Not National Communists TITO GIVES VIEW ON DIFFERENCES | By Elie Abel Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/troth-made-known-of-emily-champion.html | TROTH MADE KNOWN OF EMILY CHAMPION | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tunisia-stresses-her-lack-of-arms-has-3000-rifles-for-6000-men.html | TUNISIA STRESSES HER LACK OF ARMS Has 3000 Rifles for 6000 Men Official Declares Reason for Plea to US Arms Flow Estimated | By Thomas F Brady Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tv-look-here-interviews-dulles-premiere-of-program-seen-on-channel.html | TV Look Here Interviews Dulles Premiere of Program Seen on Channel 4 HalfHour Conducted by Martin Agronsky Situation Comedy Wide Wide World Picasso Elder Leader Addenda West German Report Bachelor Father | By Jack Gould | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/two-world-marks-set-vogel-lynn-better-speedboat-records-on-ohio.html | TWO WORLD MARKS SET Vogel Lynn Better SpeedBoat Records on Ohio River | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/un-is-accused-of-proarab-bias-lord-russell-tells-zionists-of-no.html | UN IS ACCUSED OF PROARAB BIAS Lord Russell Tells Zionists of No Effective Action to Protect Israel Assurances By Two Envoys | By Irving Spiegel | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/union-aide-honored-bolivian-decoration-given-to-agricultural.html | UNION AIDE HONORED Bolivian Decoration Given to Agricultural Official | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/us-aide-defends-the-uns-record-wilcox-at-assembly-tribute-asserts.html | US AIDE DEFENDS THE UNS RECORD Wilcox at Assembly Tribute Asserts Unifying Power Averts Destruction US Aide Defends UN Record Says World Body Averts Chaos | By Kathleen McLaughlin | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/us-urged-to-spur-world-atom-agency.html | US URGED TO SPUR WORLD ATOM AGENCY | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/us-will-resume-atom-tests-in-58-on-pacific-island-stress-to-be-put.html | US WILL RESUME ATOM TESTS IN 58 ON PACIFIC ISLAND Stress to Be Put on Defense and FallOut Reduction UN Observers Invited Governed by Communique Disarming Offers Cited ATOMIC TESTS SET FOR PACIFIC IN 58 Lodge to Discuss Observers | By Edwin L Dale Jr Special To the New York Timesspecial to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |

| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/voice-of-the-new-south-harry-scott-ashmore.html | Voice of the New South Harry Scott Ashmore | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/voter-resistance-to-schools-rising-rejections-mount-on-funds-for.html | VOTER RESISTANCE TO SCHOOLS RISING Rejections Mount on Funds for ConstructionConcern Voiced by Commissioner MORE STATE AID URGED Report Issued at Session of Superintendents Proposes to Add 125 Million a Year Sees Adjustments Needed | By Leonard Buder Special To The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/warren-pleads-for-moral-unity-people-and-faiths-of-world-must-find.html | WARREN PLEADS FOR MORAL UNITY People and Faiths of World Must Find Basic Concept He Tells Jewish Conclave Warren Gets Talmud | By Richard Amper | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/western-driver-does-5597-mph-tenney-triumphs-in-class-c-and.html | WESTERN DRIVER DOES 5597 MPH Tenney Triumphs in Class C and Finishes Second to Christner in B Event Chrisners Speed Best Stones Runabout First THE POINT SCORES | By Clarence E Lovejoy Special To the New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/wide-trade-ties-sought-by-guiana-regime-led-by-jagan-plans-to-spur.html | WIDE TRADE TIES SOUGHT BY GUIANA Regime Led by Jagan Plans to Spur Economy in Close Harmony With the West | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/work-of-women-in-church-hailed-episcopal-bishops-are-urged-to.html | WORK OF WOMEN IN CHURCH HAILED Episcopal Bishops Are Urged to Encourage for Them Wider Field of Service | Special to The New York Times | RE0000253466 | 1985-07-01 | B00000670234 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/100-us-scientists-briefed-on-igy-group-slated-to-leave-for.html | 100 US SCIENTISTS BRIEFED ON IGY Group Slated to Leave for Antarctic in Two Weeks as Replacements Ability Was Tested US Program Reviewed | By Bill Becker Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/20-stitches-in-heart-mend-girl-14.html | 20 Stitches in Heart Mend Girl 14 | The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/3-capital-meetings-set-for-president.html | 3 CAPITAL MEETINGS SET FOR PRESIDENT | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/3-expolice-aides-on-trial-in-poland.html | 3 ExPOLICE AIDES ON TRIAL IN POLAND | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/4th-death-on-road-job-worker-killed-on-unfinished-connecticut.html | 4TH DEATH ON ROAD JOB Worker Killed on Unfinished Connecticut Turnpike | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/adenauer-avows-nato-allegiance-chancellor-says-his-victory-in.html | ADENAUER AVOWS NATO ALLEGIANCE Chancellor Says His Victory in Election Strengthens Policy of Free World ADENAUER AVOWS NATO ALLEGIANCE Absolute Majority Won | By Arthur J Olsen Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/advertising-billboard-network-expands-into-canada-tea-for-all-stock.html | Advertising Billboard Network Expands Into Canada Tea for All Stock Exchange Executives Accounts People Addenda | By Carl Spielvogelterry | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/algeria-facing-protest-strike-ultracolonialists-will-hold-general.html | ALGERIA FACING PROTEST STRIKE UltraColonialists Will Hold General Walkout Against Reform Bill Tomorrow Military Measures Studied Confusion Over Measure | By Thomas F Brady Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/always-stop-at-a-stop-sign-cest-drole-10-europeans-say.html | Always Stop at a Stop Sign Cest Drole 10 Europeans Say | By Mildred Murphy | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/americas-parley-termed-success-waugh-says-latins-were-sold-on-us.html | AMERICAS PARLEY TERMED SUCCESS Waugh Says Latins Were Sold on US Approach to Development Aid | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/arlington-appeals-seeks-stay-of-court-order-on-school-integration.html | ARLINGTON APPEALS Seeks Stay of Court Order on School Integration | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/army-hit-for-cuts-in-services-to-gis.html | ARMY HIT FOR CUTS IN SERVICES TO GIS | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/army-man-fiance-of-melissa-wever-william-j-duckworth-will-marry.html | ARMY MAN FIANCE OF MELISSA WEVER William J Duckworth Will Marry Student at Indiana State Teachers in October | Gabor Eder | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/basesfull-walk-trips-brooks-32-redlegs-taylor-blasts-two-homers-and.html | BASESFULL WALK TRIPS BROOKS 32 Redlegs Taylor Blasts Two Homers and Gets Decisive Pass Off Roebuck in 10th | By Roscoe McGowen Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/basketball-player-hits-a-high-note-7foot-3-inch-star-could-rival.html | Basketball Player Hits a High Note 7Foot 3 Inch Star Could Rival Crosby as Gonzaga Great Frenchman Too Tall for Army Is Just Right on Court | By Howard M Tuckner | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/big-plans-drawn-for-skyscraper-feuer-martin-hammerstein-and-rodgers.html | BIG PLANS DRAWN FOR SKYSCRAPER Feuer Martin Hammerstein and Rodgers May Team Barrymore Son Sought Actor Ponders Role Director Bows Out | By Sam Zolotow | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/blairsimmons.html | BlairSimmons | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/books-of-the-times-tempers-comments-with-humor-wants-every-right.html | Books of The Times Tempers Comments With Humor Wants Every Right There Is | By Nash K Burger | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/canada-rushes-selling-mission-abroad-in-effort-to-reduce-big-wheat.html | Canada Rushes Selling Mission Abroad In Effort to Reduce Big Wheat Surplus | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/catholic-project-revived-a-town-charities-conference-told-of.html | CATHOLIC PROJECT REVIVED A TOWN Charities Conference Told of Rehabilitation Success at Lackawanna NY | By George Dugan Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/ceylon-cuts-prices-to-rubber-growers.html | CEYLON CUTS PRICES TO RUBBER GROWERS | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/chairman-of-ball-will-be-honored-mrs-elizabeth-graham-to-be-guest.html | CHAIRMAN OF BALL WILL BE HONORED Mrs Elizabeth Graham to Be Guest at Reception Before Blue Grass Fete Sept 26 | DArleneAl Levine | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/chimpanzee-paintings-shown-in-london-traces-of-origins-of-human-art.html | Chimpanzee Paintings Shown in London Traces of Origins of Human Art Sought | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/confidential-case-goes-to-coast-jury.html | CONFIDENTIAL CASE GOES TO COAST JURY | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/connecticut-gets-new-bus-proposal.html | CONNECTICUT GETS NEW BUS PROPOSAL | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/conservatives-leader-viscount-hailsham-believer-in-oneforall.html | Conservatives Leader Viscount Hailsham Believer in OneforAll Wounded In War | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/contest-is-rated-even-on-2-cards-cotton-down-in-5th-rallies-to-earn.html | CONTEST IS RATED EVEN ON 2 CARDS Cotton Down in 5th Rallies to Earn Judges Vote Over Favored Hart Cotton Presses Attack Kanthal Beats Fala | By William J Briordy | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/cuba-arrests-10-as-terrorist-unit-group-is-said-to-have-arms-and.html | CUBA ARRESTS 10 AS TERRORIST UNIT Group Is Said to Have Arms and ExplosivesBatista Censorship Denounced Censorship Is Denounced | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/democrats-draw-white-house-fire-advisory-council-is-accused-of.html | DEMOCRATS DRAW WHITE HOUSE FIRE Advisory Council Is Accused of Trying to Play Politics in Integration Dispute No Comment Is Reply Hagerty Is Silent DEMOCRATS DRAW WHITE HOUSE FIRE Georgia Democrat Critical Bush Sees Frightful Split A Republican Replies | By Wh Lawrence Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/dr-joseph-tulgan-a-cardiologist-60.html | DR JOSEPH TULGAN A CARDIOLOGIST 60 | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/educational-tv-gets-more-time-metropolitan-association-to-have-4.html | EDUCATIONAL TV GETS MORE TIME Metropolitan Association to Have 4 Hours on WCBS Waterfront Series Sold Two Series Start in October Ziv Covers Waterfront | By Val Adams | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/edwin-wile-73-long-in-tobacco-industry.html | EDWIN WILE 73 LONG IN TOBACCO INDUSTRY | Fablan Bachrach | RE0000253467 | 1985-07-01 | B00000670235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/estate-of-pilot-killed-in-crash-opens-suit-against-plane-maker.html | Estate of Pilot Killed in Crash Opens Suit Against Plane Maker Plaintiff Charges Craft Built by Beech Was DangerousCompanys Attorney Asserts Victim Was Negligent Charges Are Denied Points by the Defense | By Richard Witkin Special To The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/exking-of-belgium-sees-us-atom-unit.html | EXKING OF BELGIUM SEES US ATOM UNIT | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/faubus-retains-guard-at-school-talks-with-hays-governor-and.html | FAUBUS RETAINS GUARD AT SCHOOL TALKS WITH HAYS Governor and Congressman Confer While Truce Hope Rises in Little Rock 10 NEGROES REMAIN OUT Await Final Court Decision Removal of the Troops Is Believed at Hand Hays Goes to Mansion Negroes Remain Out FAUBUS RETAINS GUARD AT SCHOOL Back on the Rice Farm Mothers League in Move McClellan Doubtful of Truce | By Benjamin Fine Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/food-lamb-shanks-economical-cut-is-best-when-braised-grape.html | Food Lamb Shanks Economical Cut Is Best When Braised Grape Shipments Prompt WineMaking | By June Owen | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/food-production-is-up-3-in-world-un-unit-reports-1956-rise.html | FOOD PRODUCTION IS UP 3 IN WORLD UN Unit Reports 1956 Rise Maintains Margin Over Population Increase Targets Reached Early Rice Output Rises | By Kathleen McLaughlin Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/free-school-board-urged-in-yonkers.html | FREE SCHOOL BOARD URGED IN YONKERS | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gerald-balding-polo-star-dead-exchampionship-player-was-trainer-for.html | GERALD BALDING POLO STAR DEAD ExChampionship Player Was Trainer for Stable of John Hay Whitney Was Ranked Second On Greentree Team | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/ghana-defends-ban-interior-chief-upholds-barring-of-british-lawyer.html | GHANA DEFENDS BAN Interior Chief Upholds Barring of British Lawyer | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gift-of-a-reactor-to-japan-is-urged.html | GIFT OF A REACTOR TO JAPAN IS URGED | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gloria-dichter-betrothed.html | Gloria Dichter Betrothed | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gluck-pays-key-visit-he-and-bandaranaike-talk-of-names-and-horses.html | GLUCK PAYS KEY VISIT He and Bandaranaike Talk of Names and Horses | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/goal-is-36-movies-at-allied-artists-12month-program-studios.html | GOAL IS 36 MOVIES AT ALLIED ARTISTS 12Month Program Studios Heaviest in 5 YearsEngel Plans Film on Bible Story | By Thomas M Pryor Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/greece-albania-talk-athens-negotiating-to-have-corfu-channel-opened.html | GREECE ALBANIA TALK Athens Negotiating to Have Corfu Channel Opened | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/hailsham-named-by-conservatives-british-party-hopes-viscount-will.html | HAILSHAM NAMED BY CONSERVATIVES British Party Hopes Viscount Will Rebuild Machinery for Next Elections Maudling Is Elevated | By Drew Middleton Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/hallmills-case-still-a-mystery-husband-of-choir-singer-is-only.html | HALLMILLS CASE STILL A MYSTERY Husband of Choir Singer Is Only Principal Alive 35 Years After Murders | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/harriman-terms-dulles-arrogant-charges-he-violates-right-of-us.html | HARRIMAN TERMS DULLES ARROGANT Charges He Violates Right of US People to News of Communist China Peiping Denounces US | By Warren Weaver Jr Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/herter-arrives-in-korea.html | Herter Arrives in Korea | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/homarine-capture-links-event-on-63.html | HOMARINE CAPTURE LINKS EVENT ON 63 | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/howardfoster.html | HowardFoster | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/humphrey-voices-hope-for-tax-cuts.html | HUMPHREY VOICES HOPE FOR TAx CUTS | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/husband-and-budget-beg-woman-spare-that-chair-consult-family-put-it.html | Husband and Budget Beg Woman Spare That Chair Consult Family Put It on Paper | By Cynthia Kellogg | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/ica-stands-firm-on-its-directive-caldwell-also-denies-state.html | ICA STANDS FIRM ON ITS DIRECTIVE Caldwell Also Denies State Department Repudiates Edict Curbing Loans NAM Scores Department | By Edwin L Dale Jr Special the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/in-the-nation-statefederal-issue-comes-to-virginia-another-body-of.html | In The Nation StateFederal Issue Comes to Virginia Another Body of Opinion | By Arthur Krock | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/inquiry-on-hoffa-resumes-sept-24-senate-group-will-invite-teamster.html | INQUIRY ON HOFFA RESUMES SEPT 24 Senate Group Will Invite Teamster LeaderDenies His Request for Delay Hoffa Asked Delay | By Allen Drury Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/israel-alleges-soviet-pressed-aide-to-spy-israel-alleges-seizure-of.html | Israel Alleges Soviet Pressed Aide to Spy ISRAEL ALLEGES SEIZURE OF AIDE Demonstration Link Seen | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/israel-leads-us-in-tel-aviv-games-host-forces-ahead-5940-in.html | ISRAEL LEADS US IN TEL AVIV GAMES Host Forces Ahead 5940 in MaccabiahHerman Captures Pole Vault 1950 Record Falls Kushnir Sets Mark | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/italian-painter-wins-art-contest-morandi-takes-sao-paulo-prizemarc.html | ITALIAN PAINTER WINS ART CONTEST Morandi Takes Sao Paulo PrizeMarc Chagall and Jackson Pollock Cited American Cited | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
|---|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/james-bruce-in-race-exenvoy-democrat-seeks-maryland-senate-seat.html | JAMES BRUCE IN RACE ExEnvoy Democrat Seeks Maryland Senate Seat | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/japanese-dismayed-by-us-test-plans.html | JAPANESE DISMAYED BY US TEST PLANS | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/jewels-reward-outruns-nadir-in-35175-cowdin-stakes-at-belmont-park.html | Jewels Reward Outruns Nadir in 35175 Cowdin Stakes at Belmont Park HARTACKSMOUNT VICTOR BY A HEAD Jewels Reward Gains Dash Score Earns 24925 for a Total of 150070 Rose Trellis Runs Wide Foregoes Woodward Start | By Joseph C Nichols | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/key-argentines-assail-regime-on-anniversary-of-revolution-backers.html | Key Argentines Assail Regime On Anniversary of Revolution Backers of 1955 Uprising Against Peron Voice Opposition to Election Plan Nation in Uneasy State High Officers Present Twofold Aim Seen | By Edward A Morrow Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/knight-denounces-knowland-on-labor.html | KNIGHT DENOUNCES KNOWLAND ON LABOR | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/labor-prepares-teamster-ouster-ethical-practices-unit-orders-a.html | LABOR PREPARES TEAMSTER OUSTER Ethical Practices Unit Orders a Report Charging Union Violates Racket Clauses Labor Is Set to Oust Teamsters Orders a Report on Violations Suspension Likely Report May Be Ready Today Haggerty Endorsed Decision Is Assailed | By Ah Raskin | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/lafrance-textiles-inc-elects-new-president.html | LaFrance Textiles Inc Elects New President | Ashley  Crippen | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/larger-city-role-asked-for-queens-christenberry-urges-charter.html | LARGER CITY ROLE ASKED FOR QUEENS Christenberry Urges Charter Revision to Give Borough Fairer Representation Cites Transit Issue Opens Brooklyn Office | By Leo Egan | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/lawyer-will-direct-rutgers-fund-drive.html | Lawyer Will Direct Rutgers Fund Drive | FJ HigginsSpecial To The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/legion-parades-in-atlantic-city-marchers-in-annual-allday-fete.html | LEGION PARADES IN ATLANTIC CITY Marchers in Annual AllDay Fete Estimated at 50000 Convention On Today | By Russell Porter Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/letters-to-the-times-housing-bill-supported-passage-of-measure.html | Letters to The Times Housing Bill Supported Passage of Measure Designed to Combat Discrimination Urged For Physical Check on Drivers Carnegie Hall Called Outgrown | ALGERNON D BLACKBLANCHE OBERLANDERGORDON HYATTANNA M GRASS | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/li-soured-team-leads-bermuda-in-amorita-cup-sailing-local-skippers.html | LI Soured Team Leads Bermuda in Amorita Cup Sailing LOCAL SKIPPERS TRIUMPH 49 36 John With Frolic Is First to FinishFlame Victor in 55Meter Test ODay at Helm of Rush Same Overall Picture | By John Rendel Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/lions-drill-on-offense-columbia-eleven-goes-over-tactics-for-brown.html | LIONS DRILL ON OFFENSE Columbia Eleven Goes Over Tactics for Brown Game | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/little-rock-eyes-political-angles-faubus-seen-facing-attack-within.html | LITTLE ROCK EYES POLITICAL ANGLES Faubus Seen Facing Attack Within StateUS Stand in Court Test Awaited Wants Faubus Blamed Faubus Seen Yielding | By John N Popham Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/london-trading-is-dull-aimless-industrials-mostly-drift-lower-as-do.html | LONDON TRADING IS DULL AIMLESS Industrials Mostly Drift Lower as Do the Oils German Bonds Up | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/los-angeles-acts-on-dodgers-plan-council-votes-offer-of-land-for.html | LOS ANGELES ACTS ON DODGERS PLAN Council Votes Offer of Land for Field if Ball Club Will Finance Public Park Dodgers Decline Comment Offer Outlined | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/lunman-trotter-westbury-victor-something-special-choice-defeats.html | LUNMAN TROTTER WESTBURY VICTOR Something Special Choice Defeats Stenographer by HalfLength in Feature | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/millermorrison.html | MillerMorrison | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/missile-tests-are-set-air-force-will-anchor-thor-to-ground-to-check.html | MISSILE TESTS ARE SET Air Force Will Anchor Thor to Ground to Check Firing | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/mohammed-vin-tangier-residents-hail-arrival-of-king-of-morocco.html | MOHAMMED VIN TANGIER Residents Hail Arrival of King of Morocco | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/morocco-seeks-peiping-trade.html | Morocco Seeks Peiping Trade | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/nashville-court-enjoins-kasper-he-and-9-others-ordered-to-end.html | NASHVILLE COURT ENJOINS KASPER He and 9 Others Ordered to End Threats and Action Against Integration Threats Are Forbidden | By Robert Alden Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/nasser-bid-to-cut-soviet-role-seen-he-is-said-to-have-offered-syria.html | NASSER BID TO CUT SOVIET ROLE SEEN He Is Said to Have Offered Syria Military Advisers to Curb Moscows Influence Nasser Moves Cautiously | By Osgood Caruthers Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/negro-is-teacher-in-levittown-pa-school-near-scene-of-racial-strife.html | NEGRO IS TEACHER IN LEVITTOWN PA School Near Scene of Racial Strife Opens Calmly but Area Tension Persists | By Homer Bigart Special To the New York Timesthe New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/new-bowery-savings-unit-caters-to-commuters.html | New Bowery Savings Unit Caters to Commuters | The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/new-director-is-chosen-by-teleprompter-corp.html | New Director Is Chosen By TelePrompTer Corp | Ashley  Crippen | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/north-ireland-to-send-a-trade-official-here.html | North Ireland to Send a Trade Official Here | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/office-to-aid-youth-opens-in-bronx.html | Office to Aid Youth Opens in Bronx | The New York Times by John Orris | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/one-dead-in-jersey-as-rocket-blows-up.html | ONE DEAD IN JERSEY AS ROCKET BLOWS UP | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/park-envisioned-for-jersey-meadows-layout-of-jerseys-proposed.html | Park Envisioned for Jersey Meadows Layout of Jerseys Proposed Marshland Park | The New York Times by Carl T Gossett JrBy George Cable Wright | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/peiping-revises-its-farm-system-reduce-size-of-collectives-and-asks.html | PEIPING REVISES ITS FARM SYSTEM Reduce Size of Collectives and Asks Higher Incomes for Needy Peasants | By Tillman Durdin Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/philip-pesky-dies-at-72-operated-schulte-book-store-on-lower-fourth.html | PHILIP PESKY DIES AT 72 Operated Schulte Book Store on Lower Fourth Avenue | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/pier-union-wins-italian-line-vote-office-workers-here-favor.html | PIER UNION WINS ITALIAN LINE VOTE Office Workers Here Favor Clerical Local of ILA by Tally of 61 to 44 Hearings in Union Dispute Union Counsel Explains Prospects for Certification | By Jacques Nevard | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/plan-set-to-raise-schools-quality-state-will-hold-3-workshops-on.html | PLAN SET TO RAISE SCHOOLS QUALITY State Will Hold 3 Workshops on Educational Program Superintendents Told Quality Yardstick Sought | By Leonard Buder Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/president-names-a-personnel-aide-rocco-siciliano-of-chicago-in-new.html | PRESIDENT NAMES A PERSONNEL AIDE Rocco Siciliano of Chicago in New White House Post Two Officials Sworn Personnel Problems Navy Official in Post Budget Aide Sworn | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/rent-chief-frees-600-luxury-units-order-effective-next-march-covers.html | RENT CHIEF FREES 600 LUXURY UNITS Order Effective Next March Covers Suites That Rent for More Than 5000 LANDLORDS PLAN TO SUE Action Is Termed Farcical Further Decontrol Before 1959 Barred by State Definition at Issue All Are in Manhattan | By Charles Grutzner | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/saburov-gets-foreign-aid-post.html | Saburov Gets Foreign Aid Post | The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/shanks-supports-tight-money-to-deflate-superconfidence-asserts.html | Shanks Supports Tight Money To Deflate SuperConfidence Asserts Business and Labor After Years of Boom Need to Relearn Restraint SHANKS SUPPORTS MONEY RESTRAINT | Frank E Westhaver | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/skindiving-us-envoy-recovers-another-body.html | SkinDiving US Envoy Recovers Another Body | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/soviet-scientist-helps-american-lends-drawings-for-study-of.html | SOVIET SCIENTIST HELPS AMERICAN Lends Drawings for Study of Earthquakes Raising Hopes on Data Exchange 50 Russians Attending | By Walter Sullivan Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/sports-of-the-times-the-ambidextrous-fighter-port-and-starboard.html | Sports of The Times The Ambidextrous Fighter Port and Starboard Deadeye Dick Waste of Breath | By Arthur Daley | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/spread-is-termed-rapid.html | Spread Is Termed Rapid | By Bess Furman Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/student-saddles-up-to-attend-college-on-north-shore-li-coed.html | Student Saddles Up to Attend College on North Shore LI Coed Commutes by Horse To Class at CW Post College Weather No Obstacle | The New York TimesBy Byron Porterfield Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/telephone-strike-begins-in-44-states.html | Telephone Strike Begins in 44 States | By Ralph Katzthe New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/thai-army-seizes-control-in-coup-premier-missing-bloodless-overturn.html | THAI ARMY SEIZES CONTROL IN COUP PREMIER MISSING Bloodless Overturn Follows Pibuls Refusal to Resign as Government Chief TWO AIDES SURRENDER Bangkok Under Martial Law Revolt Laid to Rivalry of Army and Police Appeal to Premier Army Gets Its Orders Thai Army Takes Over Regime In Coup Directed at the Premier King Accepts Sarits Rule | Special to The New York TimesPanAsia | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/the-adenauer-victory-an-analysis-of-west-german-elections-from.html | The Adenauer Victory An Analysis of West German Elections From Standpoint of Countrys Future Independent Disturbed | By Ms Handler Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/theatre-tevyas-family.html | Theatre Tevyas Family | Burt GlinnBy Brooks Atkinson | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/thieves-take-sink-too-1000-in-fixtures-stolen-at-steel-home-in.html | THIEVES TAKE SINK TOO 1000 in Fixtures Stolen at Steel Home in Stamford | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/tito-and-gomulka-back-soviet-aims-statement-upholds-foreign-policy.html | TITO AND GOMULKA BACK SOVIET AIMS Statement Upholds Foreign Policy and Stresses Wish for Amity With Red Bloc Idea of Faction Decried TITO AND GOMULKA BACK SOVIET AIMS Positions Supported Active Coexistence Polish Leaders Return Bonn Calls Envoy Home | By Elie Abel Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/tolltv-system-weighed-by-fcc-teleglobe-method-transmits-sound-on.html | TOLLTV SYSTEM WEIGHED BY FCC Teleglobe Method Transmits Sound on Leased Wire No Scrambled Picture | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/treasury-bill-rate-moves-to-new-high.html | TREASURY BILL RATE MOVES TO NEW HIGH | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/truman-museum-opened-to-public-mementos-of-president-put-on.html | TRUMAN MUSEUM OPENED TO PUBLIC Mementos of President Put on DisplayWhite House Study Is Reproduced GIFTS OF KINGS SHOWN Visitors Throng Library Official Papers Not Yet on General View | By Donald Janson Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/turkey-ousts-3-russians.html | Turkey Ousts 3 Russians | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/un-meets-today-arms-hungary-china-are-issues-41-foreign-ministers.html | UN MEETS TODAY ARMS HUNGARY CHINA ARE ISSUES 41 Foreign Ministers Here for the Twelfth Session of General Assembly Early Debate Sought 12TH UN SESSION CONVENES TODAY | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/us-loan-to-india-held-vital-now-success-of-5year-plan-is-linked-by.html | US LOAN TO INDIA HELD VITAL NOW Success of 5Year Plan Is Linked by Industrialist to 500000000 Aid Sees Industry Delay 20 US Investment US LOAN TO INDIA HELD VITAL NOW | By John Pcallahan | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/us-said-to-gain-by-bonn-results-adenauer-victory-called.html | US SAID TO GAIN BY BONN RESULTS Adenauer Victory Called Reinforcement for Aims in Foreign Policy US Statements Recalled German Reds Voice Chagrin Victory Impresses French Results Hailed in Italy | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/wagner-attacks-critics-on-crime-he-calls-comments-by-men-who-had-no.html | WAGNER ATTACKS CRITICS ON CRIME He Calls Comments by Men Who Had No Prior Interest in Subject Irresponsible Starks Social Work Hailed Sees Challenge for Builders | By Douglas Dales | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/whites-in-negro-school-2-enroll-at-knoxville-college-in-exchange.html | WHITES IN NEGRO SCHOOL 2 Enroll at Knoxville College in Exchange With Another | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/wood-field-and-stream-bottom-of-eel-lake-in-nova-scotia-is-paved.html | Wood Field and Stream Bottom of Eel Lake in Nova Scotia Is Paved With Blackfish | By John W Randolph Special To the New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/yugoslavia-bids-us-yield-war-criminal.html | YUGOSLAVIA BIDS US YIELD WAR CRIMINAL | Special to The New York Times | RE0000253467 | 1985-07-01 | B00000670235 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-atom-concerns-increase-prices-act-after-passage-of-a-law-ordering.html | 2 ATOM CONCERNS INCREASE PRICES Act After Passage of a Law Ordering AEC Contracts for Rural Cooperatives Direct Contracts Ordered | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-haitian-nominees-charge-voting-plot.html | 2 HAITIAN NOMINEES CHARGE VOTING PLOT | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-lead-bonn-field-for-vice-premier-erhard-and-strauss-favored-to.html | 2 LEAD BONN FIELD FOR VICE PREMIER Erhard and Strauss Favored to Succeed as Chancellor When Adenauer Retires Vie for No 2 Post in West Germany | By Ms Handler Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-us-athletes-score-in-israel-engel-is-first-in-hammer-throwlaskau.html | 2 US ATHLETES SCORE IN ISRAEL Engel Is First in Hammer ThrowLaskau Retires After Winning Walk Israeli Team Leads Matza Misses 800Heats | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/3-opposition-chiefs-arrested-in-nepal.html | 3 OPPOSITION CHIEFS ARRESTED IN NEPAL | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/6-scientists-get-antarctic-posts-five-from-us-and-a-new-zealander.html | 6 SCIENTISTS GET ANTARCTIC POSTS Five From US and a New Zealander Head Stations for Geophysical Year Salmon Succeeds Shear | By Bill Becker Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/768-enter-princeton-freshman-class-starts-5day-period-of.html | 768 ENTER PRINCETON Freshman Class Starts 5Day Period of Orientation | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/about-new-york-singer-forced-by-illness-to-give-up-art-makes-piano.html | About New York Singer Forced by Illness to Give Up Art Makes Piano Lights in Basement | By Edith Evans Asbury | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/advertising-k-e-elects-chairman-magazine-alert-holiday-plans-at.html | Advertising K E Elects Chairman Magazine Alert Holiday Plans At Kudner Accounts People Addenda | By Carl Spielvogel | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/advertising-official-promoted-at-borden.html | Advertising Official Promoted at Borden | Vincent James | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/aluminum-sales-to-us-curtailed-producers-must-subtract-imports.html | ALUMINUM SALES TO US CURTAILED Producers Must Subtract Imports Before Putting Surplus to Government MAY SAVE 98 MILLION Alcoa and Kaiser Affected Because They Purchase Metal From Canada US May Save 98 Million Stock Offering Price Set | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/americanmarietta-is-splitting-stock.html | AMERICANMARIETTA IS SPLITTING STOCK | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/an-announcement-by-hagerty-he-is-a-grandfather.html | An Announcement by Hagerty He Is a Grandfather | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/argentine-troops-guard-telephones.html | ARGENTINE TROOPS GUARD TELEPHONES | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/army-selling-tickets-for-game-with-tulane.html | Army Selling Tickets For Game With Tulane | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/art-collages-by-hedge-sculptures-by-cousins-are-also-on-view.html | Art Collages by Hedge Sculptures by Cousins Are Also on view Paintings by Polakov Laughlin Shown | By Dore Ashton | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/babylon-gop-elects-nominates-cromarty-as-bid-by-muncy-is-rejected.html | BABYLON GOP ELECTS Nominates Cromarty as Bid by Muncy Is Rejected | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/ballet-shiny-solitaire-number-by-macmillan-has-met-premiere.html | Ballet Shiny Solitaire Number by MacMillan Has Met Premiere | By John Martin | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/barry-jones-cast-in-saroyan-play-will-replace-bobby-clark-in-cave.html | BARRY JONES CAST IN SAROYAN PLAY Will Replace Bobby Clark in Cave DwellersSperling to CoSponsor Drama | By Sam Zolotow | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/basilio-declines-to-reveal-plans-confident-challenger-says-robinson.html | BASILIO DECLINES TO REVEAL PLANS Confident Challenger Says Robinson Will Be In for Some Surprises Monday Plans Are Secret | By Joseph C Nichols Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/benefit-tuesday-to-help-hospital-fashion-shaw-card-party-will.html | BENEFIT TUESDAY TO HELP HOSPITAL Fashion Shaw Card Party Will Assist St Barnabas Patronesses Listed | Al Levine | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/books-of-the-times-popular-romance-avoided-intense-prolonged-drama.html | Books of The Times Popular Romance Avoided Intense Prolonged Drama | By Orville Prescott | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/braves-homers-defeat-giants-yanks-crush-tigers-cards-subdue-dodgers.html | Braves Homers Defeat Giants Yanks Crush Tigers Cards Subdue Dodgers ADCOCKS WALLOP PACES 31 VERDICT TwoRun Drive in 2d Inning Starts Giants to Defeat Aaron Hits 41st in 8th Barclay Is Victim Gomez Has Sinus Attack | By Louis Effrat Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/british-protest-action-by-ghana-barring-return-of-lawyer-to-defend.html | BRITISH PROTEST ACTION BY GHANA Barring Return of Lawyer to Defend Client Viewed as Obstructing Justice | By Leonard Ingalls Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/catholic-charities-headed-by-wozniak.html | CATHOLIC CHARITIES HEADED BY WOZNIAK | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/caution-on-speed-supplied-in-plane-brother-of-pilot-who-died-in.html | CAUTION ON SPEED SUPPLIED IN PLANE Brother of Pilot Who Died in Crash Testifies in Suit Against Manufacturer Two Killed in Crash Speed Is Noted | By Richard Witkin Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/chinese-reds-seek-copper-from-chile.html | CHINESE REDS SEEK COPPER FROM CHILE | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/city-labor-group-supports-wagner-craft-union-council-affirms-its.html | CITY LABOR GROUP SUPPORTS WAGNER Craft Union Council Affirms Its BackingMayor Tells of Aid to Employes Most Democrats Endorsed Stark Addresses Meeting | By Douglas Dales | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cleanup-gaining-on-the-delaware-drop-in-pollution-in-15year-period.html | CLEANUP GAINING ON THE DELAWARE Drop in Pollution in 15Year Period is Hailed4State Board Opens Meeting | By William G Weart Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/coast-afl-assails-action-of-president.html | COAST AFL ASSAILS ACTION OF PRESIDENT | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/coast-opera-acts-against-callas-san-francisco-troupe-files.html | COAST OPERA ACTS AGAINST CALLAS San Francisco Troupe Files Complaint With Union as Sinner Asks Schedule Cut Meneghini Explains No Word Here ONeill Bill Opens Tonight | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/collection-stars-sheath-dresses-and-simplicity-romantic-fashions.html | Collection Stars Sheath Dresses And Simplicity Romantic Fashions Gathered from Couture Vineyards In Californian and Italy | By Phyllis Levin | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/columbia-studio-cuts-staff.html | Columbia Studio Cuts Staff | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/couple-will-star-in-a-video-drama-don-murray-hope-lange-in-homeless.html | COUPLE WILL STAR IN A VIDEO DRAMA Don Murray Hope Lange in Homeless Which He WroteMore Westerns | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cuba-sets-trial-for-25-navy-men-officers-accused-of-treason-in.html | CUBA SETS TRIAL FOR 25 NAVY MEN officers Accused of Treason in Cienfugos Revolt Havana Full of Rumors Threat to Economy Seen | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/de-mille-lauds-goldwyn.html | De Mille Lauds Goldwyn | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/democrats-map-action-for-south.html | DEMOCRATS MAP ACTION FOR SOUTH | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/educators-back-state-bond-issue-superintendents-cite-need-to-expand.html | EDUCATORS BACK STATE BOND ISSUE Superintendents Cite Need to Expand University Ask More School Aid | By Leonard Buder Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/eisenhower-calls-us-allies-vital-tells-legion-cooperation-is.html | EISENHOWER CALLS US ALLIES VITAL Tells Legion Cooperation Is Essential to Security Gruenther Backs View Gruenther Makes Appeal President Tells Legion Meeting US Allies Are Vital to Security Johnson Warns on Soviet | By Russell Porter Special To the New York Timesthe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/engineer-joins-consultants.html | Engineer Joins Consultants | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/episcopal-bishops-map-letter-on-bias.html | EPISCOPAL BISHOPS MAP LETTER ON BIAS | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/factory-jobs-lag-in-westchester-industry-employment-found-to.html | FACTORY JOBS LAG IN WESTCHESTER Industry Employment Found to Increase Slowly Against Runaway Pace Near By SURVEY COVERS 194754 Analysis by Planning Body Notes Manufacturing Rise in South of County Deals With 194754 Period Small Increase Here Yonkers Loss Compensated | By Merrill Folsom Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/film-sees-crisis-if-algeria-is-lost-french-movie-in-the-guise-of.html | FILM SEES CRISIS IF ALGERIA IS LOST French Movie in the Guise of Newsreel Portrays an Economic Disaster Unemployment Pictured Marseilles Is Shown | By Robert C Doty Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/finland-freezes-prices-eases-imports-in-wake-of-devaluation-costs.html | Finland Freezes Prices Eases Imports in Wake of Devaluation Costs Up 6 to 10 | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/food-delicacy-shop-le-cafe-chambord-starts-retailing-its-own-and.html | Food Delicacy Shop Le Cafe Chambord Starts Retailing Its Own and Others Specialty Items | By June Owen | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/free-democrats-are-out-deputy-leader-says-party-will-not-join-bonn.html | FREE DEMOCRATS ARE OUT Deputy Leader Says Party Will Not Join Bonn Cabinet | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/gaitskell-urges-us-tie.html | Gaitskell Urges US Tie | By Thomas P Ronan Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/gallant-man-heads-starters-in-nassau-county-handicap-at-belmont.html | Gallant Man Heads Starters in Nassau County Handicap at Belmont Today COLT IS UNBEATEN IN 3 STARTS THERE Shoemaker on Gallant Man Arcaro to Ride Dedicate Pioneeress 141 Scores Alternative for Atkinson Marullah Runs Second | By William R Conklin | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/gavel-wielder-at-un-sir-leslie-munro-delegation-is-small-familiar.html | Gavel Wielder at UN Sir Leslie Munro Delegation is Small Familiar With US | Special to The New York TimesThe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/h-m-fares-rise-sunday.html | H  M Fares Rise Sunday | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/harriman-asks-employers-for-pledges-not-to-discriminate-on-age-when.html | Harriman Asks Employers for Pledges Not to Discriminate on Age When Hiring | By Warren Weaver Jr Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/harriman-scores-eisenhower-stand.html | HARRIMAN SCORES EISENHOWER STAND | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/interracial-farm-in-jersey-is-prohibited-by-township-from.html | Interracial Farm in Jersey Is Prohibited By Township From Conducting Business | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/iona-college-to-honor-3.html | Iona College to Honor 3 | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/james-lawrence-editor-68-dead-chief-of-the-lincoln-neb-star-since.html | JAMES LAWRENCE EDITOR 68 DEAD Chief of The Lincoln Neb Star Since 1922 Was Aide of Norris and Roosevelt | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/jersey-parkway-acts-on-car-pools-chief-says-practice-creates.html | JERSEY PARKWAY ACTS ON CAR POOLS Chief Says Practice Creates Serious Traffic Hazard Hitchhikers Cautioned OTHER AREAS PUSH LAW Officials in Westchester and Connecticut Crack Down No Problems on LI No Problem on LI Merritt Parkway Law Cited Westchester Bans Commuters | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/knowland-is-assailed-democrat-also-attacks-knight-in-california.html | KNOWLAND IS ASSAILED Democrat Also Attacks Knight in California Union Talk | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/krupp-takes-off-on-canadian-trip-german-industrialist-will-study.html | KRUPP TAKES OFF ON CANADIAN TRIP German Industrialist Will Study Investment There Attend US Parley A Personal Survey | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/landlord-starts-luxury-rent-suit-east-side-owner-protests-decontrol.html | LANDLORD STARTS LUXURY RENT SUIT East Side Owner Protests Decontrol Order in Bid for Count Ruling on It | By Charles Grutzner | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/letters-to-the-times-legality-of-faubus-stand-maintenance-of.html | Letters to The Times Legality of Faubus Stand Maintenance of Federal Court Order Believed to Be His Duty State Laws for Literacy Tests To Preserve Mencken Home Defining Foreign Aid For Litter Receptacle in Autos Carnegie Hall Replacement Registering to Vote Lincoln Square Opposed Objections Enumerated to Proposed Redevelopment of Area For Defense of Our Freedom Mail Service Criticized | CHARLES G STEVENSONEMANUEL M SNYDERALISTAIR COOKENORMAN THOMASSTANLEY J PINCETL JrWILLIAM KAY ARCHERALBERT L WECHSLERHARRIS L PRESENTGEORGE FIELDL ARNOLD WEISSBERGER | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/life-of-pulitzer-will-be-a-movie-publishers-story-listed-by-jose.html | LIFE OF PULITZER WILL BE A MOVIE Publishers Story Listed by Jose Ferrer DukoffFilm Planned on Heidi Film Based on Heidi | By Thomas M Pryor Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/locker-room-afloat-speeds-presidents-golf-92foot-navy-cabin-cruiser.html | Locker Room Afloat Speeds Presidents Golf 92Foot Navy Cabin Cruiser Keeps Busy Crossing the Bay CRUISER HASTENS PRESIDENTS GOLF What Is a Yacht | By Wh Lawrence Special To the New York Timesthe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/long-island-sound-takes-20-lead-over-bermuda-in-amorita-cup.html | Long Island Sound Takes 20 Lead Over Bermuda in Amorita Cup Yachting RACE IN MORNING RULED NO CONTEST Yachts Fail to Finish in Time LimitUS Triumphs in Afternoon on Sound Course Too Long PaceSetters Are Listed | By John Rendel Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/los-angeles-bolsters-bid.html | Los Angeles Bolsters Bid | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/malayans-garb-adds-color-to-un-resplendent-in-purple-chief-delegate.html | MALAYANS GARB ADDS COLOR TO UN Resplendent in Purple Chief Delegate Takes Seat Amid Applause From All Sides | By Kathleen Teltsch Special to the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mary-l-feitner-is-married-here-escorted-by-her-brother-at-wedding.html | MARY L FEITNER IS MARRIED HERE Escorted by Her Brother at Wedding in River Club to George M Gregory | The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mayor-will-see-omalley-on-rockefeller-bid-today-mayor-will-see.html | Mayor Will See OMalley On Rockefeller Bid Today MAYOR WILL SEE OMALLEY TODAY | By Charles G Bennettthe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/meyner-and-forbes-in-heated-debate.html | MEYNER AND FORBES IN HEATED DEBATE | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/meyner-to-shun-split-in-hudson-governor-aserts-he-will-be-reelected.html | MEYNER TO SHUN SPLIT IN HUDSON Governor Aserts He Will Be Reelected Despite County Democratic Upheaval | By George Cable Wright Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/miss-frances-colt-bride-in-bay-state.html | MISS FRANCES COLT BRIDE IN BAY STATE | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/miss-joan-hoppock-engaged-to-marry.html | MISS JOAN HOPPOCK ENGAGED TO MARRY | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/modesty-not-a-policy-of-designer-whose-clothes-slither-into-room.html | Modesty Not a Policy of Designer Whose Clothes Slither Into Room | By Agnes Ash | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/monetary-talks-urged-in-europe-french-aim-at-harmonizing-euromarket.html | MONETARY TALKS URGED IN EUROPE French Aim at Harmonizing Euromarket Currencies Bonn Policies Decried | By Harold Callender Special To the New York Timesthe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/motor-car-sports-excrooner-prefers-music-of-engines-war-ends-stage.html | Motor Car Sports ExCrooner Prefers Music of Engines War Ends Stage Career Endurance Race Slated Grand Prix Saturday | By Frank M Blunkruth Sands Bentley | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mrs-woolworth-gains-fourshot-lead-in-westchesterfairfield-open-golf.html | Mrs Woolworth Gains FourShot Lead in WestchesterFairfield Open Golf WEE BURN STAR SETS PACE AT 78 Mrs Woolworth 4 Over Par in Wheeler Trophy Golf Mrs McGhie Posts 82 Second Tourney Since 1954 Four Tied at 87 THE SCORES | By Maureen Orcutt Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/murry-wolffe-navy-cross-holder-dies-legion-of-valor-official-served.html | Murry Wolffe Navy Cross Holder Dies Legion of valor Official Served in 3 Wars | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/nashville-pupils-back-in-classes-calm-prevails-in-all-schools.html | NASHVILLE PUPILS BACK IN CLASSES Calm Prevails in All Schools Attendance Is Normal Negro Girl Transferred Wrecked School Repaired | By Robert Alden Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/new-li-college-gets-first-class-li-students-make-themselves-at-home.html | NEW LI COLLEGE GETS FIRST CLASS LI Students Make Themselves at Home on Temporary Campus Estate | By Byron Porterfield Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/niagara-project-gets-extra-fund-governor-and-legislators-give.html | NIAGARA PROJECT GETS EXTRA FUND Governor and Legislators Give Million to Start Work on Power Plant Emergency Funds Used | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pace-is-captured-by-senator-byrd-milam-entry-triumphs-over-chief.html | PACE IS CAPTURED BY SENATOR BYRD Milam Entry Triumphs Over Chief Knight Star Pays 2620 at Westbury | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/personal-income-is-still-going-up-august-finds-record-billion.html | PERSONAL INCOME IS STILL GOING UP August Finds Record Billion Increase in Annual Rate Estimates Exceeded | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/philippines-grope-toward-industry-fumbling-and-a-confused-policy-on.html | PHILIPPINES GROPE TOWARD INDUSTRY Fumbling and a Confused Policy on Foreign Capital Hamper Progress Terms Indefinite Americans Popular PHILIPPINES GROPE TOWARD INDUSTRY An Industry in Birth | By Joseph A Loftus Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pilot-beaten-by-his-passenger-lands-plane-in-li-potato-field.html | Pilot Beaten by His Passenger Lands Plane in LI Potato Field | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/plowing-contest-started-in-ohio-worlds-championship-held-for-first.html | PLOWING CONTEST STARTED IN OHIO Worlds Championship Held for First Time on US Soil Farm Unity Stressed Style Show Put On Finnish Plows Under Way | By William M Blair Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pontiff-says-widows-ought-not-remarry-pope-says-widows-ought-not.html | Pontiff Says Widows Ought Not Remarry POPE SAYS WIDOWS OUGHT NOT REWED | By Arnaldo Cortesi Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/queen-tells-dutch-to-tighten-belts.html | QUEEN TELLS DUTCH TO TIGHTEN BELTS | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/red-rule-seems-ended-in-smallest-republic.html | Red Rule Seems Ended In Smallest Republic | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/reds-still-plot-house-unit-says-report-warns-of-danger-to-us.html | REDS STILL PLOT HOUSE UNIT SAYS Report Warns of Danger to US Security Despite Talk of Partys Decline | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/ribicoff-asks-ban-on-farm-subsidy-connecticut-special-session-is.html | RIBICOFF ASKS BAN ON FARM SUBSIDY Connecticut Special Session Is Told That Even Drought Victims Oppose Such Aid | By Richard H Parke Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/robbins-gets-73-in-senior-trials-winged-foot-player-heads-18.html | ROBBINS GETS 73 IN SENIOR TRIALS Winged Foot Player Heads 18 Metropolitan District Qualifiers on Links THE QUALIFIERS ALTERNATES | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/robinson-faces-three-mates.html | Robinson Faces Three Mates | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/rutgers-eleven-sees-a-good-57-tested-squad-ready-for-second-season.html | Rutgers Eleven Sees a Good 57 Tested Squad Ready for Second Season Under Stiegman Prospects Brighter Now | By Allison Danzig Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/school-hearing-today-arlington-county-va-board-to-fight-integration.html | SCHOOL HEARING TODAY Arlington County Va Board to Fight Integration Ruling | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/seymour-lipton-of-us-wins-sculpture-prize-of-sao-paulo.html | Seymour Lipton of US Wins Sculpture Prize of Sao Paulo | By Tad Szulc Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/shantz-wins-71-with-fourhitter-yankees-register-six-runs-in.html | SHANTZ WINS 71 WITH FOURHITTER Yankees Register Six Runs in EighthHoward and Bauer Clout Homers Howard Collects 3 Hits Tuttles Catch Robs Mantle | By Joseph M Sheehan | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/shifting-of-kadar-reported-sought-vienna-hears-compromise-with.html | SHIFTING OF KADAR REPORTED SOUGHT Vienna Hears Compromise With Exiled Nagy Aides Is Under Discussion | By John MacCormac Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/split-paris-cabinet-faces-attacks-on-farms-algeria-morice.html | Split Paris Cabinet Faces Attacks on Farms Algeria Morice Resignation Implied CABINET IN FRANCE UNDER 2 ATTACKS Lacoste Defends Bill Committee Strikes Snag | By Henry Giniger Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/sports-of-the-times-with-one-slight-reservation-rumble-of-applause.html | Sports Of The Times With One Slight Reservation Rumble of Applause Wishful Thinking No Platoons | By Arthur Daley | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/st-louis-scores-7-runs-in-7th-to-triumph-over-brooks-125-mcdevitt.html | St Louis Scores 7 Runs in 7th To Triumph Over Brooks 125 McDevitt of Dodgers Chased by CardsFurillo Drops Fly for 3Base Error Blasingame Hits Double Cards Had Big Ninth | By Roscoe McGowen Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/student-is-fiance-of-miss-demonte.html | STUDENT IS FIANCE OF MISS DEMONTE | Special to The New York TimesThomas Studios | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/teachers-offer-list-of-coercers-guild-here-says-it-will-name.html | TEACHERS OFFER LIST OF COERCERS Guild Here Says It Will Name Principals Who Sought to Fill Difficult Posts | By Gene Currivan | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/teamster-union-indicted-by-ethical-practices-group-union-officers.html | Teamster Union Indicted By Ethical Practices Group Union Officers Asked to Answer Charges of Corrupt Leadership at AFLCIO Council Inquiry Here on Tuesday LABOR INDICTS TEAMSTER UNION | By Ah Raskin | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/text-of-new-presidents-speech-at-united-nations-uncertainty-acute.html | Text of New Presidents Speech at United Nations Uncertainty Acute Disarmament Key Issue | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/thailand-is-calm-after-army-coup-military-chief-pledges-new.html | THAILAND IS CALM AFTER ARMY COUP Military Chief Pledges New Government Will Continue ProWestern Policies THAILAND IS CALM AFTER ARMY COUP Sarit Gives a Pledge State Department Calm | By Tillman Durdin Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tito-supports-rumanian-plan-for-parley-by-balkan-powers-cyprus-an.html | Tito Supports Rumanian Plan For Parley by Balkan Powers Cyprus an Obstacle | By Elie Abel Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tolltv-question-taken-up-by-fcc-issue-discussed-at-allday.html | TOLLTV QUESTION TAKEN UP BY FCC Issue Discussed at AllDay SessionFive Systems Now Seek Approval | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tour-buses-face-ban-on-parking-wiley-warns-operators-to-end-times.html | TOUR BUSES FACE BAN ON PARKING Wiley Warns Operators to End Times Sq Stands as Aid to Traffic Flow Does Not Seek Elimination | By Joseph C Ingrahamthe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tv-cultural-exchange-proposed-ussoviet-program-setup-puts-networks.html | TV Cultural Exchange Proposed USSoviet Program SetUp Puts Networks in Difficult Position | By Jack Gould | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/un-elects-munro-as-session-opens-admits-malaya-new-zealander-is.html | UN ELECTS MUNRO AS SESSION OPENS ADMITS MALAYA New Zealander Is Named Assembly President for 12th Annual Session STRESSES ARMS ISSUES Ballot Follows Withdrawal of Dr Malik Candidate of AsianAfrican Group Unanimity Is Urged Dulles Hails Action UN ELECTS MUNRO AS SESSION OPENS Credentials Group Named | By Lindesay Parrott Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/un-guards-fail-to-recognize-irene-dunne-of-us.html | UN Guards Fail to Recognize Irene Dunne of US | Special to The New York TimesThe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/united-states-lines-elevates-two-men-in-a-new-emphasis-on-public.html | United States Lines Elevates Two Men In a New Emphasis on Public Relations | Fabian Bachrach | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-agrees-to-admit-red-chinas-athletes-us-will-admit-red-chinese-to.html | US Agrees to Admit Red Chinas Athletes US Will Admit Red Chinese To Join in the Winter Olympics | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-rubber-maps-5year-program-research-center-grows-rubber-in-trees.html | US RUBBER MAPS 5YEAR PROGRAM Research Center Grows Rubber in Trees and Bottles US RUBBER MAPS HEAVY RESEARCH Plastic Water Pipe | By Jack R Ryan Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-summons-200-in-drafting-case-against-faubus-he-confers-again.html | US SUMMONS 200 IN DRAFTING CASE AGAINST FAUBUS He Confers Again With Hays in Effort to End Impasse at Little Rock School PLEA GOES TO GOVERNOR Mayor Calls for Withdrawal of TroopsSays Police Can Maintain Order Negro Students Barred Hays Seeks Solution US SUMMONS 200 IN FAUBUS CASE | By Benjamin Fine Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/vast-gain-forecast-in-chemical-sales.html | VAST GAIN FORECAST IN CHEMICAL SALES | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/veterans-cancel-strike-in-algeria-act-after-a-warning-troops-will.html | VETERANS CANCEL STRIKE IN ALGERIA Act After a Warning Troops Will Halt Demonstration Against Reform Plan Army Action Threatened Students Balk at Change Moroccan Urges Parleys | By Thomas F Brady Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/virginia-patterson-becomes-affianced.html | VIRGINIA PATTERSON BECOMES AFFIANCED | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/volume-prices-fall-in-london-lack-of-buyers-and-light-selling.html | VOLUME PRICES FALL IN LONDON Lack of Buyers and Light Selling NotedMost German Bonds Off | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wagner-supports-jersey-loop-idea-but-disagrees-with-details-of.html | WAGNER SUPPORTS JERSEY LOOP IDEA But Disagrees With Details of Rapid Transit Plan Financing Is Key Factor MAYOR ENDORSES JERSEY LOOP IDEA Reluctant on Financing | By Stanley Levey | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/williams-scores-abuse-of-the-5th-in-constitution-day-talk-he.html | WILLIAMS SCORES ABUSE OF THE 5TH In Constitution Day Talk He Assails Some Lawyers and Congressional Units 170th Anniversary of Signing Grant Gets Gold Medal | The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wilson-foresees-new-defense-cut-study-is-planned-navy-triton.html | WILSON FORESEES NEW DEFENSE CUT STUDY IS PLANNED Navy Triton Missile Program Is CanceledDecade of Unification Marked Slim Hope Is Seen More Bad News WILSON FORESEES NEW DEFENSE CUT Other Guests Listed | By Jack Raymond Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wilton-votes-for-raffles.html | Wilton Votes for Raffles | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/windsor-writer-dropped-by-cbs-cleveland-amorys-dismissal-from-tv.html | WINDSOR WRITER DROPPED BY CBS Cleveland Amorys Dismissal From TV Show Laid to His Differences With Couple Had Assignment Two Months | By Val Adams | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/woman-may-get-state-court-bid-democrats-reported-ready-to-name.html | WOMAN MAY GET STATE COURT BID Democrats Reported Ready to Name Birdie Amsterdam to Succeed Justice Peck | By Leo Eganthe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wood-field-and-stream-hunters-stalk-the-killing-remark-then-load.html | Wood Field and Stream Hunters Stalk the Killing Remark Then Load the Conversation to Drop It | By John W Randolph Special To the New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/world-cruises-mark-35th-year-no-celebration-planned-but-6-liners.html | WORLD CRUISES MARK 35TH YEAR No Celebration Planned but 6 Liners Sailing Soon Will Take In 6000000 Side Trips Extra | By Jacques Nevard | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/yugoslav-urges-greater-liberty-nuclear-physicists-article-viewed-as.html | YUGOSLAV URGES GREATER LIBERTY Nuclear Physicists Article Viewed as Criticism of Jailing of Djilas Indictment Repeated | By Harry Schwartzthe New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/z-exmayors-deny-lackawanna-vice.html | Z EXMAYORS DENY LACKAWANNA VICE | Special to The New York Times | RE0000253468 | 1985-07-01 | B00000670860 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/11-million-given-for-cancer.html | 11 Million Given for Cancer | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/149-ships-opening-big-nato-exercise-striking-fleet-is-to-undergo.html | 149 SHIPS OPENING BIG NATO EXERCISE Striking Fleet Is to Undergo Air and Submarine Attack in IcelandFaeroes Area Ships Refuel in Thick Fog | By Hanson W Baldwin Special To the New York Timesus Navy | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/3-turkish-corps-near-border.html | 3 Turkish Corps Near Border | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/700-seized-in-bengal-police-break-up-demonstration-against-high.html | 700 SEIZED IN BENGAL Police Break Up Demonstration Against High Living Cost | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/advertising-revlon-shifts-again-3-others-get-shares-earlier-break.html | Advertising Revlon Shifts Again 3 Others Get Shares Earlier Break Recalled Schenley Expansion Basford Executives Campaigns Accounts People Addenda | By Carl Spielvogel | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/afl-cio-accuses-hoffa-of-aiding-union-criminals-ethical-practices.html | AFL CIO ACCUSES HOFFA OF AIDING UNION CRIMINALS Ethical Practices Unit Gives Teamsters Notice to Purge Leaders or Get Out MCLELLAN LAUDS GROUP Asserts Hoffa Committed Flagrant Perjury in His Senate Testimony McClellan Applauds Action Cant Stay Without Purge AFLCIO SCORES ACTIONS OF HOFFA Haven for Delinquents Focus on Hoffa and Dio Disclaimers Dismissed Two Other Unions Assailed | By Ah Raskinthe New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/agnes-de-mille-gets-stage-bid-choreographer-expected-to-create.html | AGNES DE MILLE GETS STAGE BID Choreographer Expected to Create Goldilocks Dances Role for Ed Begley Ed Begley is Signed Falk on Lecture Tour | By Louis Calta | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/algerian-strike-fails-demonstration-against-reform-measures-is.html | ALGERIAN STRIKE FAILS Demonstration Against Reform Measures Is Broken | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/along-local-fairways-tracys-cut-figures-in-golf-skating-the.html | Along Local Fairways Tracys Cut Figures in Golf Skating The NorthSouth Line An Unexpected Hazard Met Open Minus Ford | By Lincoln A Werdenthe New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/americans-take-5-events-in-maccabiah-games-us-team-leads-in-mens.html | Americans Take 5 Events in Maccabiah Games US TEAM LEADS IN MENS DIVISION Stieglitz Rittenberg Engel and Herman Triumph for Americans in Israel Coach Urges Switch Rittenberg Double Victor | By Moshe Brilliant Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/amsterdamepstein.html | AmsterdamEpstein | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/annapolis-drive-opens-womens-group-at-academy-in-appeal-for-stadium.html | ANNAPOLIS DRIVE OPENS Womens Group at Academy in Appeal for Stadium | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archiv es/argentina-seizes-100-strike-chiefs-70-more-reported-sought-as.html | ARGENTINA SEIZES 100 STRIKE CHIEFS 70 More Reported Sought as Walkout Cuts Phone and Telegraph Service | By Edward A Morrow Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/arlington-gains-integration-stay-court-defers-order-pending-states.html | ARLINGTON GAINS INTEGRATION STAY Court Defers Order Pending States AppealNo Mixed Classes This Term Seen No Mixed Classes Yet Warning by School Board | By Anthony Lewis Special To The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/arrest-of-prio-aide-is-reported-in-cuba.html | ARREST OF PRIO AIDE IS REPORTED IN CUBA | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/b-tappen-fairchild-sportsman-dead-exhead-of-family-chemical-concern.html | B Tappen Fairchild Sportsman Dead ExHead of Family Chemical Concern | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ballet-cranko-premiere-royal-troupe-dances-prince-of-pagodas.html | Ballet Cranko Premiere Royal Troupe Dances Prince of Pagodas | By John Martin | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ban-on-nuclear-blast-refused-by-us-court.html | Ban on Nuclear Blast Refused by US Court | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bank-acts-to-back-peso-in-argentina.html | BANK ACTS TO BACK PESO IN ARGENTINA | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bank-lending-up-in-most-districts-reserve-puts-the-total-at.html | BANK LENDING UP IN MOST DISTRICTS Reserve Puts the Total at 227000000Deposits Also Show a Rise | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/basilio-breaks-sparmates-jaw-winfield-gets-a-wiring-job-after.html | BASILIO BREAKS SPARMATES JAW Winfield Gets a Wiring Job After InjuryOwens Is Battered in Drill Too | By Joseph C Nichols Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bay-ridge-plea-presented.html | Bay Ridge Plea Presented | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bay-state-rebates-set-gasoline-law-seeks-more-trucks-on-turnpike.html | BAY STATE REBATES SET Gasoline Law Seeks More Trucks on Turnpike | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/berras-2-homers-sink-detroit-43-catcher-bats-in-every-yank.html | BERRAS 2 HOMERS SINK DETROIT 43 Catcher Bats In Every Yank RunTurleys Fine Relief Saves Maglies Victory Tigers Hard to Hold Sal Not At Best Series Margin 1210 | By Joseph M Sheehan | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/billys-lady-13-westbury-victor-defeats-hugh-worthy-by-two-and-a.html | BILLYS LADY 13 WESTBURY VICTOR Defeats Hugh Worthy by Two and a Quarter Lengths Fleetwood M Third | Special to The New York TimesWESTBURY LI Sept 18 Billys Lady a 7yearold brown mare blazed down the stretch to win the 4000 Cambria Heights Pace at Roosevelt Raceway tonight | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bits-of-molecule-frozen-for-study-symposium-told-that-free-radicals.html | BITS OF MOLECULE FROZEN FOR STUDY Symposium Told That Free Radicals May Provide New Source of High Energy Fragments Are Frozen | By John W Finney Special To The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bomb-scare-is-false-call-empties-norwalk-school-towns-third.html | BOMB SCARE IS FALSE Call Empties Norwalk School Towns Third Incident | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
|---|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/books-of-the-times-uncle-teds-influence-sins-of-right-vs-left.html | Books of The Times Uncle Teds Influence Sins of Right vs Left | By Nash K Burger | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/boston-realty-tax-at-peak.html | Boston Realty Tax at Peak | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/brazil-to-impeach-a-state-governor.html | BRAZIL TO IMPEACH A STATE GOVERNOR | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/british-defense-aid-to-malaya-outlined.html | BRITISH DEFENSE AID TO MALAYA OUTLINED | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/british-hail-german-action.html | British Hail German Action | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/burdette-victor-on-4hitter-82-braves-tally-4-runs-in-5th-to-beat.html | BURDETTE VICTOR ON 4HITTER 82 Braves Tally 4 Runs in 5th to Beat Giants Antonelli Mays His No 35 Logan Collects Three Hits Rigney Banished in Fourth | By Louis Effrat Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/charge-against-teamsters.html | Charge Against Teamsters | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chester-mallory-exnestle-aide-72-general-manufacturing-chief-who.html | CHESTER MALLORY EXNESTLE AIDE 72 General Manufacturing Chief Who Retired in 1943 Dies Consultant on Milk | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chicago-growth-seen-freuhauf-says-it-is-on-way-to-being-a-supercity.html | CHICAGO GROWTH SEEN Freuhauf Says It Is on Way to Being a Supercity | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chicagoan-is-named-deputy-postmaster.html | CHICAGOAN IS NAMED DEPUTY POSTMASTER | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chile-marks-147th-year.html | Chile Marks 147th Year | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/coty-avoids-split-in-french-cabinet-ministers-accept-suggestion-to.html | COTY AVOIDS SPLIT IN FRENCH CABINET Ministers Accept Suggestion to Seek New Agreement an Algerian Program Premier Sounds Warning Censure Move Threatened COTY AVOIDS SPLIT IN FRENCH CABINET Socialists Discuss Issue | By Henry Giniger Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/crisis-in-transit-rises-in-intensity-authority-replies-to-twu.html | CRISIS IN TRANSIT RISES IN INTENSITY Authority Replies to TWU Demand With Warning Motormen Hint Walkout | By Stanley Levey | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ctivity-revives-in-london-stocks-cost-gains-are-limited-to-a.html | CTIVITY REVIVES IN LONDON STOCKS Cost Gains Are Limited to a ShillingOils Rise on a Broad Front | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/dorita-a-domenech-becomes-affianced.html | DORITA A DOMENECH BECOMES AFFIANCED | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/drysdale-gains-16th-triumph-turning-back-redbirds-6-to-1-but.html | Drysdale Gains 16th Triumph Turning Back Redbirds 6 to 1 But Dodgers Pitcher Needs Help in NinthNeal Hits 12th Homer in Second Moon Poles 24th Homer Furillos Throw Is Good | By Roscoe McGowen Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/dulles-modifies-view-on-defense-by-retaliation-says-tactical.html | DULLES MODIFIES VIEW ON DEFENSE BY RETALIATION Says Tactical Nuclear Arms Soon Will Be Able to Halt NonAtomic Aggression SEES FOE AS TAKING RISK Asserts Attacker Will Face Defeat or the Provocation of AllOut Warfare Wide Havoc Ruled Out US Responsibility Held Great Dulles Modifies View on Defense By Atomic Massive Retaliation | By Thomas J Hamilton Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/elizabeth-janke-becomes-fiancee-wells-alumna-to-be-bride-of-david.html | ELIZABETH JANKE BECOMES FIANCEE Wells Alumna to Be Bride of David Willis ExStudent at Washington and Lee | Special to The New York TimesBradford Bachrach | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/epicurean-palates-alterted-to-the-return-of-artichokes-cool-weather.html | Epicurean Palates Alterted to the Return of Artichokes Cool Weather Marks Vegetables Arrival On the Stands HALVED ARTICHOKES STUFFED WITH LAMB LAMB STUFFING WHOLE ARTICHOKES WITH PARSLEY BOILED ARTICHOKES WITH BUTTER SAUCE BUTTER SAUCE | By Jane Nickersonphotographed By Midorl | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/equinox-studied-in-shift-of-wind-scientists-try-to-find-how-suns.html | EQUINOX STUDIED IN SHIFT OF WIND Scientists Try to Find How Suns Crossing of Equator Reverses Weather Balloons to Aid Study | By Walter Sullivan | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/faith-corrigan-wed-bride-in-baltimore-church-of-sigvald-refsnes.html | FAITH CORRIGAN WED Bride in Baltimore Church of Sigvald Refsnes | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/faubus-continues-talks-with-hays-impasse-remains-little-rock-school.html | FAUBUS CONTINUES TALKS WITH HAYS IMPASSE REMAINS Little Rock School Guarded President to Meet Powell to Discuss Integration Hays Seeks a Formula US Prepares Case FAUBUS CONTINUES TALKS WITH HAYS All Is Quiet at School | By Benjamin Fine Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/fcc-backs-trial-of-paytv-3year-plan-may-begin-in-1958-fcc-backs.html | FCC Backs Trial of PayTV 3Year Plan May Begin in 1958 FCC BACKS TEST OF PAYTV PLANS Opposition Vigorous Decision Is Praised | By Jay Walz Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/first-underground-nuclear-explosion-set-for-today-atom-explosion-in.html | First Underground Nuclear Explosion Set for Today ATOM EXPLOSION IN GROUND TODAY Blast at End of Tunnel | By Gladwin Hill Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/four-racial-laws-face-test-today-federal-court-in-little-rock-holds.html | FOUR RACIAL LAWS FACE TEST TODAY Federal Court in Little Rock Holds Hearing on Statutes Favoring Segregation | By Farnsworth Fowle Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/france-sells-liner-west-german-concern-buys-the-30447ton-pasteur.html | FRANCE SELLS LINER West German Concern Buys the 30447Ton Pasteur | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/free-trade-zone-decried-in-paris-employer-group-says-it-will-be-too.html | FREE TRADE ZONE DECRIED IN PARIS Employer Group Says It Will Be Too LimitedBritish Counterpart Backs Plan No Common Tariff Set US Fears Dismissed | By Harold Callender Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/gallant-man-betters-track-record-in-capturing-handicap-at-belmont.html | Gallant Man Betters Track Record in Capturing Handicap at Belmont Park LOWE COLT BEATS DEDICATE BY NECK Gallant Man Does 147 15 in 1 18 Mile Nassau County Under Shoemaker Track Speeds Up Ussery in Riding Lead | By William R Conklin | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ghana-bars-briton-seeking-reentry.html | GHANA BARS BRITON SEEKING REENTRY | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/greece-to-reject-bid.html | Greece to Reject Bid | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/greek-bid-to-indict-britain-on-cyprus-loses-at-un-british-accept.html | Greek Bid to Indict Britain On Cyprus Loses at UN British Accept Discussion US Supports Change UN UNIT REBUFFS GREECE ON CYPRUS | By Lindesay Parrott Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/hailsham-doubts-3d-partys-power.html | HAILSHAM DOUBTS 3D PARTYS POWER | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/harriman-urges-bank-act-change-cites-move-of-national-city-to.html | HARRIMAN URGES BANK ACT CHANGE Cites Move of National City to Expand Under Federal Holding Company Law ASSAILS TIGHT MONEY Suggests Reserve Policy Is to Create Unemployment to Check Inflation Assails Tight Money Appointments Criticized HARRIMAN URGES BANK ACT CHANGE | The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/haverford-team-changes-system-coach-kingham-to-employ-single-wing.html | HAVERFORD TEAM CHANGES SYSTEM Coach Kingham to Employ Single Wing to Get Most Out of Elevens Speed Player in the Dark Scrimmage Shows Style | By Michael Strauss Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/hercules-missle-set-to-guard-city-army-to-install-weapon-in-area-by.html | HERCULES MISSLE SET TO GUARD CITY Army to Install Weapon in Area by springAtomic Warhead Can Be Used Double the Range of Ajax | By Richard Witkinthe New York Times BY NEAL BOENZI | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/herter-arrives-in-japan.html | Herter Arrives in Japan | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/high-polish-aide-to-visit-peiping-warsaw-attempt-to-extend-link.html | HIGH POLISH AIDE TO VISIT PEIPING Warsaw Attempt to Extend Link With Belgrade Seen in Spychalskis Trip Counterpoise Envisioned Russian Treatment Rankles | By Sydney Gruson Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/higher-salaries-in-nassau.html | Higher Salaries in Nassau | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/hm-davis-dead-led-printing-firm-treasurer-and-cofounder-of.html | HM DAVIS DEAD LED PRINTING FIRM Treasurer and CoFounder of DavisDelaney Here Was Active in Charity Work | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/homeless-men-dig-potatoes-at-camp-homeless-men-are-busy-with-arts.html | HOMELESS MEN DIG POTATOES AT CAMP Homeless Men Are Busy With Arts and Crafts is and Potato Picking at Upstate Camp | By Murray Schumach Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/housing-agencies-dispose-of-notes-105992000-shortterm-loans-moved.html | HOUSING AGENCIES DISPOSE OF NOTES 105992000 ShortTerm Loans Moved at Average Interest of 2458 Local Agency Sells Notes | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/housing-put-to-voters-curries-woods-project-faces-referendum-in.html | HOUSING PUT TO VOTERS Curries Woods Project Faces Referendum in Jersey City | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/illness-of-haakon-disturbs-doctors.html | ILLNESS OF HAAKON DISTURBS DOCTORS | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/in-the-nation-no-new-federal-powers-in-intrastate-elections-supreme.html | In the Nation No New Federal Powers in IntraState Elections Supreme Court Decisions The Certain Opposition The General Impression Finletters Hypothesis Stopped at State Line | By Arthur Krock | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/incoming-shipments-for-six-months-put-half-way-toward-us-limit-oil.html | Incoming shipments for Six Months Put Half Way Toward US Limit OIL CONCERNS CUT PLANNED IMPORTS | By Richard E Mooney Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/indonesians-see-hope-for-accord-joint-statement-by-sukarno-and.html | INDONESIANS SEE HOPE FOR ACCORD Joint Statement by Sukarno and Hatta Viewed as Step to National Settlement Joint Effort Pledged Decisions Reached | By Bernard Kalb Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/israeli-minister-off-to-us.html | Israeli Minister Off to US | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/japan-begins-producing-power-from-atom-plant.html | Japan Begins Producing Power From Atom Plant | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/jerry-wald-buys-world-of-crime-unpublished-novel-will-be-made-into.html | JERRY WALD BUYS WORLD OF CRIME Unpublished Novel Will Be Made into Film at Fox Linda Cristal Signed Incorrect Report Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/kasper-released-leaves-nashville.html | KASPER RELEASED LEAVES NASHVILLE | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/kathryn-wellman-betrothed.html | Kathryn Wellman Betrothed | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/laws-to-protect-car-buyers-urged-efkowitz-asks-corrective.html | LAWS TO PROTECT CAR BUYERS URGED efkowitz Asks Corrective Legislation on Installment Deals and Bait Ads Conniving Is Charged | By Murray Illson | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/legion-criticizes-us-forces-pacts-calls-for-changes-to-protect.html | LEGION CRITICIZES US FORCES PACTS Calls for Changes to Protect Rights of Men Overseas Girard Case Stressed Renewal of Inquiry Urged | By Russell Porter Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/leopold-visits-oak-ridge.html | Leopold Visits Oak Ridge | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/letters-to-the-times-to-protect-migrant-labor-revision-of-sanitary.html | Letters to The Times To Protect Migrant Labor Revision of Sanitary Code Control by Single Agency Advocated Denial of Amenities Public Aid Pressure From Negroes Opposed Overly Tense Motorists Criticized Presenting Opera To Cope With the Uneducable | HELEN S GULICKTJ CAMPBELLTHOMAS G MORGANSENRUDOLF BINGMARTIN WOLFSON | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/levittown-to-mark-ten-years-on-li.html | LEVITTOWN TO MARK TEN YEARS ON LI | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/li-sound-sailors-take-amorita-cup-mosbacherwillcoxlead-us-to-sweep.html | LI SOUND SAILORS TAKE AMORITA CUP MosbacherWillcoxLead US to Sweep Over Bermuda Fay Gains 55 Title Pattern of Defeat Flame Takes Charge | By John Rendel Special To the New York Times BY EDWARD HAUSNER | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/lutheran-churches-discuss-unity-issue.html | LUTHERAN CHURCHES DISCUSS UNITY ISSUE | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/maryland-eleven-has-speed-terrapins-boast-ability-to-score-maryland.html | Maryland Eleven Has Speed TERRAPINS BOAST ABILITY TO SCORE Maryland Varsity Takes 13 of 17 Times in Possession of Ball in Scrimmage Duke Is Third Rival First Team Has Power | By Allison Danzig Special To the New York Timescollege Park MD Sept 18the University of the Free State of Maryland Will Play a Performance At Football For the Benefit of Queen Elizabeth COMMAND and Prince Philip Oct 19 | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/miss-bailey-fiancee-engaged-to-edward-troupin-ithaca-music.html | MISS BAILEY FIANCEE Engaged to Edward Troupin Ithaca Music Professor | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/miss-nancy-gerry-is-wed-to-officer-church-in-old-westbury-is-scene.html | MISS NANCY GERRY IS WED TO OFFICER Church in Old Westbury Is Scene of Her Marriage to Lieut Bryan Benitz | Special to The New York TimesThe New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/missile-command-slated-this-year-intercontinental-force-using-snark.html | MISSILE COMMAND SLATED THIS YEAR Intercontinental Force Using Snark Set Up by Air Force Sites to Be Chosen No Operational Command | By Jack Raymond Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mrs-herbert-cards-80.html | Mrs Herbert Cards 80 | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mrs-mcghie-leads-wheeler-trophy-golf-with-78-for-160-mrs-untermeyer.html | Mrs McGhie Leads Wheeler Trophy Golf With 78 for 160 MRS UNTERMEYER IS NEXT WITH 165 Century Player Cards 82 to Trail Mrs McGhieMrs Herbert Faces Seniors | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mrs-richard-byrd-dies-mother-of-virginia-senator-and-late-polar.html | MRS RICHARD BYRD DIES Mother of Virginia Senator and Late Polar Explorer | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/nato-chiefs-hold-talks.html | NATO Chiefs Hold Talks | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/negro-set-to-stay-in-levittown-pa-never-came-near-to-quitting-but.html | NEGRO SET TO STAY IN LEVITTOWN PA Never Came Near to Quitting but Did Ask For and Get Police Patrol at Night War of Nerves Goes On Protection Promised | By Homer Bigart Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/nelsonlalley.html | NelsonLalley | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/newark-leaders-hail-progress-prepare-show-on-citys-gains.html | Newark Leaders Hail progress Prepare Show on Citys Gains | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/nominal-outlay-in-bergen.html | Nominal Outlay in Bergen | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ohioans-top-plowmen-win-two-us-titlesworld-competition-is-on-today.html | OHIOANS TOP PLOWMEN Win Two US TitlesWorld Competition Is On Today | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/patricia-crozier-engaged.html | Patricia Crozier Engaged | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/pay-range-in-westchester.html | Pay Range in Westchester | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/placement-act-curtailed.html | Placement Act Curtailed | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/plan-for-dodgers-is-put-up-to-city-omalley-finds-merit-in-bid-by.html | PLAN FOR DODGERS IS PUT UP TO CITY OMalley Finds Merit in Bid by Rockefeller and Delays Decision on Moving Terms Not Disclosed PLAN FOR DODGERS IS PUT UP TO CITY Condemnation Report | By Paul Crowellthe New York Times BY PATRICK A BURNS | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/plant-for-sale-in-labor-dispute-bronx-plastics-concern-hit-by.html | PLANT FOR SALE IN LABOR DISPUTE Bronx Plastics Concern Hit by Strike and InterUnion Fight Quits Business Officers Recently Suspended | By Ralph Katz | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/port-body-assails-city-pier-rental-plan-for-new-terminal-for.html | PORT BODY ASSAILS CITY PIER RENTAL Plan for New Terminal for HollandAmerica Line Is Attacked as Subsidy ESTIMATE CHALLENGED Authority Says Construction Figure Is 7 Million Too Low Lease to Be Acted On Ceiling is 1216995 Pier 57 Deal Criticized | BY Joseph J Ryan | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/president-agrees-to-see-powell-to-discuss-integration-problems-does.html | President agrees to See Powell To Discuss Integration Problems Does Not Take Up Democrats Proposal to Invite Other Negro Leaders to Parley Conviction Unchanged Text of Presidents Wire | By Wh Lawrence Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/president-in-rare-step-vetoes-bill-guam-voted.html | President in Rare Step Vetoes Bill Guam Voted | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/psychiatrists-chided-need-for-humility-cited-at-institute-in-jersey.html | PSYCHIATRISTS CHIDED Need for Humility Cited at Institute in Jersey | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/rate-of-rediscount-cut-to-4-per-cent-in-west-germany-erhard-doubts.html | Rate of Rediscount Cut to 4 Per Cent In West Germany Erhard Doubts Price Rises | By Arthur J Olsen Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/rent-and-size-of-family-appraisal-of-order-on-limited-control.html | Rent and Size of Family Appraisal of Order on Limited Control Effective March 15 Law on Use of Space | By Charles Grutzner | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/robbins-takes-lead.html | Robbins Takes Lead | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/school-of-social-work-picks-admissions-head.html | School of Social Work Picks Admissions Head | Blackstone Studios | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/senator-mahoney-questions-advisability-of-calling-a-constitutional.html | Senator Mahoney Questions Advisability Of Calling a Constitutional Convention | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ship-radio-unions-sign-a-peace-pact-years-of-feuding-end-in.html | SHIP RADIO UNIONS SIGN A PEACE PACT Years of Feuding End in Cooperation Agreement No Comment on Merger Operating Council Set Up | By Jacques Nevard | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/socialist-chiefs-back-ollenhauer-executive-committee-plans-no.html | SOCIALIST CHIEFS BACK OLLENHAUER Executive Committee Plans No Policy Change Despite German Election Defeat ThreeDay Parley Called Exit From NATO Opposed | By Ms Handler Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/son-to-the-david-townsends.html | Son to the David Townsends | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/sports-of-the-times-the-wrong-door-the-blackball-the-carefree-bobo.html | Sports of The Times The Wrong Door The Blackball The Carefree Bobo Big Six and Big Train | By Arthur Daley | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/start-soon-urged-on-dam-project-incodel-head-spurs-building-of.html | START SOON URGED ON DAM PROJECT Incodel Head Spurs Building of Tocks Island Reservoir US Engineer Objects | By William G Weart Special the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/state-allows-rise-in-tube-fare-here.html | STATE ALLOWS RISE IN TUBE FARE HERE | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/strauss-cautions-us-on-socialism-continual-opposition-urged-at.html | STRAUSS CAUTIONS US ON SOCIALISM Continual Opposition Urged at Dedication of Rubber Research Unit in Jersey | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/studio-one-fate-is-up-to-sponsor-decision-by-westinghouse-expected.html | STUDIO ONE FATE IS UP TO SPONSOR Decision by Westinghouse Expected This Week 2d Wright Interview Return Visit | By Val Adams | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/teacher-in-plunge-donald-r-fagg-of-tufts-leaps-from-mystic-bridge.html | TEACHER IN PLUNGE Donald R Fagg of Tufts Leaps From Mystic Bridge | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/test-engine-and-greater-length-give-an-old-ship-youth-again-harbor.html | Test Engine and Greater Length Give an Old Ship Youth Again Harbor Salutes the William Patterson Wartime Vessel Rejuvenated for US Research on Propulsion Six Silver Engines Assigned to Atlantic | By Werner Bamberger | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/text-of-dr-prices-report-on-development-of-cold-vaccine-materials.html | Text of Dr Prices Report on Development of Cold Vaccine Materials and Methods EXAMINATION OF CHIL VACCINE PREPARATION Contents are Pooled Results Coughs in Some Cases Discussion Summary | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/thai-vote-planned-assembly-dissolved-king-dissolves-thai-assembly.html | Thai Vote Planned Assembly Dissolved King Dissolves Thai Assembly Calls Election within 3 Months Fled Bangkok Monday ExPolice Chief in Geneva | By Tillman Durdin Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/thailands-strong-man-sarit-thanarat.html | Thailands Strong Man Sarit Thanarat | PanAsia | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/tito-now-cooler-to-balkan-talks-said-to-have-reconsidered-rumanian.html | TITO NOW COOLER TO BALKAN TALKS Said to Have Reconsidered Rumanian BidGreeks and Turks to Decline AllRed Pact Ruled Out Titos Reply Analyzed | By Elie Abel Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/titorumania-tie-close-close-relationship-sought.html | TitoRumania Tie Close Close Relationship Sought | By Harrison E Salisbury Special To the New York Timesthe New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/tower-music-dating-to-medieval-times-is-played-at-carl-fischer.html | Tower Music Dating to Medieval Times Is Played at Carl Fischer Concert Hall | By John Briggs | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/tv-big-record-spins-patti-page-is-hostess-to-guest-stars-new-show.html | TV Big Record Spins Patti Page Is Hostess to Guest Stars New Show Lacks Musical Contrast Wagon Train Rolls Sugarfoot Rides | By Jack Gould | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-moves-worry-prowest-arabs-strong-reaction-to-syrian-crisis-said.html | US MOVES WORRY PROWEST ARABS Strong Reaction to Syrian Crisis Said to Stir Fears Dulles Courts Disaster | By Sam Pope Brewer Special To the new York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-unit-to-study-ice-in-antarctica-igy-team-hopes-to-find-data-to.html | US UNIT TO STUDY ICE IN ANTARCTICA IGY Team Hopes to Find Data to Permit Prediction of BergFree Waters Study 4 Types of Ice | By Bill Becker Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-youths-in-china-will-lose-passports-china-trips-bring-passport.html | US Youths in China Will Lose Passports CHINA TRIPS BRING PASSPORT PENALTY Tentative Decision Made | By Dana Adams Schmidt Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/vaccine-for-a-type-of-cold-reported-success-in-tests-johns-hopkins.html | Vaccine for a Type of Cold Reported Success in Tests Johns Hopkins Scientist Says It Works Against One Major Strain Vaccine for One Type of Cold Is Reported a Success in Tests Isolated Virus in 1954 Tests Are Explained Plans More Tests AMA Defers Comment | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/van-wagonercannon.html | Van WagonerCannon | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/water-feud-is-on-in-missouri-basin-upstream-power-interests-condemn.html | WATER FEUD IS ON IN MISSOURI BASIN Upstream Power Interests condemn Use of Supply for Barge Operators Committee Role Sought | By Donald Janson Special To the New York Times | RE0000253469 | 1985-07-01 | B00000670861 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/westport-raises-pay-of-top-office-12000-salary-voted-for-first.html | WESTPORT RAISES PAY OF TOP OFFICE 12000 Salary Voted for First Selectman Despite a Candidates Protest HIS 3 RIVALS SUPPORT IT New Stipend Called Highest in FairfieldFigures Cited for Other Counties | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/wood-field-and-stream-worm-wabblers-produce-cooch-dance-and.html | Wood Field and Stream Worm Wabblers Produce Cooch Dance and Stripers Find Its Catchy | By John W Randolph | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/world-amity-aid-seen-through-tv-wilson-leader-of-a-peopletopeople.html | WORLD AMITY AID SEEN THROUGH TV Wilson Leader of a PeopletoPeople Project Talksat London Congress | Special to The New York Times | RE0000253469 | 1985-07-01 | B00000670861 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/100000-flu-cases-reported-in-us-public-health-service-fears-20000.html | 100000 FLU CASES REPORTED IN US Public Health Service Fears 20000 Mississippi Victims May Presage Epidemic City Inoculates Firemen 1162 Ill in New York State | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/13-teamsters-act-to-block-election-new-york-men-seek-court.html | 13 TEAMSTERS ACT TO BLOCK ELECTION New York Men Seek Court RestraintUnion Board Fights CleanUp Order 13 TEAMSTERS ACT TO BLOCK ELECTION Convention Opens Sept 30 | By Allen Drury Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/500000-expected-to-see-bout-on-tv-173-theatres-in-circuit-for.html | 500000 EXPECTED TO SEE BOUT ON TV 173 Theatres in Circuit for RobinsonBasilio Fight on Monday at Stadium Canadian Cities in Chain Nearby Outlets Listed | By William R Conklin | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/7-toll-takers-accused-delaware-bridge-collectors-took-receipts.html | 7 TOLL TAKERS ACCUSED Delaware Bridge Collectors Took Receipts Agency Says | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/about-new-york-a-sculptor-in-classic-tradition-looks-at-modern.html | About New York A Sculptor in Classic Tradition Looks at Modern Buildings and Says Boxes | By Edith Evans Asbury | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/action-by-pilot-is-cited-at-trial-beech-aide-gives-version-of-steps.html | ACTION BY PILOT IS CITED AT TRIAL Beech Aide Gives Version of Steps Taken by Flier Before Fatal Crash | By Richard Witkin Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/advertising-put-it-all-together-it-spells-hoffmanmanning.html | Advertising Put It All Together It Spells HoffmanManning Association Drive Newspapers Accounts People Addenda | By Carl Spielvogei | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/aid-for-hungary-ends-this-month-relief-program-assisted-by-un-began.html | AID FOR HUNGARY ENDS THIS MONTH Relief Program Assisted by UN Began in November After AntiRed Uprising Total Aid Estimated Other Factors Listed | By Kathleen Teltsch Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/aluminum-co-of-america-picks-new-chairman-and-president-alcoa.html | Aluminum Co of America Picks New Chairman and President ALCOA APPOINTS MAJOR OFFICERS Many Positions Held | Fabian BachrachDeakin Studio | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/another-governor-used-troopsto-bar-a-dam.html | Another Governor Used TroopsTo Bar a Dam | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/arrow-gun-slays-swiss-weapon-like-bicycle-pump-found-near-scene.html | ARROW GUN SLAYS SWISS Weapon Like Bicycle Pump Found Near Scene | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/australian-leader-bars-nuclear-arms.html | AUSTRALIAN LEADER BARS NUCLEAR ARMS | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/big-store-sales-are-unchanged-but-last-weeks-volume-in-this-area.html | BIG STORE SALES ARE UNCHANGED But Last Weeks Volume in This Area Declined 4 From the 56 Level | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bishop-melwain-81-of-minnesota-dies.html | BISHOP MELWAIN 81 OF MINNESOTA DIES | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/black-watch-arrives-musicians-of-scots-regiment-give-concert-in.html | BLACK WATCH ARRIVES Musicians of Scots Regiment Give Concert in Capital | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bold-proportions-dominate-interiors-period-furniture-revived-in.html | Bold Proportions Dominate Interiors Period Furniture Revived In Sloanes Room Settings Rugged Revival | By Cynthia Kellogg | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/book-by-gill-gets-adapter-backers-maxwell-anderson-converts-day.html | BOOK BY GILL GETS ADAPTER BACKERS Maxwell Anderson Converts Day Money Stopped Donehue to Stage Play Sunrise at Campobello Anent Zuleika | By Sam Zolotow | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/books-of-the-times-human-starkness-against-sea-told-in-a-ghostly.html | Books of The Times Human Starkness Against Sea Told in a Ghostly Dialogue | By Orville Prescottkesslere | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/boy-hurls-lye-in-classroom-20-hurt-one-may-be-blinded-20-hurt-in.html | Boy Hurls Lye in Classroom 20 Hurt One May Be Blinded 20 HURT IN SCHOOL AS BOY HURLS LYE | By Emma Harrisonthe New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/braves-pitching-lifts-flag-hopes-haney-cites-three-straight.html | BRAVES PITCHING LIFTS FLAG HOPES Haney Cites Three Straight RouteGoing JobsSpahn to Oppose Cubs Today Redlegs on Both Slates Redbirds Need Help | By Louis Effrat Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/britain-raises-bank-rate-to-7-to-stabilize-pound-speculation-curb.html | Britain Raises Bank Rate To 7 to Stabilize Pound Speculation Curb Seen BRITISH INCREASE BANK RATE TO 7 Thorneycroft Leaves Today Liberal Criticizes Move | By Thomas P Ronan Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/british-certify-plane-britannia-turboprop-airliner-destined-for.html | BRITISH CERTIFY PLANE Britannia Turboprop Airliner Destined for Atlantic | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/british-liberals-to-revise-policy-new-president-outlines-plan-for.html | BRITISH LIBERALS TO REVISE POLICY New President Outlines Plan for Freedom and Reform at Annual Assembly Two Major Parties Assailed Six Liberals Now in House | By Drew Middleton Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/britons-ask-pollution-study.html | Britons Ask Pollution Study | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/butler-talk-decried-north-carolina-governor-says-it-makes-south-mad.html | BUTLER TALK DECRIED North Carolina Governor Says It Makes South Mad | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/caracas-cuts-back-oil-august-production-fell-below-record-level-of.html | CARACAS CUTS BACK OIL August Production Fell Below Record Level of June | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/careers-in-politics-urged-by-kennedy.html | CAREERS IN POLITICS URGED BY KENNEDY | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/change-on-pound-doubted.html | Change on Pound Doubted | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/child-to-mrs-graeme-elliott.html | Child to Mrs Graeme Elliott | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/city-board-is-cool-to-bid-on-dodgers-rockefeller-offers-2-million.html | CITY BOARD IS COOL TO BID ON DODGERS Rockefeller Offers 2 Million for Stadium SiteOfficials Protest GiveAway CITY BOARD IS COOL TO BID ON DODGERS No Enthusiasm Coast Talks Continue | By Paul Crowell | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/class-a-trot-goes-to-victor-morris-favored-emerson-hanover-second-a.html | CLASS A TROT GOES TO VICTOR MORRIS Favored Emerson Hanover Second and Cutty Sark Third at Westbury | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/connecticut-gop-backs-drought-help.html | CONNECTICUT GOP BACKS DROUGHT HELP | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/court-test-delay-won-by-arkansas-3-judges-put-off-hearing-to-let.html | COURT TEST DELAY WON BY ARKANSAS 3 Judges Put Off Hearing to Let State Top Bench Rule on Segregation Laws | By Farnsworth Fowle Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/cuba-army-reports-clash-with-rebels.html | CUBA ARMY REPORTS CLASH WITH REBELS | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/curb-on-road-use-due-new-mishap-on-unopen-pike-alerts-connecticut.html | CURB ON ROAD USE DUE New Mishap on Unopen Pike Alerts Connecticut Police | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/debate-on-red-china-barred-by-un-unit-un-unit-blocks-debate-on.html | Debate on Red China Barred by UN Unit UN UNIT BLOCKS DEBATE ON CHINA Hungarian Issue Continued Report on Hungary Attacked | By Lindesay Parrott Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/democrats-see-upstate-success-harriman-wagner-desapio-and.html | DEMOCRATS SEE UPSTATE SUCCESS Harriman Wagner DeSapio and Prendergast Exhort Candidates at Rally Wisconsin Lesson Seen Democratic Trend Viewed | By Warren Weaver Jr Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dilemma-on-algeria-a-summation-of-french-views-on-plan-government.html | Dilemma on Algeria A Summation of French Views on Plan Government Has Presented to Assembly Plan Offered by Mollet Proviso in Draft Recalled | By Harold Callender Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dogs-show-skills-at-display-here-breeds-from-37-lands-are-exhibited.html | DOGS SHOW SKILLS AT DISPLAY HERE Breeds From 37 Lands Are Exhibited as National Week Is Observed | By David Andersonthe New York Times BY ERNEST SISTO | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dr-bakewell-90-educator-is-dead-yale-professor-emeritus-of.html | DR BAKEWELL 90 EDUCATOR IS DEAD Yale Professor Emeritus of Philosophy Served in 3335 as US Representative | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dulles-declares-arming-of-syria-imperils-turkey-he-tells-un.html | DULLES DECLARES ARMING OF SYRIA IMPERILS TURKEY He Tells UN Assembly That Soviets Pressure Increases Danger CALLS FOR DISCUSSION Some Delegates See Shift in US PositionArab Aides Are Irritated Some Delegates Puzzled Eisenhower Doctrine Cited DULLES DECLARES TURKEY IS IN PERIL Resolution Adopted in 1949 Seat for Peiping Opposed | By Thomas J Hamilton Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eisenhower-disappointed-by-impasse-at-little-rock-deeply-regrets.html | Eisenhower Disappointed By Impasse at Little Rock Deeply Regrets Voluntary Means Did Not Induce Faubus to Comply With Courts Orders on Integration PRESIDENT VEXED OVER LITTLE ROCK Wider Parley Considered | By Wh Lawrence Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eisenhower-to-play-golf-with-4-junior-winners.html | Eisenhower to Play Golf With 4 Junior Winners | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eisenhowers-in-cruise-they-see-newport-in-2hour-trip-on-the-barbara.html | EISENHOWERS IN CRUISE They See Newport in 2Hour Trip on the Barbara Anne | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eleanor-kaufman-fiancee.html | Eleanor Kaufman Fiancee | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/endorsed-on-coast.html | Endorsed on Coast | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/exbelgian-king-in-chicago.html | ExBelgian King in Chicago | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
|---|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/faubus-requests-judge-step-out-of-hearing-today-he-files-affidavit.html | FAUBUS REQUESTS JUDGE STEP OUT OF HEARING TODAY He Files Affidavit Accusing Davies of Personal Bias in Favor of Plaintiffs SEVEN CHARGES MADE Governor Plans Appeal on Issue of States Rights if Injunction Is Ordered Major Issue In Case Would Comply With Order FAUBUS REQUESTS JUDGE STEP OUT Hearing Set for 10 AM Few Gather at School | By Benjamin Fine Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fire-damages-park-building-housing-police-arsenal.html | Fire Damages Park Building Housing Police Arsenal | The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/first-atomic-blast-set-off-in-a-tunnel-first-atom-blast-set-off-in.html | First Atomic Blast Set Off in a Tunnel FIRST ATOM BLAST SET OFF IN TUNNEL Shock Hardly Felt | By Gladwin Hill Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fpc-fixes-terms-for-niagara-power-gives-state-license-fpc-sets.html | FPC Fixes Terms For Niagara Power Gives State License FPC SETS TERMS FOR NIAGARA PLAN | By Cp Trussell Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fulbright-wont-pass-judgment-on-faubus.html | Fulbright Wont Pass Judgment on Faubus | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/ghanas-action-irks-lawyers-in-britain.html | GHANAS ACTION IRKS LAWYERS IN BRITAIN | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/girard-decree-scored-philadelphia-councilman-will-appeal-on.html | GIRARD DECREE SCORED Philadelphia Councilman Will Appeal on Subterfuge | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/gluck-presents-his-credentials.html | Gluck Presents His Credentials | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/goldsackarnold.html | GoldsackArnold | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/haakon-85-is-worse-condition-of-norwegian-king-deteriorating.html | HAAKON 85 IS WORSE Condition of Norwegian King Deteriorating Bulletin Says | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/haitis-vote-plan-irks-2-candidates-they-say-duvalier-is-favored.html | HAITIS VOTE PLAN IRKS 2 CANDIDATES They Say Duvalier Is Favored Junta Declares It Seeks Honest Election Sunday Drawing of Lots Provided Bureaus Have 6 Members | By Peter Kihss Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/hall-of-culture-opened-in-berlin-edifice-built-by-benjamin-franklin.html | HALL OF CULTURE OPENED IN BERLIN Edifice Built by Benjamin Franklin Foundation Called Free World Symbol | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/hertz-gives-fund-for-scholarships-transport-fortune-to-train.html | HERTZ GIVES FUND FOR SCHOLARSHIPS Transport Fortune to Train Engineers for Defense of Nation He Adopted Focusing on Those in Need | By Philip Benjamin | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/hoover-deplores-stifling-of-fbi-fight-on-reds-hamstrung-by.html | HOOVER DEPLORES STIFLING OF FBI Fight on Reds Hamstrung by Technical Law Views Director Tells Legion Cold War Called Hot Blow at Security Seen | By Russell Porter Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/housing-bias-hit-in-westchester-urban-league-scores-white-residents.html | HOUSING BIAS HIT IN WESTCHESTER Urban League Scores White Residents Who Pool Funds to Buy NearBy Homes | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/imports-enliven-pleasure-boating-foreign-motors-and-craft-also-stir.html | Imports Enliven Pleasure Boating Foreign Motors and Craft Also Stir Racing Field InboardOutboard Made Cruiser Shown in Brooklyn | By Clarence E Lovejoy | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/in-the-nation-a-proposal-for-separating-sessions-of-congress.html | In The Nation A Proposal for Separating Sessions of Congress | By Arthur Krock | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/independence-takes-17300-broad-hollow-chase-at-belmont-by-8-lengths.html | Independence Takes 17300 Broad Hollow Chase at Belmont by 8 Lengths WALSHES JUMPER DEFEATS 421 SHOT Independence Gains His First Stakes Victory by Beating MorpheusShipboard 3d First Race Since Mishap Shoemaker Wins Prize | By James Roach | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/inventor-loses-suit-for-atomic-secrecy.html | INVENTOR LOSES SUIT FOR ATOMIC SECRECY | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/jakarta-frees-25-release-linked-to-recent-unity-conference.html | JAKARTA FREES 25 Release Linked to Recent Unity Conference | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/james-kennedy-jr-drug-executive-66.html | JAMES KENNEDY JR DRUG EXECUTIVE 66 | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/jersey-methodists-act-on-integration.html | JERSEY METHODISTS ACT ON INTEGRATION | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/jones-joins-tva-recess-appointee-sworn-in-vows-to-do-darndest.html | JONES JOINS TVA Recess Appointee Sworn In Vows to Do Darndest | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/jordan-upbraids-syria-as-meddler-charges-attempts-to-cause.html | JORDAN UPBRAIDS SYRIA AS MEDDLER Charges Attempts to Cause Assassination of Leaders Warns of Red Peril Soviet Not Mentioned Aid to Henderson Denied JORDAN UPBRAIDS SYRIA AS MEDDLER | By Sam Pope Brewer Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archiv es/justice-coyne-is-nominated.html | Justice Coyne Is Nominated | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/land-posting-scored-legislator-fears-wildlife-may-be-made.html | LAND POSTING SCORED Legislator Fears Wildlife May Be Made Inaccessible | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/latham-is-named-court-candidate-nassau-republicans-yield-to-queens.html | LATHAM IS NAMED COURT CANDIDATE Nassau Republicans Yield to Queens to Keep Gulotta as District Attorney Harriman a Factor | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/legislators-end-parley-in-london.html | LEGISLATORS END PARLEY IN LONDON | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/letters-to-the-times-washington-square-retention-of-the-easterly.html | Letters to The Times Washington Square Retention of the Easterly Road Through Park Is Proposed Congos Art Praised Curb on Job Competition Queried Testing Nuclear Weapons No Threat to National Security Seen in Halting Explosions British View of Little Rock Concept of Liberty Questioned Effect of Arkansas News Abroad | ALEXANDER HEHMEYERA AITCHESSHAROLD W THATCHERMARTIN DAVISK GRAYSONELIZABETH HENELYJOHNSONDAVID W FRANCIS | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/little-concern-shown.html | Little Concern Shown | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/london-play-panned-critics-call-all-kinds-of-men-inept-and-boring.html | LONDON PLAY PANNED Critics Call All Kinds of Men Inept and Boring | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/long-island-golf-canceled.html | Long Island Golf Canceled | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/many-assisting-boys-club-event-mmes-thorne-stewart-and-paine-head.html | MANY ASSISTING BOYS CLUB EVENT Mmes Thorne Stewart and Paine Head Group for La Fete des Roses Oct 17 | Edward Ozern | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/meredith-a-drake-is-a-future-bride.html | MEREDITH A DRAKE IS A FUTURE BRIDE | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/meyner-presses-sales-tax-issue-cites-forbes-1951-editorial-for-us.html | MEYNER PRESSES SALES TAX ISSUE Cites Forbes 1951 Editorial for US LevySenator in Debate Scores Spending Renews Spending Charge | By George Cable Wright Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/miss-adrian-dunn-will-be-married-u-of-north-carolina-alumna-fiancee.html | MISS ADRIAN DUNN WILL BE MARRIED U of North Carolina Alumna Fiancee of Edgar Bellinger US Attorney in Capital | Special to The New York TimesMiller of Washington | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mkinney-picked-for-atomic-post-president-overrides-gop-protests-to.html | MKINNEY PICKED FOR ATOMIC POST President Overrides GOP Protests to Put Democrat in International Agency Stiff Fight in Prospect | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mosbacher-wins-2-match-tests-against-darrell-off-larchmont.html | Mosbacher Wins 2 Match Tests Against Darrell Off Larchmont | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-connors-victor.html | Mrs Connors Victor | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-freeman-excels-posts-9hole-39-in-jewish-philanthropies-golf.html | MRS FREEMAN EXCELS Posts 9Hole 39 in Jewish Philanthropies Golf | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-herbert-keeps-title.html | Mrs Herbert Keeps Title | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-mghie-wins-with-a-79-for-239-takes-wheeler-trophy-golf-tourney.html | MRS MGHIE WINS WITH A 79 FOR 239 Takes Wheeler Trophy Golf Tourney by Eight Shots Mrs Woolworth Next | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/navy-has-what-it-takes-to-make-top-eleven-seven-1956-starters-give.html | Navy Has What It Takes to Make Top Eleven Seven 1956 Starters Give Team Poise and Experience Top Players Cited Brence Strong Substitute | By Allison Danzig Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/negro-engineers-found-in-demand-survey-indicates-decrease-in-bias.html | NEGRO ENGINEERS FOUND IN DEMAND Survey Indicates Decrease in Bias but Hesitance by Youths to Enter Field | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/new-un-stamp-issue-to-go-on-sale-oct-24.html | New UN Stamp Issue To Go on Sale Oct 24 | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/old-traits-found-in-riga-and-lvov-city-of-lvov-is-reopened-after.html | OLD TRAITS FOUND IN RIGA AND LVOV City of Lvov Is Reopened After Soviet Alterations | By Max Frankel Special To the New York Timesthe New York Times BY MAX FRANKEL | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/parents-picket-city-hall-over-delay-in-integration-parents-demand.html | Parents Picket City Hall Over Delay in Integration PARENTS DEMAND INTEGRATION HERE | The New York Times by Edward Hausner | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/parkway-to-lose-62-trees.html | Parkway to Lose 62 Trees | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/platypus-dies-of-age-and-grief-over-loss-of-his-platonic-mate-in.html | Platypus Dies of Age and Grief Over Loss of His Platonic Mate In Poor Health All Summer | By Murray Schumach | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/private-training-venture.html | Private Training Venture | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/realtors-assail-state-rent-chief-local-board-holds-weaver-distorted.html | REALTORS ASSAIL STATE RENT CHIEF Local Board Holds Weaver Distorted Its Report on Apartment Construction APOLOGY IS REQUESTED Administrator Also Is Asked to Amend His Decontrol Order on Luxury Units Denies Figure Appeared | By Charles Grutzner | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/recorded-in-pasadena.html | Recorded in Pasadena | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/representing-the-us-osro-cobb-financially-stranded.html | Representing the US Osro Cobb Financially Stranded | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/reservoirs-value-is-cited-at-parley.html | RESERVOIRS VALUE IS CITED AT PARLEY | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/revenue-freight-off-97-for-week-carloadings-in-the-nation-totaled.html | REVENUE FREIGHT OFF 97 FOR WEEK Carloadings in the Nation Totaled 741147 Units a Decline of 79702 | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rift-over-algeria-widens-in-france-prospects-for-agreed-plan.html | RIFT OVER ALGERIA WIDENS IN FRANCE Prospects for Agreed Plan DimFarm Bloc Offers Motions of Censure Socialists Stan dFirm Spokesmen Are Chosen | By Henry Giniger Special To The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/robbins-151-best-in-senior-tourney.html | ROBBINS 151 BEST IN SENIOR TOURNEY | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rome-studies-recording.html | Rome Studies Recording | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/roosevelt-drive-to-have-a-detour-apartment-construction-will-close.html | ROOSEVELT DRIVE TO HAVE A DETOUR Apartment Construction Will Close Road for One Mile Tomorrow and Sunday 2 Weekends Seen Needed | By Glenn Fowler | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/san-francisco-report.html | San Francisco Report | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/san-marino-proreds-facing-setback-after-defections-dissolve.html | San Marino ProReds Facing Setback After Defections Dissolve Parliament | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/scottmercer.html | ScottMercer | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/signal-troops-handle-services.html | Signal Troops Handle Services | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/slum-deal-rules-tightened-by-city-title-i-contracts-revised-to-end.html | SLUM DEAL RULES TIGHTENED BY CITY Title I Contracts Revised to End Sponsor Abuses Like Those at Manhattantown PROFITS ARE LIMITED Performance Bonds Default Penalties and Tax Payment Priorities Are Provided Provision for Bounds | By Charles G Bennett | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/south-pole-sets-record-for-cold-1021-below-zero-reported-by-igy.html | SOUTH POLE SETS RECORD FOR COLD 1021 Below Zero Reported by IGY Group Impresses Group on Way There Wilkins Gives Pep Talk | By Bill Becker Special To The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/spirit-displayed-at-jersey-school-lawrenceville-team-lacks.html | SPIRIT DISPLAYED AT JERSEY SCHOOL Lawrenceville Team Lacks Experience but Competition for Berths Is Keen Bunch of Bright Boys | By Michael Strauss Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/sports-of-the-times-study-in-geriatrics-the-hollow-shell-nature-boy.html | Sports Of The Times Study in Geriatrics The Hollow Shell Nature Boy A Parallel | By Arthur Daley | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/state-unit-named-for-racket-study-harriman-appoints-board-to-review.html | STATE UNIT NAMED FOR RACKET STUDY Harriman Appoints Board to Review Laws on Union and Management Evils | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/strauss-praises-atomic-crop-gain-he-tells-plowing-meet-that-an-era.html | STRAUSS PRAISES ATOMIC CROP GAIN He Tells Plowing Meet That an Era of Plenty Could Defeat Communism New Oats Strain Cited | By William M Blair Special to the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/studebaker-line-to-be-expanded-smaller-economy-car-slated-for-early.html | STUDEBAKER LINE TO BE EXPANDED Smaller Economy Car Slated for Early Introduction Details Kept Secret Big 3 Opposed Longer Lower Wider | By Joseph C Ingraham Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/students-set-seminars-world-group-votes-to-hold-more-meetings-in.html | STUDENTS SET SEMINARS World Group Votes to Hold More Meetings in Next Year | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/suffolk-times-is-100-greenport-weekly-founded-as-antislavery.html | SUFFOLK TIMES IS 100 Greenport Weekly Founded as AntiSlavery Champion | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/susan-schuller-troth-mt-holyoke-senior-engaged-to-robert-daniel.html | SUSAN SCHULLER TROTH Mt Holyoke Senior Engaged to Robert Daniel Vock | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/talk-on-algeria-urged-nationalist-would-get-view-of-morocco-and.html | TALK ON ALGERIA URGED Nationalist Would Get View of Morocco and Tunisia | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/teachers-pay-scored-dr-pusey-calls-wages-at-top-academic-level.html | TEACHERS PAY SCORED Dr Pusey Calls Wages at Top Academic Level Shameful | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/teamster-board-fights-aflcio-ready-to-face-ouster-rather-than-allow.html | TEAMSTER BOARD FIGHTS AFLCIO Ready to Face Ouster Rather Than Allow Federation to Dictate on Officers Hoffa Optimism Shared Disagrees on Ouster | By Ah Raskin Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/text-of-affidavit-filed-by-gov-faubus.html | Text of Affidavit Filed by Gov Faubus | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/text-of-dulles-speech-to-united-nations-general-assembly.html | Text of Dulles Speech to United Nations General Assembly | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/thai-police-shorn-of-military-units-junta-orders-tank-groups-and.html | THAI POLICE SHORN OF MILITARY UNITS Junta Orders Tank Groups and Paratroopers to Give Equipment to Army Opposition Is Rumored Said to Have Gone in Boat | By Tillman Durdin Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/thilda-van-wert-plans-wedding-in-fall-to-john-muir-trinity-college.html | Thilda Van Wert Plans Wedding in Fall To John Muir Trinity College Alumnus | Special to The New York TimesHarold Haliday Costain | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/tokyo-reports-shock.html | Tokyo Reports Shock | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/trade-conference-set-ministers-from-35-nations-to-meet-in-geneva.html | TRADE CONFERENCE SET Ministers From 35 Nations to Meet in Geneva Oct 28 | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/tv-role-dropped-by-ethel-merman-singer-cancels-appearance-on.html | TV ROLE DROPPED BY ETHEL MERMAN Singer Cancels Appearance on Crescendo Sept 29 Batista Interview Tunes From Hit Shows | By Val Adams | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/tv-tribute-to-wynn-entertainer-displays-genuine-talents-in-debut-of.html | TV Tribute to Wynn Entertainer Displays Genuine Talents in Debut of Command Appearance | By Jack Gould | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/two-soviet-aides-tour-hollywood-embassy-attaches-in-3day-cultural.html | TWO SOVIET AIDES TOUR HOLLYWOOD Embassy Attaches in 3Day Cultural Exploration See Work at Studios Skouras Is Host | By Thomas M Pryor Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-india-sign-investment-pact-agreement-guarantees-that-private.html | US INDIA SIGN INVESTMENT PACT Agreement Guarantees That Private Earnings Will Be DollarConvertible Original Sum Guaranteed | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-machine-processes-italian-foods-at-fair-us-fair-exhibit.html | US Machine Processes Italian Foods at Fair US FAIR EXHIBIT PROCESSES FOODS | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-missile-fired-a-great-distance-test-model-went-thousands-of.html | US MISSILE FIRED A GREAT DISTANCE Test Model Went Thousands of Miles Official Says at ParleyCites Gains Scientists Hear Report | By John W Finney Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-studies-shift-for-seaway-unit-potter-assails-plan-to-move-agency.html | US STUDIES SHIFT FOR SEAWAY UNIT Potter Assails Plan to Move Agency to Jurisdiction of Commerce Department Congress Decided Power | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-team-annexes-mens-track-and-field-laurels-as-maccabiah-games-end.html | US Team Annexes Mens Track and Field Laurels as Maccabiah Games End OVERALL HONORS GAINED BY ISRAEL Host Team Has 226 Points Kiwitt Relay Quartet Help US Tally 197 Heat Bothers Athletes Aussie Takes Title | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/water-low-in-jersey-cut-in-use-asked-with-only-12day-supply-in.html | WATER LOW IN JERSEY Cut in Use Asked With Only 12Day Supply in Orange | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/will-smedley-85-artist-and-writer.html | WILL SMEDLEY 85 ARTIST AND WRITER | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/wilson-reduces-military-forces-by-100000-more-orders-new-cut.html | WILSON REDUCES MILITARY FORCES BY 100000 MORE Orders New Cut Carried Out by Next JuneHe Notes Presidents Approval Effect of New Order Says Soviet Still Lags Wilson Orders New Reduction Of 100000 in Military Forces Suggestion is Rejected Army Is Hardest Hit | By Jack Raymond Special To the New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/wood-field-and-stream-long-island-fishing-season-still-going-strong.html | Wood Field and Stream Long Island Fishing Season Still Going Strong but Where Are the Anglers | By John W Randolph | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/world-church-aide-is-named.html | World Church Aide Is Named | Special to The New York Times | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/yanks-start-taking-mail-orders-for-world-series-games-here.html | Yanks Start Taking Mail Orders For World Series Games Here Subscribers Limited to 2 Sets of Tickets for Stadium Box and Reserved Seats Team Awaits Red Sox Tonight Local Fans Protected Pennant No 23 in Sight | By Joseph M Sheehan | RE0000253470 | 1985-07-01 | B00000670862 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/2-die-in-cuban-ambush-colonel-and-private-slain-by-discharged.html | 2 DIE IN CUBAN AMBUSH Colonel and Private Slain by Discharged Employe | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/839-in-state-pass-bar-examination-776-certified-to-appellate.html | 839 IN STATE PASS BAR EXAMINATION 776 Certified to Appellate Division63 Must File Proof of Compliance 1706 TOOK JULY TEST All Qualifying Must Appear Before Character and Fitness Committees FIRST DEPARTMENT SECOND DEPARTMENT THIRD DEPARTMENT FOURTH DEPARTMENT FIRST DEPARTMENT SECOND DEPARTMENT | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/a-new-tammany-retains-de-sapio-executive-unit-reelecting-him-is-now.html | A NEW TAMMANY RETAINS DE SAPIO Executive Unit Reelecting Him Is Now Half Collegiate and Has No Tavern Men | By Leo Egan | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/abigail-oconnor-married-in-south.html | ABIGAIL OCONNOR MARRIED IN SOUTH | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/action-by-faubus-cheers-us-aides-justice-agency-officials-hail.html | ACTION BY FAUBUS CHEERS US AIDES Justice Agency Officials Hail Victory for the Integrity of Judicial Process Hope to Avoid Incident Mayor in Key Position ACTION BY FAUBUS CHEERS US AIDES | By Anthony Lewis Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |

| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/allied-sea-force-scores-in-games-rain-mist-deception-and-speed-help.html | ALLIED SEA FORCE SCORES IN GAMES Rain Mist Deception and Speed Help Blue Ships in Big NATO Exercises Two Submarine Contacts | By Hanson W Baldwin Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/american-plays-given-in-berlin-7-oneacters-performed-at-new.html | AMERICAN PLAYS GIVEN IN BERLIN 7 OneActers Performed at New Congress Hall Two World Premieres | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/argentina-frees-us-ship.html | Argentina Frees US Ship | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/art-threepenny-opera-weills-work-is-theme-of-20-paintings-by-arbit.html | Art Threepenny Opera Weills Work Is Theme of 20 Paintings by Arbit Blatas at Hirschl  Adler | By Stuart Preston | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/article-2-no-title.html | Article 2  No Title | DArlene | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/bombers-get-4-in-3d-in-scoring-by-74-and-take-7game-lead-williams.html | Bombers Get 4 in 3d in Scoring By 74 and Take 7Game Lead Williams Hits Pinch Homer in 4Run Boston 9thBerra 4Bagger Helps Ford Williams Hits No 35 Gernert Wallops Triple Mantle Gets Award Today | By John Drebinger | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/books-of-the-times-his-star-ascendant-in-battles-gaily-riding.html | Books of The Times His Star Ascendant in Battles Gaily Riding Toward Fate | By Nash K Burger | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/brandt-gains-in-berlin-socialist-group-endorses-him-as-governing.html | BRANDT GAINS IN BERLIN Socialist Group Endorses Him as Governing Mayor | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/brazil-sets-off-atomic-reaction-is-first-in-latin-america-to-start.html | BRAZIL SETS OFF ATOMIC REACTION Is First in Latin America to Start Nuclear Chain Project Aided by US | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/british-honor-american-for-tb-vaccine-study.html | British Honor American For TB Vaccine Study | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/britons-divided-on-fiscal-moves-laborite-sees-threat-to-jobs-most.html | BRITONS DIVIDED ON FISCAL MOVES Laborite Sees Threat to Jobs Most Economists Say Action Was Necessary Thorneycroft Off to US Indians Voice Concern West German Reserves Rise | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSwissair | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/brooks-bow32-are-out-of-race-phillies-defeat-erskine-by-scoring-2.html | BROOKS BOW32 ARE OUT OF RACE Phillies Defeat Erskine by Scoring 2 in 9thHodges Hits 27th for Dodgers Anderson Reaches Second Neal Tagged at Third | By Roscoe McGowen | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/caesar-and-coca-get-show-on-abc-tv-comics-due-back-sunday-nights.html | CAESAR AND COCA GET SHOW ON ABC TV Comics Due Back Sunday Nights Starting Jan 26 Justice Douglas Interview | By Richard F Shepard | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/canadians-fight-any-seaway-toll-ship-companies-unanimous-in.html | CANADIANS FIGHT ANY SEAWAY TOLL Ship Companies Unanimous in StandRail System Warns of Subsidy Lowest Toll Sought | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/city-has-12-cases-of-sure-asian-flu-it-investigates-100-others.html | CITY HAS 12 CASES OF SURE ASIAN FLU It Investigates 100 Others 100000 Reported in US With 146 Upstate | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/clarence-d-kerr-attorney-79-dies-partner-in-patent-law-firm-was.html | CLARENCE D KERR ATTORNEY 79 DIES Partner in Patent Law Firm Was Leader in Princeton and Englewood Activities Active in Church | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/college-picks-publisher-as-57-lovejoy-fellow.html | College Picks Publisher As 57 Lovejoy Fellow | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/commodity-prices-an-analysis-of-why-they-are-falling-while-many.html | Commodity Prices An Analysis of Why They Are Falling While Many Finished Products Rise Years Drop 5 Commodity Index Steady | By Edwin L Dale Jr Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/connecticut-phones-to-cost-more-today.html | CONNECTICUT PHONES TO COST MORE TODAY | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/courtroom-scene-is-a-friendly-one-actors-in-little-rock-drama-are.html | COURTROOM SCENE IS A FRIENDLY ONE Actors in Little Rock Drama Are NeighborlyBut One Faubus Stays Off Stage Sit Quietly on Benches Extra FBI Agents Reported | By Farnsworth Fowle Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/democrats-name-wikler.html | Democrats Name Wikler | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/djilas-examined-in-prison-on-book-exaide-of-tito-may-face-trial.html | DJILAS EXAMINED IN PRISON ON BOOK ExAide of Tito May Face Trial Anew for Attack on Communist Rule Publisher Would Aid Author | By Elie Abel Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/dutchman-wins-plowing-title-in-world-contest-held-in-ohio-foreign.html | Dutchman Wins Plowing Title In World Contest Held in Ohio Foreign Touch to Ohio Fields | By William M Blair Special To the New York Timesthe New York Times BY WILLAM M BLAIR | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/eisenhower-adopts-wait-and-see-stand-on-moves-by-faubus-president.html | Eisenhower Adopts Wait and See Stand Off Moves by Faubus President Gets News President Takes WaitSee Stand While Faubus Case Is in Courts | By Wh Lawrence Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/elsies-1624-investment-is-still-paying-off-dutch-bond-recalls-a.html | Elsies 1624 Investment Is Still Paying Off Dutch Bond Recalls a Leak in the Dike on the Lek ELSIES 1624 BOND STILL PAYING OFF Held Taxing Power Interest Began at 6 | By Elizabeth M Fowler | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/excerpts-from-gromykos-un-address-on-soviet-policy-end-of-force-is.html | Excerpts From Gromykos UN Address on Soviet Policy End of Force Is Asked Asian Pact Is Criticized Soviet Economy Hailed Wider Arms Talks Asked A Query on the Near East | Special to The New York TimesThe New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/excerpts-from-speech-by-allen-dulles-on-the-soviet-union.html | Excerpts From Speech by Allen Dulles on the soviet Union | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/farragut-eleven-gaining-strength-line-shaping-up-well-and-backfield.html | FARRAGUT ELEVEN GAINING STRENGTH Line Shaping Up Well and Backfield Shows Speed at Jersey Academy Workout Is Short Positions Are Open Lafferty Is Fast Runner | By Michael Strauss Special To The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/first-swan-lake-of-the-season-performed-by-margot-fonteyn.html | First Swan Lake of the Season Performed by Margot Fonteyn | By John Martin | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/fiverun-seventh-trips-chicago-93-eleven-braves-bat-in-rally-spahn.html | FIVERUN SEVENTH TRIPS CHICAGO 93 Eleven Braves Bat in Rally Spahn Becomes Years First 20Game Winner Crandall Apparently Forced Starter Needs Help | By Louis Effrat Special To The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/four-will-costar-on-playhouse-90-randall-misses-neal-foch-and.html | FOUR WILL COSTAR ON PLAYHOUSE 90 Randall Misses Neal Foch and Dunnock in Playroom Plans for Nanette Fabray | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/french-again-fail-in-algerian-talks-government-and-political.html | FRENCH AGAIN FAIL IN ALGERIAN TALKS Government and Political Leaders Unable to Agree on Reform Program Premiers View Disputed FRENCH FAIL AGAIN IN ALGERIAN TALKS 8 Bombs Found in Algeria | By Henry Giniger Special To The New York Timesspecial To The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/graham-to-hold-week-of-rallies-evangelist-is-returning-for-3state.html | GRAHAM TO HOLD WEEK OF RALLIES Evangelist Is Returning for 3State CampaignCitys Pastors Returning Resuming Pulpits Here Religious Personnel Items Reopening of Seminaries Christian Science Subject Lectures on Catholic History | By George Dugan | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/gromyko-warns-soviet-will-play-a-role-in-mideast-says-moscow-wont.html | GROMYKO WARNS SOVIET WILL PLAY A ROLE IN MIDEAST Says Moscow Wont Remain an Impassive Observer as US Stirs Trouble BIDS UN ASSEMBLY ACT West Is Accused of Turning Region Near Russia Into a Hotbed of Conflict A NinetyMinute Speech Nothing Much New Is Seen GROMYKO WARNS OF MIDEAST ROLE Dulles Follows Text | By Lindesay Parrott Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/guard-pulls-out-governor-asks-negro-students-not-to-go-to-school-at.html | GUARD PULLS OUT Governor Asks Negro Students Not to Go to School at Once All Is Quiet at School Cooling Off Period Urged FAUBUS YIELDS PULLS OUT GUARD State ADA Convenes Here | By Benjamin Fine Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/guards-halt-2-us-army-trains-at-checkpoint-west-of-berlin.html | Guards Halt 2 US Army Trains At Checkpoint West of Berlin | By Harry Gilroy Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/haiti-travel-ban-aimed-at-voters-its-purpose-is-to-prevent.html | HAITI TRAVEL BAN AIMED AT VOTERS Its Purpose Is to Prevent BackandForth Balloting in Tomorrows Election Helmets Issued to Troops | By Peter Kihss Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/heck-doubts-need-for-a-convention-speaker-holds-legislature-could-a.html | HECK DOUBTS NEED FOR A CONVENTION Speaker Holds Legislature Could Achieve Aims of a Constitutional Session View Based On Testimony Regard For Special Interests | By Richard Amper | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/hoffa-is-ordered-to-reply-to-suit-judge-calls-him-and-other.html | HOFFA IS ORDERED TO REPLY TO SUIT Judge Calls Him and Other Teamster Chiefs to Court on VoteRigging Charge ConventionPacking Charged HOFFA IS ORDERED TO REPLY TO SUIT Senate Hearings Noted Hoffa Aide Called | By Jay Walz Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/holding-company-is-cited-by-sec-cities-service-is-ordered-to-sell.html | HOLDING COMPANY IS CITED BY SEC Cities Service Is Ordered to Sell Its Interest In or Buy All of Fuel Oil Unit Time for Compliance | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/hooper-colt-25-first-at-belmont-alhambra-outruns-crasher-for-easy.html | HOOPER COLT 25 FIRST AT BELMONT Alhambra Outruns Crasher for Easy Sprint Score Cavort Beats Pop Corn | By James Roach | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/hudson-peace-bid-is-made-by-kenny-offers-to-let-murray-pick-5.html | HUDSON PEACE BID IS MADE BY KENNY Offers to Let Murray Pick 5 Candidates but Plan Is Received Coolly | By George Cable Wright Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/industry-assails-argentine-curbs-regime-is-pressed-to-ease-controls.html | INDUSTRY ASSAILS ARGENTINE CURBS Regime Is Pressed to Ease Controls as Its Fighting of Strike Angers Labor | By Edward A Morrow Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/infighting-grows-on-incoming-play-actor-follows-director-from.html | INFIGHTING GROWS ON INCOMING PLAY Actor Follows Director From Saturday Night KidCary Grant May Be Roosevelt Schary Seeks Actor Da Costa Called to Help | By Louis Calta | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/irish-bid-french-bend-to-algeria-propose-selfdetermination-election.html | IRISH BID FRENCH BEND TO ALGERIA Propose SelfDetermination Election to be Conducted Under UN Aegis | By Michael James Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/israel-denies-plotting-rejects-soviet-charge-of-joint-maneuvers.html | ISRAEL DENIES PLOTTING Rejects Soviet Charge of Joint Maneuvers Aimed at Syria | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/janet-burchell-to-wed-exwave-officer-engaged-to-maj-william-lindahl.html | JANET BURCHELL TO WED ExWAVE Officer Engaged to Maj William Lindahl | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/jean-laird-580-westbury-victor-beats-trader-horn-in-202-in-s10000.html | JEAN LAIRD 580 WESTBURY VICTOR Beats Trader Horn in 202 in s10000 TrotFavored Scott Frost Is Sixth | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/jordan-punishes-her-subversives-20-sentenced-for-april-riots-press.html | JORDAN PUNISHES HER SUBVERSIVES 20 Sentenced for April Riots Press Attacks of Syria and Egypt Ignored Jordanian Tone Moderate Hussein Voices Concern Saud to Visit Syria | By Sam Pope Brewer Special to the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/judge-shows-way-in-class-s-sailing-sound-sailor-wins-national.html | JUDGE SHOWS WAY IN CLASS S SAILING Sound Sailor Wins National TitleUS Beats Canada in 55Meter Series | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/lake-george-boat-base-burns.html | Lake George Boat Base Burns | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/leo-mcarey-fox-in-3picpure-deal-directorproducers-first-is-marco.html | LEO MCAREY FOX IN 3PICPURE DEAL DirectorProducers First Is Marco PoloParamount Signs Miss Bel Geddes Widmark Will be Outlaw | By Thomas M Pryor Special To the new York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/letters-to-the-times-to-control-air-pollution-transfer-of-oil.html | Letters to The Times To Control Air Pollution Transfer of Oil Burner Inspection to Buildings Department Upheld Enforcement Powers Need for Play Areas Stressed Lithuanias Subjugation Jersey Loop Plan Opposed It Is Said to Disregard Resulting Economic Dislocations Findings of Survey Stagger System for Housing Union Jurisdiction Collusive Arrangement by Employer With Local Under Attack Denied Working Conditions A Modest Proposal for Censors | THOMAS JEFFERSON MILEYCLAIRE W MILLERVACLOVAS SIDZIKAUSKASMORRIS PESINCHARLES C PLATTSAMUEL GOTTLIEBALFRED BAKHASH | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/li-parkway-link-due-to-open-oct-1-widened-5mile-stretch-of-southern.html | LI PARKWAY LINK DUE TO OPEN OCT 1 Widened 5Mile Stretch of Southern State Extends Expressway to Suffolk Four Miles of Clover Leaves Will Ease Congestion | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/madras-clash-halted-police-use-gunfire-to-curb-hindu-untouchables.html | MADRAS CLASH HALTED Police Use Gunfire to Curb Hindu Untouchables Fighting | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/merrill-moore-poet-sonneteer-exharvard-psychiatrist-who-wrote.html | MERRILL MOORE POET SONNETEER ExHarvard Psychiatrist Who Wrote 100000 Verses DiesAcute Observer Prolific Sonneteer Autobiographical Themes | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/military-regime-in-soviet-foreseen-by-cia-head-military-government.html | Military Regime in Soviet Foreseen by CIA Head Military Government in Soviet Is Foreseen by Head of CIA | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-burkholder-is-married-here-wed-in-church-of-ascension-to.html | MISS BURKHOLDER IS MARRIED HERE Wed in Church of Ascension to Charles Henry Bradley Father Escorts Bride LongBarlow | Charles Leon | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-chandler-bride-in-newark-wears-gown-of-ivory-satin-at-marriage.html | MISS CHANDLER BRIDE IN NEWARK Wears Gown of Ivory Satin at Marriage in Grace Church to Edward W MacGrath SturgeonHoins | Special to The New York TimesSpecial to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-konvalinka-engaged-to-wed-exwave-lieutenant-to-be-bride-of.html | MISS KONVALINKA ENGAGED TO WED ExWAVE Lieutenant to Be Bride of Comdr J Edward Murphy Jr of the Navy UllmanWillett | Special to The New York TimesPlerpont | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-mcluggage-sets-auto-mark-new-yorker-pilots-porsche-764-mph-in.html | MISS MCLUGGAGE SETS AUTO MARK New Yorker Pilots Porsche 764 MPH in Womens Event at Watkins Glen Thompson Is Injured Trials Start Early | By Gordon S White Jr Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-remick-engaged-she-will-be-wed-in-december-to-peter-battle.html | MISS REMICK ENGAGED She Will Be Wed in December to Peter Battle Schreier | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/montague-roberts-is-dead-at-74-won-nyparis-auto-race-in-08.html | Montague Roberts Is Dead at 74 Won NYParis Auto Race in 08 | Special to The New York TimesThe New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/mrs-boosin-duo-wins-she-and-mrs-davidson-card-83-in-garden-city.html | MRS BOOSIN DUO WINS She and Mrs Davidson Card 83 in Garden City Golf | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/mrs-davol-cards-83-round-hill-player-captures-oneday-golf-at.html | MRS DAVOL CARDS 83 Round Hill Player Captures OneDay Golf at Tamarack | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/mrs-wg-kelly-wins-her-90-takes-gross-honors-at-yonkers-by-3-shots.html | MRS WG KELLY WINS Her 90 Takes Gross Honors at Yonkers by 3 Shots | Special to the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/new-haven-plans-10-rise-in-fares-commuters-facing-second-increase.html | NEW HAVEN PLANS 10 RISE IN FARES Commuters Facing Second Increase in 14 Months Carrier Cites Its Costs PASSENGER REVENUE UP But Railroad Asserts It Has Net Deficit of 844025 in Operations to August | By Robert E Bedingfield | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/new-us-radar-can-spot-missile-3000-miles-away-warning-setup-planned.html | New US Radar Can Spot Missile 3000 Miles Away Warning SetUp Planned | By Jack Raymond Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/oklahoma-eleven-to-visit-pitt-today-in-season-opener-sooners.html | Oklahoma Eleven to Visit Pitt Today in Season Opener SOONERS FAVORED FOR 41ST STRAIGHT Oklahoma SplitT to Test Heavy Pitt LineNavy to Oppose Boston College 1953 Tie Recalled Miami to Visit Houston | By Lincoln A Werden | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/opera-dismay-on-coast-san-francisco-carries-on-despite-absence-of.html | Opera Dismay on Coast San Francisco Carries on Despite Absence of Maria CallasOffers Traviata | By Howard Taubman Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/phone-strikers-return-to-work-fourday-dispute-settled-rank-and-file.html | PHONE STRIKERS RETURN TO WORK FourDay Dispute Settled Rank and File Said to Be Displeased With Terms | By Stanley Leveyspecial to the New York Time | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/poland-tightens-curbs-on-press-telling-it-to-toe-the-party-line.html | Poland Tightens Curbs on Press Telling It to Toe the Party Line | By Sydney Gruson Special to the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/president-wins-and-ties-in-golf-agaist-4-teenagers.html | President Wins and Ties in Golf Agaist 4 TeenAgers | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/prosperity-around-the-corner-for-penn-eleven-seasoned-men-plus.html | Prosperity Around the Corner for Penn Eleven Seasoned Men Plus Reserve Strength Bring Cheer In Tie for Third Place Best Team of Regime Kelly Lauded by Coach | By Allison Danzig Special to the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/quake-competes-with-atom-blast-seems-to-cloud-the-picture-briefly.html | QUAKE COMPETES WITH ATOM BLAST Seems to Cloud the Picture Briefly at Some Distant Seismograph Stations Minor Tremors Noted | By Harold M Schmeck Jr | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/rail-station-for-rye-is-speeded-larchmont-project-faces-delay.html | Rail Station for Rye Is Speeded Larchmont Project Faces Delay | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/renting-of-tvs-and-radios-to-hotels-is-big-business-tv-radio-rental.html | Renting of TVs and Radios to Hotels Is Big Business TV RADIO RENTAL BIG BUSINESS NOW | By Alexander R Hammer | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/robinson-proves-sound-of-wind-at-camp-in-recounting-career.html | Robinson Proves Sound of Wind At Camp in Recounting Career Middleweight Champion Vaguely Refers to Old Bribe Offer in Long Talk Helfand to Set Public Hearing Likes to Hold Audience All the Good Moods | By Joseph C Nichols Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archiv es/rockefeller-bid-to-help-dodgers-ends-in-failure-omalley-rejects-new.html | ROCKEFELLER BID TO HELP DODGERS ENDS IN FAILURE OMalley Rejects New Plan as Too CostlyProbability of Shift Is Heightened Mayors Statement Proposal to the Board ROCKEFELLER BID ENDS IN FAILURE Board Against Giveaway Move to Rescind Offer Loses | By Paul Crowellspecial to the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/russians-in-rush-to-quit-red-china-exodus-of-antisoviet-exiles.html | RUSSIANS IN RUSH TO QUIT RED CHINA Exodus of AntiSoviet Exiles Taxes Facilities of UN Migration Agency | By Kathleen Teltsch Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/salvage-of-steel-from-slag-grows-monster-machines-reclaim-20000000.html | SALVAGE OF STEEL FROM SLAG GROWS Monster Machines Reclaim 20000000 Tons a Year From Furnace Waste Came to US in 1939 Merged in 1953 15 Million Total Cost | By Jack R Ryan | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/san-marino-is-ruled-by-a-house-divided-a-house-divided-runs-san.html | San Marino Is Ruled By a House Divided A HOUSE DIVIDED RUNS SAN MARINO | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/seaton-hopeful-on-oil-program-cites-threat-of-mandatory-curb.html | Seaton Hopeful on Oil Program Cites Threat of Mandatory Curb Secretary Is Confident That Any Inequalities in Import Quotas Can Be Solved SEATON HOPEFUL ON OIL PROGRAM OIL FIELD TO BE POOLED | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/security-groups-top-counsel-hits-curbs-on-inquiries-rauh-disputes.html | Security Groups Top Counsel Hits Curbs on Inquiries Rauh Disputes Him | By Luther A Huston Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sibelius-composer-dies-at-91-of-stroke-at-home-in-finland-famed.html | Sibelius Composer Dies at 91 Of Stroke at Home in Finland Famed Symphonist Was Noted for Rugged Power of Music Creator of Finlandia Sibelius Finnish Composer Dies at 91 Dispute About Standing Gave Up Law Orchestral Work Greatest Composed for Plays | Special to The New York TimesPix | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sidney-dryfoos-stockbroker-is-dead-partner-in-weingarten-co-was-68.html | Sidney Dryfoos Stockbroker Is Dead Partner in Weingarten  Co Was 68 | Fabian Bachrach | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/soviet-plans-life-in-riga-and-lvov-moscow-methods-give-new-look-to.html | SOVIET PLANS LIFE IN RIGA AND LVOV Moscow Methods Give New Look to Old Institutions in 2 Cities Russia Absorbed ALL ACTIVITY ORGANIZED But Communist Aides Hope Local Industrial Autonomy Will Reduce Inefficiency Extension of Soviet Planning ExMerchant Notes Changes Candy to Suit Latvian Tastes | By Max Frankel Special To the New York Timesthe New York Times BY MAX FRANKEL | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/stocks-in-london-continue-to-fall-all-sections-of-the-market.html | STOCKS IN LONDON CONTINUE TO FALL All Sections of the Market Retreat FurtherIndex Drops 63 to 1772 | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/syrian-aide-us-ousted-back-as-un-delegate.html | Syrian Aide US Ousted Back as UN Delegate | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/teamsters-seek-aflcio-delay-federation-asked-to-put-off-a-cleanup.html | TEAMSTERS SEEK AFLCIO DELAY Federation Asked to Put Off a CleanUp Order Until After Truck Convention Not Made Public Serious Threat Doubted | By Ah Raskin Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/texts-of-motion-to-dismiss-case-against-gov-faubus-and-of-brief.html | Texts of Motion to Dismiss Case Against Gov Faubus and of Brief Filed for Him | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/thailand-names-a-premier-today-sarasin-exenvoy-to-us-is-reported-to.html | THAILAND NAMES A PREMIER TODAY Sarasin ExEnvoy to US Is Reported to Be Choice of the Military Junta Policy Shift Denied | By Tillman Durdin Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/three-rightist-seek-guatemalan-votes.html | THREE RIGHTIST SEEK GUATEMALAN VOTES | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/three-teams-tie-at-76-playoff-slated-tuesday-for-husbandwife-golf.html | THREE TEAMS TIE AT 76 PlayOff Slated Tuesday for HusbandWife Golf Title | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/tight-slum-pacts-hailed-by-moses-changes-will-make-title-good.html | TIGHT SLUM PACTS HAILED BY MOSES Changes Will Make Title Good Business He Says Lincoln Sq Included How Title I Works No Foreclosures Yet | By Charles Grutzner | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/two-duos-lead-on-74s-tie-for-medal-in-prolady-golf-at-bloomfield.html | TWO DUOS LEAD ON 74S Tie for Medal in ProLady Golf at Bloomfield | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/upsala-triumphs-in-opener-by-206-vikings-crush-st-lawrence.html | UPSALA TRIUMPHS IN OPENER BY 206 Vikings Crush St Lawrence ElevenHofstra Scores Over Wilkes 14 to 0 | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-cuts-sending-of-papers-abroad.html | US CUTS SENDING OF PAPERS ABROAD | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-to-take-bids-on-nicaro-plant-defense-department-backs-plan-to.html | US TO TAKE BIDS ON NICARO PLANT Defense Department Backs Plan to Sell or Lease Big Nickel Facility in Cuba Appeal Made to Hall | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/vibrations-not-heard-by-humans-employed-for-tenderizing-food-just.html | Vibrations Not Heard by Humans Employed for Tenderizing Food Just for Baby | By Stacy V Jones Special To the New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/vote-inquiry-is-begun-white-plains-gop-primary-challenged-by.html | VOTE INQUIRY IS BEGUN White Plains GOP Primary Challenged by Democrats | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/wholesale-index-continues-to-dip-primary-market-prices-fell-to-1178.html | WHOLESALE INDEX CONTINUES TO DIP Primary Market Prices Fell to 1178 of 194749 Level in the Week | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/wolk-us-takes-maccabiah-swim-colgate-star-captures-gold-medal-in.html | WOLK US TAKES MACCABIAH SWIM Colgate Star Captures Gold Medal in 400 FreeStyle Gains Butterfly Final Jane Katz Places Third Ash Betters Lifting Mark | Special to The New York Times | RE0000253471 | 1985-07-01 | B00000670863 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/wood-field-and-stream-survey-shows-more-or-less-outlook-is-good-for.html | Wood Field and Stream Survey Shows More or Less Outlook Is Good for Upland Game Hunting | By John W Randolph | RE0000253471 | 1985-07-01 | B00000670863 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/100-fighting-ships-in-vast-exercise-strongest-part-of-nato-force-in.html | 100 FIGHTING SHIPS IN VAST EXERCISE Strongest Part of NATO Force in Norwegian Sea Is the Striking Fleet | By Hanson W Baldwin Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/150-years-of-liberty-upstate-town-will-celebrate-anniversary-on.html | 150 YEARS OF LIBERTY Upstate Town Will Celebrate Anniversary on Saturday | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/2-gop-primaries-set-westport-and-weston-vote-tuesday-on-selectmen.html | 2 GOP PRIMARIES SET Westport and Weston Vote Tuesday on Selectmen | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/3-appointed-at-adelphi.html | 3 Appointed at Adelphi | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/3-li-schools-crowded-huntington-voters-asked-to-back-funds-for.html | 3 LI SCHOOLS CROWDED Huntington Voters Asked to Back Funds for Expansion | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/36-women-aides-set-un-record-27-nations-send-feminine-delegates-and.html | 36 WOMEN AIDES SET UN RECORD 27 Nations Send Feminine Delegates and Alternates 1954 High Exceeded by 6 Pakistani Is Educator | By Kathleen McLaughlin Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/3mile-limit-an-issue-fisheries-institute-aide-warns-of-offshore.html | 3MILE LIMIT AN ISSUE Fisheries Institute Aide Warns of Offshore Rights Fight | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/6-talks-planned-to-aid-landmark-lectures-in-oyster-bay-will-help-to.html | 6 TALKS PLANNED TO AID LANDMARK Lectures in Oyster Bay Will Help Toward Restoration of Raynham Hall | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/76-million-port-plan-drafted-in-norfolk-would-double-cargo-capacity.html | 76 Million Port Plan Drafted in Norfolk Would Double Cargo Capacity in Decade | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/a-dashing-puritan-and-above-all-a-genius-of-cavalry.html | A Dashing Puritan and Above All a Genius of Cavalry | By T Harry Williams | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/about-protocol.html | About Protocol | By Russell Baker | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adcocks-two-home-runs-pace-62-defeat-of-cubs-buhl-of-braves-downs.html | Adcocks Two Home Runs Pace 62 Defeat of Cubs BUHL OF BRAVES DOWNS CUBS 62 Adcock Returns Strong Chicago Rally Thwarted | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adelphi-benefit-nov-8-teaching-students-will-gain-from-singing-of.html | ADELPHI BENEFIT NOV 8 Teaching Students Will Gain From Singing of Traviata | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adenauer-sends-condolences.html | Adenauer Sends Condolences | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adenauers-men-start-maneuvering-to-succeed-him-elements-of-the-game.html | ADENAUERS MEN START MANEUVERING TO SUCCEED HIM Elements of the Game | By Ms Handler Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adventures-told-on-living-abroad-those-who-spent-summers-in-foreign.html | ADVENTURES TOLD ON LIVING ABROAD Those Who Spent Summers in Foreign Households Meet in Vermont | Special To The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/advertising-how-to-choose-ones-clientele-valenstein-declares-size.html | Advertising How to Choose Ones Clientele Valenstein Declares Size of Account Is Overstressed | By Carl Spielvogel | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/aileen-r-mannix-bride-in-mt-kisco-4-sisters-and-3-others-attend-her.html | AILEEN R MANNIX BRIDE IN MT KISCO 4 Sisters and 3 Others Attend Her at Church Marriage to Richard H Schaefer | Special To The New York TimesJay Te Winburn | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/airmans-denial-cited-by-father-new-yorker-says-son-will-appeal.html | AIRMANS DENIAL CITED BY FATHER New Yorker Says Son Will Appeal VerdictFliers Wife Tells of Debts | Special To The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/albert-s-swanson-real-estate-agent.html | ALBERT S SWANSON REAL ESTATE AGENT | Special To The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/always-at-work-lilian-kallir-discusses-the-hours-spent-preparing.html | ALWAYS AT WORK Lilian Kallir Discusses the Hours Spent Preparing for a New Concert Season | By Harold C Schonberg | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/americans-in-a-bus-abroad-new-world-tourists-analyzed-by-a-man-who.html | AMERICANS IN A BUS ABROAD New World Tourists Analyzed by a Man Who Drives Them | By Morris Gilbert | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/an-ironclad-stood-in-an-armys-way-ironclad-in-the-way.html | An Ironclad Stood in an Armys Way Ironclad In the Way | By Robert G Albion | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/analysis-of-the-population-explosion-the-rapid-multiplication-of.html | Analysis of the Population Explosion The rapid multiplication of humans is one of mans gravest problems It is especially acute in underdeveloped lands where it offsets efforts to raise living standards The Population Explosion | By Kingsley Davis | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/anderson-joins-middlebury.html | Anderson Joins Middlebury | Special To The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/argentinas-democracy-faces-new-coup-shock-treatment.html | ARGENTINAS DEMOCRACY FACES NEW COUP Shock Treatment | By Edward A Morrow Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arkansas-case-leaves-questions-for-south-implications-of-the.html | ARKANSAS CASE LEAVES QUESTIONS FOR SOUTH Implications of the Federal Action In Faubus Dispute Will Be Felt In Future Integration Tests A CONTINUING CONTROVERSY Questions Asked Public Emotion If Violence Results In Deep South | By Arthur Krock | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arlene-amowitz-engaged.html | Arlene Amowitz Engaged | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/around-the-garden-a-new-season.html | AROUND THE GARDEN A New Season | By Joan Lee Faust | RE0000253472 | 1985-07-01 | B00000670864 |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/art-fete-to-help-jewish-charities-exhibition-oct-29-to-nov-1-will.html | ART FETE TO HELP JEWISH CHARITIES Exhibition Oct 29 to Nov 1 Will Benefit Federation of Philanthropies | Graphic Arts | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-2-no-title.html | Article 2  No Title | FriedmanAbeles | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-5-no-title.html | Article 5  No Title | Gin Briggs | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-6-no-title.html | Article 6  No Title | The New York Times by Sam Falk | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arts-group-plans-luncheon-series-creative-club-is-arranging-three.html | ARTS GROUP PLANS LUNCHEON SERIES Creative Club Is Arranging Three Events This Fall Many Speakers Listed | Irwin Dribben | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/as-a-street-third-avenue-topped-them-all.html | As a Street Third Avenue Topped Them All | BY Ts Matthews | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/australians-find-treasure-wreck-2-skindivers-locate-hulk-of-vessel.html | AUSTRALIANS FIND TREASURE WRECK 2 Skindivers Locate Hulk of Vessel Lost in 1656 With 2800000 Cargo | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/automobiles-edges-controversial-right-shoulder-line-to-be-tested.html | AUTOMOBILES EDGES Controversial Right Shoulder Line To Be Tested for Safety Value | By Joseph C Ingraham | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/aviation-fares-international-airlines-group-meets-this-week-to.html | AVIATION FARES International Airlines Group Meets This Week to Discuss New Service Accusation of Collusion 1956 Conference PREDICTIONS MOST TRAFFIC | By Albert G Maiorana | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/barbara-hittinger-wed-in-yale-chapel.html | BARBARA HITTINGER WED IN YALE CHAPEL | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/barbara-k-green-prospective-bride.html | BARBARA K GREEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/barbara-marter-will-be-married-vassar-alumna-betrothed-to-donald-e.html | BARBARA MARTER WILL BE MARRIED Vassar Alumna Betrothed to Donald E MacFalls a Theological Student | Special to The New York TimesJohn Lane | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bellmoore.html | BellMoore | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/benefit-planned-for-play-schools-performances-of-jamaica-will.html | BENEFIT PLANNED FOR PLAY SCHOOLS Performances of Jamaica Will Assist Association Committees Listed | Bruno | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/betty-s-davidson-becomes-fiancee-graduate-of-cornell-will-be-wed-to.html | BETTY S DAVIDSON BECOMES FIANCEE Graduate of Cornell Will Be Wed to Walter S Gray Editorial Aide Here | James | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/blind-in-jersey-learning-to-cook-public-service-offers-class-in.html | BLIND IN JERSEY LEARNING TO COOK Public Service Offers Class in Cooperation With State 10 Enrolled in Newark | By Milton Honig Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/brain-bank-aids-palsy-research-tissues-taken-from-victims-are.html | BRAIN BANK AIDS PALSY RESEARCH Tissues Taken from Victims Are Studied for Clues to Treatment of Disease Acquired Through Doctors Cooperation Hailed | By Richard Jh Johnston Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bridge-slam-tries-or-safe-bids-the-realistic-player-bases-his.html | BRIDGE SLAM TRIES OR SAFE BIDS The Realistic Player Bases His System On Cautious Bids | By Albert H Morehead | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/briggsstenzel.html | BriggsStenzel | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/britains-political-balance-is-shifting-results-of-ferment.html | BRITAINS POLITICAL BALANCE IS SHIFTING Results of Ferment | By Drew Middleton Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-fort-site-on-li-is-located-map-by-revolutionary-war-spy.html | BRITISH FORT SITE ON LI IS LOCATED Map by Revolutionary War Spy Helps Archaeologists Pinpoint Buried Ruins | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-judge-guest-at-yale.html | British Judge Guest at Yale | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-report-nuclear-advance-attain-temperature-so-high-it-is.html | BRITISH REPORT NUCLEAR ADVANCE Attain Temperature So High It Is Said to Have Fused Some Spare Neutrons | By John Hillaby Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-study-atom-submarine-design-envisage-enormous-undersea.html | British Study Atom Submarine Design Envisage Enormous Undersea Tanker | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-tv-and-angloamerican-relations-contention-audience.html | BRITISH TV AND ANGLOAMERICAN RELATIONS Contention Audience | By L Marsland Gander | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bucknell-to-honor-4-presents-degrees-wednesday-at-112th-convocation.html | BUCKNELL TO HONOR 4 Presents Degrees Wednesday at 112th Convocation | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bucs-lose-9-to-5-after-54-victory-harris-bats-in-7-runs-with-2.html | BUCS LOSE 9 TO 5 AFTER 54 VICTORY Harris Bats in 7 Runs With 2 Homers Triple Single in Giants Triumph Giants Gain Early Lead Rigney Is Ejected FIRST GAME SECOND GAME | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/budgetwise-accessories.html | BudgetWise Accessories | Photographed by the New York Times Studio GENE MAGGIO | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/builders-jumping-gun-on-1958-with-boat-lines-owens-has-35foot.html | Builders Jumping Gun on 1958 With Boat Lines Owens Has 35Foot Cruiser Heading Its New Models Winner Introduces Line | By Clarence E Lovejoy | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/building-of-ships-begun-on-taiwan-nationalist-china-prepares-to.html | BUILDING OF SHIPS BEGUN ON TAIWAN Nationalist China Prepares to Build a Big Tanker | By Arthur H Richterhamilton Wrigel | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bulgarian-red-chief-urges-early-renewal-of-us-ties-zhivkov-in-an-in.html | Bulgarian Red Chief Urges Early Renewal of US Ties Zhivkov in an Interview Sees Much to Learn From the West BULGARIAN URGES US RESUME TIES US Minister Accused Risk of Fatal Error Cited | By Harrison E Salisbury Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/business-women-open-a-new-home-national-clubs-keep-some-elegance-of.html | BUSINESS WOMEN OPEN A NEW HOME National Clubs Keep Some Elegance of Old Victorian Mansion in Washington | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/buyers-are-back-for-second-look-theyre-searching-for-hot-items-and.html | BUYERS ARE BACK FOR SECOND LOOK Theyre Searching for Hot Items and Giving Fall Lines Double Takes | By John S Tompkins | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/by-way-of-report-filming-under-wraps-bare-factaddenda.html | BY WAY OF REPORT Filming Under Wraps Bare FactAddenda | By Ah Weiler | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/california-u-gains-registration-of-16890-shows-73-rise-over-1956.html | CALIFORNIA U GAINS Registration of 16890 Shows 73 Rise Over 1956 | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/canada-before-nationhood.html | Canada Before Nationhood | By Mason Wade | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/canadian-court-is-off-for-arctic-justice-and-3-aides-begin-circuit.html | CANADIAN COURT IS OFF FOR ARCTIC Justice and 3 Aides Begin Circuit That Has Become Routine in 2 Years | By Tania Long Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/canal-zone-rabbi-serves-big-area-preparations-for-holy-days-include.html | CANAL ZONE RABBI SERVES BIG AREA Preparations for Holy Days Include Trips to US Bases Throughout Caribbean Meets Thousands in Year | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/carmackcrapser.html | CarmackCrapser | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/carol-benedict-bride-in-chapel-married-at-st-patricks-to-daniel.html | CAROL BENEDICT BRIDE IN CHAPEL Married at St Patricks to Daniel Wallace Keefe Jr a Graduate of Yale | BuschkeSulick | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/carol-elkins-wed-to-av-stout-jr-swarthmore-alumna-bride-at-london.html | CAROL ELKINS WED TO AV STOUT JR Swarthmore Alumna Bride at London Grove Pa of a Graduate of Yale | Special to The New York TimesJay Te Winburn | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/caroline-bell-watkins-is-married-bride-of-john-heller-in-all-souls.html | Caroline Bell Watkins Is Married Bride of John Heller in All Souls Church Attended by 6 | The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cartography-carts-stray-all-over-the-map-they-are-a-windfall-for.html | Cartography Carts Stray All Over the Map They Are a Windfall for Boys a Pain to Merchants | By James J Nagle | RE0000253472 | 1985-07-01 | B00000670864 |

| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/catherine-m-cox-prospective-bride.html | CATHERINE M COX PROSPECTIVE BRIDE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/challenging-role-perennials-can-serve-decoratively-in-modern.html | CHALLENGING ROLE Perennials Can Serve Decoratively In Modern Planting Schemes | By Harold O Perkins | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/chaplins-king-bows-in-london-comedians-new-movie-gets-mixed.html | CHAPLINS KING BOWS IN LONDON Comedians New Movie Gets Mixed Reaction Other Activities Mimicry | By Leonard Ingalls | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/chester-countys-big-day-forty-of-pennsylvanias-old-homes-to-be.html | CHESTER COUNTYS BIG DAY Forty of Pennsylvanias Old Homes to Be Opera Oct 5 Valley Forge Near By Influence Declined Large Airy Rooms Afternoon Tea Served Special Newspaper | By Marvin Schwartz | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/child-to-mrs-martin-jelin.html | Child to Mrs Martin Jelin | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/childrens-records-bing-crosby-narrates-a-christmas-story.html | CHILDRENS RECORDS Bing Crosby Narrates A Christmas Story | By Herbert Mitgang | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/chores-under-the-glass-roof-from-the-outdoors-to-grace-the-home.html | CHORES UNDER THE GLASS ROOF From the Outdoors To Grace the Home | By Elizabeth TurnergottschoSchleisner | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/city-crime-cited-by-christen-berry-candidate-for-mayor-says-youths.html | CITY CRIME CITED BY CHRISTEN BERRY Candidate for Mayor Says Youths Have Terrorized Whole Neighborhoods Population Loss Cited Dutch Deal Recalled | By Murray Illson | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/city-school-sites-pose-big-problem-suitable-land-for-record.html | CITY SCHOOL SITES POSE BIG PROBLEM Suitable Land for Record Building Program Is Both Hard to Find and Costly VARIOUS SNAGS ARE MET Among Them Are Irregular Plot Lines Sloping Grades and Adjoining Obstacles | By Leonard Buder | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/city-to-lose-first-apartments-as-stuyvesants-folly-fades-filled-by.html | City to Lose First Apartments As Stuyvesants Folly Fades Filled By Notable Tenants | By Thomas W Ennis | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/civil-defense-bureau-opens.html | Civil Defense Bureau Opens | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/clam-popularity-enriches-expert-upstate-clambaker-finds-bivalve-is.html | CLAM POPULARITY ENRICHES EXPERT Upstate Clambaker Finds Bivalve Is Way of Life as Parties Are Jammed This Is a Menu | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/classics-of-us-big-hit-in-india-usia-conducts-successful-campaign.html | CLASSICS OF US BIG HIT IN INDIA USIA Conducts Successful Campaign in Paperback Editions of 13 Books Eight Books Out First Sold 4000 in 9 Weeks No Duds Discovered | By Dana Adams Schmidt Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/coast-opera-hears-miss-stella-is-ill.html | COAST OPERA HEARS MISS STELLA IS ILL | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/code-is-proposed-for-syndicators-realty-group-seeks-to-keep-up.html | CODE IS PROPOSED FOR SYNDICATORS Realty Group Seeks to Keep Up Standards and Avoid Policing by the State | By Walter H Stern | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cold-war-reflected-in-southeastern-asia-is-it-serious.html | COLD WAR REFLECTED IN SOUTHEASTERN ASIA IS IT SERIOUS | By Tillman Durdin Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/college-gets-300000-u-of-illinois-receives-fund-to-house-art.html | COLLEGE GETS 300000 U of Illinois Receives Fund to House Art Collection | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/colonialism-assailed-students-parley-in-nigeria-also-hits.html | COLONIALISM ASSAILED Students Parley in Nigeria Also Hits Totalitarianism | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/colonials-chary-on-algerian-bill-diehards-say-they-must-meet-before.html | COLONIALS CHARY ON ALGERIAN BILL Diehards Say They Must Meet Before Commenting on Modified Measure | By Thomas F Brady Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/consultant-is-appointed-by-social-work-group.html | Consultant Is Appointed By Social Work Group | The New York Times Studio | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/corduroy-dresses-up.html | Corduroy DRESSES UP | By Patricia Peterson | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/coup-de-vite-wins-jersey-hunt-cup-scores-by-6-lengths-in-35th.html | COUP DE VITE WINS JERSEY HUNT CUP Scores by 6 Lengths in 35th Running of 3Mlile Race Thrill Evian Also First | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/court-lets-church-sell-1488-book-to-museum.html | Court Lets Church Sell 1488 Book to Museum | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/courtesans-chronicle.html | Courtesans Chronicle | By Frances Winwar | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/crowds-harmful-in-disaster-work-thronging-at-stricken-sites-major.html | CROWDS HARMFUL IN DISASTER WORK Thronging at Stricken Sites Major Hindrance in Relief Efforts Study Shows | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cubans-picket-at-un-100-carry-signs-calling-for-ouster-of-batista.html | CUBANS PICKET AT UN 100 Carry Signs Calling for Ouster of Batista | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/curbs-by-czechs-on-churches-noted.html | CURBS BY CZECHS ON CHURCHES NOTED | By Religious News Service | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/curbs-in-virginia-harass-naacp-subpoenas-and-laws-aimed-at-group.html | CURBS IN VIRGINIA HARASS NAACP Subpoenas and Laws Aimed at Group Show Problems It Is Facing in South | By Anthony Lewis Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cutoff-ustown-looks-to-tunnel-point-roberts-wash-hopes-prosperity.html | CUTOFF USTOWN LOOKS TO TUNNEL Point Roberts Wash Hopes Prosperity Lies Around Its Isolated Corner Salmon Rights an Issue Hiring a Difficulty | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cuts-dont-worry-aircraft-makers-most-companies-think-they-will-stay.html | CUTS DONT WORRY AIRCRAFT MAKERS Most Companies Think They Will stay Healthy Despite Defense Curtailments | By Alexander R Hammer | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cynthia-g-beam-bride-in-pelham-sister-is-matron-of-honor-at-her.html | CYNTHIA G BEAM BRIDE IN PELHAM Sister Is Matron of Honor at Her Marriage to Donal F Sweeney Medical Student | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/da-vinci-copy-is-gift-last-supper-reproduction-is-presented-to.html | DA VINCI COPY IS GIFT Last Supper Reproduction Is Presented to Notre Dame | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dean-named-bishop-episcopal-suffragan-elected-by-minnesota-diocese.html | DEAN NAMED BISHOP Episcopal Suffragan Elected by Minnesota Diocese | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/decathlon-in-front-in-sprint-at-2-to-5-with-manteau-next-decathlon.html | Decathlon in Front In Sprint at 2 to 5 With Manteau Next DECATHLON FIRST AT ATLANTIC CITY | By William R Conklin Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dedicates-peekskill-school.html | Dedicates Peekskill School | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/defense-scientists-fear-research-cut-scientists-fear-cut-in.html | Defense Scientists Fear Research Cut SCIENTISTS FEAR CUT IN RESEARCH | By John W Finney Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/diana-stokes-wed-in-a-li-ceremony-bride-in-cold-spring-harbor-of.html | DIANA STOKES WED IN A LI CEREMONY Bride in Cold Spring Harbor of Trowbridge Callaway Jr of Sugar Concern Here | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/digging-the-diggers.html | Digging The Diggers | New York Times photographs by Sam Falk | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dissenting-opinions.html | Dissenting Opinions | By Rl Duffus | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dodgers-beaten-by-phillies-as-roebuck-walks-home-winning-run-in.html | Dodgers Beaten by Phillies as Roebuck Walks Home Winning Run in Ninth SALFORD IS VICTOR OVER BROOKS 32 Phils Pitcher Wins No 18 as Dodgers Lose 2d Time in Row in 9th Inning Northey | By Roscoe McGowenthe New York Times BY NEAL BOENZI | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/drama-mailbag-carping-at-my-fair-lady-is-upheld-as-playgoers.html | DRAMA MAILBAG Carping at My Fair Lady Is Upheld As Playgoers Inalienable Right | PHILIP POLLACK | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/driscollheaney.html | DriscollHeaney | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/drums-beat-for-princeton-but-coach-calls-it-a-snare-caldwell.html | Drums Beat for Princeton but Coach Calls It a Snare Caldwell Disagrees With Tiger Rating as Best in Ivy He Says Five Other Teams Can Take Football Title Ground for Dissent Casciola Best in Line | By Allison Danzing Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dw-lundy-marries-adrienne-e-wilkes.html | DW LUNDY MARRIES ADRIENNE E WILKES | Special to The New York TimesCharles Leon | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/easy-increase-african-violet-leaves-produce-new-plants-waiting-for.html | EASY INCREASE African Violet Leaves Produce New Plants Waiting for Growth At a Tender Age | By Dorothy Groeling | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/edith-peck-betrothed-she-will-be-bride-of-ensign-david-g-guerdan.html | EDITH PECK BETROTHED She Will Be Bride of Ensign David G Guerdan Navy | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-in-little-rock-warns-against-mob-rule.html | Editorial in Little Rock Warns Against Mob Rule | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/education-in-review-more-state-funds-and-new-sources-of-tax-income.html | EDUCATION IN REVIEW More State Funds and New Sources of Tax Income Proposed for the Schools | By Gene Currivan | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/education-of-an-ordinary-chap-his-parents-have-decided-to-make.html | Education of An Ordinary Chap His parents have decided to make Prince Charles the first heir to the throne of England to have a conventional education Here is how it will be when he enters prep school tomorrow Education of an Ordinary Chap APPRENTICES TO THE CROWN | By John Beavan | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/eisenhower-bids-little-rock-shun-school-violence-voices-confidence.html | EISENHOWER BIDS LITTLE ROCK SHUN SCHOOL VIOLENCE Voices Confidence City Will Oppose Extremists When Negroes Try to Enroll 2 STATEMENTS ISSUED President Calls Withdrawal of Guard Necessary Step in the Right Direction A Necessary Step EISENHOWER ASKS LITTLE ROCK CALM | By Wh Lawrence Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/eisenhowers-role-in-integration-hit.html | EISENHOWERS ROLE IN INTEGRATION HIT | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/elizabeth-craig-will-be-married-alumna-of-william-and-mary-fiancee.html | ELIZABETH CRAIG WILL BE MARRIED Alumna of William and Mary Fiancee of Malcolm Miller a Senior at Princeton | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ellen-joachim-affianced.html | Ellen Joachim Affianced | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/emperors-car-scored-letter-to-tokyo-paper-says-rollsroyce-is.html | EMPERORS CAR SCORED Letter to Tokyo Paper Says RollsRoyce Is UnJapanese | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/emphasis-on-allocation-of-economic-aid-shifted-state-enterprises.html | EMPHASIS ON ALLOCATION OF ECONOMIC AID SHIFTED State Enterprises Will Still Get Help Although Private Effort is Favored Dust Flies No Limitation Request and Grant Better Climate | By Ew Kenworthy Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ethiopia-soon-to-be-in-full-bloom-country-appears-best-after-the.html | ETHIOPIA SOON TO BE IN FULL BLOOM Country Appears Best After the Heavy Summer Rains Independent Country Peppery Cuisine | By Simone Cleret | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/eugene-oneills-claim-to-greatness-he-had-the-writers-one.html | EUGENE ONEILLS CLAIM TO GREATNESS He Had the Writers One Indispensable Gift a Power to Communicate With His Audience Eugene ONeills Claim to Greatness | By Joseph Wood Krutch | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/europes-tourists-in-1957-a-mixed-season-with-traffic-town-in-some.html | EUROPES TOURISTS IN 1957 A Mixed Season With Traffic Town in Some Countries Up in OthersSuez Crisis Gets the Blame | Behr | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/exenvoy-to-us-to-be-thai-premier-till-voting-is-held-exenvoy-to-us.html | ExEnvoy to US To Be Thai Premier Till Voting Is Held EXENVOY TO US NEW THAI PREMIER | By Tillman Durdin Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/exofficer-weds-frances-a-babor-frank-croke-former-army-lieutenant.html | EXOFFICER WEDS FRANCES A BABOR Frank Croke Former Army Lieutenant Marries Alumna of Rosemont College | Special to The New York TimesJay Te Winburn | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/faculty-ousters-stir-texas-tech-dismissal-of-2-professors-leads.html | FACULTY OUSTERS STIR TEXAS TECH Dismissal of 2 Professors Leads Accreditation Unit to Conduct an Inquiry | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fair-deal-history-on-display-in-missouri-moves-his-staff-in-a.html | FAIR DEAL HISTORY ON DISPLAY IN MISSOURI Moves His Staff In A Museum Too Rose Garden | By Don Jansonthe New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fairfield-center-helps-alcoholics-office-opened-in-july-aids.html | FAIRFIELD CENTER HELPS ALCOHOLICS Office Opened in July Aids ScoresOrganization Aims to End Stigma | By Richard H Parke Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fanciful-linens.html | Fanciful Linens | Photographed by the New York Times Studio ALFRED WEGENER | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/farm-diet-deficient-in-japan-it-is-not-as-good-as-that-of-city.html | FARM DIET DEFICIENT In Japan It Is Not as Good as That of City Dwellers | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fast-finish-wins-for-diamond-hal-pacer-beats-ozark-chief-by-neck.html | FAST FINISH WINS FOR DIAMOND HAL Pacer Beats Ozark Chief by Neck With Bay State Pat Third at Westbury | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/flu-mild-in-britain-but-officials-report-many-iii-in-industrial.html | FLU MILD IN BRITAIN But Officials Report Many III in Industrial Areas | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/foe-of-quill-is-reelected.html | Foe of Quill Is Reelected | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/forbes-censured-in-wiretap-case-richman-says-legislators-employed.html | FORBES CENSURED IN WIRETAP CASE Richman Says Legislators Employed Spindel Whom He Links to Racketeers | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fordham-harriers-triumph.html | Fordham Harriers Triumph | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/france-to-offer-sahara-oil-loan-confirms-plan-to-finance.html | FRANCE TO OFFER SAHARA OIL LOAN Confirms Plan to Finance Development by Selling Shares to the Public | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/frances-algerian-plan-an-analysis-of-the-structure-proposed-for-a.html | Frances Algerian Plan An Analysis of the Structure Proposed For a Federal System in African Region Independence Not Pledged Executives Role Unclear Algerians Enter Debate | By Harold Callender Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/frau-krupp-dies-in-germany-at-7l-exhead-of-munition-works-was.html | FRAU KRUPP DIES IN GERMANY AT 7l ExHead of Munition Works Was Bertha for Whom Big Gun of 18 Was Named | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/french-in-accord-on-algerian-bill-crisis-is-averted-party-leaders.html | FRENCH IN ACCORD ON ALGERIAN BILL CRISIS IS AVERTED Party Leaders Except Reds and Poujadists Agree on Modified Reform Law ASSEMBLY DEBATE SET Parliament Dispute Likely Tuesday but Measure Is Due to Be Approved Regional Rule Proposed Dispute Is Deferred FRENCH IN ACCORD ON ALGERIAN BILL | By Henry Giniger Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/french-reach-accord-on-plan-for-algeria-a-rightwing-french-view.html | FRENCH REACH ACCORD ON PLAN FOR ALGERIA A RIGHTWING FRENCH VIEW | By Henry Giniger Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/general-ousted-in-west-germany-minister-relieves-him-of-duties-in.html | GENERAL OUSTED IN WEST GERMANY Minister Relieves Him of Duties in Dispute Over Control of Army | By Arthur J Olsen Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gertrude-bryan-wed-in-richmond-attended-by-9-at-marriage-to-edwin.html | GERTRUDE BRYAN WED IN RICHMOND Attended by 9 at Marriage to Edwin Cox 3d Graduate Student at U of Virginia | Special to The New York TimesWendell B Powell | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gina-lollobrigida-to-resume-career.html | GINA LOLLOBRIGIDA TO RESUME CAREER | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gop-head-scouts-democrats-boast-says-study-shows-his-party-aided.html | GOP HEAD SCOUTS DEMOCRATS BOAST Says Study Shows His Party Aided President 647 of Time Foes Only 477 | By Cp Trussell Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gossip-of-the-rialto-frank-loesser-adds-greenwillow-to-his-busy.html | GOSSIP OF THE RIALTO Frank Loesser Adds Greenwillow To His Busy ScheduleOther Notes | By Lewis Funke | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/governors-hail-education-group-nine-join-to-break-ground-for-new.html | GOVERNORS HAIL EDUCATION GROUP Nine Join to Break Ground for New Headquarters for Southern Regional Unit | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/governors-wary-at-talks-in-south-7-of-9-indicate-only-relief-at-end.html | GOVERNORS WARY AT TALKS IN SOUTH 7 of 9 Indicate Only Relief at End of Impasse Over Little Rock Integration GOVERNORS WARY AT TALKS IN SOUTH Attend Policy Meeting Collins on Presidency Views on the Record | By John N Popham Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/grand-prix-to-hansgen-auto-westfield-star-does-847-mph-hansgen.html | Grand Prix to Hansgen Auto WESTFIELD STAR DOES 847 MPH Hansgen Defeats Holbert in Watkins Glen Contest and Sets Auto Track Mark | By Gordon S White Jr Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/greater-variety-in-home-design-expected-to-spur-project-sales.html | Greater Variety in Home Design Expected to Spur Project Sales Variety Preferred | By Glenn Fowler | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gromyko-renews-mideast-charges-says-the-west-interferes-in-areaasks.html | GROMYKO RENEWS MIDEAST CHARGES Says the West Interferes in AreaAsks UN to Debate Coexistence Proposals | By Lindesay Parrott Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/guatemala-unit-barred-revolutionary-party-denied-electoral.html | GUATEMALA UNIT BARRED Revolutionary Party Denied Electoral Representation | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/haiti-sets-guard-for-todays-vote-jumelle-one-of-candidates-for.html | HAITI SETS GUARD FOR TODAYS VOTE Jumelle One of Candidates for President Calls for a Boycott of Election | By Peter Kihss Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hall-into-dressing-room.html | Hall Into Dressing Room | Photographed by the New Times Studio GENE MAGGIO | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/harriman-notes-suburbs-plight-arden-house-parley-urges-better.html | HARRIMAN NOTES SUBURBS PLIGHT Arden House Parley Urges Better Representation HARRIMAN NOTES SUBURBS PLIGHT | By Charles Grutzner Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hartford-nears-farm-aid-accord-special-session-is-expected-to-adopt.html | HARTFORD NEARS FARM AID ACCORD Special Session Is Expected to Adopt TwoPoint Plan as Key Drought Relief | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/haverstraw-set-to-woo-industry-need-to-spread-tax-burden-cited-as.html | HAVERSTRAW SET TO WOO INDUSTRY Need to Spread Tax Burden Cited as Population Rise Lifts Municipal Costs Need Industry Haverstraw Is Wooing Industry To Help Carry Part of Tax Load | By John P Callahan | RE0000253472 | 1985-07-01 | B00000670864 |

| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/head-of-bar-asks-defense-of-court-urges-lawyers-to-speak-up-against.html | HEAD OF BAR ASKS DEFENSE OF COURT Urges Lawyers to Speak Up Against Insulting and Irresponsible Critics | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/helene-m-bedell-is-a-future-bride-former-student-at-bennett-will-be.html | HELENE M BEDELL IS A FUTURE BRIDE Former Student at Bennett Will Be Married to John Gilbert MacKenzie | Special to The New York TimesR Walter Burghardt | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/henry-e-warren-inventor-85-dies-engineer-designed-telechron.html | HENRY E WARREN INVENTOR 85 DIES Engineer Designed Telechron Electric Clock and Device Used to Track Stars | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/herrdawson.html | HerrDawson | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hillside-to-float-school-bond.html | Hillside to Float School Bond | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/his-lordship-looks-back-his-lordship-looks-back.html | His Lordship Looks Back His Lordship Looks Back | By Drew Middleton | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hollywood-views-bleak-employment-note-at-columbia-on.html | HOLLYWOOD VIEWS Bleak Employment Note at Columbia On FestivalsSayonara Saga | THOMAS M PRYOR | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/homegrown-scientists.html | HomeGrown Scientists | By Dorothy Barclay | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/honduras-elects-assembly-today-junta-regarded-as-seeking-fair-poll.html | HONDURAS ELECTS ASSEMBLY TODAY Junta Regarded as Seeking Fair Poll to Restore a Democratic Regime | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hospital-groups-to-gain-by-fete-manhasset-and-huntington.html | HOSPITAL GROUPS TO GAIN BY FETE Manhasset and Huntington Auxiliaries to Get Funds From 5Day Flower Show | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/how-extremists-play-on-passions-of-south-unfortunate.html | HOW EXTREMISTS PLAY ON PASSIONS OF SOUTH UNFORTUNATE | By John N Popham Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/huge-project-set-in-w-palm-beach.html | HUGE PROJECT SET IN W PALM BEACH | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/huntington-vote-set-proposed-bond-issues-would-finance-new.html | HUNTINGTON VOTE SET Proposed Bond Issues Would Finance New Firehouse | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/idun-hartack-up-first-at-belmont-defeats-poly-hi-in-matron.html | IDUN HARTACK UP FIRST AT BELMONT Defeats Poly Hi in Matron StakesShoemaker Wins Beldame on Pucker Up Fifth Start Fifth Victory IDUN PUCKER UP WIN AT BELMONT Disappointments in Race Plotter Takes Lead Mrs Cole Presents Trophy EasytoFollow Sprint Wont Run Again This Year Shoemaker Scores in Double | By James Roachthe New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/in-and-out-of-books-coming-up-background-london-calling-good.html | IN AND OUT OF BOOKS Coming Up Background London Calling Good Listening | By William du Bois | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/in-spite-of-rise-in-interest-rate-savings-bonds-still-lose-ground.html | In Spite of Rise in Interest Rate Savings Bonds Still Lose Ground Aimed at John Q Public SLIDE CONTINUES IN SAVINGS BONDS | By Elizabeth M Fowler | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/in-unity-of-spirit-vein-of-expressionism-in-new-group-show.html | IN UNITY OF SPIRIT Vein of Expressionism In New Group Show Restricted Meaning Roots in the Past Artists as Rebels | By Stuart Preston | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/israel-reduces-polio-incidence-number-of-cases-markedly-cut-in-the.html | ISRAEL REDUCES POLIO INCIDENCE Number of Cases Markedly Cut in the Seasons Use of SalkType Vaccine | By Seth S King Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/issue-is-joined-in-un-by-the-us-and-russia-dulles-prepares.html | ISSUE IS JOINED IN UN BY THE US AND RUSSIA Dulles Prepares Defensive Position On American Policy In Mideast And Disarmament Question GROMYKO LEADS ATTACK | By Thomas J Hamilton | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jersey-candidates-seek-womens-vote.html | JERSEY CANDIDATES SEEK WOMENS VOTE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/joan-linda-garber-engaged-to-marry.html | JOAN LINDA GARBER ENGAGED TO MARRY | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/john-hennessey-weds-miss-pope-stjosephs-south-norwalk-scene-of.html | JOHN HENNESSEY WEDS MISS POPE StJosephs South Norwalk Scene of Their Marriage Three Attend Bride | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jordan-decides-on-cabinet-test-hashem-regime-is-expected-to-survive.html | JORDAN DECIDES ON CABINET TEST Hashem Regime Is Expected to Survive With Help of Constitutional Quirk | By Sam Pope Brewer Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/judge-plans-trip-to-walden-pond-visit-to-the-literary-shrine-will.html | JUDGE PLANS TRIP TO WALDEN POND Visit to the Literary Shrine Will Precede His Ruling in Restoration Case Red Cross Uses Beach | By John H Fenton Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/judith-k-mcracken-bride-in-scarsdale.html | JUDITH K MCRACKEN BRIDE IN SCARSDALE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jung-and-yang-and-yin.html | Jung and Yang and Yin | By Elizabeth Janeway | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jurors-pleased-in-westchester-new-system-saves-time-of.html | JURORS PLEASED IN WESTCHESTER New System Saves Time of TalesmenImpaneling Is Done by Commissioner | By Merrill Folsom Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/karen-klein-wed-to-paul-h-mannes-daughter-of-philadelphia-civil.html | KAREN KLEIN WED TO PAUL H MANNES Daughter of Philadelphia Civil Defense Chief Bride of Dartmouth Graduate | Special to The New York TimesBradford Bachrach | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/king-saud-vows-to-defend-syria-reported-pledge-is-among-efforts-by.html | KING SAUD VOWS TO DEFEND SYRIA Reported Pledge Is Among Efforts by the Monarch to Reassure Arab Allies SAUD VOWS TO AID EGYPT AND SYRIA Syria Sets Highway Curfew US Scored by alKuwatly Syrian at UN in Denial | By Osgood Caruthers Special To the New York Timesspecial To the New York Timesthe New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/kingston-shortage-limits-water-use.html | KINGSTON SHORTAGE LIMITS WATER USE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/knowland-stand-stirs-nixon-bloc-righttowork-issue-seen-hurting-gop.html | KNOWLAND STAND STIRS NIXON BLOC RighttoWork Issue Seen Hurting GOP Chances in California in 1958 Backed Knight in 1954 Knowland View Opposed | By Gladwin Hill Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/kriselweissman.html | KriselWeissman | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/lake-cargoes-brisk-but-tonnage-is-not-expected-to-set-mark-this.html | LAKE CARGOES BRISK But Tonnage Is Not Expected to Set Mark This Year | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/landscape-balance-groundcovers-provide-transition-effect.html | LANDSCAPE BALANCE Groundcovers Provide Transition Effect | By Clarence E Lewis | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/larger-furniture-in-loftier-rooms.html | Larger Furniture In Loftier Rooms | Photographed by the New York Times Studio ALFRED WEGENER | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/laskeyotto.html | LaskeyOtto | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/letters-real-picture-with-faint-praise-man-of-sentiment-german.html | Letters REAL PICTURE WITH FAINT PRAISE MAN OF SENTIMENT GERMAN WITCHES WHEN IN ROME AND IN PARIS McGUFFEY IN 1957 Letters YANKEE FAN NOT TRUE DELIGHTED MARJORIES CAMP ON DELINQUENTS | GEORGE W ALGERPAUL BRESLOWMrs KAYE BELMONTWALTER B MAASSELIZABETH K YANKERMISS HELEN A CLARKJOHN ILLODICK KAPLANSUSAN GLASSSARA DUNHAMWILLIAM W FINEMANHOLLIS J WYMAN JR | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archiv es/letters-to-the-editor-ufos-letters-continued-from-page-34-atlantic.html | Letters To the Editor UFOs Letters Continued From Page 34 Atlantic Lawrence Colonie du Niger | ROBERT D SPENCERARTHUR CONSTANCECB PALMEREDWARD F JOSTPAUL BOWLES | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/letters-to-the-times-indoamerican-friendship-it-is-declared.html | Letters to The Times IndoAmerican Friendship It Is Declared Imperiled by Our Arms Aid to Pakistan Cost of Armaments Widening of Deficit Decline in Public Speaking To Restore Cubas Freedom Violation of Liberties Poes Correspondent Identified Presidents Action in Crises | C RAJAGOPALACHARICLARENCE L LEWISDr ROBERTO AGRAMONTEJEROME M SCHNECK MDWINTHROP H KELLOGG | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/li-rabbi-shifts-to-coast.html | LI Rabbi Shifts to Coast | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lient-wg-herbster-weds-mary-talley.html | LIENT WG HERBSTER WEDS MARY TALLEY | Badford Bachrach | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/life-and-hope-in-baseballs-cellar-with-the-washington-senators-the.html | Life and Hope in Baseballs Cellar With the Washington Senators the team with the losing touch and a penchant for last place you gotta have a sense of humor | By Ernest L Barcella | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/linda-l-dreher-engaged-to-wed-alumna-of-hollis-will-be-bride-in.html | LINDA L DREHER ENGAGED TO WED Alumna of Hollis Will Be Bride in Fall of Theodore Jay Bair of the Navy | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/little-rock-fearful-of-violence-when-school-opens-tomorrow-city.html | Little Rock Fearful of Violence When School Opens Tomorrow City Spends Outwardly Calm WeekEnd Wondering What Will HappenSome Criticize Faubus for Leaving State | By Farnsworth Fowle Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/little-rock-negro-students-to-seek-entry-this-week-mayor-pledges.html | Little Rock Negro Students To Seek Entry This Week Mayor Pledges Firmness | By Benjamin Fine Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/living-with-plants.html | Living With Plants | By Clem Haines | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lois-toner-fiancee-engaged-to-david-b-walker-a-graduate-of-wesleyan.html | LOIS TONER FIANCEE Engaged to David B Walker a Graduate of Wesleyan | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/longer-season-philharmonic-men-need-steadier-employment-schedule.html | LONGER SEASON Philharmonic Men Need Steadier Employment Schedule Longest Season Opportunities | By Howard Taubman | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lucia-e-neumann-married.html | Lucia E Neumann Married | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/luders16-sail-led-by-indian-harbor.html | LUDERS16 SAIL LED BY INDIAN HARBOR | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/madeline-hartell-fiancee-of-student.html | MADELINE HARTELL FIANCEE OF STUDENT | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/margaret-m-kemper-married.html | Margaret M Kemper Married | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/marie-haynes-is-engaged.html | Marie Haynes Is Engaged | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/marilyn-a-white-englewood-bride-attended-by-six-at-marriage-to.html | MARILYN A WHITE ENGLEWOOD BRIDE Attended by Six at Marriage to Lieut Rufus Choate Jr of the Marine Corps | Special to The New York TimesBaur | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/menus-for-clock-watchers.html | Menus for Clock Watchers | By Jane Nickerson | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/method-offered-to-gauge-taxes-home-owner-can-compute-whether-his.html | METHOD OFFERED TO GAUGE TAXES Home Owner Can Compute Whether His Levies Are Higher Than Trend Regional Variations Noted METHOD OFFERED TO GAUGE TAXES | North American Newspaper Alliance | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/metzhaines.html | MetzHaines | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/meyner-to-debate-forbes-at-forum.html | MEYNER TO DEBATE FORBES AT FORUM | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/middies-trounce-boston-college-navy-with-46to6-football-victory.html | MIDDIES TROUNCE BOSTON COLLEGE Navy With 46to6 Football Victory Spoils Opening of Eagles New Stadium | By Michael Strauss Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-ann-miller-becomes-a-bride-married-in-north-cornwall-conn-to-a.html | MISS ANN MILLER BECOMES A BRIDE Married in North Cornwall Conn to Andrew George Schillinger a Teacher | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-ann-murphy-to-wed-saturday-she-is-engaged-to-buxton-layton.html | MISS ANN MURPHY TO WED SATURDAY She Is Engaged to Buxton Layton Johnson Jr an Alumnus of Illinois | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-archer-wed-to-james-clark-trinity-church-in-staunton-scene-of.html | MISS ARCHER WED TO JAMES CLARK Trinity Church in Staunton Scene of Their Marriage Brother Escorts Bride | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-bender-affianced-engaged-to-james-langdon-wharton-school.html | MISS BENDER AFFIANCED Engaged to James Langdon Wharton School Alumnus | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-bradley-fiancee-engaged-to-guenthervan-well-west-german-un.html | MISS BRADLEY FIANCEE Engaged to Guenthervan Well West German UN Aide | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-carpenter-becomes-bride-alumna-of-wellesley-is-wed-in-haddam.html | MISS CARPENTER BECOMES BRIDE Alumna of Wellesley Is Wed in Haddam Conn Church to Charles W Page 3d | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-daniels-a-bride-married-in-arlington-va-to-lieut-louis-kane.html | MISS DANIELS A BRIDE Married in Arlington Va to Lieut Louis Kane USMC | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-ec-stanton-gb-wattles-wed-descendant-of-secretary-of-war-under.html | MISS EC STANTON GB WATTLES WED Descendant of Secretary of War Under Lincoln Bride of Cornell Graduate | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-hammesfahr-a-bride-in-darien-sister-is-honor-maid-at-her.html | MISS HAMMESFAHR A BRIDE IN DARIEN Sister Is Honor Maid at Her Wedding to Alexander J Robertson Jr Veteran | Special to The New York TimesRobert L Hill | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-janet-clayton-becomes-affianced.html | MISS JANET CLAYTON BECOMES AFFIANCED | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-judith-ginzler-wed.html | Miss Judith Ginzler Wed | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-julia-a-parker.html | MISS JULIA A PARKER | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-julia-holt-greenwich-bride-escorted-by-brother-at-marriage-at.html | MISS JULIA HOLT GREENWICH BRIDE Escorted by Brother at Marriage at Rosemary Hall to Lieut Daniel Bickford | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-le-boutillier-engaged-to-marry.html | MISS LE BOUTILLIER ENGAGED TO MARRY | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-mary-elizabeth-tuttle-is-married-to-michel-h-debon-student-at.html | Miss Mary Elizabeth Tuttle Is Married To Michel H Debon Student at Sorbonne | Special to The New York TimesAlbert R Dupont | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-mills-bride-of-robert-mead-couple-wed-at-st-peters-church-in.html | MISS MILLS BRIDE OF ROBERT MEAD Couple Wed at St Peters Church in Morristown She Wears Ivory Satin | Special to The New York TimesBradford Bachrach | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-nancy-wells-students-fiancee.html | MISS NANCY WELLS STUDENTS FIANCEE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-sally-marsh-married-in-jersey.html | MISS SALLY MARSH MARRIED IN JERSEY | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-sheppard-fiancee-engaged-to-gerald-a-wilson-student-at.html | MISS SHEPPARD FIANCEE Engaged to Gerald A Wilson Student at Bucknell | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-sibley-married-to-richard-kennedy.html | MISS SIBLEY MARRIED TO RICHARD KENNEDY | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moments-of-change.html | Moments Of Change | By Richard T Gill | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/monetary-fund-assumes-a-key-role-as-world-currency-stresses-mount-a.html | Monetary Fund Assumes a Key Role As World Currency Stresses Mount After Ten Quiet Years Fire Brigade Has Plenty to Do | By Albert L Kraus | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moorhousemiller.html | MoorhouseMiller | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moscow-getting-smuggled-gems-much-of-large-illicit-traffic-in.html | MOSCOW GETTING SMUGGLED GEMS Much of Large Illicit Traffic in Diamonds From Africa Stockpiled in Soviet | By Leonard Ingalls Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moscow-rejects-israeli-protest-calls-diplomats-report-he-was.html | MOSCOW REJECTS ISRAELI PROTEST Calls Diplomats Report He Was Kidnapped by Police in Odessa a Fabrication Vigorous Protest Made Israelis See a Warning | Special to The New York TimesSpecial to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-baker-remarried-bride-of-herbert-scott-snead-in-church.html | MRS BAKER REMARRIED Bride of Herbert Scott Snead in Church at Westbury | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-hr-thomas-has-child.html | Mrs HR Thomas Has Child | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-meir-warns-of-syria-attack-arms-from-both-russia-and-west.html | MRS MEIR WARNS OF SYRIA ATTACK Arms From Both Russia and West Threaten Israel Foreign Minister Says | By Irving Spiegel | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-senning-is-rewed-married-in-nutley-to-arthur-frankin-cole.html | MRS SENNING IS REWED Married in Nutley to Arthur Frankin Cole Lawyer | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/musical-to-help-adoption-service-west-side-story-will-assist-state.html | MUSICAL TO HELP ADOPTION SERVICE West Side Story Will Assist State Charities Unit at Oct 1 Performance | Irwin Dribben | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mutiny-home-first-on-manhasset-bay.html | MUTINY HOME FIRST ON MANHASSET BAY | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nancy-l-lexow-engaged-to-wed-goucher-senior-is-future-bride-of.html | NANCY L LEXOW ENGAGED TO WED Goucher Senior Is Future Bride of Clifton Reichard Ohio Wesleyan Alumnus | Special to The New York TimesEmpire | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nancy-morris-wed-to-richard-durand.html | NANCY MORRIS WED TO RICHARD DURAND | Special to THE NEW YORK TIMESBuschkeSulick | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/natures-autumn-palette-is-rich-and-early-postcard-bulletins.html | NATURES AUTUMN PALETTE IS RICH AND EARLY Postcard Bulletins ThreeDay Festival Goldenrod and Joepye In Connecticut Free Brochure | By Robert Meyer Jrwinston Pote From A Devaney | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nearcrises-in-europe-overshadow-parley-in-washington-martin-to-join.html | NearCrises in Europe Overshadow Parley in Washington Martin to Join Panel MINISTERS GATHER AS STRESSES GROW | By Edwin L Dale Jr Special To the New York Timesnationsfabian Bachrach | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nevada-named-interior-aide.html | Nevada Named Interior Aide | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-haven-plan-faces-court-test-suit-challenges-validity-of.html | NEW HAVEN PLAN FACES COURT TEST Suit Challenges Validity of Redevelopment Project Early Hearing Sought Redevelopment Seen Doomed Building Is Four Years Old | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-king-begins-reign-in-norway-olav-v-presents-a-written-oath-to.html | NEW KING BEGINS REIGN IN NORWAY Olav V Presents a Written Oath to Cabinet 2 Hours After Death of Haakon | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-man-and-new-vistas-at-princeton-robert-f-goheen-its-youngest.html | New Man and New Vistas at Princeton Robert F Goheen its youngest president in 200 years wants to further the concept of individualized education with a faculty of teacherscholars | By John B Oakes | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-rocket-fuel-a-stock-in-trade-issues-had-midweek-rise-but-some-a.html | NEW ROCKET FUEL A STOCK IN TRADE Issues Had MidWeek Rise but Some Advise Caution Until Profits Are In | By Richard Rutter | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-shop-center-rising-in-jersey-bergen-mall-on-route-4-due-to-open.html | NEW SHOP CENTER RISING IN JERSEY Bergen Mall on Route 4 Due to Open SoonBranch of Stern Brothers Is Hub | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-wage-pleas-a-british-worry-round-of-demands-by-labor-viewed-as.html | NEW WAGE PLEAS A BRITISH WORRY Round of Demands by Labor Viewed as Next Challenge in the War on Inflation | By Drew Middleton Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-yorks-original-apartment-house-a-model-of-gracious-living-for.html | New Yorks Original Apartment House A Model of Gracious Living for 88 Years | The NewYork Historical Society The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/news-of-television-and-radio-omnibus-is-planning-musical-stover-at.html | NEWS OF TELEVISION AND RADIO Omnibus Is Planning Musical Stover at YaleItems | By Val Adams | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/news-of-the-world-of-stamps-th-season-of-torrents-of-catalogues.html | NEWS OF THE WORLD OF STAMPS Th Season of Torrents Of Catalogues Begins For Collectors | By Kent B Stiles | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ngo-in-seoul-spurs-asia-against-reds.html | NGO IN SEOUL SPURS ASIA AGAINST REDS | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/no-rise-expected-in-gas-rate-soon-costs-for-heating-in-most-of.html | NO RISE EXPECTED IN GAS RATE SOON Costs for Heating in Most of Metropolitan Area to Be Unchanged ONE CUT ANNOUNCED Brooklyn Union Will Reduce PriceProducers Still Seek New Formula FPC Holds Bearings Economists Testify Therm Rates Cut | By Gene Smith | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/no-trace-found-of-a-sibelius-8th.html | NO TRACE FOUND OF A SIBELIUS 8TH | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/noelle-shaver-to-be-bride.html | Noelle Shaver to Be Bride | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ocean-ship-drama-is-staged-in-ohio-sister-cities-join-canton-in.html | OCEAN SHIP DRAMA IS STAGED IN OHIO Sister Cities Join Canton in Maritime Day Linking Them to the Industry | By Jacques Nevard | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/oconnor-pair-gains-semifinals-in-golf.html | OCONNOR PAIR GAINS SEMIFINALS IN GOLF | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/officer-marries-mary-caldwell-capt-dadid-m-schlatter-jr-of-air.html | OFFICER MARRIES MARY CALDWELL Capt Dadid M Schlatter Jr of Air Force Weds Smith Alumna in Bryn Mawr | Special to The New York TimesBradford Bachrach | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/officer-marries-miss-joan-bodkin-capt-daniel-barnes-of-the-air.html | OFFICER MARRIES MISS JOAN BODKIN Capt Daniel Barnes of the Air Force Weds 54 Smith Alumna in Brooklyn | TurlLarkin | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/officer-will-wed-miss-gail-miller-lieut-george-a-stoddart-usmc-and.html | OFFICER WILL WED MISS GAIL MILLER Lieut George A Stoddart USMC and Alumna of Briarcliff Are Engaged | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/oil-import-curb-springing-leaks-latecomers-demand-higher-quotas.html | OIL IMPORT CURB SPRINGING LEAKS Latecomers Demand Higher Quotas While the Major Companies Stand Pat LOOPHOLES IN FULL USE Shipments to West Coast Are UpUS Output Cut Producers Irked Sinclair Balks Loopholes Cited Caribbean Bypass OIL IMPORT CURB SPRINGING LEAKS Drilling Is Off 10 Per Cent | By Jh Carmical | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/oneills-poet-third-play-in-his-long-cycle-is-published-characters.html | ONEILLS POET Third Play in His Long Cycle Is Published Characters Alive Anachronistic Code Unfinished Cycle | By Brooks Atkinson | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ossining-post-office-gets-federal-motto.html | OSSINING POST OFFICE GETS FEDERAL MOTTO | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/out-of-a-rabble-a-regiment.html | Out of a Rabble a Regiment | By Raymond Holden | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | BENJAMIN EDELSTEINCARL O WRIGHTMrs B ZOLA | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/outdoor-art-show-in-new-canaan-set.html | OUTDOOR ART SHOW IN NEW CANAAN SET | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pacific-study-is-set-japanese-will-survey-depths-as-contribution-to.html | PACIFIC STUDY IS SET Japanese Will Survey Depths as Contribution to IGY | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/page-blackmore-married-in-south.html | PAGE BLACKMORE MARRIED IN SOUTH | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pageant-to-depict-churchs-225-years.html | PAGEANT TO DEPICT CHURCHS 225 YEARS | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pakistan-decries-any-loan-to-india-un-delegate-says-help-would-be.html | PAKISTAN DECRIES ANY LOAN TO INDIA UN Delegate Says Help Would Be Unfriendly Act in View of Kashmir Opening of Annual Dispute Indian Statement Recalled | By Michael James Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/panama-canal-sets-single-ship-lane.html | PANAMA CANAL SETS SINGLE SHIP LANE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/parlezvous-pidgin.html | ParlezVous Pidgin | By Cb Palmer | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/passaic-dedicating-a-1800000-jail.html | PASSAIC DEDICATING A 1800000 JAIL | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/passport-policy-subject-of-renewed-controversy-state-department.html | PASSPORT POLICY SUBJECT OF RENEWED CONTROVERSY State Department Liberalizes Its Rules But Prepares for a Court Test Court Support Liberalized Policy Future Behavior | By Russell Baker Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/paths-to-a-poets-stately-house.html | Paths to a Poets Stately House | By Thomas G Bergin | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/patricia-flynn-engaged.html | Patricia Flynn Engaged | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/patricia-g-free-engaged-to-wed-wisconsin-alumna-will-be-bride-of.html | PATRICIA G FREE ENGAGED TO WED Wisconsin Alumna Will Be Bride of Richard Walsh OConnor an Instructor | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/penny-savers-window-treatments.html | Penny Savers WINDOW TREATMENTS | By Charlotte Barclay | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/people-friendly-in-riga-and-lvov-us-newsman-gets-a-warm-welcome-in.html | PEOPLE FRIENDLY IN RIGA AND LVOV US Newsman Gets a Warm Welcome in 2 Sovietized Cities but Mishaps Occur | By Max Frankel Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/personal-styles-trio-of-oneman-shows-by-contemporaries.html | PERSONAL STYLES Trio of OneMan Shows By Contemporaries | By Howard Devree | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/personality-a-most-appropriate-chairman-sales-of-old-english-wine.html | Personality A Most Appropriate Chairman Sales of Old English Wine Concern Soar Under New Head McWatters of John Harvey Sons Is Scion of Family Sales Rising A Third of Business Born in India No More Rugger | By Robert E Bedingfield | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/peru-peaks-scaled-by-a-yale-student.html | PERU PEAKS SCALED BY A YALE STUDENT | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/phyllis-baldwin-to-wed-in-winter-pembroke-alumna-fiancee-of-william.html | PHYLLIS BALDWIN TO WED IN WINTER Pembroke Alumna Fiancee of William F Young Jr of Columbia Law Faculty | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/phyllis-e-kilmer-prospective-bride.html | PHYLLIS E KILMER PROSPECTIVE BRIDE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/physician-to-wed-lisbeth-m-stone-dr-pietro-castelnuovotedesco.html | PHYSICIAN TO WED LISBETH M STONE Dr Pietro Castelnuovo Tedesco Composers SonFiance of Smith Alumna | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pipelines-key-element-in-concern-over-syria-threat-to-free-movement.html | PIPELINES KEY ELEMENT IN CONCERN OVER SYRIA Threat to Free Movement of Mideast Oil Can Be Held Over Many Nations | By Leonard Ingalls Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/plastics-for-the-greenhouse-room-for-improvement.html | PLASTICS FOR THE GREENHOUSE Room for Improvement | By Raymond Sheldrake | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/play-will-assist-youth-community-look-homeward-angel-on-nov-27-to.html | PLAY WILL ASSIST YOUTH COMMUNITY Look Homeward Angel on Nov 27 to Be Benefit for George Junior Republic | Al Levine | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/plowing-contest-runs-into-a-snag-farm-group-divided-over-way-to-run.html | PLOWING CONTEST RUNS INTO A SNAG Farm Group Divided Over Way to Run Exposition Future Is in Doubt | By William M Blair Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/political-jailings-laid-to-venezuela.html | POLITICAL JAILINGS LAID TO VENEZUELA | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pool-flows-again-at-bibles-gibeon-expedition-restores-water-to-pit.html | POOL FLOWS AGAIN AT BIBLES GIBEON Expedition Restores Water to Pit Dry 2500 Years Many Objects Found | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/president-sends-haakon-tribute-in-message-to-norwegians-he-recalls.html | PRESIDENT SENDS HAAKON TRIBUTE In Message to Norwegians He Recalls Kings Aid to Allies in War | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/presidents-cup-lead-shared-regas-schleeh-first-on-potomac-drivers.html | Presidents Cup Lead Shared REGAS SCHLEEH FIRST ON POTOMAC Drivers of Hawaii Kai III and Shanty I Score 800 Points Each in Trials Outboards in Action Muncey Takes Heat | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/primitive-art-finds-new-favor-modern-appreciation.html | PRIMITIVE ART FINDS NEW FAVOR Modern Appreciation | BY Dore Ashton | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/princeton-opens-today-dr-goheen-to-make-his-first-address-in-chapel.html | PRINCETON OPENS TODAY Dr Goheen to Make His First Address in Chapel | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/problems-beset-philippine-labor-union-strength-is-growing-but.html | PROBLEMS BESET PHILIPPINE LABOR Union Strength Is Growing but Rackets Exact Toll Most Groups Small | By Joseph A Loftus Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/reason-vs-belief-reason-vs-belief.html | Reason vs Belief Reason vs Belief | By Reinhold Niebuhr | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/records-hindemiths-melodic-vein-violin-sonata-orchestral-work.html | RECORDS HINDEMITHS MELODIC VEIN Violin Sonata Orchestral Work | By Edward Downes | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/red-cross-issues-a-firstaid-guide-revised-textbook-contains-color.html | RED CROSS ISSUES A FIRSTAID GUIDE Revised Textbook Contains Color Pictures Identifying Emergency Ailments | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/red-sox-top-yanks-83-braves-victors-cards-lose-aerials-pay-off.html | RED SOX TOP YANKS 83 BRAVES VICTORS CARDS LOSE AERIALS PAY OFF Oklahoma Gets Three Scores on Passes in Pittsburgh Game 3 Receivers Register Defense Is Devastating OKLAHOMA VICTOR OVER PITT 26 TO 0 | By Joseph M Sheehan Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/report-on-housing-for-home-buyers.html | Report On Housing For Home Buyers | By Edward C Birkner | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/report-on-sex-problems-stirs-british-debate-people-show-concern.html | REPORT ON SEX PROBLEMS STIRS BRITISH DEBATE People Show Concern Over Legal And Moral Questions Raised PublicInterest Aspect Minority View | By Thomas P Ronan Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/reports-on-business-throughout-us-retail-store-sales.html | Reports on Business Throughout US Retail Store Sales | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/reuther-vs-hoffa-a-key-struggle-the-two-union-chieftains-are.html | Reuther vs Hoffa A Key Struggle The two union chieftains are engaged in a battle of philosophies and personalities The outcome will have a widespread impact on our industrial society Reuther vs Hoffa A Key Struggle | By Ah Raskin | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/robinson-cancels-drill-decides-against-final-workout-for-fight-with.html | ROBINSON CANCELS DRILL Decides Against Final Workout for Fight With Basilio | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/robinson-to-risk-middleweight-title-against-basilio-here-tomorrow.html | Robinson to Risk Middleweight Title Against Basilio Here Tomorrow Night Rivals in Title Contest Tomorrow | By Joseph C Nichols | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/rose-sievers-is-fiancee.html | Rose Sievers Is Fiancee | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/roseschlossberg.html | RoseSchlossberg | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ruth-oddy-married-bride-of-c-edwin-meyer-jr-at-manhasset-ceremony.html | RUTH ODDY MARRIED Bride of C Edwin Meyer Jr at Manhasset Ceremony | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/salomonwolf.html | SalomonWolf | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/salvador-budget-put-at-70000000-one-of-the-nations-highest-lemus.html | SALVADOR BUDGET PUT AT 70000000 One of the Nations Highest Lemus SaysHe Begins 2d Year as President Farm Output Is Hailed | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/scanning-the-widescreen-scene-in-cineramas-wake-the-opposition.html | SCANNING THE WIDESCREEN SCENE In Cineramas Wake The Opposition | By Leonard Spinrad | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/school-vote-in-redding-referendum-on-joint-building-with-easton-set.html | SCHOOL VOTE IN REDDING Referendum on Joint Building With Easton Set for Friday | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/school-vote-slated-new-rochelle-will-ballot-on-quaker-ridge-plan.html | SCHOOL VOTE SLATED New Rochelle Will Ballot on Quaker Ridge Plan Tuesday | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/science-in-review-experiments-suggest-a-new-approach-to-the.html | SCIENCE IN REVIEW Experiments Suggest a New Approach to The Treatment of Heart Attacks Action by Hormones Sex Effect Reduced | By Robert H Plumb | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/seamanscraig.html | SeamansCraig | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/shipping-slumps-on-the-missouri-but-river-interests-expect-a-boom-a.html | SHIPPING SLUMPS ON THE MISSOURI But River Interests Expect a Boom After Channel Is Deepened to Nine Feet 10 Governors in Group Sees More Jobs Created | By Donald Janson Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/shirley-rumble-bride-mt-holyoke-alumna-married-to-lorenzo-burrows.html | SHIRLEY RUMBLE BRIDE Mt Holyoke Alumna Married to Lorenzo Burrows 5th | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/smooth-walls-new-materials-help-to-patch-plaster-readytouse.html | SMOOTH WALLS New Materials Help To Patch Plaster ReadytoUse | By Bernard Gladstonebernard Gladstone | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/snag-on-charter-hits-argentina-further-radical-walkout-threatens.html | SNAG ON CHARTER HITS ARGENTINA Further Radical WalkOut Threatens Assembly End of Strife Sought | By Edward A Morrow Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/south-trying-out-new-school-plan-separation-of-sexes-in-high-school.html | SOUTH TRYING OUT NEW SCHOOL PLAN Separation of Sexes in High Schools Tested as Aid in Eventual Integration Washington Hearing Cited Macon Experiments | By Robert Alden Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/souths-colleges-plan-tv-network-ask-fcc-for-frequencies-for.html | SOUTHS COLLEGES PLAN TV NETWORK Ask FCC for Frequencies for Microwave Relays to Link 309 Institutions | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/space-savers.html | Space Savers | Photographed by the New York Times Studio EDWARD HERMAN | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/spellman-views-game-at-stadium-gives-plaque-to-mantle-for.html | SPELLMAN VIEWS GAME AT STADIUM Gives Plaque to Mantle for Sponsoring Medical Fund Autographs Baseballs | The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/spokesman-for-himself.html | Spokesman for Himself | By William Barrett | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sports-of-the-times-sugar-and-the-onion-picker.html | Sports of The Times Sugar and the Onion Picker | By Arthur Daley | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/state-will-study-ducks-and-geese-officials-will-record-in-two-air.html | STATE WILL STUDY DUCKS AND GEESE Officials Will Record in Two Air Trips Migratory Habits and Routes of Fowl UptoDate Data New Reading Sought | By Warren Weaver Jr Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/steckelmancooper.html | SteckelmanCooper | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/stephens-scores-in-sound-regatta-leads-fleet-of-26-in-mustang-on.html | STEPHENS SCORES IN SOUND REGATTA Leads Fleet of 26 in Mustang on HandicapTrina III Is Victor in Class B | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/storm-shows-way-in-whitmore-cruise.html | STORM SHOWS WAY IN WHITMORE CRUISE | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/suffolk-to-study-plan-for-charter-meeting-tuesday-will-air-idea-of.html | SUFFOLK TO STUDY PLAN FOR CHARTER Meeting Tuesday Will Air Idea of Elected Executive With Voting Power Supervisors Preserved | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/supervising-tv-vaticans-call-for-groups-to-oversee-medium-gives.html | SUPERVISING TV Vaticans Call for Groups to Oversee Medium Gives Cause for Concern | By Jack Gould | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/talent-dragnet-casting-for-west-side-story-caused-unusual-number-of-1.html | TALENT DRAGNET Casting for West Side Story Caused Unusual Number of Headaches Two Big Problems Casing the Schools The Crisis No Trouble Here | By Murray SchumachfriedmanAbelesfriedman Abeles | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/talks-on-industry-set-state-communities-to-seek-new-plants-oct-1.html | TALKS ON INDUSTRY SET State Communities to Seek New Plants Oct 1 | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/talks-on-suburbs-set-effect-on-family-life-to-be-discussed-at-3.html | TALKS ON SUBURBS SET Effect on Family Life to Be Discussed at 3 Sessions | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tangier-strives-for-new-future-as-banking-declines-former.html | TANGIER STRIVES FOR NEW FUTURE As Banking Declines Former International City Pushes Growing Tourism | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/text-is-changed-in-algerian-bill-transfer-by-parliament-of-power-to.html | TEXT IS CHANGED IN ALGERIAN BILL Transfer by Parliament of Power to Federative Assembly Deleted | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/texts-of-injunction-curbing-gov-faubus-and-law-findings-in-little.html | Texts of Injunction Curbing Gov Faubus and Law Findings in Little Rock Case Injunction Guard Held Obstructive Courts Report FINDINGS OF FACTS Explained to 200 Groups Areas Reorganized Action Cited No Crowds Garnered CONCLUSION OF LAW | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-cases-of-inflation-a-basic-inquiry-run-a-way-jet.html | THE CASES OF INFLATION A BASIC INQUIRY RUN A WAY JET | By Edwin L Dale Jr Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-dance-shanta-rao-and-others-pattern-of-programs.html | THE DANCE SHANTA RAO AND OTHERS Pattern of Programs | By John Martin | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-fleet-was-there.html | The Fleet Was There | By Lynn Montross | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-melody-lingers-on.html | The Melody Lingers On | By Babette Deutsch | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-merchants-view-an-evaluation-of-views-on-the-role-of-spending.html | The Merchants View An Evaluation of Views on the Role Of Spending in Sustaining Economy | By Herbert Koshetz | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-office-corner.html | The Office Corner | Photographed by the New York Times Studio GENE MAGGIO | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-phenomenon-called-tito-despite-his-reconciliation-with-moscow.html | The Phenomenon Called Tito Despite his reconciliation with Moscow the Yugoslav dictator author of the doctrine of separate roads to socialism is still the most disturbing influence in world communism | BY Elie Abel | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-president-he-knew.html | The President He Knew | By Walter Johnson | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-tourist-pattern.html | THE TOURIST PATTERN | Kay Lawson | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-way-it-was.html | The Way It Was | By David Dempsey | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-week-in-finance-market-breaks-to-new-low-since-55-bank-of.html | The Week in Finance Market Breaks to New Low Since 55 Bank of England Takes Drastic Step On the Other Front Emergency Brake | By John G Forrest | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-women-in-the-case.html | The Women In the Case | By Arthur Mizener | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-world-of-music-shakeup-reprise.html | THE WORLD OF MUSIC SHAKEUP REPRISE | By John Briggs | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/they-fought-the-king.html | They Fought The King | By Charles Lee | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/thinking-it-over.html | Thinking It Over | By Lewis Nichols | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/time-on-our-hands.html | Time on Our Hands | By Erik Barnouw | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/top-hills-trumps-dogshow-victor-imported-miniature-poodle-best-in.html | TOP HILLS TRUMPS DOGSHOW VICTOR Imported Miniature Poodle Best in Ox Ridge Clubs Fixture at Darien Obedience Tests Draw 140 Downsbragh Entry Wins THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tour-with-mr-wright-the-noted-architect-offering-a-preview-of-his.html | Tour With Mr Wright The noted architect offering a preview of his new museum talks of many thingsart architecture nature and design Tour With Mr Wright | By Aline B Saarinen | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/transit-plan-set-for-philadelphia-but-traffic-units-proposal-for.html | TRANSIT PLAN SET FOR PHILADELPHIA But Traffic Units Proposal for South Jersey Link Meets With Criticism Alternative Suggestion Rail Links Proposed | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/trend-in-interiors-bolder-and-bigger-home-fashions-of-the-times.html | Trend In Interiors Bolder And Bigger Home Fashions of The Times | By Gynthia Kellogg | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/troth-announced-of-louise-de-vel-mt-holyoke-alumna-fiancee-of-frank.html | TROTH ANNOUNCED OF LOUISE DE VEL Mt Holyoke Alumna Fiancee of Frank Muller Yale 52 Wedding in December | Special to The New York TimesKoby | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/troth-announced-of-miss-librecht-manhasset-girl-will-be-bride-of.html | TROTH ANNOUNCED OF MISS LIBRECHT Manhasset Girl Will Be Bride of William S Joyce a Middlebury Graduate | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tufts-eleven-excels-outscores-harvard-3214-in-controlled-scrimmage.html | TUFTS ELEVEN EXCELS Outscores Harvard 3214 in Controlled Scrimmage | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tufts-names-professor.html | Tufts Names Professor | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/two-on-tvbaxter-and-reiner.html | TWO ON TVBAXTER AND REINER | By Jp Shanley | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/uaw-organizes-a-choral-group-reuther-seen-looking-for-way-to-occupy.html | UAW ORGANIZES A CHORAL GROUP Reuther Seen Looking for Way to Occupy Unionists in Era of 4Day Week | By Damon Stetson Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/un-flag-at-half-staff.html | UN Flag at Half Staff | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/underground-aid-if-perennials-are-planted-in-fall-they-have-time-to.html | UNDERGROUND AID If Perennials Are Planted in Fall They Have Time to Settle Down For Improvement Muleh Materials | By Gordon Morrison | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/union-college-atom-exhibit.html | Union College Atom Exhibit | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/union-leader-urges-spur-to-automation-union-chief-here-asks.html | Union Leader Urges Spur to Automation UNION CHIEF HERE ASKS AUTOMATION | By Ralph Katzthe New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-army-lens-clubs-special-services-helps-photography-hobby-hobby.html | US ARMY LENS CLUBS Special Services Helps Photography Hobby Hobby Labs Other Facilities | By Jacob Deschin | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-board-backs-rail-harbor-pay-3man-panel-favors-lines-proposals.html | US BOARD BACKS RAIL HARBOR PAY 3Man Panel Favors Lines Proposals for Ferry Tug and Barge Operators | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-builders-offer-to-aid-jerusalem.html | US BUILDERS OFFER TO AID JERUSALEM | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-building-7-kinds-of-satellites-sizes-range-from-6-to-30.html | US Building 7 Kinds of Satellites Sizes Range From 6 to 30 InchesOne Will Have a Mast US Building 7 Kinds of Satellites Balloon and Capsule Set 2 Designs Prepared | By Walter Sullivan | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-flier-guilty-of-spy-attempt-gets-life-for-trying-to-sell-abomb.html | US FLIER GUILTY OF SPY ATTEMPT Gets Life for Trying to Sell ABomb Data to Soviet Held Lone Operator | By the United Press | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-offers-guide-in-picking-career-697page-book-gives-broad-picture.html | US OFFERS GUIDE IN PICKING CAREER 697Page Book Gives Broad Picture of Job Fields to Aid School Counselors | By Bess Furman Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-racial-strife-arouses-far-east-japanese-and-south-korean.html | US RACIAL STRIFE AROUSES FAR EAST Japanese and South Korean Newspapers Have Critical Items on Integration | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/useurope-ties-debated-in-berlin-selfcriticism-is-common-theme-in.html | USEUROPE TIES DEBATED IN BERLIN SelfCriticism Is Common Theme in Discussions on Todays Culture | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/variety-at-edinburgh-italian-opera-and-assorted-concerts-heard-at.html | VARIETY AT EDINBURGH Italian Opera and Assorted Concerts Heard at Famous Scottish Festival | By Desmond ShaweTaylor | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/vascular-fund-dinner-set.html | Vascular Fund Dinner Set | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/victory-over-paraplegia-an-analysis-of-techniques-that-allow.html | Victory Over Paraplegia An Analysis of Techniques That Allow Victims to Live Happy Useful Lives All Sorts of Jobs Complications Add to Cost | By Howard A Rush Md | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/violence-in-the-veld.html | Violence In the Veld | By Beverly Grunwald | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/virginia-kennedy-bride-in-rahway-married-to-the-rev-robert-l.html | VIRGINIA KENNEDY BRIDE IN RAHWAY Married to the Rev Robert L Bergfalk at Ceremony in St Pauls Church | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/virginia-school-laws-a-hot-political-issue-the-one-who-pays.html | VIRGINIA SCHOOL LAWS A HOT POLITICAL ISSUE THE ONE WHO PAYS | By Cabel Phillips Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/visiting-nurses-seeking-400000-service-here-schedules-a-boat-ride.html | VISITING NURSES SEEKING 400000 Service Here Schedules a Boat Ride Oct 8 to Begin FundRaising Campaign | Irwin Dribben | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/vivian-costello-to-wed-exstudent-at-skidmore-is-fiancee-of-richard.html | VIVIAN COSTELLO TO WED ExStudent at Skidmore Is Fiancee of Richard Carson | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wa-perry-to-wed-judith-ann-lipton.html | WA PERRY TO WED JUDITH ANN LIPTON | Bradford Bachrach | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wagners-drive-opens-in-review-of-achievements-mayor-says-pledges.html | WAGNERS DRIVE OPENS IN REVIEW OF ACHIEVEMENTS Mayor Says Pledges Have Been Kept Making City a Better Place for Living | By Douglas Dales | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/warsaw-on-some-features-of-motoring-in-europe-substitute-for-war.html | Warsaw On Some Features of Motoring in Europe Substitute for War Napoleon Was Lucky | By James Reston | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wasps-kill-li-woman-78yearold-dies-15-minutes-after-being-stung-4.html | WASPS KILL LI WOMAN 78YearOld Dies 15 Minutes After Being Stung 4 Times | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/water-abundant-in-south-jersey-us-survey-cites-delaware.html | WATER ABUNDANT IN SOUTH JERSEY US Survey Cites Delaware ResourcesNorth Areas Lack Storage Facilities | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wedding-is-held-for-miss-griffin-she-has-four-attendants-at.html | WEDDING IS HELD FOR MISS GRIFFIN She Has Four Attendants at Marriage in Waterbury to James Knox Quinn | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wedding-is-held-for-sheila-eagan-she-wears-candlelight-satin-at.html | WEDDING IS HELD FOR SHEILA EAGAN She Wears Candlelight Satin at Marriage in Syracuse to George CH Shattuck | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wellesley-opens-15000000-drive-endowment-funds-sought-to-raise.html | WELLESLEY OPENS 15000000 DRIVE Endowment Funds Sought to Raise Facultys Pay and Add to Housing | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/what-a-child-should-learn.html | What a Child Should Learn | By Leonard Buder | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/what-they-remembered.html | What They Remembered | By Hoffman Birney | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/who-goes-to-movies-business-this-last-summer-has-the-industry.html | WHO GOES TO MOVIES Business This Last Summer Has the Industry Worried and Confused TeenAge Appeal Disappointments | By Bosley Crowther | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/willcox-scores-in-larchmont-sailing-stardust-beats-dodger-on-sound.html | Willcox Scores in Larchmont Sailing STARDUST BEATS DODGER ON SOUND Nepenthe Class S Victor in RegattaYachts Harpoon Flying Cloud Winners | By William J Briordy Special To the New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/williams-excels-hits-grandslam-drive-in-red-sox-sixrun-second-at.html | WILLIAMS EXCELS Hits GrandSlam Drive in Red Sox SixRun Second at Stadium | By John Drebinger | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/willis-m-rayton-physicist-is-dead-dartmouth-professor-since-1939.html | WILLIS M RAYTON PHYSICIST IS DEAD Dartmouth Professor Since 1939 Was Head of Project on Research for IGY | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/within-the-ivied-halls.html | Within the Ivied Halls | By Francis Horn | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/womens-parley-set-asianafrican-conference-will-be-held-in-ceylon-in.html | WOMENS PARLEY SET AsianAfrican Conference Will Be Held in Ceylon in March | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wood-field-and-stream-hunters-can-reduce-keepout-signs-by-treating.html | Wood Field and Stream Hunters Can Reduce KeepOut Signs by Treating Land as Their Own | By John W Randolph | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yale-to-hail-church-program-to-mark-200th-year-of-collegiate-unit.html | YALE TO HAIL CHURCH Program to Mark 200th Year of Collegiate Unit Oct 6 | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yankee-stadium-is-unknown-land-for-braves-only-3-on-milwaukee.html | Yankee Stadium Is Unknown Land for Braves Only 3 on Milwaukee FirstString Have Played There Haney ExManager of Browns Can Serve as Guide Just to Look Around 2 Series for Pafko Saw Dodgers Drill | By Louis Effrat Special To The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yonkers-fire-kills-man-official-of-trucking-concern-dies-in-2alarm.html | YONKERS FIRE KILLS MAN Official of Trucking Concern Dies in 2Alarm Hotel Blaze | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/zoning-fight-set-in-pleasantville-foes-of-apartments-project-will.html | ZONING FIGHT SET IN PLEASANTVILLE Foes of Apartments Project Will Invoke a State Law at Meeting on Monday | Special to The New York Times | RE0000253472 | 1985-07-01 | B00000670864 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/2-art-centers-get-root-collection-237-american-paintings-are.html | 2 ART CENTERS GET ROOT COLLECTION 237 American Paintings Are Bequeathed to Galleries in Utica and Andover Mass | By Sanka Knox | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/2-qualify-for-garden-misses-friedemann-and-green-win-at-harrison.html | 2 QUALIFY FOR GARDEN Misses Friedemann and Green Win at Harrison Show | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/30000-trot-is-added-to-westbury-schedule.html | 30000 Trot Is Added To Westbury Schedule | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/4-die-in-clashes-in-honduran-poll-vote-for-assembly-heavy-and.html | 4 DIE IN CLASHES IN HONDURAN POLL Vote for Assembly Heavy and Relatively Free Liberal Lead Conceded Border Town Sparks Strife Liberal Aide Reported Slain | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/4-unearned-runs-help-friend-gain-no13-for-pittsburgh-51-righthander.html | 4 Unearned Runs Help Friend Gain No13 for Pittsburgh 51 RightHander Checks Giants in Game Held Up by Rain Mays Goes Hitless Goes Route Sixteenth Time | By Joseph M Sheehan Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/a-warning-on-science-notre-dame-president-sees-need-of-spiritual.html | A WARNING ON SCIENCE Notre Dame President Sees Need of Spiritual Values | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/about-new-york-dome-on-34th-st-looks-like-observatory-and-thats.html | About New York Dome on 34th St Looks Like Observatory And Thats What It Was About 1880 | By Edith Evans Asbury | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/advertising-who-spends-what-and-where-new-business-exotic.html | Advertising Who Spends What and Where New Business Exotic PharmaCraft Program People Accounts Calendar Addenda | By Carl Spielvogel | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ae-modarelli-judge-in-jersey-member-of-federal-court-6-years.html | AE MODARELLI JUDGE IN JERSEY Member of Federal Court 6 Years DiesExUnion City Magistrate and Counsel | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/algerian-rebels-broaden-policy-north-african-confederation-plan.html | ALGERIAN REBELS BROADEN POLICY North African Confederation Plan Probably Will Be Submitted to UN Leader Visited Bourguiba UN Solution Doubted | By Thomas F Brady Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/article-2-no-title.html | Article 2  No Title | Trans World Airlines | RE0000253473 | 1985-07-01 | B00000670865 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/article-4-no-title-the-dodger-legend-in-earnest-the-pickoff-chunk.html | Article 4  No Title The Dodger Legend In Earnest The PickOff Chunk of History | By Arthur Daley | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ball-fans-cheer-jeer-and-sing-as-amateur-teams-vie-for-title.html | Ball Fans Cheer Jeer and Sing As Amateur Teams Vie for Title Spectators Beat Drums | By Murray Schumach | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ballet-weekend-for-2-lac-des-cygnes-and-coppelia-at-met.html | Ballet WeekEnd for 2 Lac des Cygnes and Coppelia at Met | By John Martin | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bill-seth-corwin-triumph-on-sound-father-victor-in-210-class-at.html | BILL SETH CORWIN TRIUMPH ON SOUND Father Victor in 210 Class at LarchmontSon Paces 110sReyling Scores | Special to the New YorK Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bishop-institutes-stphilips-rector-donegan-calls-on-drweston-to.html | BISHOP INSTITUTES STPHILIPS RECTOR Donegan Calls on DrWeston to Champion Humanity in Episcopal Post | The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bistate-rail-unit-opposed-by-moses-he-assails-page-plan-for-new.html | BISTATE RAIL UNIT OPPOSED BY MOSES He Assails Page Plan for New Board to Run Loop Including H  M Tubes PREFERS PORT AGENCY But Tobin Rejects Proposal Made to Conference on Metropolitan Problems Hearings on Page Report Not Speaking for Wagner | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/blind-brook-tops-brookville-8-to-3-takes-eastern-12goal-polo.html | BLIND BROOK TOPS BROOKVILLE 8 TO 3 Takes Eastern 12Goal Polo FinalSecondHalf Rally Is Led by von Gontard Meadow Brooks Loses Piping Rock on Top | Special to The New York TimesSpecial to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bombers-victors-over-red-sox51-yankees-score-four-runs-on-walks-in.html | BOMBERS VICTORS OVER RED SOX51 Yankees Score Four Runs on Walks in 6thWilliams Lifts Average to 383 Chicagoans Hopes Slim Mantles Average Slips Williams Streak at Four | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/books-of-the-times-those-he-liked-and-understood-where-his-stories.html | Books of The Times Those He Liked and Understood Where His Stories Took Him | By Orville Prescott | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/boys-camps-asked-at-idle-us-bases-harriman-and-leader-would-use.html | BOYS CAMPS ASKED AT IDLE US BASES Harriman and Leader Would Use Sites for Preventing Summer Delinquency Announced at Parley BOYS CAMPS URGED AT IDLE US BASES | By Charles Grutzner Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/brazilian-president-presents-awards-as-modern-art-fete-opens-in-sao.html | Brazilian President Presents Awards As Modern Art Fete Opens in Sao Paulo | By Tad Szulc Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/brooks-score-73-behind-drysdale-dodgers-beat-philssnider-ties.html | BROOKS SCORE 73 BEHIND DRYSDALE Dodgers Beat PhilsSnider Ties League Mark With 40 Homers 5th Year in Row Ruth Holds Mark Hodges Ties Score | By Roscoe McGowen | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bulgaria-tempering-stalinist-outlook-red-regime-cautiously-takes.html | Bulgaria Tempering Stalinist Outlook Red Regime Cautiously Takes New Road That May Bring It Nearer to West Rigid Internal Rule Eased Slightly Some Surprising Changes Bulgaria Tempering Stalinist Outlook Chervenkov a Stalinist First Liberation Recalled Moscow Mausoleum Copied Internal Rule Is Firm Contacts to Be Widened | By Harrison Esalisbury Special To the New York Timesthe New York Times BY HARRISON SALISBURY | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/business-books.html | Business Books | By Elizabeth M Fowler | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/caste-war-costs-40-lives-in-india-armed-bands-of-maravars-and.html | CASTE WAR COSTS 40 LIVES IN INDIA Armed Bands of Maravars and Untouchables Battle in a District of Madras Beyond the Pale of Castes Political Alliance Formed | By A M Rosenthal Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/cecile-s-kreisler-becomes-a-bride-finch-senior-wed-at-home-in.html | CECILE S KREISLER BECOMES A BRIDE Finch Senior Wed at Home in Harrison to Donald Engel U of Richmond Alumnus RothhouseJacobs KampPatton | Special to The New York TimesSpecial to The New York TimesTuriLarkin | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/center-is-dedicated-morristown-opens-319000-neighborhood-house.html | CENTER IS DEDICATED Morristown Opens 319000 Neighborhood House | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/city-study-urges-drastic-changes-in-housing-board-preusses-report.html | CITY STUDY URGES DRASTIC CHANGES IN HOUSING BOARD Preusses Report to Mayor Finds Present Authority Is Not Meeting Problems NEW AGENCY PROPOSED It Would Have 3 FullTime Paid Members Instead of 5 of Whom 4 Are Unpaid Adequate Salaries Urged Criticisms Found Justified NEW HOUSING UNIT IS URGED FOR CITY Integrity and Prestige Noted Advisory Council Proposed | By Paul Crowell | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/clergymen-urge-little-rock-calm-allude-to-integration-issue-5.html | CLERGYMEN URGE LITTLE ROCK CALM Allude to Integration Issue 5 Negroes Turned Back at an AllWhite Church Leave With Apologies | By Farnsworth Fowle Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/dead-porpoise-in-norwalk.html | Dead Porpoise in Norwalk | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/dr-oliver-stjohn-gogarty-dies-irishamerican-writersurgeon-author.html | Dr Oliver StJohn Gogarty Dies IrishAmerican WriterSurgeon Author and Wit Was Prototype of Character in Ulysses Colorful Political Figure | The New York Times 1939 | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/east-goes-west-as-stamford-youngsters-take-part-in-gymkhana-game.html | East Goes West as Stamford Youngsters Take Part in Gymkhana GAME BURRO FINDS HORSY SET NO FUN But Donkey Is Good Sport Up to a Point in Stamford Groups First Show Mardis Head Is High | By Richard H Parke Special To the New York Timesthe New York Times BY EDWARD AHAUSNER | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/eastwest-trade-rising-in-europe-un-unit-finds-it-doubled-since-1952.html | EASTWEST TRADE RISING IN EUROPE UN Unit Finds It Doubled Since 1952 but Volume Is Less Than PreWar Share of Trade Rises Poles to Continue Exports | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/eban-emphasizes-needs-of-economy-tells-israel-bond-unit-here-it.html | EBAN EMPHASIZES NEEDS OF ECONOMY Tells Israel Bond Unit Here It Would Be Tragic to Neglect Basic Program Envoy Cites US Role | By Irving Spiegel | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/faubus-criticizes-brownells-role-says-the-attorney-general-agitated.html | FAUBUS CRITICIZES BROWNELLS ROLE Says the Attorney General Agitated Little Rock Case for Political Purposes Sees Group Against Him FAUBUS CRITICIZES BROWNELLS ROLE Patient With Questioners Asked About Crucifixion | By John N Popham Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/film-to-tell-tale-of-infantry-unit-big-red-1-to-recount-war.html | FILM TO TELL TALE OF INFANTRY UNIT Big Red 1 to Recount War Exploits of First Division Romanoff in Romanoff Role Biography Planned | By Thomas M Pryor Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/food-budget-beef-cut-cooking-eye-round-so-its-not-dry-involves.html | Food Budget Beef Cut Cooking Eye Round So Its Not Dry Involves Braising Canned Bouillon | By June Owen | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/foreign-affairs-proverbs-and-policy-in-turkey-ignores-russias-kind.html | Foreign Affairs Proverbs and Policy in Turkey Ignores Russias Kind Words NATO Warned of Crisis | By Cl Sulzberger | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/free-world-gain-seen-in-far-east-herter-and-richards-return-from.html | FREE WORLD GAIN SEEN IN FAR EAST Herter and Richards Return From Month TourReport a Distinct Improvement | By Dana Adams Schmidt Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/goheen-discounts-the-factual-mind-opening-princeton-year-he-sets.html | GOHEEN DISCOUNTS THE FACTUAL MIND Opening Princeton Year He Sets Intellects Outreach as a Goal of Education Education for Use | Special to The New York TimesThe New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/gridiron-forges-fatherson-bond-leagues-in-scarsdale-teach-both.html | GRIDIRON FORGES FATHERSON BOND Leagues in Scarsdale Teach Both Youths and Dads Delinquency on Wane | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/guilty-fliers-wife-tells-of-his-losses.html | GUILTY FLIERS WIFE TELLS OF HIS LOSSES | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |

| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/haiti-vote-quiet-balloting-heavy-count-in-presidential-race-may.html | HAITI VOTE QUIET BALLOTING HEAVY Count in Presidential Race May Take Days4 Die in Honduras Election Count May Take Days HAITI VOTE QUIET BALLOTING HEAVY Ballot Dropped in Box | By Petier Kihss Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
|---|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/harriman-ripley-co-london-concern-sign-a-joint-correspondent.html | Harriman Ripley  Co London Concern Sign a Joint Correspondent Agreement | Hans Namuth | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/helfand-accuses-gop-candidate-says-christenberry-gave-comfort-to.html | HELFAND ACCUSES GOP CANDIDATE Says Christenberry Gave Comfort to Boxing Racket Nominee Strikes Back | By Richard Amper | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/hungary-offers-ceylon-deal.html | Hungary Offers Ceylon Deal | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/jersey-boy-8-gets-garfield-memorial.html | JERSEY BOY 8 GETS GARFIELD MEMORIAL | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/judge-visits-walden-decision-expected-this-week-on-project-at-pond.html | JUDGE VISITS WALDEN Decision Expected This Week on Project at Pond | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/kingdon-brown-dead-expert-on-antiques-was-well-known-as-an.html | KINGDON BROWN DEAD Expert on Antiques Was Well Known as an Auctioneer | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/lack-of-police-hit-by-christenberry-wagner-accused-of-failing-to.html | LACK OF POLICE HIT BY CHRISTENBERRY Wagner Accused of Failing to Heed Warnings of Two of His Commissioners | By Douglas Dales | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/lebanon-starts-big-river-project-dam-on-litani-will-double-nations.html | LEBANON STARTS BIG RIVER PROJECT Dam on Litani Will Double Nations Electricity and Irrigate 8500 Acres | By Sam Pope Brewer Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/legislature-ends-in-massachusetts.html | LEGISLATURE ENDS IN MASSACHUSETTS | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/letters-to-the-times-farm-policy-evaluated-failure-seen-for.html | Letters to The Times Farm Policy Evaluated Failure Seen for Flexible Price Supports and Soil Bank Program Carnegies Retention Urged Plane Noise as Menace to Health Facing Our Faults Housing in Lincoln Square Present Plans Said to Create NonIntegrated Neighborhood To Check Creeping Decay | JK GALBRAITHMARGARET STARR JESSUPWILLIAM UNGER DDSMARY H WEIKID ROBBINSFRANK R CROSSWAITH | RE0000253473 | 1985-07-01 | B00000670865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/little-rock-gets-state-police-aid-at-school-today-negroes-to-enter.html | LITTLE ROCK GETS STATE POLICE AID AT SCHOOL TODAY NEGROES TO ENTER Protection Is Assured Guardsmen Ready to Act if Needed 75 to Guard School Available If Needed LITTLE ROCK GETS STATE POLICE AID Order Is Canceled 270 Guards Posted Meeting Is Called | By Benjamin Fine Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/marion-v-liggio-married.html | Marion V Liggio Married | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/millard-brown-75-textile-executive.html | MILLARD BROWN 75 TEXTILE EXECUTIVE | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/milton-goldsmith.html | MILTON GOLDSMITH | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/milwaukee-trips-cubs-in-tenth-97-hazles-homer-his-4th-hit.html | MILWAUKEE TRIPS CUBS IN TENTH 97 Hazles Homer His 4th Hit DecidesMathews Aaron and Covington Connect Trowbridge Chased Early Bad Day for Logan | By Louis Effrat Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/miss-fleischer-wed-to-henry-bloch-jr-hollandwishbow.html | MISS FLEISCHER WED TO HENRY BLOCH JR HollandWishbow | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/miss-jill-geer-a-bride-married-to-marto-ballesteros-an-economist-on.html | MISS JILL GEER A BRIDE Married to Marto Ballesteros an Economist on Coast | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/miss-labrecque-affianced.html | Miss Labrecque Affianced | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/moscow-charge-denied-by-israel-spokesman-asserts-attache.html | MOSCOW CHARGE DENIED BY ISRAEL Spokesman Asserts Attache Distributed No AntiSoviet Literature in Odessa AntiSoviet Act Charged Pravda Accuses Israel | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/mrs-cudone-duo-wins-beats-mrs-masons-pair-on-22d-hole-for-jersey.html | MRS CUDONE DUO WINS Beats Mrs Masons Pair on 22d Hole for Jersey Title | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/opera-poulenc-work-carmelites-has-us-premiere-on-coast.html | Opera Poulenc Work Carmelites Has US Premiere on Coast | By Howard Taubman Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/parish-in-weston-marks-200th-year-anniversary-sermon-given-at.html | PARISH IN WESTON MARKS 200TH YEAR Anniversary Sermon Given at Norfield Church by Dr Liston Pope of Yale | Special to The New York TimesThe New York Times | RE0000253473 | 1985-07-01 | B00000670865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/president-meets-saudis-premier-in-capital-today-eisenhower-will-fly.html | PRESIDENT MEETS SAUDIS PREMIER IN CAPITAL TODAY Eisenhower Will Fly From Newport for Talks With Crown Prince Faisal At Request of Prince To Address Finance Heads PRESIDENT MEETS SAUDI AIDE TODAY Attends Church Services | By Wh Lawrence Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/private-suits-jam-us-civil-dockets-volume-is-increasing-while.html | PRIVATE SUITS JAM US CIVIL DOCKETS Volume Is Increasing While Federal Actions Decline Courts Here Show Gain 15Year Increase Cited | By Luther A Huston Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/protestants-launch-drive-against-bingo-protestant-churches-of-state.html | Protestants Launch Drive Against Bingo Protestant Churches of State Open an AntiBingo Offensive | By George Dugan | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/random-notes-in-washington-curtsy-practice-for-royal-visit-capital.html | Random Notes in Washington Curtsy practice for Royal Visit Capital Society Atwitter Over Pending Tour of Elizabeth IIWomen to Man Radars in AntiAircraft Brigade Uneasy Lies Protocols Head WACS to the AckAck Car Had No Red Czar A Pocket for the Docket OntheJob Trainee | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/rebecca-s-sutter-becomes-engaged-exbriarcliff-student-to-be-wed-to.html | REBECCA S SUTTER BECOMES ENGAGED ExBriarcliff Student to Be Wed to William Breed 3d Graduate of Middlebury JacobsonAsh | Special to The New York TimesBradford Bachrach | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/regas-drives-hawaii-kai-iii-to-triumph-in-presidents-cup-race.html | Regas Drives Hawaii Kai III to Triumph in Presidents Cup Race VICTOR SETS MARK FOR POTOMAC TEST Regas l05799 mph for 45 Miles Clips Record Thriftway Too Second 1956 Winner Penalized A Colorful Craft | By Clarence E Lovejoy Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/regatta-is-taken-by-indian-harbor-western-long-island-sound-bows-in.html | REGATTA IS TAKEN BY INDIAN HARBOR Western Long Island Sound Bows in Luders16 Tests Macys Typhoon First ORDER OF THE FINISHES Blue Cloud Scores | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/reserve-praised-on-credit-policy-bank-unit-head-hopes-us-wont-have.html | RESERVE PRAISED ON CREDIT POLICY Bank Unit Head Hopes US Wont Have to Tighten Money Drastically To Join FDIC TREASURY ISSUE SCORED Representative Rains Says 4 Interest Rate Is Too High | By Albert L Kraus Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/robinson-to-defend-title-against-basilio-here-tonight-sugar-ray.html | Robinson to Defend Title Against Basilio Here Tonight SUGAR RAY HOLDS BIG PHYSICAL EDGE Robinson to Outweigh Basilio by 8 Pounds35000 Fans to See Stadium Bout Age Is Factor in Odds | By Joseph C Nichols | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/royalty-derided-by-british-writer-osborne-joins-in-criticism-of.html | ROYALTY DERIDED BY BRITISH WRITER Osborne Joins in Criticism of Meaningless Symbol Gibes at Socialists Monarchic Symbol Held Dead Staggering Power Seen | By Drew Middleton Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ruth-lusskin-married-smith-alumna-wed-to-robert-gales-in-englewood.html | RUTH LUSSKIN MARRIED Smith Alumna Wed to Robert Gales in Englewood Home | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/salesman-of-the-arts-what-cereal-do-you-eat-terribly-efficient.html | Salesman of the Arts What Cereal Do You Eat Terribly Efficient | Clarence FrancisKarsh Ottawa | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/seven-members-of-1957-cornell-crew-now-alumni-plan-to-row-as-unit.html | Seven Members of 1957 Cornell Crew Now Alumni Plan to Row as Unit Again | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/sibelius-own-ban-on-works-may-lift.html | SIBELIUS OWN BAN ON WORKS MAY LIFT | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/sloop-djinn-winner-on-handicap-in-philip-roosevelt-trophy-race.html | Sloop Djinn Winner on Handicap In Philip Roosevelt Trophy Race Kennedys Albicore Scores Second Straight Time in Test for Smaller Craft Gamecock Is Second Second Straight Victory | By William J Briordy Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/small-business-to-map-research-presidents-meeting-opens-todayputs.html | SMALL BUSINESS TO MAP RESEARCH Presidents Meeting Opens TodayPuts Emphasis on a SelfHelp Approach Definitions Vary Conferees to Study Sales | By Richard E Mooney Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/soviet-assailed-on-yiddish-curb-article-in-daily-worker-says-bar-to.html | SOVIET ASSAILED ON YIDDISH CURB Article in Daily Worker Says Bar to Cultural Revival Flouts Socialist Precepts Packed Concerts Cited AntiSemitism Denied | By Harry Schwartz | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/steel-maintains-gradual-upturn-volume-shows-a-slow-but-steady.html | STEEL MAINTAINS GRADUAL UPTURN Volume Shows a Slow but Steady ImprovementOne Car Maker Holds Back Car Makers Vary Orders Scrap Loses Its Zip | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/step-toward-new-ship-terminal-approved-by-board-of-estimate-city-to.html | Step Toward New Ship Terminal Approved by Board of Estimate City to Buy Pier 13 for 1200000 Way Cleared to Develop Modern Facilities for Belgian Line Pier Needs Repairs Line Shows Interest | By Arthur H Richter | RE0000253473 | 1985-07-01 | B00000670865 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/stocks-in-london-decline-sharply-rise-in-the-bank-rate-and-stiff.html | STOCKS IN LONDON DECLINE SHARPLY Rise in the Bank Rate and Stiff Curbs on Spending Surprise Traders INDEX SLUMPS TO 1772 Drops 15 Points in 2 Days to the Lowest Level Since Last Dec 20 | By Thomas P Ronan Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/teamsters-to-get-labor-ultimatum-federation-council-to-decide.html | TEAMSTERS TO GET LABOR ULTIMATUM Federation Council to Decide Tomorrow on Deadline for CleanUp by the Union Hoffa Leaves Florida | By Ah Raskin | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/thai-chief-defends-nations-seato-role.html | THAI CHIEF DEFENDS NATIONS SEATO ROLE | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/tight-little-isle-7-a-study-of-bank-of-england-moves-to-keep-the.html | Tight Little Isle 7 A Study of Bank of England Moves To Keep the Pound Sterling Hardy Sensation Created No Precedent BANK RATE ACTION By BRITAIN AIRED Inflation | By Edward H Collins | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/todds-big-party-on-cbstv-oct17-event-at-garden-to-mark-year-for-80.html | TODDS BIG PARTY ON CBSTV OCT17 Event at Garden to Mark Year for 80 DaysSid Caesars Fans Watchful Caesar Supporters Pleased | By Val Adams | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/trading-deficit-rises-in-france-augusts-figure-13-billion-francs.html | TRADING DEFICIT RISES IN FRANCE Augusts Figure 13 Billion Francs Above the Total for Preceding Month | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/transport-display-planned.html | Transport Display Planned | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/troth-announced-of-adrian-austin-smith-alumna-engaged-to-jerome.html | TROTH ANNOUNCED OF ADRIAN AUSTIN Smith Alumna Engaged to Jerome Shelby a Lawyer Nuptials in November FlintGrinols | Special to The New York TimesWill WeissbergBradford Bachrach | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/tv-way-out-west-maverick-series-on-abc-saddles-up-durable-sleuth.html | TV Way Out West Maverick Series on ABC Saddles Up Durable Sleuth Mrs Sanger Quizzed Adenauer Appears | By Jack Gould | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/two-lost-as-boat-overturns-off-l-i.html | TWO LOST AS BOAT OVERTURNS OFF L I | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/un-hears-views-of-canada-today-diefenbaker-will-discuss-major.html | UN HEARS VIEWS OF CANADA TODAY Diefenbaker Will Discuss Major Issues in First Speech to Assembly | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/us-in-dilemma-on-defense-views-top-officials-weigh-policy-puzzle-on.html | US IN DILEMMA ON DEFENSE VIEWS Top Officials Weigh Policy Puzzle on Relationship of Big and Little Wars Dullers Views Given US IN DILEMMA ON DEFENSE VIEW Views Not Unanimous Reasons for Statement | By Jack Raymond Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |

| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/us-ready-to-push-little-rock-action.html | US READY TO PUSH LITTLE ROCK ACTION | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
|---|---|---|---|---|---|---|
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/us-recess-posts-on-bench-scored-experts-raise-legal-doubts-on.html | US RECESS POSTS ON BENCH SCORED Experts Raise Legal Doubts on Appointments Lacking Senate Confirmation Chief Justice Rejected | By Anthony Lewis Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/welles-to-stage-satire-by-brecht-directing-mother-courage-starring.html | WELLES TO STAGE SATIRE BY BRECHT Directing Mother Courage Starring Miss Fitzgerald Lewis Plans The Jest News Along the Rialto | By Arthur Gelb | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/west-german-steel-involved-in-huge-canadian-iron-project-new.html | West German Steel Involved In Huge Canadian Iron Project New Concern Reported Set Up to Take Raw Material From the Far North GERMANS SEEKING CANADA IRON ORE Harbor to Be Built | By Raymond Daniell Special To the New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/wolk-of-us-first-in-tel-aviv-swim-takes-200meter-butterfly-and.html | WOLK OF US FIRST IN TEL AVIV SWIM Takes 200Meter Butterfly and Places Second in 1500 at Maccabiah Games | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/women-given-advice-head-of-mount-holyoke-bids-students-fight.html | WOMEN GIVEN ADVICE Head of Mount Holyoke Bids Students Fight Conformity | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/zhukov-to-arrive-in-belgrade-oct8.html | ZHUKOV TO ARRIVE IN BELGRADE OCT8 | Special to The New York Times | RE0000253473 | 1985-07-01 | B00000670865 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/3-girls-stop-li-school-bus-as-dying-driver-falls-to-floor-three.html | 3 Girls Stop LI School Bus As Dying Driver Falls to Floor Three Students Named | Special to The New York TimesThe New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/7year-rift-ended-by-sprague-hall-nassau-republican-chiefs-pledge.html | 7YEAR RIFT ENDED BY SPRAGUE HALL Nassau Republican Chiefs Pledge Harmony as Former Is Reelected Leader Mutual Respect Voiced Attacks Constitutional Parley | By Byron Porterfield Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ad-specialist-on-board-of-haydu-electronics.html | Ad Specialist on Board of Haydu Electronics | Tommy Weber | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ailing-caldwell-will-miss-season-as-princetons-football-coach.html | Ailing Caldwell Will Miss Season as Princetons Football Coach COLMAN IS NAMED TO DIRECT ELEVEN Caldwell Is Said to Have an Infection That Could Lead to Complications | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/american-welding-aide-raised-added-to-board.html | American Welding Aide Raised Added to Board | Chase Ltd | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/americans-capture-basketball-title-at-maccabiah-games-u-s-five.html | Americans Capture Basketball Title at Maccabiah Games U S FIVE DOWNS ISRAELS 79 TO 62 Wins Championship for Third Straight TimeIsrael Takes Swim Crown American Bid Fails New Yorker Fifth | By Moshe Brilliant Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/antoine-gazda-62-dies-head-of-armament-firm-made-antiaircraft-guns.html | ANTOINE GAZDA 62 DIES Head of Armament Firm Made AntiAircraft Guns in War | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/army-reservists-score-discharges-some-of-1500-bitter-over-release.html | ARMY RESERVISTS SCORE DISCHARGES Some of 1500 Bitter Over Release Plan to Reenlist in Ranks to Get Pensions 374 in 1959 Face Adjustment Another Case Cited Step Down Praised | By Homer Bigart | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/army-secretary-sees-brownell-possible-action-in-little-rock-dispute.html | ARMY SECRETARY SEES BROWNELL Possible Action in Little Rock Dispute Evidently Weighed Firm Stand Apparent Brucker Meets Wilson ARMY SECRETARY SEES BROWNELL | By Anthony Lewis Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/basilio-denies-rivals-punches-ever-had-him-on-queer-street.html | Basilio Denies Rivals Punches Ever Had Him on Queer Street | By Joseph M Sheehan | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/basilio-takes-title-by-beating-robinson.html | Basilio Takes Title By Beating Robinson | The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/basilio-wins-world-middleweight-title-with-split-decision-over.html | Basilio Wins World Middleweight Title With Split Decision Over Robinson TWO JUDGES VOTE FOR UPSTATE MAN Basilio Batters Robinson and Takes Pounding in Savage 15Round Bout Calculations Are Upset Basilio Shows Strength Challenger Gains Edge | By Joseph C Nichols | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/benefit-planned-for-mission-unit-new-york-city-society-will-get.html | BENEFIT PLANNED FOR MISSION UNIT New York City Society Will Get Proceeds of Nov 4 Showing of Jamaica | Gin Briggs | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/better-service-sought-in-stores-grocery-group-head-urges-facility.html | BETTER SERVICE SOUGHT IN STORES Grocery Group Head Urges Facility for Shoppers to State Preferences Wasteful Situation Liaison Broken | By James J Nagle | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/blowbyblow-description-of-fight-at-yankee-stadium-first-round.html | BlowbyBlow Description of Fight at Yankee Stadium First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Seventh Round Eighth Round Ninth Round Tenth Aound Eleventh Round Twelfth Round Thirteenth Round Fourteenth Round Fifteenth Round | The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/body-beautiful-finds-stage-home-musical-is-booked-at-the.html | BODY BEAUTIFUL FINDS STAGE HOME Musical Is Booked at the BroadwaySaturday Kid to Get New Material | By Sam Zolotow | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bohr-ceremony-is-set-danish-physicist-will-receive-atomic-award-oct.html | BOHR CEREMONY IS SET Danish Physicist Will Receive Atomic Award Oct 24 | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/books-of-the-times-a-proper-connoisseur-diplomacy-with-de-gaulle.html | Books of The Times A Proper Connoisseur Diplomacy With De Gaulle | By Charles Poore | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/braves-beat-cards-win-flag-idle-yanks-clinch-pennant-as-white-sox.html | Braves Beat Cards Win Flag Idle Yanks Clinch Pennant as White Sox Bow AARON HIT IN 11TH TOPS ST LOUIS 42 Homer Wins Flag for Braves Before 40926Mathews Double in 7th Ties Muffett Charged With Loss Aaron Gets Three Hits TeamMates Mob Aaron | By Louis Effrat Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-adopt-drastic-remedy.html | British Adopt Drastic Remedy | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-minister-to-visit-peiping-trade-official-will-attempt-to.html | BRITISH MINISTER TO VISIT PEIPING Trade Official Will Attempt to Increase Exports to Communist China Trade Figures Compare Timing Called Opportune | By Thomas P Ronan Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-rate-threat-to-ceylon-exports.html | BRITISH RATE THREAT TO CEYLON EXPORTS | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-to-inspect-assets-egypt-took.html | BRITISH TO INSPECT ASSETS EGYPT TOOK | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/brown-concedes-nothing-to-tigers-kelley-regards-his-eleven-as-among.html | Brown Concedes Nothing to Tigers Kelley Regards His Eleven as Among Ivys Strongest Close Struggle Seen 16 Letter Men on Hand 2 to Share Center Spot | By Allison Danzig Special To the New York Timesthe New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bunche-leaves-for-atom-talks.html | Bunche Leaves for Atom Talks | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/cairo-is-worried-over-u-n-debate-fearful-that-u-ssoviet-dispute.html | CAIRO IS WORRIED OVER U N DEBATE Fearful That U SSoviet Dispute Will Signal Long Mideast Cold War Fawzi Delays Departure | | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/capt-frederick-anderson-is-dead-at-88-headed-canadian-hydrographic.html | Capt Frederick Anderson Is Dead at 88 Headed Canadian Hydrographic Service | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/carolyn-jean-boyd-prospective-bride.html | CAROLYN JEAN BOYD PROSPECTIVE BRIDE | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/cost-of-borrowing-dips-for-treasury.html | COST OF BORROWING DIPS FOR TREASURY | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/coup-in-thailand-is-found-popular-pibuls-rule-and-phaos-use-of.html | COUP IN THAILAND IS FOUND POPULAR Pibuls Rule and Phaos Use of Office to Make Money Resented by Public Personal Wealth a Factor Elections in Three Months | By Tillman Durdin Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dead-porpoise-in-norwalk.html | Dead Porpoise in Norwalk | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/deadline-is-set-for-teamsters-aflcio-officials-hint-becks-union.html | DEADLINE IS SET FOR TEAMSTERS AFLCIO Officials Hint Becks Union Will Be Given 30 Days for CleanUp Hoffa is Main Target Convention to Get Report | By A H Raskinthe New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/democrat-assails-westchester-gop.html | DEMOCRAT ASSAILS WESTCHESTER GOP | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/democrats-press-jersey-city-fight-2-slates-for-county-offices-seen.html | DEMOCRATS PRESS JERSEY CITY FIGHT 2 Slates for County Offices Seen Inevitable as Meyner Refuses to Intervene Meyners Name on Kenny Slate | By George Cable Wright Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dianne-m-coyle-engaged-to-wed-bradford-student-is-future-bride-of.html | DIANNE M COYLE ENGAGED TO WED Bradford Student Is Future Bride of John Putnam a Senior at Harvard | Special to The New York TimesIngJohn | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/diefenbaker-sees-urgency-on-arms-canadian-tells-un-session-missiles.html | DIEFENBAKER SEES URGENCY ON ARMS Canadian Tells UN Session Missiles Deepen Need to Find Settlement ARMS PERIL CITED BY DIEFENBAKER Bomb Not Planned | By Kathleen Teltsch Special To the New York Timesthe New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dollar-gap-faded-in-2d-quarter-as-outflow-exceeded-payments-u-s.html | Dollar Gap Faded in 2d Quarter As Outflow Exceeded Payments U S Paid Out 71 Million More Than It Took InRelief Held Temporary Seasonal Factors Cited Payments Top 7 Billion A TwoEdged Sword | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dr-henry-straus-radar-expert-43-lincoln-laboratory-physicist.html | DR HENRY STRAUS RADAR EXPERT 43 Lincoln Laboratory Physicist DiesAided Development of Detecting Device | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dr-robert-lowie-anthropologist-professor-emeritus-at-u-of.html | DR ROBERT LOWIE ANTHROPOLOGIST Professor Emeritus at U of California Dead at 74 Noted for Indian Study | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dulles-assures-japan-on-trade-u-s-will-help-her-expand-world.html | DULLES ASSURES JAPAN ON TRADE U S Will Help Her Expand World Markets He Tells Fujiyama at Parley | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/duvalier-claims-victory-in-haiti-5to1-lead-outside-capital-reported.html | DUVALIER CLAIMS VICTORY IN HAITI 5to1 Lead Outside Capital Reported in Presidential RaceFraud Alleged | By Peter Kihss Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/edgar-schwellenbach-judge-of-washington-state-supreme-court-dies-at.html | EDGAR SCHWELLENBACH Judge of Washington State Supreme Court Dies at 70 | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/eisenhower-hails-small-business-says-research-can-place-it-in-a.html | EISENHOWER HAILS SMALL BUSINESS Says Research Can Place It in a Position of Equality Bars New Bureaucracy ThreeDay Meeting Plan Is Suggested Attackers Are Attacked | By Richard E Mooney Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/eisenhower-irate-says-federal-orders-cannot-be-flouted-with.html | EISENHOWER IRATE Says Federal Orders Cannot Be Flouted With Impunity Protection of Laws Denied PRESIDENT WARNS HELL USE TROOPS Queried on Force Drafted in Washington | By W H Lawrence Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/eisenhower-statement-on-inflation-peril.html | Eisenhower Statement on Inflation Peril | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fair-lady-stars-join-tv-musical-julie-andrews-holloway-in-cbs.html | FAIR LADY STARS JOIN TV MUSICAL Julie Andrews Holloway in CBS Crescendo Sunday Awards Plan Reviewed Todds Party Gets TV Slot | By Val Adams | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/faubus-says-u-s-cant-use-troops-declares-president-can-act-only-at.html | FAUBUS SAYS U S CANT USE TROOPS Declares President Can Act Only at Governors Request FAUBUS SAYS U S CANT USE TROOPS Changes His View Says History Will Judge Wilkins Assails Faubus | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fighter-for-integration-daisy-getson-bates-wants-more-assurance.html | Fighter for Integration Daisy Getson Bates Wants More Assurance | Special to The New York TimesThe New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fleet-backs-buoy-andover-eleven-wheeler-behan-key-passers-as.html | FLEET BACKS BUOY ANDOVER ELEVEN Wheeler Behan Key Passers as Optimistic Squad Puts the Emphasis on Speed Cause for Comment FirstString Scarcity | By Michael Strauss Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/food-unusual-courses-even-mayor-of-haverstraw-instructs-townspeople.html | Food Unusual Courses Even Mayor of Haverstraw Instructs Townspeople in Cooking for Parties How Course Grew | By June Owen | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ford-takes-post-on-water-board-slated-to-head-supply-unit-dangelo.html | FORD TAKES POST ON WATER BOARD Slated to Head Supply Unit DAngelo Will Succeed Him as Commissioner | The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/gen-speidel-visits-london.html | Gen Speidel Visits London | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/greece-bars-entente-rejects-rumanian-bid-to-join-conference-in.html | GREECE BARS ENTENTE Rejects Rumanian Bid to Join Conference in Bucharest | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/greenwich-seeks-jaywalking-curb-wandering-pedestrians-get-printed.html | GREENWICH SEEKS JAYWALKING CURB Wandering Pedestrians Get Printed Warning From Greenwich Police | By Richard H Parke Special To the New York Timesspecial To the New York Timesspecial To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/havana-bomb-injures-two.html | Havana Bomb injures Two | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/help-not-hazing-is-order-of-day-for-columbia-men.html | Help Not Hazing Is Order of Day for Columbia Men | The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/hoover-is-taken-on-seaway-tour-hails-project-but-criticizes.html | HOOVER IS TAKEN ON SEAWAY TOUR Hails Project but Criticizes DelayRecalls Backing Plan in 1926 Report Problems Are Stressed 1960 Boom Is Foreseen | By Richard Amper Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/housing-changes-backed-by-mayor-albany-will-be-asked-to-sets-up-new.html | HOUSING CHANGES BACKED BY MAYOR Albany Will Be Asked to Sets Up New City Authority as Proposed by Preusse | By Charles G Bennett | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/housing-ruling-sought-pleasantville-project-awaits-a-state-decision.html | HOUSING RULING SOUGHT Pleasantville Project Awaits a State Decision on Law | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/in-the-nation-a-dish-of-crow-tendered-and-eaten-incorporation-in.html | In The Nation A Dish of Crow Tendered and Eaten Incorporation in Act | By Arthur Krock | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/injunction-asked-on-health-bread-government-aims-to-prevent.html | INJUNCTION ASKED ON HEALTH BREAD Government Aims to Prevent Exaggerated Claims Company Here Named Seeks Better Compliance | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/israeli-writer-tried-man-seized-by-egypt-faces-charge-of-espionage.html | ISRAELI WRITER TRIED Man Seized by Egypt Faces Charge of Espionage | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/issues-of-britain-rally-in-london-strength-of-pound-sterling-helps.html | ISSUES OF BRITAIN RALLY IN LONDON Strength of Pound Sterling Helps to Stabilize the Rest of the Market | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/jersey-city-cuts-water-in-schools-supply-shut-off-at-3-p-m-as-the.html | JERSEY CITY CUTS WATER IN SCHOOLS Supply Shut Off at 3 P M as the Reservoir Reserve Drops to Record Low BASIN ONLY 47 FULL Hoboken Lyndhurst North Arlington Also Dependent on Municipal System Beyond Emergency Stage | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/joins-race-for-yonkers-court.html | Joins Race for Yonkers Court | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/jordan-will-ask-for-more-u-s-aid-10000000-in-economic-sought-for.html | JORDAN WILL ASK FOR MORE U S AID 10000000 in Economic Sought for the Current Year Minister Says A Bedouin Leader | By Sam Pope Brewer Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/kef-auver-assures-europe-on-us-role.html | KEF AUVER ASSURES EUROPE ON US ROLE | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/kings-to-attend-rites-for-haakon-european-royalty-will-be-at.html | KINGS TO ATTEND RITES FOR HAAKON European Royalty Will Be at Funeral of Norwegian Monarch in Oslo Oct 1 Body at Palace | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/labor-party-asks-economic-debate-wants-british-parliament-called.html | LABOR PARTY ASKS ECONOMIC DEBATE Wants British Parliament Called for Explanation of Investment Freeze Background of Uncertainty | By Drew Middleton Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/laws-cited-by-president.html | Laws Cited by President | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/legal-questions-and-answers-on-proclamation-of-president.html | Legal Questions and Answers On Proclamation of President | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/letters-to-the-times-dealing-with-inflation-measures-for-control.html | Letters to The Times Dealing with Inflation Measures for Control Criticized as Limiting Consumption Standard LongTerm Price Rise Uses of Credit Restraint For TwoHanded Driving To Mold Negro Leaders Historical Effect of Present Conflict Considered Good Listening to Moonflowers Banned Editions of Finn | SUMNER H SLICHTERH D BARLOWSTOWELL ROUNDSTOSHI MIYAZAKIJOSEPH M ROGERS | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/liberals-sweep-honduras-voting-party-wins-36-of-58-seats-in.html | LIBERALS SWEEP HONDURAS VOTING Party Wins 36 of 58 Seats in Assembly That Will Write New Constitution | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/lincoln-sq-drive-to-cover-nation-fifth-of-75-million-for-arts-to-be.html | LINCOLN SQ DRIVE TO COVER NATION Fifth of 75 Million for Arts to Be Asked of Public in ThreeYear Campaign Where Money Will Be Sought | By Murray Schumach | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/lithographers-get-bid-on-automation.html | LITHOGRAPHERS GET BID ON AUTOMATION | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/little-rock-police-deployed-at-sunrise-press-mob-back-at-school.html | Little Rock Police Deployed at Sunrise Press Mob Back at School Barricades POLICE REPEL MOB IN AREA OF SCHOOL | By Farnsworth Fowle Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/midget-cars-draw-200000-in-germany.html | MIDGET CARS DRAW 200000 IN GERMANY | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/miss-alice-cooley-becomes-fiancee-west-hartford-girl-will-be-bride.html | MISS ALICE COOLEY BECOMES FIANCEE West Hartford Girl Will Be Bride of John McAtee Jr a Senior at Princeton | Special to The New York TimesBradford Bachrach | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/miss-chappell-to-wed-engaged-to-lieut-thomas-lynn-raisor-of-the.html | MISS CHAPPELL TO WED Engaged to Lieut Thomas Lynn Raisor of the Army | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/misty-flight-leads-five-other-futurity-candidates-in-sprint-at.html | Misty Flight Leads Five Other Futurity Candidates in Sprint at Belmont Park 65 SHOT DEFEATS FLEAGLE BY HEAD Misty Flight Captures SixFurlong Test in 109 45Sorceress Triumphs The Horse Fair Makes It 1216 Daily Double | By William R Conklin | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/morris-sachs-61-clothier-is-dead-chicago-city-treasurer-was-wealthy.html | MORRIS SACHS 61 CLOTHIER IS DEAD Chicago City Treasurer Was Wealthy Store Owner Entered Politics at 59 Used Business Principles | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/music-turandot-in-west-san-francisco-opera-performs-puccini-work.html | Music Turandot in West San Francisco Opera Performs Puccini Work With Emphasis on Brilliance | By Howard Taubman Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/new-film-group-plans-15-movies-a-bp-t-pictures-raises-production.html | NEW FILM GROUP PLANS 15 MOVIES A BP T Pictures Raises Production Schedule Project for Alan Ladd Island of Lost Women | By Thomas M Pryor Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/new-fund-abuses-charged-to-hoffa-mcclellan-says-inquiry-will-show.html | NEW FUND ABUSES CHARGED TO HOFFA McClellan Says Inquiry Will Show Misuse of 100000 More of Unions Cash | By Allen Drury Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/new-gop-group-organized-here-eisenhower-backers-plan-to-put-stress.html | NEW GOP GROUP ORGANIZED HERE Eisenhower Backers Plan to Put Stress on Council Race in Bid to Concert City Headquarters Are Opened | By Leo Egan | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/paris-still-split-on-algerian-plan-independents-voice-hostility-to.html | PARIS STILL SPLIT ON ALGERIAN PLAN Independents Voice Hostility to Governments Program in Assembly Committee Hostility to Bill Stands Article Passed 17 to 15 Hanmarskjold Role Asked | By Henry Giniger Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/peiping-curbs-right-two-parties-overwhelmed-red-china-radio-says.html | PEIPING CURBS RIGHT Two Parties Overwhelmed Red China Radio Says | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/peru-cabinet-revised-three-are-named-to-succeed-ministers-who.html | PERU CABINET REVISED Three Are Named to Succeed Ministers Who Resigned | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archiv es/president-prods-services-on-unity-he-hails-10th-anniversary-of.html | PRESIDENT PRODS SERVICES ON UNITY He Hails 10th Anniversary of Security but Hits Military Differences Accomplishments Praised | By John W Finney Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/president-warns-inflation-perils-free-world-gains-other-speakers.html | PRESIDENT WARNS INFLATION PERILS FREE WORLD GAINS Other Speakers Cite Danger Discord Marks World Fund and Bank Talks Threat to Nations Aims PRESIDENT CITES INFLATION PERILS Caution by U S Indicated Four More Nations Join | By Edwin L Dale Jr Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/presidents-statements-the-statement-the-proclamation.html | Presidents Statements The Statement The Proclamation | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/presidents-talk-to-smallbusiness-men-defines-small-business-cites.html | Presidents Talk to SmallBusiness Men Defines Small Business Cites Tax Problem Hails Voluntary Action | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/prince-charles-enters-boarding-school-appears-eager-to-begin-life.html | Prince Charles Enters Boarding School Appears Eager to Begin Life at Cheam | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/prince-wan-takes-post-sarasin-picks-u-n-president-as-foreign.html | PRINCE WAN TAKES POST Sarasin Picks U N President as Foreign Minister | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/princeton-denies-chaplain-access-universitys-recognition-of.html | PRINCETON DENIES CHAPLAIN ACCESS Universitys Recognition of Catholic Priest Withdrawn Over Attacks on Faculty GOHEEN HITS CHARGES Calis Criticism Irresponsible Father Halton Asserts That Action Is Bigotry Churches Appoint Chaplains Criticized Faculty Members | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/probation-urged-as-curb-on-crime-work-of-citizens-groups-in-prisons.html | PROBATION URGED AS CURB ON CRIME Work of Citizens Groups in Prisons of 5 States Cited at Conference Here | By Emma Harrison | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/railroad-asks-service-cut.html | Railroad Asks Service Cut | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ray-looks-into-a-splendid-fast-and-finds-another-great-fight-aging.html | Ray Looks Into a Splendid fast And Finds Another Great Fight Aging Robinson Shows Amazing Stamina Despite Flouting of Training Rules He Hits Hardest in Late Rounds Both Apply Pressure An Implacable Pursuer MachineGun Lefts | By Arthur Daley | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/request-not-yet-filed.html | Request Not Yet Filed | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/robinson-asserts-he-won-on-points-harlem-boxer-is-undecided-whether.html | ROBINSON ASSERTS HE WON ON POINTS Harlem Boxer Is Undecided Whether He Will Engage in Return Match Twice Regained Crown Disagrees With Verdict | By Gordon S White Jr | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/rock-n-roll-a-bulgarian-fad-despite-stern-ideological-edicts-its.html | Rock n Roll a Bulgarian Fad Despite Stern Ideological Edicts Its Popularity in Communist Nation Illustrates Eased Living Conditions Under PostStalinist Regime Store Opened Last Spring Champagne at 35 a Bottle 5000 Exiled Last Year Labor Convoys Seen on Roads Attachment Still Strong Work of Howard Fast Cited | By Harrison E Salisbury Special To the New York Timesthe New York Times BY HARRISON E SALISBURY | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/rosenberg-heads-colleges-board-lawyer-is-elected-to-finish.html | ROSENBERG HEADS COLLEGES BOARD Lawyer Is Elected to Finish Cavallaros Term on Citys Higher Education Council Backed Holman | By Leonard Buderthe New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/rumania-pushes-bid-for-dollars-eager-to-expand-trade-with-u-s-she.html | RUMANIA PUSHES BID FOR DOLLARS Eager to Expand Trade With U S She May Rely on Triangular Deals Ploesti Oil Is Profitable | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/saudi-prince-sees-no-syrian-threat-confers-with-president-kings.html | SAUDI PRINCE SEES NO SYRIAN THREAT Confers With President Kings Brother Disagrees With U S Viewpoint Syrian Chief Exhorts Army Saud Going to Syria | By Dana Adams Schmidt Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/saul-weil-68-dead-newark-toy-maker.html | SAUL WEIL 68 DEAD NEWARK TOY MAKER | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/schoendienst-deal-rated-cheer-that-made-milwaukee-famous-june.html | Schoendienst Deal Rated Cheer That Made Milwaukee Famous June Acquisition From Giants Insured Flag for Braves Injuries Surmounted Talked Out of Slump Spahn 20Game Winner | Special to The New York TimesThe New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/soldiers-trained-to-disperse-mobs-army-and-national-guard-taught-to.html | SOLDIERS TRAINED TO DISPERSE MOBS Army and National Guard Taught to Handle Riots Federal Authority Cited Officials Not Alerted Civil War Statute | Special to The Tew York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/southern-leader-asks-moderation-gov-collins-of-florida-gets-ovation.html | SOUTHERN LEADER ASKS MODERATION Gov Collins of Florida Gets Ovation From Colleagues Scores Racial Furor Receives an Ovation Moderates Seek Voice SOUTHERN LEADER ASKS MODERATION Hodges Selects Collins Sees a Southern President Magnificent Contribution | By John N Popham Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/southport-library-to-gain-by-concerts.html | SOUTHPORT LIBRARY TO GAIN BY CONCERTS | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/soviet-asks-latin-ties-pravda-calls-the-absence-of-relations.html | SOVIET ASKS LATIN TIES Pravda Calls the Absence of Relations Abnormal | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/soviet-criticizes-eisenhower-acts-latest-encyclopedia-volume-blames.html | SOVIET CRITICIZES EISENHOWER ACTS Latest Encyclopedia Volume Blames Him for Increase in Worlds Tension | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sponsors-differ-on-banking-law-lawmakers-at-bankers-parley-sponsors.html | SPONSORS DIFFER ON BANKING LAW Lawmakers at Bankers Parley SPONSORS DIFFER ON BANKING LAW Currency Crises Deplored Officers Elected | By Albert L Kraus Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sports-of-the-times-one-to-remember-few-eyewitnesses-stream-of.html | Sports of The Times One to Remember Few Eyewitnesses Stream of Consciousness The Challenge | By Arthur Daley | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sterlingjones.html | SterlingJones | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/students-unhurt-negro-newspaper-men-are-attacked-at-high-school-in.html | STUDENTS UNHURT Negro Newspaper Men Are Attacked at High school in Little Rock Ark | By Benjamin Fine Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/susan-hubbell-fiancee-garden-city-girl-will-be-wed-to-donald-f.html | SUSAN HUBBELL FIANCEE Garden City Girl Will Be Wed to Donald F Wohlers | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/terry-asher-engaged-wedding-to-norton-zarnett-will-take-place-oct.html | TERRY ASHER ENGAGED Wedding to Norton Zarnett Will Take Place Oct 19 | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/text-of-report-on-the-major-problems-of-metropolitan-areas-growth.html | Text of Report on the Major Problems of Metropolitan Areas Growth The Metropolitan Area A New Community Population Shift Noted Problems Are Increased Urban Trend Predicted Channels for Governmental Action Home Rule Is Upheld Immediate Issues Sewage Issue Is Cited New Emphasis On the Suburbs The Need for Future Conferences Chinese Visit City Hall | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tribute-at-u-n.html | Tribute at U N | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tunisia-accepts-cairo-arms-gift-bourguiba-turning-to-egypt-in.html | TUNISIA ACCEPTS CAIRO ARMS GIFT Bourguiba Turning to Egypt in Absence of U S Offer TUNISIA ACCEPTS CAIRO ARMS GIFT Czech Accord Due Today Need for Arms Stressed | By Osgood Caruthers Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/turkish-opposition-rejects-unity-plan.html | TURKISH OPPOSITION REJECTS UNITY PLAN | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tv-class-opens-and-a-book-sells-stendhals-red-and-black-is-first-in.html | TV CLASS OPENS AND A BOOK SELLS Stendhals Red and Black Is First in N Y U Series Demand Floods Shops First TV Credit Course Has Native Acting Talent | By Mildred Murphythe New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tv-college-in-pajamas-n-y-u-and-wcbs-offer-first-630-a-m-lecture-in.html | TV College in Pajamas N Y U and WCBS Offer First 630 A M Lecture in Literature Course for Credit | By Jack Gould | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/u-n-assigns-aide-to-ghana.html | U N Assigns Aide to Ghana | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/u-n-council-to-weigh-hammarskjold-tenure.html | U N Council to Weigh Hammarskjold Tenure | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/un-china-debate-urged-by-ireland-minister-holds-move-would-aid.html | UN CHINA DEBATE URGED BY IRELAND Minister Holds Move Would Aid AimsAssembly Vote Puts Hungary on Agenda Others Back Stand | By Thomas J Hamilton Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/urban-talks-ask-cut-in-auto-size-better-motors-also-urged-to-lessen.html | URBAN TALKS ASK CUT IN AUTO SIZE Better Motors Also Urged to Lessen City Air Pollution URBAN TALKS ASK CUT IN AUTO SIZE Home Rule Is Urged | By Charles Grutzner Special To the new York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/varied-annuities-face-new-battle-securities-group-to-appeal-court.html | VARIED ANNUITIES FACE NEW BATTLE Securities Group to Appeal Court Decision Barring SEC Jurisdiction | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wagner-says-rival-slanders-city-in-attempt-to-win-votes.html | Wagner Says Rival Slanders City in Attempt to Win Votes | By Douglas Dales | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/william-m-seufert-exjudge-in-jersey.html | WILLIAM M SEUFERT EXJUDGE IN JERSEY | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/woman-opens-uranium-mine-first-of-her-sex-in-field-marks-event-with.html | Woman Opens Uranium Mine First of Her Sex in Field Marks Event With Champagne WOMAN IS OWNER OF URANIUM MINE | By Tania Long Special To the New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wood-field-and-stream-sportsmen-are-warned-to-learn-costs-before.html | Wood Field and Stream Sportsmen Are Warned to Learn Costs Before Hiring Guides | By John W Randolph | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/working-capital-for-2d-quarter-rose-at-slower-rate-than-in-56.html | Working Capital for 2d Quarter Rose at Slower Rate Than in 56 Liabilities Reduced | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/worthy-eve-first-in-westbury-pace-moves-from-seventh-place-at-head.html | WORTHY EVE FIRST IN WESTBURY PACE Moves From Seventh Place at Head of StretchGay Dancer Places Second | Special to The New York Times | RE0000253474 | 1985-07-01 | B00000671485 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/yanks-bestride-baseball-world-with-23-pennants-since-1921-no-other.html | Yanks Bestride Baseball World With 23 Pennants Since 1921 No Other Major League Club Approaches RecordStengel Leads Bombers to Eighth Flag in 9 Years at Helm McCarthys Record in Danger Series in 1923 Five Series in Row Poor Start for Bombers | By John Drebinger | RE0000253474 | 1985-07-01 | B00000671485 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/2-hungarian-chiefs-off-for-cnina-visit.html | 2 HUNGARIAN CHIEFS OFF FOR CNINA VISIT | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/2-jersey-priests-become-bishops-newark-catholic-sec-gets-2.html | 2 JERSEY PRIESTS BECOME BISHOPS Newark Catholic See Gets 2 Auxiliaries for the First Time in Its 104 Years | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/2-koreans-executed-army-men-convicted-in-1956-assassination-are.html | 2 KOREANS EXECUTED Army Men Convicted in 1956 Assassination Are Shot | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/57-held-big-year-for-newspapers-color-conference-is-told-that-ads.html | 57 HELD BIG YEAR FOR NEWSPAPERS Color Conference Is Told That Ads and Readership Will Establish Records | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/7500-lose-licenses-autos-banished-from-roads-under-inspection-law.html | 7500 LOSE LICENSES Autos Banished From Roads Under Inspection Law | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/about-new-york-outoftown-newspaper-stand-a-landmark-in-times-square.html | About New York OutofTown Newspaper Stand a Landmark in Times Square for Half a Century Founded in 1904 October Biggest Month | By Clarence Dean | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/admiral-stump-visits-korea.html | Admiral Stump Visits Korea | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/advertising-a-national-drive-for-banking-tv-costs-vps-galore.html | Advertising A National Drive for Banking TV Costs VPs Galore Capital Recap | By Carl Spielvogel | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/air-force-to-shut-key-german-base-command-post-for-western-europe.html | AIR FORCE TO SHUT KEY GERMAN BASE Command Post for Western Europe Shifted as Part of Economy Campaign | By Arthur J Olsen Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/argentina-voids-peron-basic-law-assembly-votes-constitution-of-1853.html | ARGENTINA VOIDS PERON BASIC LAW Assembly Votes Constitution of 1853 Is Law of Land 82 Delegates Bolt Forecast Is Gloomy | By Edward A Morrow Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/arkansas-events-disturb-graham-evangelist-here-for-rallies-in.html | ARKANSAS EVENTS DISTURB GRAHAM Evangelist Here for Rallies in Suburbs Predicts Era of Goodwill in South Arkansas Gets an Oyez | By George Dugan the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/art-at-whitney-museum-season-begins-with-retrospective-show-of.html | Art At Whitney Museum Season Begins With Retrospective Show of Bradley Walker Tomlins Work | By Howard Devree | RE0000253475 | 1985-07-01 | B00000671486 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/assembly-opens-debate-today.html | Assembly Opens Debate Today | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/authority-firm-on-transit-vote-says-that-no-union-will-stampede-it.html | AUTHORITY FIRM ON TRANSIT VOTE Says That No Union Will Stampede It on Time or Form of Election | By Ralph Katz | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ballet-first-firebird-fonteyn-scores-in-the-title-role-at-met.html | Ballet First Firebird Fonteyn Scores in the Title Role at Met | By John Martin | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/bangkok-backs-west-assembly-supports-pote-policy-pibul-return.html | BANGKOK BACKS WEST Assembly Supports Pote Policy Pibul Return Opposed | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/barbara-l-smith-engaged-to-wed-nashville-tenn-girl-plans-marriage.html | BARBARA L SMITH ENGAGED TO WED Nashville Tenn Girl Plans Marriage in Winter to Ralph Perry Crowder | Bradford Bachrach | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/basilio-agreeable-to-return-title-fight-with-robinson-champion.html | Basilio Agreeable to Return Title Fight With Robinson CHAMPION AWAITS WORD FROM RIVAL But Basilio Also Must Decide Whether He Wants to Box in Welterweight Ranks A Time for Decision Robinson Is Unavilable | By Joseph C Nichols | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/beach-plan-approved-norwalk-and-state-to-spend-229000-at-calf.html | BEACH PLAN APPROVED Norwalk and State to Spend 229000 at Calf Pasture | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/berger-sets-weightlift-record-in-finale-of-maccabiah-games.html | Berger Sets WeightLift Record In Finale of Maccabiah Games Emigrated to US in 1949 Athletes Hear Premier | By Moshe Brilliant Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/books-of-the-times-too-cluttered-to-be-interesting-business-methods.html | Books Of The Times Too Cluttered to Be Interesting Business Methods Itemized | By Orville Prescott | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/british-set-off-atom-blast.html | British Set Off Atom Blast | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/british-vice-report-praised-by-prelate.html | BRITISH VICE REPORT PRAISED BY PRELATE | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/bulgaria-builds-eastern-riviera-bulgaria-plans-to-become-a.html | BULGARIA BUILDS EASTERN RIVIERA Bulgaria Plans to Become a Communist Florida | By Harrison E Salisbury Special To the New York Timesthe New York Times BY HARRISON E SALISBURY | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/burrows-is-doing-tv-comedy-script-converts-ring-lardners-you-know.html | BURROWS IS DOING TV COMEDY SCRIPT Converts Ring Lardners You Know Me Al Talk by Eisenhower Address by President Cellar Criticizes TV | By Val Adams | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/buying-selective-on-london-board-most-blue-chip-stocks-gain-along.html | BUYING SELECTIVE ON LONDON BOARD Most Blue Chip Stocks Gain Along With Government FundsIndex Up 27 Oils Move Narrowly | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |

| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/chief-knight-star-first-in-feature-pacer-driven-by-vineyard-pays.html | CHIEF KNIGHT STAR FIRST IN FEATURE Pacer Driven by Vineyard Pays 1330 at Westbury Senator Byrd Second | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/citizens-council-leads-agitation-little-rock-lawyer-heads-white.html | CITIZENS COUNCIL LEADS AGITATION Little Rock Lawyer Heads White Supremacists Who Battle Integration | By Homer Bigart Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/city-approves-plan-by-wiley-to-build-midtown-garages-parking.html | City Approves Plan By Wiley to Build Midtown Garages PARKING GARAGES APPROVED BY CITY | By Joseph C Ingraham | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/cohoes-triumphs-over-nearctic-by-halflength-in-belmont-sprint.html | Cohoes Triumphs Over Nearctic by HalfLength in Belmont Sprint GREENTREE COLT BACK IN TOP FORM Cohoes Clocked in 110 15 in Scoring at 6 Furlongs 45 Greek Game 4th Victor Carries 120 Pounds Valenzuela Aboard Victor Ginny Dog Triumphs | By William R Conklin | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/communist-issue-raised-in-jersey-shanley-charges-ada-is-sympathetic.html | COMMUNIST ISSUE RAISED IN JERSEY Shanley Charges ADA Is Sympathetic to Reds and Links Meyner With It | By George Cable Wright Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/congress-is-split-on-use-of-troops-johnston-calls-for-faubus-to.html | CONGRESS IS SPLIT ON USE OF TROOPS Johnston Calls for Faubus to Resist President but Others Hail His Move Expects Faubus to Act Aiken Defends Move CONGRESS IS SPLIT ON USE OF TROOPS | By John W Finney Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/connecticut-gop-votes.html | Connecticut GOP Votes | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/daniel-gutmans-have-child.html | Daniel Gutmans Have Child | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/delegate-status-of-hoffa-doubted-senators-challenge-legality-of.html | DELEGATE STATUS OF HOFFA DOUBTED Senators Challenge Legality of Locals Selection for Teamster Convention Hoffa Defends Loan | By Allen Drury Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/dickey-installed-at-u-of-kentucky-says-school-must-prepare-for-50.html | DICKEY INSTALLED AT U OF KENTUCKY Says School Must Prepare for 50 Enrollment Rise Building Under Way Present Enrollment 8500 Junior Colleges Planned | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/dodgers-defeat-pirates-in-ebbets-field-finale-phillies-turn-back.html | Dodgers Defeat Pirates in Ebbets Field Finale Phillies Turn Back Giants MDEVITT VICTOR ON SHITTER 20 Gains Seventh Triumph as Only 6702 Watch Brooks End Ebbets Field Play Daniels Effective for Bucs | By Roscoe McGowenthe New York Times BY ROBERT WALKER | RE0000253475 | 1985-07-01 | B00000671486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/eisenhower-on-air-says-school-defiance-has-gravely-harmed-prestige.html | EISENHOWER ON AIR Says School Defiance Has Gravely Harmed Prestige of US Historic Decision Guardsmen Withdrawn PRESIDENT WARNS OF ANARCHY PERIL President Traces Dispute | By Anthony Lewis Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ellis-captures-stroke-lead-in-metropolitan-golf-event-jersey-pro.html | Ellis Captures Stroke Lead in Metropolitan Golf Event JERSEY PRO GETS 72 AT PLAINFIELD Ellis Heads Field of 163 in Metropolitan OpenBooc and Mosel Card 73s Second Place Shared Harmon Cards 75 THE LEADING SCORES | By Lincoln A Werden Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/essex-county-pressing-battle-to-control-dutch-elm-disease.html | Essex County Pressing Battle To Control Dutch Elm Disease | Special to the New York TimesThe New York Times by Edward Hausner | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/excerpts-from-speech-by-british-minister-at-un-new-practices-cited.html | Excerpts From Speech by British Minister at UN New Practices Cited Change Hoped For Atom Accord Suggested | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/exeters-eleven-rivals-gridiron-team-is-nearly-as-green-as-field.html | EXETERS ELEVEN RIVALS GRIDIRON Team Is Nearly as Green as Field Coach Declares but Has Size and Spirit River 50 Yards Away 3 Letter Men Listed | By Michael Strauss Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/food-chefs-methods-restaurants-recipe-can-be-difficult-but-a-new.html | Food Chefs Methods Restaurants Recipe Can Be Difficult But a New Book Translates 300 Well | By June Owen | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ford-to-golf-with-president.html | Ford to Golf With President | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/foreign-affairs-bearing-a-burden-through-a-marsh-heading-toward.html | Foreign Affairs Bearing a Burden Through a Marsh Heading Toward Bankruptcy Planes and Pistachios A Nation of Warriors Democracy and Industry A Question of Priority | By Cl Sulzberger | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/fox-film-will-aid-museum-on-coast-portion-of-profits-to-go-for.html | FOX FILM WILL AID MUSEUM ON COAST Portion of Profits to Go for Beverly Hills Arts Center Ban on French Reds | By Thomas M Pryor Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/free-trade-proposed-baghdad-pact-lands-agree-to-survey-possibility.html | FREE TRADE PROPOSED Baghdad Pact Lands Agree to Survey Possibility | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/george-hartford-of-ap-dies-at-92-chairman-of-giant-chain-was.html | GEORGE HARTFORD OF AP DIES AT 92 Chairman of Giant Chain Was Considered Financial Genius Behind Expansion Started Mass Buying Lost Antitrust Action | Special to The New York Times1940 | RE0000253475 | 1985-07-01 | B00000671486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ghana-drops-suit-naming-reporter-nkrumah-acts-to-reassure-critics.html | GHANA DROPS SUIT NAMING REPORTER Nkrumah Acts to Reassure Critics That Civil Freedom Will Be Preserved Official Stand Explained Reentry Denied Lawyer | By Richard P Hunt Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/gimbel-hailed-on-fifty-years-as-a-retailer-head-of-huge-store.html | Gimbel Hailed on Fifty Years as a Retailer Head of Huge Store Concern Feted at Surprise Dinner | The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/girard-enticed-victim-2-testify-gi-and-a-japanese-farmer-say.html | GIRARD ENTICED VICTIM 2 TESTIFY GI and a Japanese Farmer Say Cartridge Cases Were Thrown to Lure Woman Intent to Kill Doubted | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/governors-urge-white-house-talk-southerners-move-to-set-up.html | GOVERNORS URGE WHITE HOUSE TALK Southerners Move to Set Up Mediation Machinery in Use of Federal Troops GOVERNORS URGE WHITE HOUSE TALK Collins Backs Proposal Partnership Is Noted Full Control of the Facts Williams Agrees Harriman Critical No Other Choice Seen Daniel Is Shocked Leader Scores Blunders | By John N Popham Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/haiti-victor-gives-a-basic-rights-vow.html | HAITI VICTOR GIVES A BASIC RIGHTS VOW | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/hands-take-playoff-sleepy-hollow-duo-gets-76-in-husbandwife-title.html | HANDS TAKE PLAYOFF Sleepy Hollow Duo Gets 76 in HusbandWife Title Golf | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/he-guards-the-peace-edwin-anderson-walker-a-surprise-landing.html | He Guards the Peace Edwin Anderson Walker A Surprise Landing | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/home-is-guarded-in-levittown-pa-police-act-as-residents-opposing.html | HOME IS GUARDED IN LEVITTOWN PA Police Act as Residents Opposing Negro Family Use Adjacent House to Meet Neighbor is Caretaker | By William G Weart Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/housing-bias-bill-believed-stalled-council-ignores-impassioned-plea.html | HOUSING BIAS BILL BELIEVED STALLED Council Ignores Impassioned Plea by Brown of Harlem for PreElection Action Uncertain About Outlook | By Charles G Bennett | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/israeli-vessel-is-seized-by-egyptian-authorities.html | Israeli Vessel Is Seized By Egyptian Authorities | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/javits-berates-wagner-on-debt-appeals-to-independents-to-back.html | JAVITS BERATES WAGNER ON DEBT Appeals to Independents to Back Christenberry as New Group Opens Quarters Stresses Business Experience | By Leo Egan | RE0000253475 | 1985-07-01 | B00000671486 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/judge-denounces-li-job-agencies-for-luring-young-girls-from-the.html | Judge Denounces LI Job Agencies For Luring Young Girls From the South | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/judge-guy-fake-of-jersey-dead-retired-chief-of-federal-district.html | JUDGE GUY FAKE OF JERSEY DEAD Retired Chief of Federal District Court Opposed New Deal Income Tax | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/leedergersten.html | LeederGersten | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/letters-to-the-times-free-enterprise-in-india-lincoln-square.html | Letters to The Times Free Enterprise in India Lincoln Square Project Backed Solving Race Relations Granting Visas Delay in Postal Deliveries | WILFRED MALENBAUMIRA S ROBBINSJOHN W ROXBOROUGH IIROBERT BIERSTEDTHW HART | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/li-gets-fall-colors-arboretum-at-great-river-is-changing-early-this.html | LI GETS FALL COLORS Arboretum at Great River Is Changing Early This Year | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/li-town-will-employ-all-getting-home-relief.html | LI Town Will Employ All Getting Home Relief | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/london-and-bonn-rule-out-any-currency-revaluation-britain-tells.html | London and Bonn Rule Out Any Currency Revaluation Britain Tells Monetary Fund Session She Will Draw 500000000 in StandBy Credit From ExportImport Bank British and Germans Pledge To Keep Present Money Values Calming Effect Seen | By Edwin L Dale Jr Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/macmillan-bars-special-session-tells-laborites-situation-does-not.html | MACMILLAN BARS SPECIAL SESSION Tells Laborites Situation Does Not Warrant Recall of British Parliament | By Drew Middleton Special to the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mainbocher-cuts-his-swath-in-elegant-fabrics-ripe-tweed-rich-satins.html | Mainbocher Cuts His Swath in Elegant Fabrics Ripe Tweed Rich Satins in His Fall Group Tweeds for Suits Mixes Fabrics For Dinner at Home | By Phyllis Lee Levin | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/makarios-to-avoid-embarrassing-us.html | MAKARIOS TO AVOID EMBARRASSING US | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/masons-advance-172-adams-and-weeks-in-group-receiving-33d-degree.html | MASONS ADVANCE 172 Adams and Weeks in Group Receiving 33d Degree | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/medical-school-considered.html | Medical School Considered | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/miss-gerda-k-hepp-makes-debut-dec-20.html | MISS GERDA K HEPP MAKES DEBUT DEC 20 | Bradford Bachrach | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/miss-seiberling-troth-she-is-fiancee-of-edward-reid-marriage-here.html | MISS SEIBERLING TROTH She Is Fiancee of Edward Reid Marriage Here Oct 26 | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/moscow-and-oslo-in-arctic-debates-meetings-at-northern-end-of-iron.html | MOSCOW AND OSLO IN ARCTIC DEBATES Meetings at Northern End of Iron Curtain Settle Minor Border Crossing Issues Line Is Defined River Rules Are Strict | By Felix Belair Jr Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/moscow-announces-a-us-master-spy-has-been-arrested-spy-equipment.html | Moscow Announces A US Master Spy Has Been Arrested Spy Equipment Reported Zarinsh Captured First | By William J Jorden Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mrs-flippin-duo-gains-links-title-she-and-mrs-beard-take-us-senior.html | MRS FLIPPIN DUO GAINS LINKS TITLE She and Mrs Beard Take US Senior Foursomes at Rye With an 80 85 Is Visitors Best Mrs Brown at 88 | By Maureen Orcutt Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mrs-roosevelt-will-visit-yalta-will-see-khrushchev-there-on.html | MRS ROOSEVELT WILL VISIT YALTA Will See Khrushchev There on Invitation of Soviet Moscow Honors Her Portrait Is Presented Khrushchev Follows Tradition | By Max Frankel Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mrs-torgerson-leads-with-a-78-defending-champion-holds-1shot-edge.html | MRS TORGERSON LEADS WITH A 78 Defending Champion Holds 1Shot Edge in 54Hole Long Island Golf THE LEADING SCORES | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/nagas-to-see-nehru-in-attempt-to-end-long-guerrilla-warfare.html | Nagas to See Nehru in Attempt To End Long Guerrilla Warfare | By Am Rosenthal Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-li-track-to-open-this-week-news-of-motor-car-sports-activities.html | New LI Track to Open This Week News of Motor Car Sports Activities | By Frank M Blunkpicture House | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-rochelle-votes-school.html | New Rochelle Votes School | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/nixon-denounces-moves-of-faubus-vice-president-says-call-to.html | NIXON DENOUNCES MOVES OF FAUBUS Vice President Says Call to Arkansas Guard Instilled the Idea of Violence | By Philip Benjaminthe New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pakistani-requests-un-act-on-kashmir.html | PAKISTANI REQUESTS UN ACT ON KASHMIR | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pentagon-declines-comment.html | Pentagon Declines Comment | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pintersweeney.html | PinterSweeney | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/policemen-keep-order-at-school-sharp-contrast-is-seen-to-mondays.html | POLICEMEN KEEP ORDER AT SCHOOL Sharp Contrast Is Seen to Mondays Disturbances Agitators Arrested | By Farnsworth Fowle Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/port-set-record-for-cargo-in-56-foreign-and-domestic-trade-at.html | PORT SET RECORD FOR CARGO IN 56 Foreign and Domestic Trade at 154708301 Tons Strike Was Offset Gains in Most Categories | By Werner Bamberger | RE0000253475 | 1985-07-01 | B00000671486 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/president-gets-reports-federal-laws-cited.html | President Gets Reports Federal Laws Cited | By Wh Lawrence Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/president-tells-of-inflation-war-says-us-meets-challenge-of-price.html | PRESIDENT TELLS OF INFLATION WAR Says US Meets Challenge of Price PressuresCites Strong Credit Policy ABA HEARS MESSAGE Welman Succeeds Cocke as Chief of Banking Unit Squeeze on Farms Hit Fairness to Farmers Urged Defense Spending Cited Hat Is in Ring | By Albert L Kraus Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/presidents-health-good-2-years-after-illness.html | Presidents Health Goood 2 Years After Illness | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/price-index-up-2-sets-another-high-price-index-rises-another-high.html | Price Index Up 2 Sets Another High PRICE INDEX RISES ANOTHER HIGH SET Measures a Basket City Index Sets Records | By Richard E Mooney Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/rail-executive-assails-moses-on-socialistic-commuter-plan-shoemaker.html | Rail Executive Assails Moses On Socialistic Commuter Plan Shoemaker Calls Proposal to Let Port Authority Run Project Amazing | By Clayton Knowles | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/reading-railroad.html | READING RAILROAD | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/rebel-chief-seized-in-algiers-gunfight-rebel-chieftain-seized-in.html | Rebel Chief Seized In Algiers Gunfight REBEL CHIEFTAIN SEIZED IN ALGIERS | By Thomas F Brady Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/record-hen-still-at-it-meg-oday-lays-356th-egg-in-test-in.html | RECORD HEN STILL AT IT Meg ODay Lays 356th Egg in Test in Flemington NJ | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/red-china-barred-again-by-the-un-assembly-puts-off-decision-on.html | RED CHINA BARRED AGAIN BY THE UN Assembly Puts Off Decision on Membership Another YearVote Is 4727 Talk of Boycott | By Lindesay Parrott Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/satellite-rocket-to-have-icy-coat-liquid-oxygen-in-fuel-tank-to.html | SATELLITE ROCKET TO HAVE ICY COAT Liquid Oxygen in Fuel Tank to Form Sheath Martin Executive Explains USED IN FIRST STAGE Firing of Test Vehicle 2 Delayed From August Due in Few Weeks | By Walter Sullivan | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/saud-is-playing-mediators-role-his-visit-today-to-damascus-is-seen.html | SAUD IS PLAYING MEDIATORS ROLE His Visit Today to Damascus Is Seen as a New Effort to Promote Arab Unity | By Sam Pope Brewer Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/scarsdale-girl-to-wed-sarah-h-bermingham-future-bride-of-john-m.html | SCARSDALE GIRL TO WED Sarah H Bermingham Future Bride of John M Suarez | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |

| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/segregation-foe-fined-alabama-minister-gets-jail-term-for-having.html | SEGREGATION FOE FINED Alabama Minister Gets Jail Term for Having Weapon | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
|---|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/simmons-winner-in-5t00-contest-phils-ace-southpaw-blanks-giants-on.html | SIMMONS WINNER IN 5T00 CONTEST Phils Ace Southpaw Blanks Giants on Four Singles Ashburn Belts Triple Mays Is LeadOff Batter Rigney Shifts Jablonski | By Joseph M Sheehan Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sleek-gray-whim-makes-taxi-debut-big-mercedesbenz-couples-personal.html | SLEEK GRAY WHIM MAKES TAXI DEBUT Big MercedesBenz Couples Personal Cab Stops City Traffic on First Day | By Murray Schumach | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/soldiers-fly-in-wilson-carries-out-order-soldiers-flown-to-little.html | SOLDIERS FLY IN Wilson Carries Out Order SOLDIERS FLOWN TO LITTLE ROCK | By Jack Raymond Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/soviet-assailed-by-lloyd-at-un-briton-suggests-arms-sent-arabs-may.html | SOVIET ASSAILED BY LLOYD AT UN Briton Suggests Arms Sent Arabs May Be Stocks for Future Bases SOVIET ASSAILED BY LLOYD AT UN Consultations Going On Soviet Propaganda Cited | By Thomas J Hamilton Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/soviet-troops-get-nuclear-training-atomic-and-hydrogen-arms-usedus.html | SOVIET TROOPS GET NUCLEAR TRAINING Atomic and Hydrogen Arms UsedUS Detects Blast North of Arctic Circle | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/split-in-hudson-county.html | Split in Hudson County | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sports-of-the-times-without-logic-elementary-reasoning-wha-hoppen.html | Sports of The Times Without Logic Elementary Reasoning Wha Hoppen Surprise | By Arthur Daley | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/stage-forecast-four-winds-due-new-drama-by-phipps-at-cort.html | STAGE FORECAST FOUR WINDS DUE New Drama by Phipps at Cort TonightRodgers and Hammerstein Plan Show | By Sam Zolotow | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/stevenson-sees-disaster.html | Stevenson Sees Disaster | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/student-conference-in-nigeria-ended.html | STUDENT CONFERENCE IN NIGERIA ENDED | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/students-support-chaplains-ouster.html | STUDENTS SUPPORT CHAPLAINS OUSTER | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tax-collections-up-24-million-in-state.html | TAX COLLECTIONS UP 24 MILLION IN STATE | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tea-here-listed-for-benefit-aides-mrs-tucker-ridder-will-give-fete.html | TEA HERE LISTED FOR BENEFIT AIDES Mrs Tucker Ridder Will Give Fete Tomorrow at Home To Aid Youth Group | Irwin DribbenDArlene | RE0000253475 | 1985-07-01 | B00000671486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/teacher-reinstated-had-lost-newark-job-for-taking-5th-amendment.html | TEACHER REINSTATED Had Lost Newark Job for Taking 5th Amendment | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/textile-union-gets-30-days-to-reform-textile-workers-get-ultimatum.html | Textile Union Gets 30 Days to Reform TEXTILE WORKERS GET ULTIMATUM Leader Sent to Jail 2 Officers Are Targets | By Ah Raskin | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/the-muscular-mark-analysis-of-causes-and-effects-of-its.html | The Muscular Mark Analysis of Causes and Effects Of Its Embarrassing Strength Speculators Add to Rise When Profligacy Pays No Second Line MUSCULAR MARK AN EXAMINATION | By Elizabeth M Fowler | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/the-vote-to-postpone-un-action-in-china.html | The Vote to Postpone UN Action in China | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/theatre-awkward-play-johnny-summit-opens-at-renata-theatre.html | Theatre Awkward Play Johnny Summit Opens at Renata Theatre | By Brooks Atkinson | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tokyo-trade-aim-cited-foreign-minister-says-in-us-peiping-commerce.html | TOKYO TRADE AIM CITED Foreign Minister Says in US Peiping Commerce Is Vital | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/troop-precedent-goes-back-to-1792-washington-signed-law-thenused.html | TROOP PRECEDENT GOES BACK TO 1792 Washington Signed Law ThenUsed Powers in Whisky Rebellion Washington Used Powers Power Is Extended Rests With President | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/troops-on-guard-at-school-negroes-ready-to-return-general-issues.html | Troops on Guard at School Negroes Ready to Return General Issues Order TROOPS ON GUARD AT HIGH SCHOOL Soldiers Take Up Posts Control Transferred Guard Command Shifts Greets Negro Reporter | By Benjamin Fine Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tv-president-speaks-eisenhower-address-on-little-rock-crisis-brings.html | TV President Speaks Eisenhower Address on Little Rock Crisis Brings Home Seriousness of Situation George Gobel Returns | By Jack Gould | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/union-study-scored-convention-hears-antilabor-laws-loom-in-congress.html | UNION STUDY SCORED Convention Hears AntiLabor Laws Loom in Congress | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-cutters-conquer-northwest-passage-3-coast-guard-craft-first-of.html | US Cutters Conquer Northwest Passage 3 Coast Guard Craft First of the Nation to Make Transit CUTTERS CONQUER ARCTIC PASSAGE Canadian Ship on 2d Voyage Spar Assists Freighter | By John H Fenton Special To the New York Timesus Coast Guard | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-detects-new-blast.html | US Detects New Blast | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-note-to-soviet-union.html | US Note to Soviet Union | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-share-questioned-reduction-will-be-sought-in-un-assessment.html | US SHARE QUESTIONED Reduction Will Be Sought in UN Assessment | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/vanadium-corp-adds-a-banker-to-its-board.html | Vanadium Corp Adds A Banker to Its Board | Fabian Bachrach | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/walden-work-halted-judge-acts-on-restraining-order-in-project.html | WALDEN WORK HALTED Judge Acts on Restraining Order in Project Dispute | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/walter-grantz-a-civil-engineer-former-construction-expert-in-south.html | WALTER GRANTZ A CIVIL ENGINEER Former Construction Expert in South America for the Snare Corporation Dies | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wayne-coy-exchairman-of-fcc-dies-headed-indianapolis-radiotv.html | Wayne Coy ExChairman of FCC Dies Headed Indianapolis RadioTV Stations | The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/west-again-bars-soviet-proposal-on-mideast-talk-us-says-latest.html | WEST AGAIN BARS SOVIET PROPOSAL ON MIDEAST TALK US Says Latest Moscow Note Cynically Distorts American Actions US Affirms Doctrine 3d Rejection of Soviet Bid WEST AGAIN BARS SOVIET PROPOSAL | By Dana Adams Schmidt Special To the New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wohlgemuthhill.html | WohlgemuthHill | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wood-field-and-stream-youths-urged-to-attend-safety-courses-now-so.html | Wood Field and Stream Youths Urged to Attend Safety Courses Now So They May Hunt Opening Day | By John W Randolph | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/yale-establishes-chair-in-economic-research.html | Yale Establishes Chair In Economic Research | Special to The New York Times | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/yankees-pennant-celebration-proves-a-party-of-second-part-clubs.html | Yankees Pennant Celebration Proves a Party of Second Part Clubs Official Fete Follows Impromptu Merrymaking of Players Hours Earlier Stengel Sounds Sober Note Players Stay After Fight Stengel Recalls Warning | By John Drebinger | RE0000253475 | 1985-07-01 | B00000671486 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/10-music-benefit-aides-named-join-panel-for-tosca-showing-in.html | 10 Music Benefit Aides Named Join Panel for Tosca Showing in Support of Bagby Group | Will Weissberg | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/17-in-jersey-gang-fight-told-to-work-off-fines.html | 17 in Jersey Gang Fight Told to Work Off Fines | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/2-units-investigate-newark-va-loans.html | 2 UNITS INVESTIGATE NEWARK VA LOANS | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/4-us-carrier-planes-lost-in-nato-exercise.html | 4 US Carrier Planes Lost in NATO Exercise | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/5-of-6-peron-aides-win-haven-in-chile.html | 5 OF 6 PERON AIDES WIN HAVEN IN CHILE | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/500000-fire-at-ui-studio.html | 500000 Fire at UI Studio | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/56-law-revision-backs-troop-use-congress-reaffirmed-statute-under.html | 56 LAW REVISION BACKS TROOP USE Congress Reaffirmed Statute Under Which Eisenhower Acted Without Request | By Anthony Lewis Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/advertising-air-express-changes-its-pitch-plug-for-whom.html | Advertising Air Express Changes Its Pitch Plug for Whom | By Carl Spielvogel | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ahern-leads-seniors-posts-76-at-winged-foot-to-set-pace-in-state.html | AHERN LEADS SENIORS Posts 76 at Winged Foot to Set Pace in State Golf | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/algeria-views-dispute.html | Algeria Views Dispute | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/anglers-toasted-by-centenarian-frederic-whiton-wishes-his-good.html | ANGLERS TOASTED BY CENTENARIAN Frederic Whiton Wishes His Good Health to ClubGets Eisenhower Message | By Edith Evans Asbury | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/arab-advises-west-to-end-interfering.html | ARAB ADVISES WEST TO END INTERFERING | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/army-is-prompt-in-using-guard-pentagon-officer-forecast-shiftwalker.html | ARMY IS PROMPT IN USING GUARD Pentagon Officer Forecast ShiftWalker to Decide on Further Assignments | By Jack Raymond Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/army-joins-navy-in-new-economies-730-laid-off-at-gun-plant-sea.html | ARMY JOINS NAVY IN NEW ECONOMIES 730 Laid Off at Gun Plant Sea Force Lists Cuts | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/article-4-no-title.html | Article 4  No Title | Midori | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/australia-scores-soviet-on-mid-east-casey-says-un-would-not-want-a.html | AUSTRALIA SCORES SOVIET ON MID EAST Casey Says UN Would Not Want a Hungary in Area West Maps Action | By Thomas J Hamilton Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/autumn-in-west-germany-fun-and-games-from-bavaria-to-berlin.html | Autumn in West Germany Fun and Games From Bavaria to Berlin | European | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ballet-nadia-nerina-dances-dual-role-in-les-lac-des-cygnes-with.html | Ballet Nadia Nerina Dances Dual Role in Les Lac des Cygnes With Royal Troupe at Metropolitan | By John Martin | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/balloon-camera-photographs-sun-pilotless-balloon-lifts-camera.html | BALLOON CAMERA PHOTOGRAPHS SUN Pilotless Balloon Lifts Camera | By Donald Janson Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bayonets-of-troops-bring-school-order-bayonets-bring-order-to-scene.html | Bayonets of Troops Bring School Order BAYONETS BRING ORDER TO SCENE | By Farnsworth Fowle Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/belafontes-firm-plans-first-film-harbel-to-produce-end-of-world.html | BELAFONTES FIRM PLANS FIRST FILM Harbel to Produce End of World With Sol Siegel NBCTV Unit Expands | By Thomas M Pryor Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ben-lomondbeats-harmonizing-in-30650-discovery-handicap-at-belmont.html | Ben LomondBeats Harmonizing in 30650 Discovery Handicap at Belmont 112 SHOT DEFEATS FOURTEEN RACERS Ben Lomond Takes Mile and Furlong TestShoemaker Rides Three Winners | By Joseph C Nichols | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/berlin-jews-cite-gain-new-cultural-center-gift-of-city-government.html | BERLIN JEWS CITE GAIN New Cultural Center Gift of City Government to Be Built | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/books-of-the-times-a-lass-who-loves-a-cad.html | Books of The Times A Lass Who Loves a Cad | By Charles Poore | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/boston-opera-house-resold.html | Boston Opera House Resold | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bowendrews.html | BowenDrews | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bret-birney-fiancee-of-air-lieutenant.html | BRET BIRNEY FIANCEE OF AIR LIEUTENANT | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/briton-urges-us-to-raise-imports-thorneycroft-says-creditor.html | BRITON URGES US TO RAISE IMPORTS Thorneycroft Says Creditor Countries Can Thus Fight Inflation and Aid Allies FIRM ON STERLING RATE Denies Rumor That Pound May Be Devalued as Part of a Revision of EPU | By Albert L Kraus Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/brooks-football-team-gets-boot-out-of-kicking-up-decibel-point.html | Brooks Football Team Gets Boot Out of Kicking Up Decibel Point Gridiron and Soccer Squads Compete for Honors in Noise Department in Drills on Adjacent Fields | By Michael Strauss Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/business-loans-up-320000000-weeks-rise-includes-money-for-tax.html | BUSINESS LOANS UP 320000000 Weeks Rise Includes Money for Tax NeedsAdvances to Brokers Increase | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/business-raises-public-financing-external-funding-for-first-half.html | BUSINESS RAISES PUBLIC FINANCING External Funding for First Half Totaled 85 Biilion Stock Debt Issues Up | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/carolinian-heads-group-five-southern-governors-to-talk-to.html | Carolinian Heads Group Five Southern Governors to Talk To Eisenhower on Integration | By John N Popham Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/charles-m-cawley-sales-executive-49.html | CHARLES M CAWLEY SALES EXECUTIVE 49 | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/city-welcomes-rodeo-performers-in-prelude-to-show.html | City Welcomes Rodeo Performers in Prelude to Show | The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/columbia-eleven-will-use-basic-t-lions-to-place-emphasis-on-passing.html | COLUMBIA ELEVEN WILL USE BASIC T Lions to Place Emphasis on Passing Coach Says Dick Donelli to Start | By William R Conklin | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/condition-of-reserve-member-banks-in-94-cities-sept-18-1957.html | Condition of Reserve Member Banks in 94 Cities Sept 18 1957 | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/connecticut-sets-farm-levy-survey.html | CONNECTICUT SETS FARM LEVY SURVEY | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/court-test-in-ghana-set-in-deportations.html | COURT TEST IN GHANA SET IN DEPORTATIONS | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/dedijer-pressed-by-tito-to-recant-exaide-of-yugoslav-chief-is-kept.html | DEDIJER PRESSED BY TITO TO RECANT ExAide of Yugoslav Chief Is Kept From Job and Travel for His Support of Djilas | By Elie Abel Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/delay-on-algeria-balked-in-france-government-defeats-moves-to-defer.html | DELAY ON ALGERIA BALKED IN FRANCE Government Defeats Moves to Defer Chamber Debate on Reform Program | By Henry Giniger Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/dixonyates-unit-opens-trial-here-claim-on-canceled-contract-reduced.html | DIXONYATES UNIT OPENS TRIAL HERE Claim on Canceled Contract Reduced to 1893586 | By Russell Porter | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/dr-edgar-beckwith-a-medical-director.html | DR EDGAR BECKWITH A MEDICAL DIRECTOR | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/drought-costly-to-panama-canal-500000-used-for-diesels-as.html | DROUGHT COSTLY TO PANAMA CANAL 500000 Used for Diesels as Hydroelectric Power Is Cut to Save Water | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/du-pont-disputes-gm-stock-edict-company-holds-high-court-ruling.html | DU PONT DISPUTES GM STOCK EDICT Company Holds High Court Ruling Does Not Require Disposal of Shares | By Richard Jh Johnston Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ellis-maintains-stroke-lead-in-metropolitan-open-golf-jersey-pro.html | Ellis Maintains Stroke Lead in Metropolitan Open Golf JERSEY PRO CARDS 74 FOR 146 TOTAL Ellis Sets Pace in Golf at PlainfieldHarmon and Marr Second at 147 | By Lincoln A Werden Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/engineer-wins-award.html | Engineer Wins Award | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/excerpts-of-thorneycroft-talk.html | Excerpts of Thorneycroft Talk | Combine | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/folsom-is-winner-in-budget-battle.html | FOLSOM IS WINNER IN BUDGET BATTLE | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/girard-trial-indoors-rain-cuts-short-sessions-at-scene-of-shooting.html | GIRARD TRIAL INDOORS Rain Cuts Short Sessions at Scene of Shooting | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/graham-advocates-obedience-to-law.html | GRAHAM ADVOCATES OBEDIENCE TO LAW | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/great-figures-in-22-yankee-series-add-up-to-many-thrills-ruth.html | Great Figures in 22 Yankee Series Add Up to Many Thrills Ruth DiMaggio and Larsen Big Stars Hubbell Top Rival | By John Drebinger | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/hoffa-is-indicated-in-perjury-here-rackets-jury-that-cited-him-in.html | HOFFA IS INDICATED IN PERJURY HERE Rackets Jury That Cited Him in Wiretap Plot Charges He Lied at Its Inquiry | By Edward Ranzal | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/in-moscow-marketing-is-tedious-daily-bout-may-feel-cucumbers.html | In Moscow Marketing Is Tedious Daily Bout May Feel Cucumbers | By Tobi Brown | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/in-the-nation-again-a-condition-refutes-a-theory.html | In The Nation Again a Condition Refutes a Theory | By Arthur Krock | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/india-for-ban-now-on-nuclear-tests.html | INDIA FOR BAN NOW ON NUCLEAR TESTS | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/inquiry-says-hoffa-paid-four-in-prison-panel-says-hoffa-paid-four.html | Inquiry Says Hoffa Paid Four in Prison PANEL SAYS HOFFA PAID FOUR IN JAIL | By Allen Drury Special to the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/interest-high-in-italy.html | Interest High in Italy | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/iowa-corn-breeder-sows-seeds-of-amity-for-us-in-rumania-growers.html | Iowa Corn Breeder Sows Seeds Of Amity for US in Rumania Growers Business Venture Is More Successful Than Cold War Diplomacy | By Harrison E Salisbury Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/jail-inmates-bake-citys-bread.html | Jail Inmates Bake Citys Bread | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/judges-facilities-for-research-hit.html | JUDGES FACILITIES FOR RESEARCH HIT | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/lebanon-indicts-former-premiers-3-and-other-political-chiefs-among.html | LEBANON INDICTS FORMER PREMIERS 3 and Other Political Chiefs Among 400 Accused in May Riots Fatal to 9 | By Sam Pope Brewer Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/letters-to-the-times-cultural-program-in-israel-encouraging.html | Letters to The Times Cultural Program in Israel Encouraging Precedent for Aid to Other Countries Seen | JAMES G MCDONALD | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/lincoln-sq-prices-for-land-refused-federal-rejection-of-citys.html | LINCOLN SQ PRICES FOR LAND REFUSED Federal Rejection of Citys Proposal May Cost Center and Fordham 841422 | By Charles Grutzner | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/links-lead-taken-by-mrs-kirkland-piping-rock-player-cards-81-for.html | LINKS LEAD TAKEN BY MRS KIRKLAND Piping Rock Player Cards 81 for 164 and 2Stroke Margin in 54Hole Test | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/los-angeles-delays-its-bid-to-dodgers.html | LOS ANGELES DELAYS ITS BID TO DODGERS | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/loss-of-key-men-hampers-eagles-but-boston-college-eleven-can-have-a.html | LOSS OF KEY MEN HAMPERS EAGLES But Boston College Eleven Can Have a Fine Year if Injury Jinx Subsides | By Allison Danzig Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/meyner-shocked-by-shanley-talk-challenges-white-house-aide-to-back.html | MEYNER SHOCKED BY SHANLEY TALK Challenges White House Aide to Back Up Red Charge Silent on Hudson Split | By George Cable Wright Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/miss-eaken-married-wed-to-capt-arthur-huntley-jr-usaf-in-france.html | MISS EAKEN MARRIED Wed to Capt Arthur Huntley Jr USAF in France | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/miss-mary-duthie-becomes-engaged.html | MISS MARY DUTHIE BECOMES ENGAGED | Mary JS Dark | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/money-is-found-in-tv-education-bookseller-buys-spot-series-at.html | MONEY IS FOUND IN TV EDUCATION Bookseller Buys Spot Series at Sunrise Semester Sugar Ray Replaced | By Val Adams | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/more-comment-in-moscow.html | More Comment in Moscow | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/moves-praised-in-ceylon.html | Moves Praised in Ceylon | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/mrs-flippin-gains-4shot-lead-with-82-in-womens-senior-golf.html | Mrs Flippin Gains 4Shot Lead With 82 in Womens Senior Golf | By Maureen Orcutt Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/mrs-simon-discards-usual-reticence-as-she-stumps-in.html | Mrs Simon Discards Usual Reticence As She Stumps in BedfordStuyvesant | By Murray Illson | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/nato-navy-games-hailed-by-wright-commander-in-atlantic-says-his.html | NATO NAVY GAMES HAILED BY WRIGHT Commander in Atlantic Says His Fleet Could Win Norwegian Sea Control DEFENSE CALLED STRONG But Some Flaws Are Shown in New Planes on Board US Carrier Saratoga | By Hanson W Baldwin Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/nehru-backs-plan-to-end-naga-fight-indian-leader-agrees-to-idea-of.html | NEHRU BACKS PLAN TO END NAGA FIGHT Indian Leader Agrees to Idea of Separate Tribal Area Bars Independence | By Am Rosenthal Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-harvard-agency-unit-hopes-to-help-about-100-students-meet.html | NEW HARVARD AGENCY Unit Hopes to Help About 100 Students Meet Expenses | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-water-supply-chief-takes-post-at-city-hall.html | New Water Supply Chief Takes Post at City Hall | The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-year-marked-by-jews-of-soviet.html | NEW YEAR MARKED BY JEWS OF SOVIET | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-york-telephone-co-adds-lawyer-to-board.html | New York Telephone Co Adds Lawyer to Board | Fablan Bachrach | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/no-comment-in-princeton.html | No Comment in Princeton | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/nuclear-center-set-puerto-rico-gets-us-pact-for-atomic-training.html | NUCLEAR CENTER SET Puerto Rico Gets US Pact for Atomic Training | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/on-edison-to-raise-steam-rates-by-8.html | ON EDISON TO RAISE STEAM RATES BY 8 | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pace-is-captured-by-snipe-reward-13to10-favorite-defeats-captain.html | PACE IS CAPTURED BY SNIPE REWARD 13to10 Favorite Defeats Captain Wright by Neck at Roosevelt Raceway | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pakistan-changes-vote-at-un.html | Pakistan Changes Vote at UN | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/paraplegic-forgiven-for-4-tickets.html | Paraplegic Forgiven for 4 Tickets | The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/peiping-reports-bridge-over-yangtze-finished.html | Peiping Reports Bridge Over Yangtze Finished | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pella-tells-dulles-syria-can-be-saved.html | PELLA TELLS DULLES SYRIA CAN BE SAVED | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/polish-reds-see-no-policy-shift-they-call-press-suppression-an.html | POLISH REDS SEE NO POLICY SHIFT They Call Press Suppression an Isolated Case Amid Continuing Freedoms | By Sydney Gruson Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/poor-lands-avow-boom-hurts-them-delegates-tell-world-bank-they-are.html | POOR LANDS AVOW BOOM HURTS THEM Delegates Tell World Bank They Are Falling Further Behind Rich Nations | By Edwin L Dale Jr Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/prairie-cries-out-save-the-bushel-midwesterners-at-capital-hearing.html | PRAIRIE CRIES OUT SAVE THE BUSHEL Midwesterners at Capital Hearing Score US Plan to Change to Cwt | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/president-in-pep-talk-tells-coast-gop-to-push-doortodoor-campaign.html | PRESIDENT IN PEP TALK Tells Coast GOP to Push DoortoDoor Campaign | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/president-to-expand-talk-president-agrees-to-see-governors.html | President to Expand Talk PRESIDENT AGREES TO SEE GOVERNORS | By Wh Lawrence Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/princeton-priest-upheld-by-bishop-ahr-of-trenton-calls-issue.html | PRINCETON PRIEST UPHELD BY BISHOP Ahr of Trenton Calls Issue Chaplain Haltons Right to Do Spiritual Duty HIS VILIFICATION SEEN Critic of Faculty Is Retained by Prelate as Director of Aquinas Foundation | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/probation-aid-urged-judge-says-more-funds-are-needed-for-jersey.html | PROBATION AID URGED Judge Says More Funds Are Needed for Jersey Work | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/provocative-irishman-frank-aiken.html | Provocative Irishman Frank Aiken | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/red-press-gloats-over-little-rock-editorials-in-france-and-italy.html | RED PRESS GLOATS OVER LITTLE ROCK Editorials in France and Italy Chide USMoscow Steps Up Attack | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/regular-city-registration-period-starts-saturday-for-3000000-4615.html | Regular City Registration Period Starts Saturday for 3000000 4615 Polling Places Will Be Opened Till Oct 12558874 Enrolled During SummerDemocrats Spur Vote | By Douglas Dales | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/robert-g-mlain-62-of-railway-express.html | ROBERT G MLAIN 62 OF RAILWAY EXPRESS | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/robert-goodale-a-lawyer-was-79-former-general-counsel-for-war.html | ROBERT GOODALE A LAWYER WAS 79 Former General Counsel for War Damage Corporation and RFC Aide Dies | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/school-is-ringed-negroes-go-to-school-in-little-rock-as-soldiers.html | SCHOOL IS RINGED Negroes Go to School in Little Rock as Soldiers Guard the Area | By Homer Bigart Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/school-team-hit-by-flu-in-passaic-23-on-football-squad-are.html | SCHOOL TEAM HIT BY FLU IN PASSAIC 23 on Football Squad Are StrickenOutbreaks of the Disease Spreading | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/schoolgirls-aid-un-fund.html | Schoolgirls Aid UN Fund | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/sharon-w-greer-montreal-bride-barnard-alumna-married-to-neil-f.html | SHARON W GREER MONTREAL BRIDE Barnard Alumna Married to Neil F Phillips Who Is Law Firm Partner | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/singapore-youths-held-red-plot-to-subvert-students-in-chinese.html | SINGAPORE YOUTHS HELD Red Plot to Subvert Students in Chinese Schools Bared | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/small-businesses-to-press-studies.html | SMALL BUSINESSES TO PRESS STUDIES | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/soviet-economic-cutbacks-seen-in-scrapping-of-fiveyear-plan.html | Soviet Economic Cutbacks Seen In Scrapping of FiveYear Plan Revamping of Program Linked to Strains in Industry and AgricultureThreat to Khrushchevs Position Indicated | By Harry Schwartz | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/soviet-scrapping-its-5year-plan-for-a-longer-one-195965-goals-will.html | SOVIET SCRAPPING ITS 5YEAR PLAN FOR A LONGER ONE 195965 Goals Will Reflect Recent Decentralization and New Mineral Finds | By William J Jorden Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/sports-of-the-times-another-for-o1-case.html | Sports of The Times Another for O1 Case | By Arthur Daley | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/stocks-in-london-continue-to-gain-industrials-and-oils-make-a-good.html | STOCKS IN LONDON CONTINUE TO GAIN Industrials and Oils Make a Good ShowingPound Weakens Somewhat | Special To The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/students-accept-negroes-calmly-no-incidents-reported-inside-central.html | STUDENTS ACCEPT NEGROES CALMLY No Incidents Reported Inside Central High During First Full Day of Integration | By Benjamin Fine Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/syrian-officialdom-welcomes-king-saud.html | SYRIAN OFFICIALDOM WELCOMES KING SAUD | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/teamsters-given-month-to-reform-by-labor-chiefs-aflcio-sets-time.html | TEAMSTERS GIVEN MONTH TO REFORM BY LABOR CHIEFS AFLCIO Sets Time Limit Hoffa Is Indicted Here on 5 Counts of Perjury | By Ah Raskin | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/textile-unit-asks-oneprice-policy-for-cotton-sales-safeguards-urged.html | Textile Unit Asks OnePrice Policy For Cotton Sales Safeguards Urged | By John H Fenton Special To The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/thai-rulers-seek-to-foil-any-coup.html | THAI RULERS SEEK TO FOIL ANY COUP | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/thanksgiving-dinners-left-by-father-in-will.html | Thanksgiving Dinners Left by Father in Will | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/theatre-four-winds-drama-about-wealthy-opens-at-the-cort.html | Theatre Four Winds Drama About Wealthy Opens at the Cort | By Brooks Atkinson | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/tolltv-aide-sees-less-opposition-telemeter-official-feels-theatres.html | TOLLTV AIDE SEES LESS OPPOSITION Telemeter Official Feels Theatres Will Accept It MGM Film Ordered | By Oscar Godbout Special To The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/top-news-in-japan.html | Top News in Japan | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/tour-of-li-homes-to-assist-charity-arthritis-foundation-drive-will.html | TOUR OF LI HOMES TO ASSIST CHARITY Arthritis Foundation Drive Will Benefit by Visits on Wednesday and Oct 9 | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/transit-body-bids-for-vote-umpire-suggests-outsider-decide-time-and.html | TRANSIT BODY BIDS FOR VOTE UMPIRE Suggests Outsider Decide Time and FormQuill Is Cool to Proposal | By Stanley Levey | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/tv-reality-in-the-south-networks-show-scenes-of-paratroopers.html | TV Reality in the South Networks Show Scenes of Paratroopers Leading Negro Children to School | By Jack Gould | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/un-to-vote-on-chief-action-on-new-hammarskjold-term-expected-today.html | UN TO VOTE ON CHIEF Action on New Hammarskjold Term Expected Today | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/uninsured-mishaps-off-cut-to-dribble-by-compulsory-law-state-aide.html | UNINSURED MISHAPS OFF Cut to Dribble by Compulsory Law State Aide Says | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/unions-see-job-loss-in-britains-moves.html | UNIONS SEE JOB LOSS IN BRITAINS MOVES | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/us-is-softening-passport-policy-state-department-revises-rules.html | US IS SOFTENING PASSPORT POLICY State Department Revises Rules Eases Stand on 42 Who Went to Red China | By Russell Baker Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/us-to-help-tunis-get-needed-arms-will-not-send-own-weapons-but-will.html | US TO HELP TUNIS GET NEEDED ARMS Will Not Send Own Weapons but Will Ask Other Nations to Meet Requirements | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/vast-iron-range-yields-reserves-miners-reshape-canadian-landscape.html | VAST IRON RANGE YIELDS RESERVES Miners Reshape Canadian Landscape in Ore Search | By Tania Long Special To the New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/venetian-glass-was-inspiration-for-the-shape-rippled-pastry-shells.html | Venetian Glass Was Inspiration for the Shape Rippled Pastry Shells Enhance Autumn Apples | By Craig Claiborne | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/vice-president-raised-to-high-gmac-post.html | Vice President Raised To High GMAC Post | Fablan Bachrach | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/wagner-declines-a-debate-on-bias-says-view-on-housing-bill-is.html | WAGNER DECLINES A DEBATE ON BIAS Says View on Housing Bill Is ClearHe Turns Down Bid by Christenberry | By Philip Benjamin | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/west-side-story-unfolds-tonight-musical-on-delinquency-and-romeo.html | WEST SIDE STORY UNFOLDS TONIGHT Musical on Delinquency and Romeo and Juliet at Winter GardenPakulas Plans | By Louis Calta | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/wider-roads-urged-in-future-building.html | WIDER ROADS URGED IN FUTURE BUILDING | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/william-j-haley-of-esso-export-66-retired-president-of-sales.html | WILLIAM J HALEY OF ESSO EXPORT 66 Retired President of Sales Affiliate of Standard Oil DiesLed US Group | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/wood-field-and-stream-dakota-hunters-duck-issue-on-conflict-in.html | Wood Field and Stream Dakota Hunters Duck Issue on Conflict in State and National Shooting Laws | By John W Randolph | RE0000253480 | 1985-07-01 | B00000680495 |
| 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/writ-curbs-sale-of-bread-brands-two-buttermilk-products-of.html | WRIT CURBS SALE OF BREAD BRANDS Two Buttermilk Products of Continental Baking Put Under Interstate Ban | Special to The New York Times | RE0000253480 | 1985-07-01 | B00000680495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/14-to-advise-us-on-fighting-flu-committee-named-by-health-service.html | 14 TO ADVISE US ON FIGHTING FLU Committee Named by Health Service Will Evaluate and Help Spur Research DISEASE SPREADING FAST Record Batch of 3712959 Vaccine Doses Released Fact Leaflet Printed Will Appraise Research Advisers Are Listed 1100 Pupils Sick in State Football Squad Disbanded 339 Coast Guardsmen Ill 14 TO ADVISE US ON FIGHTING FLU | By Bess Furman Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/2-groups-found-to-be-red-fronts-committee-for-foreign-born-and.html | 2 GROUPS FOUND TO BE RED FRONTS Committee for Foreign Born and Coast Organization Named by Examiners | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/2300000-voters-may-enroll-here-4615-polling-places-to-open-tomorrow.html | 2300000 VOTERS MAY ENROLL HERE 4615 Polling Places to Open Tomorrow for First of ElevenDay Period 3500000 ARE ELIGIBLE Republican Candidates on City Ticket Make Appeal for Large Registration Longer Registry Period | By Leo Egan | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/3-more-nato-fliers-missing-in-exercise.html | 3 MORE NATO FLIERS MISSING IN EXERCISE | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/3d-witness-alleges-girard-enticement.html | 3D WITNESS ALLEGES GIRARD ENTICEMENT | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/4-more-nations-join-world-bank-membership-is-raised-to-68-as.html | 4 MORE NATIONS JOIN WORLD BANK Membership Is Raised to 68 as Sessions Are Ended Fund Need Stressed Statements Called Valid Need of Funds Stressed | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/550-escape-blaze-in-jersey-school-no-one-hurt-at-metuchen-as.html | 550 ESCAPE BLAZE IN JERSEY SCHOOL No One Hurt at Metuchen as Students Leave in Orderly WayLoss Is 500000 | By Michael Clark Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/9000-pace-goes-to-dotties-pick-westbury-victor-ends-loss.html | 9000 PACE GOES TO DOTTIES PICK Westbury Victor Ends Loss StreakTrader Horn Beats Jean Laird | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/a-powell-davies-pastor-in-capital-liberal-religious-leader-55.html | A POWELL DAVIES PASTOR IN CAPITAL Liberal Religious Leader 55 Served at All Souls Church Foe of McCarthy | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/about-new-york-senior-captain-of-staten-island-ferryboats-74-today.html | About New York Senior Captain of Staten Island Ferryboats 74 Today Has No Wish to Retire | By Clarence Dean | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ad-gets-results-woman-gets-back-wallet-less-47pays-postage.html | AD GETS RESULTS Woman Gets Back Wallet Less 47Pays Postage | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/air-force-orders-sharp-cuts-in-reserve-and-guard-forces-12-wings-13.html | Air Force Orders Sharp Cuts In Reserve and Guard Forces 12 Wings 13 Squadrons Being Dropped in Realignment Affecting 3988 Men Floyd Bennett Field Is Involved Scope of Eliminations Mitchell Base Needs Men | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/aramburu-calls-aides.html | Aramburu Calls Aides | By Edward A Morrow Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/army-bars-alert-of-units-in-south-brucker-on-learning-about-order.html | ARMY BARS ALERT OF UNITS IN SOUTH Brucker on Learning About Order on Riot Training Quickly Cancels It News to White House Second Brucker Statement ARMY BARS ALERT OF UNITS IN SOUTH Estimate on Cost | By Jack Raymond Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/article-4-no-title.html | Article 4  No Title | DArlene | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ballet-ashtons-la-peri-margot-fonteyn-and-somes-lead-royal-dancers.html | Ballet Ashtons La Peri Margot Fonteyn and Somes Lead Royal Dancers in First Local Showing | By John Martin | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/beck-is-rebuffed-as-union-rejects-emeritus-status-decision-means.html | BECK IS REBUFFED AS UNION REJECTS EMERITUS STATUS Decision Means Removal of Any Role of Influence Hoffa Sways Verdict A Victory for Lee Post Created in 1952 EMERITUS TITLE BARRED TO BECK Hoffa Still Firm | By A H Raskin Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/beech-aircraft-aide-admits-cut-in-data-given-to-plane-buyers.html | Beech Aircraft Aide Admits Cut In Data Given to Plane Buyers Testifies Company Once Sent Out Reports on Accidents to Its Ships but Dropped Policy Before Crash Involved in Suit Plea of Plaintiff | RICHARD WITKIN Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/big-kansas-city-deal-syndicate-buying-34story-building-from-utility.html | BIG KANSAS CITY DEAL Syndicate Buying 34Story Building From Utility | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/books-of-the-times-incitations-to-violence-one-idealist-and-even-a.html | Books of The Times Incitations to Violence One Idealist and Even a Poet | By Orville Prescott | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/boston-u-to-tiptoe-in-twilight-to-increase-football-attendance.html | Boston U to Tiptoe in Twilight To Increase Football Attendance Terriers to Take New Step Tomorrow to Meet Competition of Neighboring Teams Televised Game of Week Expansion of Plan Looms Florida State Is Foe Library Time Limited | By Howard M Tuckner | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/bowenkostensky.html | BowenKostensky | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/brazilians-approve.html | Brazilians Approve | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/british-bar-inquiry-on-bank-rate-leak.html | BRITISH BAR INQUIRY ON BANK RATE LEAK | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/british-employers-bar-work-week-cut.html | BRITISH EMPLOYERS BAR WORK WEEK CUT | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/british-fleet-afflicted.html | British Fleet Afflicted | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/brown-u-buys-farm-40acre-providence-property-goes-for-1000000.html | BROWN U BUYS FARM 40Acre Providence Property Goes for 1000000 | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/burgess-receives-presidents-praise.html | BURGESS RECEIVES PRESIDENTS PRAISE | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/butler-brothers-buys-variety-chain.html | BUTLER BROTHERS BUYS VARIETY CHAIN | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/byrnes-denounces-use-of-us-troops-byrnes-deplores-use-of-us-troops.html | Byrnes Denounces Use of US Troops BYRNES DEPLORES USE OF US TROOPS Puts Blame on Brownell | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/canadians-caper-in-brooklyn-fails-youths-who-hitchhiked-here.html | CANADIANS CAPER IN BROOKLYN FAILS Youths Who Hitchhiked Here Accused of Stealing Car Their Accent Trips Them New Accent for Borough | By Emma Harrison | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/carloadings-off-119-in-the-week-revenue-freight-in-nation-totaled.html | CARLOADINGS OFF 119 IN THE WEEK Revenue Freight in Nation Totaled 724934 Units 97502 Below 1956 | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/cbs-to-present-report-on-south-four-newsmen-will-discuss.html | CBS TO PRESENT REPORT ON SOUTH Four Newsmen Will Discuss Integration Sunday on TV St Louis Station Sold | By Val Adams | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/chiang-aide-in-un-says-chinese-reds-face-a-wide-revolt-chiang-aide.html | Chiang Aide in UN Says Chinese Reds Face a Wide Revolt CHIANG AIDE SAYS REDS FACE REVOLT Chinese Ferment Seen Mao Policy Recalled | By Lindesay Parrott Special To the New York Timesleo Rosenthal | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/chilled-5500-hear-graham-at-li-field.html | CHILLED 5500 HEAR GRAHAM AT LI FIELD | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/christmas-ball-to-help-nursery-proceeds-of-dec-13-event-at-the.html | CHRISTMAS BALL TO HELP NURSERY Proceeds of Dec 13 Event at the Plaza Will Go to Silver Cross Unit Here | Bela Cseh | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/chrysler-to-stick-to-its-fins-for-58-corporation-finds-darttail.html | CHRYSLER TO STICK TO ITS FINS FOR 58 Corporation Finds DartTail Styling Still in Favor Plans No Big Changes New Choke System Production Near Record | By Joseph C Ingraham Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/city-seeking-data-on-the-fireprone-questionnaire-searches-for-way.html | CITY SEEKING DATA ON THE FIREPRONE Questionnaire Searches for Way to Teach Residents of HighRate Areas | By McCandlish Phillips | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/computer-cut-to-size-smaller-devices-are-easier-to-operate-experts.html | COMPUTER CUT TO SIZE Smaller Devices Are Easier to Operate Experts Told | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/cuba-sentences-3-rebels-to-die-execution-by-firing-squad-ordered-by.html | CUBA SENTENCES 3 REBELS TO DIE Execution by Firing Squad Ordered by CourtMartial for Cienfuegos Revolt | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dartmouth-eleven-solid-despite-heavy-losses-sophomores-fill-green.html | Dartmouth Eleven Solid Despite Heavy Losses SOPHOMORES FILL GREEN VACANCIES Dartmouth Reserves of Last Year Also Ease Pressure of Graduation Losses Fastest Backs Injured Palermo Only Regular Ends Close in Ability | By Allison Danzig Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dr-ferris-dead-heart-specialist-medical-director-of-american.html | DR FERRIS DEAD HEART SPECIALIST Medical Director of American Association an Internist Did Altitude Research | Leonid Skvirsky | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dr-philip-l-seman-educator-was-76.html | DR PHILIP L SEMAN EDUCATOR WAS 76 | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dulles-receptive-to-syrian-offer-to-discuss-issues-declares-he-will.html | DULLES RECEPTIVE TO SYRIAN OFFER TO DISCUSS ISSUES Declares He Will Be Glad to Receive Foreign Chief if Appointment Is Asked SHIFT IN US STAND SEEN First Washington Reaction to Damascus Swing to the Left Now Called Blunder Welcome Is Restrained DULLES RECEPTIVE TO SYRIA TALK BID | By Dana Adams Schmidt Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/eisenhower-takes-first-dive-in-an-atomic-submarine-eisenhower-on.html | Eisenhower Takes First Dive in an Atomic Submarine Eisenhower on Submarine Trip Sees Atomic Unit | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/eisenhowers-to-sea-leopold.html | Eisenhowers to Sea Leopold | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/excerpts-from-byrnes-talk-on-crisis-in-little-rock-negroes-called.html | Excerpts From Byrnes Talk on Crisis in Little Rock Negroes Called Satisfied Unwise Assignment Time and Patience Asked Appropriation Law Cited | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/film-writers-map-tolltv-demands-guild-of-america-will-seek-separate.html | FILM WRITERS MAP TOLLTV DEMANDS Guild of America Will Seek Separate Compensation Calls It New Market Writers to Demand Payment | By Thomas M Pryor Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/finances-blocking-aircraft-makers-douglas-head-says-1965-demand.html | Finances Blocking Aircraft Makers Douglas Head Says 1965 Demand Estimated FINANCES TERMED AIRCRAFT BLOCK | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/firm-un-stand-urged-sanctions-for-south-africa-suggested-by.html | FIRM UN STAND URGED Sanctions for South Africa Suggested by Clergyman | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
|---|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/fitzgerald-takes-senior-golf-on-155.html | FITZGERALD TAKES SENIOR GOLF ON 155 | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/french-rightists-get-algeria-plea-lacoste-seeks-aid-for-bill-reds.html | FRENCH RIGHTISTS GET ALGERIA PLEA Lacoste Seeks Aid for Bill Reds Charge Provokes Uproar Halts Debate Premier Walks Out Secession Fear Voiced | By Henry Giniger Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/greek-has-2-words-for-inflation-its-just-numismatic-plethora.html | Greek Has 2 Words for Inflation Its Just Numismatic Plethora Delegate to Monetary Parley Speaks in English Words Derived From Hellenic GREEKS 2 WORDS MEAN INFLATION | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/grumman-to-cut-force-500-to-be-laid-off-by-aircraft-concern-in-next.html | GRUMMAN TO CUT FORCE 500 to Be Laid Off by Aircraft Concern in Next 4 Weeks | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/gunnery-fielding-experienced-line-but-team-is-lighter-than-last.html | GUNNERY FIELDING EXPERIENCED LINE But Team Is Lighter Than Last Seasons Eleven Backs Are Swifter Day Out With Injury Four Tackles Are Listed | By William J Briordy Special To the new York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/gwyneth-daniels-fiancee-of-ensign-alumna-of-bennett-will-be-bride.html | GWYNETH DANIELS FIANCEE OF ENSIGN Alumna of Bennett Will Be Bride Nov 9 of William Berkeley of the Navy | Special to The New York TimesBradford Bachrach | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/haiti-penalizes-strike-suspects-military-junta-forces-open-or-seals.html | HAITI PENALIZES STRIKE SUSPECTS Military Junta Forces Open or Seals Concerns Viewed as Opposing Vote Result 35 Persons Under Arrest | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/health-plans-spur-offered-by-reuther.html | HEALTH PLANS SPUR OFFERED BY REUTHER | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/in-the-nation-industrywide-bargaining-on-both-sides-a-meritorious.html | In The Nation IndustryWide Bargaining on Both Sides A Meritorious Proposal Cogent Observations The Legal Question | By Arthur Krock | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/india-offers-un-arms-truce-plan-resolution-includes-demand-for.html | INDIA OFFERS UN ARMS TRUCE PLAN Resolution Includes Demand for Nuclear BanDoes Not Stress Control Early Truce Sought | By Kathleen Teltsch Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/indians-sympathetic.html | Indians Sympathetic | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/indonesians-critical.html | Indonesians Critical | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/iraqi-joins-saud-at-talks-in-syria-visit-by-chief-of-prowest.html | IRAQI JOINS SAUD AT TALKS IN SYRIA Visit by Chief of ProWest Baghdad Regime Is Viewed as Arab Unity Gesture Last Iraq Visit in 1955 Syria to Get Soviet Aid Iraqi Premier Visits Damascus To Talk With Saud and Syrians | By Sam Pope Brewer Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/italian-red-assails-party-nationalism.html | ITALIAN RED ASSAILS PARTY NATIONALISM | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/japan-to-cut-imports-slashes-6-months-spending-by-about-831-million.html | JAPAN TO CUT IMPORTS Slashes 6 Months Spending by About 831 Million | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jersey-club-pro-first-by-3-shots-ellis-ends-with-73-77-for-296-on.html | JERSEY CLUB PRO FIRST BY 3 SHOTS Ellis Ends With 73 77 for 296 on Plainfield Links Mayfield Is RunnerUp A High Winning Total Harmon Closes With 81 THE SCORES | By Lincoln A Werden Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jersey-mental-hospitals-face-closings-because-of-fund-cut.html | Jersey Mental Hospitals Face Closings Because of Fund Cut | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/joan-e-heil-to-wed-fiancee-of-george-prall-jr-us-agriculture-aide.html | JOAN E HEIL TO WED Fiancee of George Prall Jr US Agriculture Aide | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/john-w-maynard-newsman-60-years.html | JOHN W MAYNARD NEWSMAN 60 YEARS | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jordan-eases-magazine-ban.html | Jordan Eases Magazine Ban | Dispatch of The Times London | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jubilee-lights-bathe-rockefeller-center-in-gold.html | Jubilee Lights Bathe Rockefeller Center in Gold | The New York Times by Robert Walker | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/lafayette-exhibit-at-library-unfolds-his-heroic-role-in-american.html | Lafayette Exhibit at Library Unfolds His Heroic Role in American Revolution | By Sanka Knox | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/letters-to-the-times-for-lincoln-square-delay-use-of-plane-tickets.html | Letters to The Times For Lincoln Square Delay Use of Plane Tickets To Aid Refugee Russians Enforcing Integration Race Equality and Peace | JOHN A WARDFRANKLIN B MORSERev R NORRIS WILSONH H WATSONAKIRA SUDO | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/library-drive-on-in-westchester-move-for-county-system-is-revived.html | LIBRARY DRIVE ON IN WESTCHESTER Move for County System Is Revived as 179000 in State Aid Is Lost No Interchangeable Cards | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/lincoln-sq-action-by-us-irks-moses-he-angrily-ends-talks-on-price.html | LINCOLN SQ ACTION BY US IRKS MOSES He Angrily Ends Talks on Price of Land to Fordham and Cultural Center | By Charles Grutzner | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/lithographers-plan-organizing-drive-whether-aflcio-approves-or-not.html | Lithographers Plan Organizing Drive Whether AFLCIO Approves or Not | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/little-reaction-in-ghana.html | Little Reaction in Ghana | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/little-rock-calm-negroes-escorted-to-classes-againno-crowds-appear.html | LITTLE ROCK CALM Negroes Escorted to Classes AgainNo Crowds Appear Spent Whole Day on Speech US OCCUPATION SEEN BY FAUBUS Photograph Is Shown Taunting Crowds Gone Removal of Troops Urged | By Homer Bigart Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/little-rock-sets-up-a-formula-to-control-agitators-at-school.html | Little Rock Sets Up a Formula To Control Agitators at School | By Farnsworth Fowle Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mantle-skowron-remain-at-home-ailing-yankees-left-behind-as-club.html | MANTLE SKOWRON REMAIN AT HOME Ailing Yankees Left Behind as Club Heads for Series TuneUp Set at Boston Titles Out of Sight Giants Finale Sunday | By John Drebinger | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mary-d-fine-married-alumna-of-vassar-bay-state-bride-of-branislav.html | MARY D FINE MARRIED Alumna of Vassar Bay State Bride of Branislav Lalich | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mayor-will-seek-a-new-ball-club-club-citizens-unit-will-look-for-team-if.html | MAYOR WILL SEEK A NEW BALL CLUB Citizens Unit Will Look for Team if Dodgers Leave MAYOR WILL SEEK A NEW BALL CLUB 4 Fight Los Angeles Plan | By Paul Crowell | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/meeting-tuesday-governors-to-discuss-integration-as-well-as-use-of.html | MEETING TUESDAY Governors to Discuss Integration as Well as Use of Troops PRESIDENTS Responsibility Absence Criticized PRESIDENT FIXES GOVERNORS DATE | By W H Lawrence Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/morhouse-fights-charter-parley-denies-state-constitution-needs.html | MORHOUSE FIGHTS CHARTER PARLEY Denies State Constitution Needs ChangeG O P to Set Its Stand Oct 10 | By Warren Weaver Jr Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-annie-hickinbottom-mills-is-dead-dean-emeritus-at-hunter.html | Mrs Annie Hickinbottom Mills Is Dead Dean Emeritus at Hunter College 92 | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-choates-79-wins-apawamis-golfer-scores-by-three-shots-at-mt.html | MRS CHOATES 79 WINS Apawamis Golfer Scores by Three Shots at Mt Hope | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-cudone-victor-takes-lowgross-golf-prize-at-canoe-brook-with-82.html | MRS CUDONE VICTOR Takes LowGross Golf Prize at Canoe Brook With 82 | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-flippin-wins-senior-golf-title-scores-82-for-36hole-card-of-164.html | MRS FLIPPIN WINS SENIOR GOLF TITLE Scores 82 for 36Hole Card of 164 in US Tourney Mrs Hawes RunnerUp Canadian Has 168 Total Mrs Bird Is Elected | By Maureen Orcutt Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-kirkland-beats-mrs-may-by-shot-carding-81-for-245-in-54hole.html | Mrs Kirkland Beats Mrs May by Shot Carding 81 for 245 in 54Hole Tourney | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/murray-to-leave-senate-in-jersey-tells-meyner-he-wont-seek.html | MURRAY TO LEAVE SENATE IN JERSEY Tells Meyner He Wont Seek Reelection but Will Run Slate in Hudson County Meyner Kept Hands Off Kenny Holds Unity Meeting | By George Cable Wright Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/new-moline-aide-predicts-upturn-lannan-criticizes-earlier.html | NEW MOLINE AIDE PREDICTS UPTURN Lannan Criticizes Earlier Management Looks for Farm Tool Recovery No Merger Plans Sales Are Down | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/newsman-to-pay-fine-but-ap-upholds-its-reporter-in-dispute-with-the.html | NEWSMAN TO PAY FINE But AP Upholds Its Reporter in Dispute With the Swiss | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ollenhauer-keeps-socialist-control.html | OLLENHAUER KEEPS SOCIALIST CONTROL | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/olympic-bob-bid-made-lake-placid-offers-facilities-for-1960-games.html | OLYMPIC BOB BID MADE Lake Placid Offers Facilities for 1960 Games | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/omalley-waives-oil-rights.html | OMalley Waives Oil Rights | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/opening-tonight-for-burlesque-revue-set-for-midnight-at-carnegie.html | OPENING TONIGHT FOR BURLESQUE Revue Set for Midnight at Carnegie Hall Playhouse New Faces Seeks Home Solution to Theatre Shortage | By Louis Calta | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/park-ave-holdup-nets-100000-gems-100000-in-gems-taken-in-holdup.html | Park Ave HoldUp Nets 100000 Gems 100000 IN GEMS TAKEN IN HOLDUP | By Ira Henry Freeman | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/pate-reappointed-named-marine-corps-leader-for-2d-twoyear-term.html | PATE REAPPOINTED Named Marine Corps Leader for 2d TwoYear Term | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/poland-prohibits-strikes-by-reds-party-instructs-members-to-halt.html | POLAND PROHIBITS STRIKES BY REDS Party Instructs Members to Halt StoppagesCalls Them a Harassment Stalinist View Rejected Wage Rises Ruled Out | By Sydney Gruson Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rail-strike-vote-set-dispute-on-santa-fe-is-over-union-shop.html | RAIL STRIKE VOTE SET Dispute on Santa Fe Is Over Union Shop Proposal | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rally-is-halted-in-london-stocks-wall-street-drop-and-the-continued.html | RALLY IS HALTED IN LONDON STOCKS Wall Street Drop and the Continued Weakness of Sterling Are Cited | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/red-china-press-speaks-out.html | Red China Press Speaks Out | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/revived-church-is-building-anew-750000-edifice-on-hilltop-will.html | REVIVED CHURCH IS BUILDING ANEW 750000 Edifice on Hilltop Will Supplant Greenburghs 1842 Frame Sanctuary Resurgence of Congregation | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rockland-aide-retiring-may-planning-director-will-join-consultant.html | ROCKLAND AIDE RETIRING May Planning Director Will Join Consultant Firm | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/russell-scores-troops-actions-senator-in-wire-to-president-says.html | RUSSELL SCORES TROOPS ACTIONS Senator in Wire to President Says Paratroopers Use HighHanded Methods | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ryan-lfft-estate-put-at-14000000.html | RYAN LFFT ESTATE PUT AT 14000000 | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/san-franciscos-mayor-in-race-for-the-senate.html | San Franciscos Mayor In Race for the Senate | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/san-marino-asks-un-oversee-vote-communist-regime-strikes-a-blow-at.html | SAN MARINO ASKS UN OVERSEE VOTE Communist Regime Strikes a Blow at Oppositions Accusations of Fraud | Special to The New York TimesGeorge Rowen for The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/scholarships-rise-in-us-in-5-years.html | SCHOLARSHIPS RISE IN US IN 5 YEARS | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/school-head-arrested-us-educated-chinese-to-be-deported-by.html | SCHOOL HEAD ARRESTED US Educated Chinese to Be Deported by Singapore | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/senators-grant-delay-to-hoffa-testimony-slated-on-eve-of-teamsters.html | SENATORS GRANT DELAY TO HOFFA Testimony Slated on Eve of Teamsters Convention Put Off Till After Oct 15 Official Is Excused Questioned on Funds | By Richard E Mooney Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/shanley-speech-disavowed.html | Shanley Speech Disavowed | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sick-pay-data-cut-state-asks-less-information-on-employers-outlay.html | SICK PAY DATA CUT State Asks Less Information on Employers Outlay | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/small-hats-hints-of-fur-penetrate-secrecy-on-queens-clothes-for.html | Small Hats Hints of Fur Penetrate Secrecy on Queens Clothes for Trip Fur in Trimmings Emblem for Dress | By Dee Wells Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/smithwick-mount-first-at-belmont-mrs-phipps-neji-triumphs-for.html | SMITHWICK MOUNT FIRST AT BELMONT Mrs Phipps Neji Triumphs for Owners Fifth Score in Stake Since 1950 Smack Up Against Hedge Spoils Top Money Chances | By James Roach | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/snake-expert-dies-after-being-bitten.html | SNAKE EXPERT DIES AFTER BEING BITTEN | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/spellman-dedicates-school.html | Spellman Dedicates School | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sports-of-the-times-none-but-the-braves-etc-impartial-analyst-the.html | SportS of The Times None but the Braves Etc Impartial Analyst The Breakaway Off to the Races | By Arthur Daley | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/store-sales-off-4-in-the-nation-boston-philadelphia-new-york-had.html | STORE SALES OFF 4 IN THE NATION Boston Philadelphia New York Had Biggest Drops Volume Off 11 Here Sales in This Area Fell 11 | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/subsidy-to-delta-expended-by-us-twentyyear-contract-calls-for-the.html | SUBSIDY TO DELTA EXPENDED BY US TwentyYear Contract Calls for the Replacement of 14 of Lines Vessels | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tea-party-atop-dump-to-veto-point-of-odor.html | Tea Party Atop Dump To Veto Point of Odor | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/text-of-protest-by-russell-protests-holding-of-8-notes-laws-on.html | Text of Protest by Russell Protests Holding of 8 Notes Laws on Posse | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/textile-industry-hears-a-warning-economist-says-a-general-business.html | TEXTILE INDUSTRY HEARS A WARNING Economist Says a General Business Decline Could Retard Its Recovery War Babies Growing Up Steel Estimates Outlined | By John H Fenton Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/the-ante-is-billions-a-study-of-the-gigantic-poker-game-with-the.html | The Ante Is Billions A Study of the Gigantic Poker Game With the Status of Sterling at Stake Odds in Britains Favor British Resources Cited | By Edwin L Dale Jr Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/the-cocoa-crop-an-appraisal-of-ghanas-estimate-of-harvest-totaling.html | The Cocoa Crop An Appraisal of Ghanas Estimate Of Harvest Totaling 235000 Tons Price Minimum Holds | By George Auerbach | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/theatre-the-jungles-of-the-city-west-side-story-is-at-winter-garden.html | Theatre The Jungles of the City West Side Story Is at Winter Garden The Cast | By Brooks Atkinson | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/troth-announced-of-barbara-stein-cellist-becomes-engaged-to-donald.html | TROTH ANNOUNCED OF BARBARA STEIN Cellist Becomes Engaged to Donald Mallow Graduate of Yale Architecture | James Abresch | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tunisia-pledges-loyalty-to-west-bourguiba-cites-help-of-us-in.html | TUNISIA PLEDGES LOYALTY TO WEST Bourguiba Cites Help of US in Getting Arms Soon Denies Bargaining 5000 Rifles Wanted US Said to Be in Accord | By Thomas F Brady Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tv-topaze-assaulted-comedy-by-pagnol-becomes-a-shambles-in.html | TV Topaze Assaulted Comedy by Pagnol Becomes a Shambles in Playhouse 90 Production Harbourmaster Begins | By Jack Gould | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/un-gives-2d-term-to-hammarskjold-assembly-vote-unanimous-us-and.html | UN GIVES 2D TERM TO HAMMARSKJOLD Assembly Vote Unanimous US and Soviet Praise the Secretary General Lodge Leads Acclamation Cooperation Is Pledged UN GIVES 2D TERM TO HAMMARSKJOLD Debate Aspect Minimized | By Thomas J Hamilton Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/un-hears-about-trees-truce-aide-relates-incident-on-israeljordan.html | UN HEARS ABOUT TREES Truce Aide Relates Incident on IsraelJordan Border | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/us-display-wins-sao-paulo-prize-3-pavilions-on-stage-craft-as.html | US DISPLAY WINS SAO PAULO PRIZE 3 Pavilions on Stage Craft as Taught in Colleges Here Best Cultural Exhibit | By Tad Szulo Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/us-marines-take-a-beach-in-turkey-amphibious-and-helicopter.html | US MARINES TAKE A BEACH IN TURKEY Amphibious and Helicopter Landings Highlight NATOs Mediterranean Exercise Marines Ashore Before Blast | By Joseph O Haff Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/us-prestige-suffers.html | US Prestige Suffers | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/v4-outboards-are-unveiled-here-evinrude-johnson-adapt-auto-motor.html | V4 Outboards Are Unveiled Here Evinrude Johnson Adapt Auto Motor for Boat Use Silent Outboarding Claimed | By Clarence E Lovejoy | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/voice-of-the-new-south-thomas-leroy-collins-closed-down-bus-lines.html | Voice of the New South Thomas LeRoy Collins Closed Down Bus Lines Lost His First Campaign | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/wider-licensing-of-anglers-asked-state-control-of-saltwater-sports.html | WIDER LICENSING OF ANGLERS ASKED State Control of SaltWater Sports Fishing Urged by Jersey Aide at Parley 2 Fee Suggested Reciprocity Is Urged | By John C Devlin | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/william-a-aiken-historian-editor-lehigh-professor-dies-collector-of.html | WILLIAM A AIKEN HISTORIAN EDITOR Lehigh Professor Dies Collector of Manuscripts on English Peerage | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/witnesses-back-dixonyates-cost-3-on-stand-support-claims-against.html | WITNESSES BACK DIXONYATES COST 3 on Stand Support Claims Against Government for Canceling Contract A E C Refused to Pay Charges to Be Questioned | By Russell Porter | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/wood-field-and-stream-tough-crafty-anglers-taking-over-li-waters-as.html | Wood Field and Stream Tough Crafty Anglers Taking Over LI Waters as Dilettantes Move Out | By John W Randolph | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/youth-crime-viewed-as-broad-problem.html | YOUTH CRIME VIEWED AS BROAD PROBLEM | Special to The New York Times | RE0000253476 | 1985-07-01 | B00000672631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/yugoslavs-to-try-djilas-third-time-author-of-antired-book-goes-to.html | YUGOSLAVS TO TRY DJILAS THIRD TIME Author of AntiRed Book Goes to Court Oct 4 YUGOSLAVS TO TRY DJILAS THIRD TIME Book Acknowledged | By Elie Abel Special To the New York Times | RE0000253476 | 1985-07-01 | B00000672631 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/30story-structure-to-be-tallest-office-building-in-britain.html | 30Story Structure to Be Tallest Office Building in Britain Skyscraper Will Rise in London | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/a-reserve-force-of-5000000-urged-rise-sought-by-officer-group-to.html | A RESERVE FORCE OF 5000000 URGED Rise Sought by Officer Group to Compensate for Drop in Strength of Regulars | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ada-gets-brushoff-on-plea-to-oust-shanley.html | ADA Gets BrushOff On Plea to Oust Shanley | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/airbase-to-greet-children.html | Airbase to Greet Children | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/american-serene-as-monk-in-burma-chicagoan-embraces-buddhism-as-a.html | AMERICAN SERENE AS MONK IN BURMA Chicagoan Embraces Buddhism as a Way of Life | By Joseph A Loftus Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ann-rukin-affianced-syosset-teacher-is-engaged-to-ronald-b-kurz.html | ANN RUKIN AFFIANCED Syosset Teacher Is Engaged to Ronald B Kurz | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/argentine-strike-limited-in-effect-24hour-general-walkout-has-its.html | ARGENTINE STRIKE LIMITED IN EFFECT 24Hour General Walkout Has Its Sharpest Impact in Buenos Aires Area | By Edward A Morrow Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/army-runners-score-down-manhattan-25-to-30-in-crosscountry-opener.html | ARMY RUNNERS SCORE Down Manhattan 25 to 30 in CrossCountry Opener | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/army-to-engage-nebraska-team-cadets-to-field-heavy-line-princeton.html | ARMY TO ENGAGE NEBRASKA TEAM Cadets to Field Heavy Line Princeton Will Oppose RutgersYale to Open | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/australian-reds-gain.html | Australian Reds Gain | Dispatch of The Times London | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/bits-of-a-laocoon-found-in-a-cave-vatican-work-resembles-discovery.html | BITS OF A LAOCOON FOUND IN A CAVE Vatican Work Resembles Discovery | By Arnaldo Cortesi Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/bogey-jets-fly-over-nato-fleet-us-pilots-told-to-attack.html | BOGEY JETS FLY OVER NATO FLEET US Pilots Told to Attack TooInquisitive Strangers but a Pursuit Fails | By Joseph O Haff Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/books-of-the-times-destiny-of-malevolence.html | Books of The Times Destiny of Malevolence | By Charles Poore | RE0000253477 | 1985-07-01 | B00000672632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/bourges-demands-confidence-vote-on-algerian-plan-french-premier.html | BOURGES DEMANDS CONFIDENCE VOTE ON ALGERIAN PLAN French Premier Cuts Short Debate in the Assembly Ballot Set for Monday | By Henry Giniger Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/business-urged-to-lead-steel-aide-sounds-warning-as-science-hall.html | BUSINESS URGED TO LEAD Steel Aide Sounds Warning as Science Hall Opens | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/butler-sets-fund-aim-to-pick-democrats-for-unit-to-solve-financial.html | BUTLER SETS FUND AIM To Pick Democrats for Unit to Solve Financial Problem | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/chiefs-scan-ills-of-sterling-bloc-commonwealth-talks-today-to-study.html | CHIEFS SCAN ILLS OF STERLING BLOC Commonwealth Talks Today to Study Lands Spending as Cause of Dedline | By Thomas P Ronan Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/child-to-the-arnold-messners.html | Child to the Arnold Messners | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/chou-greets-kadar-hails-red-hungary.html | CHOU GREETS KADAR HAILS RED HUNGARY | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/cocoa-meeting-ends-with-no-major-gain.html | COCOA MEETING ENDS WITH NO MAJOR GAIN | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/col-david-myers-surgeon-dies-at-82-pioneer-in-field-of-aviation.html | Col David Myers Surgeon Dies at 82 Pioneer in Field of Aviation Medicine | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/columbia-passer-comes-back-after-suffering-crippling-burns-ferrari.html | Columbia Passer Comes Back After Suffering Crippling Burns Ferrari Who Barely Missed Electrocution in Accident to Face Brown Eleven | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/comments-on-school-crisis-to-prevent-mob-violence.html | Comments on School Crisis To Prevent Mob Violence | ALEXANDER F MILLER | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/conditioning-gets-top-priority-in-pomfret-football-workouts.html | Conditioning Gets Top Priority In Pomfret Football Workouts | By William J Briordy Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/connecticut-areas-weigh-zone-changes.html | CONNECTICUT AREAS WEIGH ZONE CHANGES | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/danish-prince-has-surgery.html | Danish Prince Has Surgery | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/dr-otto-rahn-76-a-bacteriologist-exidaho-professor-dies-specialized.html | DR OTTO RAHN 76 A BACTERIOLOGIST ExIdaho Professor Dies Specialized in Research on Dairy Physiology | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/drama-by-ocasey-opens-tomorrow-i-knock-at-the-door-will-be-staged.html | DRAMA BY OCASEY OPENS TOMORROW I Knock at the Door Will Be Staged at Belasco Phoenix Series Set | By Louis Calta | RE0000253477 | 1985-07-01 | B00000672632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/eisenhower-is-host-to-exking-leopold.html | EISENHOWER IS HOST TO EXKING LEOPOLD | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/expert-ties-fatigue-to-road-accidents.html | EXPERT TIES FATIGUE TO ROAD ACCIDENTS | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/fbi-head-says-gov-faubus-lied-on-bureaus-role-retort-by-hoover-he.html | FBI HEAD SAYS GOV FAUBUS LIED ON BUREAUS ROLE RETORT BY HOOVER He Denies Little Rock Girls Were Detained Incommunicado | By Anthony Lewis Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ferry-case-is-argued-jersey-court-hears-plea-to-retain-weehawken.html | FERRY CASE IS ARGUED Jersey Court Hears Plea to Retain Weehawken Line | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/flynn-to-portray-john-barrymore-star-returning-to-warners-in-too.html | FLYNN TO PORTRAY JOHN BARRYMORE Star Returning to Warners in Too Much Too Soon Gary Cooper Role | By Thomas M Pryor Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/food-cooking-smelts-fall-favorite-should-be-sauteed-fried-or.html | Food Cooking Smelts Fall Favorite Should Be Sauteed Fried or BroiledRecipe Offered | By June Owen | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/foreign-affairs-india-needs-help-from-us-again.html | Foreign Affairs India Needs Help From Us Again | By Cl Sulzberger | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/french-assent-denied.html | French Assent Denied | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/fujiyama-arrive-in-london.html | Fujiyama Arrive in London | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/guatemalans-bar-party-from-polls-polish-prices-increased.html | GUATEMALANS BAR PARTY FROM POLLS Polish Prices Increased | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/haiti-subjected-to-martial-law-junta-tightens-rule-to-curb-backers.html | HAITI SUBJECTED TO MARTIAL LAW Junta Tightens Rule to Curb Backers of Election Loser Capital Is Peaceful | By Peter Kihss Special to the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/haitis-soldier-chief-antonio-thrasybule-kebreau.html | Haitis Soldier Chief Antonio Thrasybule Kebreau | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/harold-naramore-textile-executive.html | HAROLD NARAMORE TEXTILE EXECUTIVE | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hoffa-backers-concerned-beek-cancels-meeting.html | Hoffa Backers Concerned Beek Cancels Meeting | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/holy-cross-puts-optimism-on-line-eleven-hopes-to-pick-up-where-it.html | Holy Cross Puts Optimism on Line Eleven Hopes to Pick Up Where It Left Off in 1956 | By Allison Danzig Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hundred-proof-takes-50000-transamerica-final-at-westbury-61-shot-is.html | Hundred Proof Takes 50000 Transamerica Final At Westbury 61 SHOT IS VICTOR OVER OZARK CHIEF Hundred Proof First in Pace With Parkinson at Reins 45 Entry Out of Money | By Michael Strauss Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hunt-club-barns-burn-show-horses-saved-in-fire-at-ox-ridge-in.html | HUNT CLUB BARNS BURN Show Horses Saved in Fire at Ox Ridge in Darien | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ifc-chief-backs-2000000-ceiling-for-investments-ifc-head-backs.html | IFC Chief Backs 2000000 Ceiling For Investments IFC HEAD BACKS INVESTING CEILING | By Edwin L Dale Jr Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/jersey-auditor-upheld-durand-was-not-at-fault-in-hoffman-case-judge.html | JERSEY AUDITOR UPHELD Durand Was Not at Fault in Hoffman Case Judge Says | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/kellys-145-wins-laurels-on-links-he-triumphs-in-tournament-of-club.html | KELLYS 145 WINS LAURELS ON LINKS He Triumphs in Tournament of Club ChampionsMrs Francis Best at 83 | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/little-rock-action-backed-by-herter.html | LITTLE ROCK ACTION BACKED BY HERTER | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/little-rock-back-on-quiet-routine-nine-negro-students-attend.html | LITTLE ROCK BACK ON QUIET ROUTINE Nine Negro Students Attend Classes Without Furor Faubus View Disputed | By Homer Bigart Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/magic-eye-guards-products-purity-stray-particles-in-bottles-boxes.html | MAGIC EYE GUARDS PRODUCTS PURITY Stray Particles in Bottles Boxes and Even in Rocks Detected and Rejected | By Alfred R Zipser | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/marie-elkhoury-designer-was-74-jeweler-who-owned-little-shop-of-t.html | MARIE ELKHOURY DESIGNER WAS 74 Jeweler Who Owned Little Shop of T Azeez DiesHad Been Newswoman | Muray | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/metuchen-sifts-offer-of-schools-board-debates-alternatives-in.html | METUCHEN SIFTS OFFER OF SCHOOLS Board Debates Alternatives in FireFinal Decision Is Expected Monday | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/meyner-receives-bid-from-murray-hudson-senator-seeks-talk-on-slate.html | MEYNER RECEIVES BID FROM MURRAY Hudson Senator Seeks Talk on Slate and Plans Plea for County Patronage | By George Cable Wright Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mideast-on-little-rock-lebanese-and-syrian-papers-restrained-in.html | MIDEAST ON LITTLE ROCK Lebanese and Syrian Papers Restrained in Comment | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/miss-schleifstein-becomes-engaged-pembroke-alumna-will-be-married.html | MISS SCHLEIFSTEIN BECOMES ENGAGED Pembroke Alumna Will Be Married in the Winter to Morton Kliman Engineer | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mrs-clifton-in-front.html | Mrs Clifton in Front | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/naval-chaplains-of-nato-to-meet-quantico-will-be-host-to-40-of-5.html | NAVAL CHAPLAINS OF NATO TO MEET Quantico Will Be Host to 40 of 5 Faiths Oct1028City Sets Released Time Week | By Stanley Rowland Jr | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/new-art-created-for-the-rubaiyat-50-persian-miniatures-show-times.html | NEW ART CREATED FOR THE RUBAIYAT 50 Persian Miniatures Show Times of Poet Khayyam Will Be Seen Here | By Jay Walz Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/new-offer-seeks-accord-on-power-upstate-officials-study-state-plan.html | NEW OFFER SEEKS ACCORD ON POWER Upstate Officials Study State Plan in Niagara Dispute Decision Due Today | By Richard Amper Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/phils-turn-back-dodgers-32-on-jones-homer-in-6th-inning-sanford.html | Phils Turn Back Dodgers 32 On Jones Homer in 6th Inning Sanford Wins 19th but Bid for Shutout Fails in 9th When Amoros Hits 4Bagger | By Roscoe McGowen Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/physician-missing-sunken-car-hunted.html | PHYSICIAN MISSING SUNKEN CAR HUNT ED | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/pier-local-warns-it-may-quit-ila-executive-of-clerical-union.html | PIER LOCAL WARNS IT MAY QUIT ILA Executive of Clerical Union Accuses Parent Body of Using Pressure Tactics | By Arthur H Richter | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/plan-to-restore-car-tax-is-denied-mayors-campaign-manager-assails.html | PLAN TO RESTORE CAR TAX IS DENIED Mayors Campaign Manager Assails Morhouses Charge Levy Will Be Revived | By Leo Egan | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/pope-warns-africa-over-materialism.html | POPE WARNS AFRICA OVER MATERIALISM | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/price-lid-lifted-by-west-germany-coal-will-cost-more-monday-two.html | PRICE LID LIFTED BY WEST GERMANY Coal Will Cost More Monday Two Unions Seek Wage Rises for 2450000 | By Ms Handler Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/racism-is-symptom-of-sin-graham-says.html | RACISM IS SYMPTOM OF SIN GRAHAM SAYS | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/reports-on-djilas-anger-yugoslavia.html | REPORTS ON DJILAS ANGER YUGOSLAVIA | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/royal-ballet-offers-premiere-of-noctambules-at-the-met.html | Royal Ballet Offers Premiere Of Noctambules at the Met | By John Martin | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/san-marino-reds-set-martial-law-regime-calls-out-184man-militia-in.html | SAN MARINO REDS SET MARTIAL LAW Regime Calls Out 184Man Militia in Fear of Coup by AntiCommunists | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sarit-takes-new-post-leader-of-thai-coup-hands-over-civil.html | SARIT TAKES NEW POST Leader of Thai Coup Hands Over Civil Administration | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/scarsdale-on-top-336-downs-peekskill-high-eleven-meihofer-scores.html | SCARSDALE ON TOP 336 Downs Peekskill High Eleven Meihofer Scores Three | Special to The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/shirley-merrill-bride-in-chapel-wed-at-st-bartholomews-to-william-r.html | SHIRLEY MERRILL BRIDE IN CHAPEL Wed at St Bartholomews to William R Tappan She Wears White Organza | Charles Leon | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/soviet-indicates-it-favors-new-toplevel-arms-talk-proposals-pending.html | Soviet Indicates It Favors New TopLevel Arms Talk Proposals Pending | By Lindesay Parrott Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/soviet-says-britain-and-us-are-shaky.html | SOVIET SAYS BRITAIN AND US ARE SHAKY | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/stock-broker-doubles-in-brass-to-find-way-to-harden-alloys-member.html | Stock Broker Doubles in Brass To Find Way to Harden Alloys Member of NY Exchange Has Patent on Forming Metallic Mixtures | By Stacy V Jones Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sukarno-starts-trip-indonesian-president-begins-tour-of-celebes.html | SUKARNO STARTS TRIP Indonesian President Begins Tour of Celebes Area | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sun-storm-photos-force-new-theory-sun-photos-taken-from-balloon.html | Sun Storm Photos Force New Theory Sun Photos Taken From Balloon Revise Theory of Gas Storms | By Donald Janson Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/syria-said-to-bar-any-closer-link-with-soviet-bloc-saud-reported.html | SYRIA SAID TO BAR ANY CLOSER LINK WITH SOVIET BLOC Saud Reported Assured by Damascus That It Will Not Give Red Nations a Base | By Sam Pope Brewer Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/teamster-report-scores-dio-units-urges-ouster-of-all-officers-of.html | TEAMSTER REPORT SCORES DIO UNITS Urges Ouster of All Officers of Six RacketControlled Locals in New York | By A H Raskin Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/tennessee-meets-auburn-in-nations-top-college-football-contest.html | Tennessee Meets Auburn in Nations Top College Football Contest Today GA TECH TO FACE SM US ELEVEN BaylorHouston Also Rated a Top TestColumbia and Brown Open Ivy Season | By Joseph M Sheehan | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/tito-accepts-envoy-approves-soviet-ambassador-a-communist-leader.html | TITO ACCEPTS ENVOY Approves Soviet Ambassador a Communist Leader | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/trading-is-quiet-on-london-mart-industrials-are-irregular-oils.html | TRADING IS QUIET ON LONDON MART Industrials Are Irregular Oils Close Higher General Tone Is Firm | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/trust-shift-asked-for-girard-college.html | TRUST SHIFT ASKED FOR GIRARD COLLEGE | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/turk-says-soviet-meddles-in-syria-delegate-tells-un-moscow-seeks-to.html | TURK SAYS SOVIET MEDDLES IN SYRIA Delegate Tells UN Moscow Seeks to Spoil Relations by Propaganda Drive | By Kathleen Teltsch Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/tva-choice-is-sifted-gardner-southern-democrat-is-among-the.html | TVA CHOICE IS SIFTED Gardner Southern Democrat Is Among the Candidates | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/two-stakes-mark-card-at-belmont-gailant-man-heads-4horse.html | TWO STAKES MARK CARD AT BELMONT Gailant Man Heads 4Horse WoodwardAlhambra Is Futurity Choice Today | By James Roach | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/union-pension-plan-benefits-widows.html | UNION PENSION PLAN BENEFITS WIDOWS | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/union-set-back-in-pay-test-case-workers-ruled-ineligible-for.html | UNION SET BACK IN PAY TEST CASE Workers Ruled Ineligible for Jobless Benefits While on Paid Vacations | By Warren Weaver Jr Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-aides-concede-mideast-setback-see-clashes-with-friendly-arab.html | US AIDES CONCEDE MIDEAST SETBACK See Clashes With Friendly Arab States Over Syria Blocking Action on Reds | By Russell Baker Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-flu-cases-up-122650-in-a-week-total-to-date-is-222650-with-all.html | US FLU CASES UP 122650 IN A WEEK Total to Date Is 222650 With All Sections of Nation Affected for First Time 41 ON ILE DE FRANCE HIT Paralytic Polio Declines in Country to Fewer Than a Third of 1956 Attacks | By Bess Furman Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-judge-blocks-teamsters-vote-hoffa-to-appeal-injunction-holds-up.html | US JUDGE BLOCKS TEAMSTERS VOTE HOFFA TO APPEAL Injunction Holds Up Election of National Officers at Miami Convention RANKANDFILE VICTORY Members Had Complained of Vote RiggingDelegates Credentials an Issue | By Luthur A Huston Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/voting-at-hartsdale-1200000-bonds-for-a-new-school-on-ballot-today.html | VOTING AT HARTSDALE 1200000 Bonds for a New School on Ballot Today | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/war-unthinkable-khrushchev-avers.html | WAR UNTHINKABLE KHRUSHCHEV AVERS | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/westchester-suit-fears-poll-fraud-women-voters-league-asks-shift-in.html | WESTCHESTER SUIT FEARS POLL FRAUD Women Voters League Asks Shift in Signing Cards to Avert Forgeries | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/wholesale-costs-continue-to-fall-three-major-categories-in-primary.html | WHOLESALE COSTS CONTINUE TO FALL Three Major Categories in Primary Price Index Eased Last Week | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/william-a-kirk-73-lawyer-realty-man.html | WILLIAM A KIRK 73 LAWYER REALTY MAN | Special To The New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/wilson-sees-an-end-to-use-of-troops-wilson-sees-end-to-use-of.html | Wilson Sees an End To Use of Troops WILSON SEES END TO USE OF TROOPS | By Jack Raymond Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/wood-field-and-stream-with-pheasant-dog-laurels-at-stake-there-are.html | Wood Field and Stream With Pheasant Dog Laurels at Stake There Are No Ifs Ands or Mutts | By John W Randolph | RE0000253477 | 1985-07-01 | B00000672632 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archiv es/work-progresses-on-atom-reactor-westinghouse-test-facility-could.html | WORK PROGRESSES ON ATOM REACTOR Westinghouse Test Facility Could Show the Way to Economical Power | By Gene Smith | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-28 | https://www.nytimes.com/1957/09/28/archiv es/yankees-overwhelm-red-sox-howard-excels-during-tryout-at-first-base.html | Yankees Overwhelm Red Sox Howard Excels During Tryout at First Base TURLEY TRIUMPHS AT BOSTON BY 102 Yanks Get 15 Hits to Crush Red SoxHoward Likely to Replace Skowron | By Louis Effrat Special To the New York Times | RE0000253477 | 1985-07-01 | B00000672632 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/0n-bringing-the-karamazovs-to-the-screen-popular-classic-stormy.html | 0N BRINGING THE KARAMAZOVS TO THE SCREEN Popular Classic Stormy Figure | By Richard Brooks | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/10-haiti-officers-ousted-by-junta-20-soldiers-face-political-bribe.html | 10 HAITI OFFICERS OUSTED BY JUNTA 20 Soldiers Face Political Bribe TrialForeign Aid Is Aim of Duvalier Rule | By Peter Kihss Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/195-shot-scores-dedicate-hartack-up-beats-gallant-man-jester-pays.html | 195 SHOT SCORES Dedicate Hartack Up Beats Gallant Man Jester Pays 13 Gallant Man at 1320 Four Running as Team Dedicate Takes Woodward and Jester Scores in Futurity at Belmont Park GALLANT MAN 2D IN 106100 RACE Jester Earns 81005 No 11 for Dedicate 3 Mounts 3 Winners | By James Roachthe New York Times BY ALLYN BAUM | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/9-algeria-rebels-direct-uprising-call-system-democratic-french-say.html | 9 ALGERIA REBELS DIRECT UPRISING Call System Democratic French Say Rivalries Bar Emergence of One Chief | By Thomas F Brady Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/a-critical-listeners-notes-on-what-he-heard.html | A Critical Listeners Notes on What He Heard | By Howard Taubman | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/a-green-sweep-related-planting-areas-enlarge-the-view-mirror-the.html | A GREEN SWEEP Related Planting Areas Enlarge the View Mirror the Planting Scaled to Size | By J O Lambert Jr | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/a-job-is-just-what-one-makes-of-it.html | A Job Is Just What One Makes of It | By Ac Spectorsky | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/a-literary-letter-from-germany-and-austria.html | A Literary Letter From Germany and Austria | By Frederic Morton Vienna | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/a-mind-that-was-spoken-freely-chapmans-words-were-words-of-dissent.html | A MIND THAT WAS SPOKEN FREELY Chapmans Words Were Words of Dissent But Glowing With Moral Responsibility Spoken Freely | By Newton Arvin | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/a-wave-that-bulldozed-a-wave-that-bulldozed.html | A Wave That Bulldozed A Wave That BullDozed | By Delancey Ferguson | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/about-telephones-61000000-of-them-about-telephones-61000000-of-them.html | About Telephones 61000000 of Them About Telephones 61000000 of Them | By Gay Talese | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/acheson-advises-restudy-of-china-attacks-current-us-policy-and.html | ACHESON ADVISES RESTUDY OF CHINA Attacks Current US Policy and Reminds That Chiang Will Not Live Forever Groups Purpose Defined | By Russell Baker Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/advertising-its-not-all-madison-avenue-for-copy-does-not-care-where.html | Advertising Its Not All Madison Avenue For Copy Does Not Care Where It Is Written Business for All A Prime Example Bills 10 Million a Year | By Carl Spielvogel | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/aging-is-speedy-in-super-markets-advances-in-equipment-so.html | AGING IS SPEEDY IN SUPER MARKETS Advances in Equipment So Continuous Stores Soon Become Obsolete Revision of Methods AGING IS SPEEDY IN SUPER MARKETS | By James J Nagle | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/algerias-neighbors-seek-negotiated-peace-a-possible-use.html | ALGERIAS NEIGHBORS SEEK NEGOTIATED PEACE A Possible Use | By Thomas F Brady Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/alice-goddard-wed-to-rs-steinert-jr.html | ALICE GODDARD WED TO RS STEINERT JR | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/all-the-enemies-are-dragons.html | All the Enemies Are Dragons | By Robert Payne | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/althea-k-martin-becomes-a-bride-church-in-crestwood-is-the-scene-of.html | ALTHEA K MARTIN BECOMES A BRIDE Church in Crestwood Is the Scene of Her Marriage to Louis F McIntyre Jr | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/aluminium-aims-at-new-markets-in-face-of-impending-drop-in-demand.html | ALUMINIUM AIMS AT NEW MARKETS In Face of Impending Drop in Demand Industry Is Developing Varied Uses | By Jack R Ryan | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/amelia-fritz-to-be-bride.html | Amelia Fritz to Be Bride | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/american-wins-sofias-plaudits-professors-28-years-in-us-make-him.html | AMERICAN WINS SOFIAS PLAUDITS Professors 28 Years in US Make Him Popular With University Students Upholds American Accent Notes Increasing Interest | By Harrison Salisbury Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/an-africanstyle-barbecue-first-catch-your-steak-but-make-an-early.html | AN AFRICANSTYLE BARBECUE First Catch Your Steak But Make an Early Start on the Hunt Division of Labor For the Birds Stereotyped Sunset | By Myra Waldo | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/an-angry-poets-call-to-arms-spoof-.html | AN ANGRY POETS CALL TO ARMS Spoof | By Thomas Lask | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/andover-led-by-wheeler-tops-northeastern-freshmen-19-to-6.html | Andover Led by wheeler Tops Northeastern Freshmen 19 to 6 Quarterback Scores on Runs of 68 and 15 YardsExeter Trips Brewster by 76Choate Upsets Kent 1412 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ann-rogers-betrothed-wellesley-graduate-will-be-wed-to-charles-bell.html | ANN ROGERS BETROTHED Wellesley Graduate Will Be Wed to Charles Bell Jr | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/anniversary-year-planners-broaden-scope-of-the-1959-champlainhudson.html | ANNIVERSARY YEAR Planners Broaden Scope of the 1959 ChamplainHudson Celebration A Joint Meeting Less Duplication Historical Writer Strong Feelings | By Warren Weaver | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/apartment-boom-continuing-here-luxury-units-in-manhattan-remain-in.html | APARTMENT BOOM CONTINUING HERE Luxury Units in Manhattan Remain in Demand Despite Many New Buildings SOME RENTS GO HIGHER Few Vacancies Reported Resales of Cooperatives at High Prices Cited | By Thomas W Ennis | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/arabs-patch-up-unity-but-intense-rivalries-remain-appearance-and.html | ARABS PATCH UP UNITY BUT INTENSE RIVALRIES REMAIN Appearance and Reality | By Osgood Caruthers Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/argentine-reds-offer-a-charter-that-would-restrict-presidency-draf.html | Argentine Reds Offer a Charter That Would Restrict Presidency Draf Is Presented by ThreeMan Bloc in the Constituent AssemblyAim of Party Propaganda Seen | By Edward A Morrow Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/arms-talks-begin-at-un-tomorrow-12nation-commission-will-restudy.html | ARMS TALKS BEGIN AT UN TOMORROW 12Nation Commission Will Restudy London Proposals Progress Held Unlikely | By Lindesay Parrott Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/army-eliminating-1st-armored-unit-in-economy-move-other-cuts-slated.html | ARMY ELIMINATING 1ST ARMORED UNIT IN ECONOMY MOVE Other Cuts Slated as Part of RetrenchmentNavy Dropping 35 More Ships | By Jack Raymond Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/around-the-garden-early-color-are-elms-taboo-groundcovers-three.html | AROUND THE GARDEN Early Color Are Elms Taboo  Groundcovers Three Food for Growth One More Time | By Joan Lee Faustj Horace McFarland | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/as-far-as-thought-can-reach.html | As Far As Thought Can Reach | By Henry Guerlac | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/asian-flu-defenses-ready-for-big-test-number-of-cases-increasing.html | ASIAN FLU DEFENSES READY FOR BIG TEST Number of Cases Increasing Fast But Vaccine Is Finally on Way | By Bess Furman Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/at-the-masters-elbow-stood-the-devil.html | At the Masters Elbow Stood the Devil | By Arthur Berger | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/atlantic-city-to-dedicate-new-yacht-basin-boat-shelter-to-represent.html | ATLANTIC CITY TO DEDICATE NEW YACHT BASIN Boat Shelter to Represent 1500000 Investment When Completed Slips for Transients Good Connections | By George Cable Wright | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/authors-query-96957002.html | Authors Query | E M MOORE | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/authors-query-96957009.html | Authors Query | ABRAHAM TAUBER | RE0000253478 | 1985-07-01 | B00000672633 |

| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/authors-query-96957023.html | Authors Query | WILLIAM SCHACK | RE0000253478 | 1985-07-01 | B00000672633 |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/authors-query.html | Authors Query | THOMAS W BARNES | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/automobiles-lights-the-new-dual-headlights-are-better-engineers-say.html | AUTOMOBILES LIGHTS The New Dual Headlights Are Better Engineers Say but Not Best DoItYourself Job ACCIDENT REPORTS SAFETY | By Joseph Cingraham | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/aviation-lawsuit-two-basic-issues-involved-in-trial-resulting-from.html | AVIATION LAWSUIT Two Basic Issues Involved in Trial Resulting From a Fatal Crash | By Richard Witkin | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/awvs-benefit-here-tuesday-many-patronesses-announced-for-waldorf.html | AWVS Benefit Here Tuesday Many Patronesses Announced for Waldorf Fete | Will Welssberg | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/batista-is-commuting-doom-of-3-navy-men.html | Batista Is Commuting Doom of 3 Navy Men | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/belmont-digs-down-and-helps-jumpers-go-up-temple-gwathmey-oct16.html | Belmont Digs Down and helps Jumpers Go Up Temple Gwathmey Oct16 Worth Lot of Hay to Winner TimberToppers All Aboard at Revised Racing Layout Association Rules Sport 120000 Is Put Up | By Harry V Forgeron | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/berlin-observes-culture-of-us-weeklong-drama-music-fete-held-in.html | BERLIN OBSERVES CULTURE OF US WeekLong Drama Music Fete Held in Congress Hall Gift From This Nation | By Harry Gilroy Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/betsey-loud-married-bride-of-robert-roy-detwiler-in-east.html | BETSEY LOUD MARRIED Bride of Robert Roy Detwiler in East Bridgewater Mass | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/betty-jane-berger-fiancee-of-officer.html | BETTY JANE BERGER FIANCEE OF OFFICER | Special to The New York TimesJames Kollar | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/betty-lou-nitchie-is-bride-in-jersey-vassar-alumna-and-wesley.html | BETTY LOU NITCHIE IS BRIDE IN JERSEY Vassar Alumna and Wesley Marple Jr Harvard Aide Wed in Summit Church | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bitter-race-is-on-in-westchester-gop-and-democrats-trade-blows-in.html | BITTER RACE IS ON IN WESTCHESTER GOP and Democrats Trade Blows in Contest for More Than a Hundred Posts Fraud Hearings Slated | By Merrill Folsom Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bonn-due-to-ease-policy-on-poland-foreign-ministry-shakeup-is.html | BONN DUE TO EASE POLICY ON POLAND Foreign Ministry ShakeUp Is Reported in Making to End Rigid Stand on Reds | By Ms Handler Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/boots-saddles-in-east-24th-st-miller-and-kaufman-lure-lovers-of.html | BOOTS SADDLES IN EAST 24TH ST Miller and Kaufman Lure Lovers of Fine Leather and Riding Garb | By Alfred R Zipser | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/brazils-king-of-wax-stands-up-to-the-synthetics-king-of-wax-vies.html | Brazils King of Wax Stands Up to the Synthetics KING OF WAX VIES WITH SYNTHETICS | By Alexander R Hammer | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/bridge-a-few-changes-by-goren-he-is-adopting-three-new-conventions.html | BRIDGE A FEW CHANGES BY GOREN He Is Adopting Three New Conventions In Bidding | By Albert H Morehead | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/britain-pressing-civil-defense-aim-butler-asks-aid-in-meeting-a.html | BRITAIN PRESSING CIVIL DEFENSE AIM Butler Asks Aid in Meeting a Nuclear BlowLabor to War on HBomb | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/britain-proposes-new-canada-link-suggests-freetrade-plan-to-bind.html | BRITAIN PROPOSES NEW CANADA LINK Suggests FreeTrade Plan to Bind Closer the Sterling and the Dollar Areas | By Raymond Daniell Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/broaddusblue.html | BroaddusBlue | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/builder-recalls-50-years-in-field-home-builders-half-century-on.html | BUILDER RECALLS 50 YEARS IN FIELD Home Builders Half Century on Long Island Reflects Changing Tastes in Architecture | By Walter H Stern | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/buildings-grow-on-capitol-hill-plans-to-provide-congress-with-more.html | BUILDINGS GROW ON CAPITOL HILL Plans to Provide Congress With More Space Stir Some Controversy Major Demolition Job More Senatorial Room | By John D Morris Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/cadets-tally-420-army-running-game-and-aerial-tactics-crush.html | CADETS TALLY 420 Army Running Game and Aerial Tactics Crush Nebraska | By Allison Danzig Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/can-the-airlines-do-as-the-rails-wall-st-is-dubious-about-plane.html | CAN THE AIRLINES DO AS THE RAILS Wall St Is Dubious About Plane Trust Certificates | By Robert Ebedingfield | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/canadian-doctors-raise-fees.html | Canadian Doctors Raise Fees | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/canadians-resist-sects-expansion-communalliving-hutterites-arouse.html | CANADIANS RESIST SECTS EXPANSION CommunalLiving Hutterites Arouse Farmers by Plans for New Alberta Colonies | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/canal-zone-plans-speedier-repairs-floatable-gates-may-permit-the.html | CANAL ZONE PLANS SPEEDIER REPAIRS Floatable Gates May Permit the Use of Locks During Periods of Overhaul | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/capital-jubilee-summer-has-icumen-in-as-leading-washington-season.html | CAPITAL JUBILEE Summer Has Icumen In as Leading Washington Season for Tourists HalfMillion Gain Variants of Plan Effective Campaign | By Nona Brown | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/carol-hosford-to-wed-engaged-to-erik-bennorth-a-senior-at.html | CAROL HOSFORD TO WED Engaged to Erik Bennorth a Senior at Middlebury | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/champion-beggar.html | Champion Beggar | By Fred Gipson | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/champion-of-artists.html | CHAMPION OF ARTISTS | BY Dore Ashton | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/chevation-15-to-1-triumphs-in-jersey-chevation151-first-in-jersey.html | Chevation 15 to 1 Triumphs in Jersey CHEVATION151 FIRST IN JERSEY Favorite Begins to Lag Isendu Wins Again | By William R Conklin Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/child-to-the-sp-lewises.html | Child to the SP Lewises | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/christina-coyle-is-married-here-wed-in-st-thomas-mores-to-thomas-r.html | CHRISTINA COYLE IS MARRIED HERE Wed in St Thomas Mores to Thomas R OConnell Wears Ivory Satin | Charles Rossi | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/chrysler-slates-58-fuel-injection-sports-type-of-cars-to-get-system.html | CHRYSLER SLATES 58 FUEL INJECTION Sports Type of Cars to Get System as an Optional Extra at Cost of 400 Limited Offering | By Joseph C Ingraham Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cinerama-tourism-search-for-paradise-another-travelogue-roof-of-the.html | CINERAMA TOURISM Search for Paradise Another Travelogue Roof of the World Littered Show | By Bosley Crowtherdennis Stock From Magnum | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/coffee-study-backed-central-american-nations-seek-new-use-for-bean.html | COFFEE STUDY BACKED Central American Nations Seek New Use for Bean | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/colgate-subdues-cornell-14-to-13-harding-passes-to-boccuzzi-and.html | COLGATE SUBDUES CORNELL 14 TO 13 Harding Passes to Boccuzzi and DEramo Kicks Point in Final 14 Seconds Big Red Sidetracked COLGATE SUBDUES CORNELL 14 TO 13 Throw Is HeartBreaker | By Michael Strauss Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/colonial-relic-to-be-shown-at-fair.html | Colonial Relic to Be Shown at Fair | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/communique-from-keokuk-the-place-that-symbolizes-smalltown-america.html | Communique From Keokuk The place that symbolizes smalltown America is today a society in transition But its underlying spirit remains constant Communique From Keokuk | By William Barry Furlong | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/concert-aivd-opera-programs-of-the-week.html | CONCERT AIVD OPERA PROGRAMS OF THE WEEK | AbreschBruno of Hollywood | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cornell-to-honor-first-head.html | Cornell to Honor First Head | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/courses-and-showsother-notes-short-courses-later-this-month-a-rosy.html | COURSES AND SHOWSOTHER NOTES Short Courses Later this Month A Rosy Future | GottschoSchleisner | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/creditbuying-act-in-effect-tuesday-state-controls-of-all-retail.html | CREDITBUYING ACT IN EFFECT TUESDAY State Controls of All Retail Installment Sales Aim to Protect Consumer | By Warren Weaver Jr Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000253478 | 1985-07-01 | B00000672633 |

| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/crowd-sets-mark-for-danbury-fair-25000-at-opening-sea-top-farm.html | CROWD SETS MARK FOR DANBURY FAIR 25000 at Opening Sea Top Farm ProduceArkansas Chided In Seed Display Daughter Wins Blue Ribbon | By Richard H Parke Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cutting-red-tape-austria-sets-precedent-by-easing-border.html | CUTTING RED TAPE Austria Sets Precedent by Easing Border Regulations for Motorists A Logical Place Conditions Americans in Austria Russian Rules | By Marvin Schwartz | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cynthia-newton-betrothed.html | Cynthia Newton Betrothed | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dachshund-best-in-800dog-show-falcon-of-heyingteckel-is-suffolk.html | DACHSHUND BEST IN 800DOG SHOW Falcon of HeyingTeckel Is Suffolk Countys Winner Spaniel Chief Rival Spaniel Strong Contender Chows Second Show | By John Rendel Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dangeaddenda-supplemlemtary-notes-on-royal-ballet-shanta-rao.html | DANGEADDENDA Supplenlemtary Notes on Royal Ballet Shanta Rao Opening Tonight | By John Mrtin | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dartmouth-trips-wildcats-by-270-crouthamels-2-touchdowns.html | DARTMOUTH TRIPS WILDCATS BY 270 Crouthamels 2 Touchdowns Help Indians Crush New Hampshires Eleven | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/deborah-burns-is-engaged.html | Deborah Burns Is Engaged | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/deborah-lovering-married-here-wed-at-holy-trinity-to-lammot-du-pont.html | Deborah Lovering Married Here Wed at Holy Trinity to Lammot du Pont Copeland Jr | The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/doctors-body-found-dr-timberlakes-car-raised-from-water-in-jersey.html | DOCTORS BODY FOUND Dr Timberlakes Car Raised From Water in Jersey | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dodgers-5-in-third-subdue-phils-84-brooks-5-in-third-check-phils-84.html | Dodgers 5 in Third Subdue Phils 84 BROOKS 5 IN THIRD CHECK PHILS 84 Hodges Three From Mark | By Roscoe McGowen Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dorothy-baxter-will-be-married-alumna-of-hollins-fiancee-of-richard.html | DOROTHY BAXTER WILL BE MARRIED Alumna of Hollins Fiancee of Richard Gilbert Sowerly Veteran of Signal Corps | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/down-tobacco-road-into-town.html | Down Tobacco Road Into Town | By David Dempsey | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/downes-on-sibelius-expects-from-writing-on-finnish-genius-by-late.html | DOWNES ON SIBELIUS Expects From Writing on Finnish Genius by Late Critic of The Times | By Olin Downes | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dr-gilbert-horrax-neurosurgeon-dies-head-of-department-at-lahey.html | Dr Gilbert Horrax Neurosurgeon Dies Head of Department at Lahey Clinic 70 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dr-heard-56-dies-science-lecturer-standard-oil-research-aide-toured.html | DR HEARD 56 DIES SCIENCE LECTURER Standard Oil Research Aide Toured MidwestNoted for Fire Magic Talk | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/drama-mailbag-a-tribute-to-the-late-marcus-heiman.html | DRAMA MAILBAG A Tribute to the Late Marcus Heiman | EDWARD CHOATE | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dumont-is-leader-in-predictedlob-tabulation-scientist-sets-pace-in.html | Dumont Is Leader in PredictedLob Tabulation Scientist Sets Pace in Navigation Tests on East Coast | By Clarence E Lovejoy | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/education-in-review-new-plan-for-informal-discussion-groups-of.html | EDUCATION IN REVIEW New Plan for Informal Discussion Groups Of Adults Is to Be Tried in New York Informal Discussions Fall Plans Program Testing | By Gene Currivan | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/eisenhower-aids-cathedral-fete-message-helps-mark-50th-anniversary.html | EISENHOWER AIDS CATHEDRAL FETE Message Helps Mark 50th Anniversary of Episcopal Edifice in Washington | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ej-baylis-thomas-weds-daphne-abeel.html | EJ BAYLIS THOMAS WEDS DAPHNE ABEEL | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/elaine-bordeau-a-bride-married-in-connecticut-to-dr-hugh-macmillan.html | ELAINE BORDEAU A BRIDE Married in Connecticut to Dr Hugh MacMillan Moss | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/elizabeth-terry-bride-in-virginia-married-in-roanoke-church-to.html | ELIZABETH TERRY BRIDE IN VIRGINIA Married in Roanoke Church to George Redington Jr a Graduate of Yale | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ensign-to-marry-amory-wallace-james-g-seely-jr-of-navy-and-raymond.html | ENSIGN TO MARRY AMORY WALLACE James G Seely Jr of Navy and Raymond Loewy Aide Will Wed in November | Special to The New York TimesBradford Bachrach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ensign-will-wed-florence-a-mack-john-thomas-of-the-navy-and.html | ENSIGN WILL WED FLORENCE A MACK John Thomas of the Navy and Industrialists Daughter Are Engaged to Marry | Harris  Ewing | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/eugenia-a-algozer-wed-in-forest-hills-to-charles-oshea-jr-marine.html | Eugenia A Algozer Wed in Forest Hills To Charles OShea Jr Marine Veteran | Bradford Bachrach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/exiled-cubans-active-in-miami-oppositionists-find-refuge-in-city.html | EXILED CUBANS ACTIVE IN MIAMI Oppositionists Find Refuge in City Center of Plotting Against Batista Regime | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/faces-of-the-people-of-israel-reflect-their-ancestral-wandering.html | Faces of the People of Israel Reflect Their Ancestral Wandering | David Rubinger | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/farflung-bleachers-armed-forces-unit-gets-world-series-to-troops.html | FARFLUNG BLEACHERS Armed Forces Unit Gets World Series To Troops All Over by Radio TV | By Gay Talese | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/faubus-is-defiant-may-convene-special-session-to-authorize-school.html | FAUBUS IS DEFIANT May Convene Special Session to Authorize School Closing Pressure Source Doubted Meets Mothers Group Faubus May Ask Legislature To Let Him Close High School Football Team Wins Session Backing Noted | By Homer Bigart Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/feminine-figures.html | Feminine Figures | By Wc Fitzgibbon | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/fire-losses-soar-toward-new-high-1957-total-likely-to-exceed.html | FIRE LOSSES SOAR TOWARD NEW HIGH 1957 Total Likely to Exceed BillionPrevention Week Starts Next Sunday 1956 PEAK 989290000 Underwrites Board Feels Education Plays Big Role in Holding Figure Down | By Gene Smith | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/florence-l-sloan-bride-in-hewlett-wears-grandmothers-and-mothers.html | FLORENCE L SLOAN BRIDE IN HEWLETT Wears Grandmothers and Mothers Gown at Wedding to Wayne Allen Schoyer | Special to The New York TimesHal Harrison | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/flower-and-fruit-crabapples-meet-increasing-favor-for-their.html | FLOWER AND FRUIT Crabapples Meet Increasing Favor For Their YearRound Beauty Colorful Foliage Size Varies Still Worthy | By Mary C SeckmangottschoSchlelsnerpaul E Genereux | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/flowers-in-a-secret-garden-flowers-in-a-secret-garden.html | Flowers in a Secret Garden Flowers in a Secret Garden | By David McCord | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/flu-in-rio-kills-71-as-it-hits-140000-89-schools-shut-in-city-96000.html | FLU IN RIO KILLS 71 AS IT HITS 140000 89 Schools Shut in City 96000 Pupils IllHawaii Girds for Second Attack | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/fun-with-words-tevya-has-a-phrase-to-solve-anything-realistic-piety.html | FUN WITH WORDS Tevya Has a Phrase To Solve Anything Realistic Piety Stage Vitality DRAMA BOOKSHELF | By Brooks Atkinson | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/gail-rosenast-is-a-bride.html | Gail Rosenast Is a Bride | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/gales-of-heavenly-wind.html | Gales of Heavenly Wind | By Lh Butterfield | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/galieries-offer-diverse-fare-history-and-legend.html | GALIERIES OFFER DIVERSE FARE History and Legend | By Stuart Preston | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/general-contractor-is-maestro-of-a-complex-orchestration.html | General Contractor Is Maestro Of a Complex Orchestration Subcontractors Employed | By John P Callahan | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/georgetown-u-names-aide.html | Georgetown U Names Aide | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/giants-first-batboy-is-not-entirely-alone-fred-engel-82-has.html | Giants First Batboy Is Not Entirely Alone Fred Engel 82 Has Memories of Heroes of Yesteryear | By Howard M Tuckner | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/goodyears-craft-triumphs-in-sail-mermaid-heads-class-a-on-corrected.html | GOODYEARS CRAFT TRIUMPHS IN SAIL Mermaid Heads Class A on Corrected TimeTouche Second in White Event | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/gop-descendant-bolts-from-fold-nephew-of-albert-ottinger-rival-of.html | GOP DESCENDANT BOLTS FROM FOLD Nephew of Albert Ottinger Rival of Roosevelt Fights Party in Pleasantville | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/gossip-of-the-rialto-faulkners-requiem-for-a-nun-will-be-seen-in.html | GOSSIP OF THE RIALTO Faulkners Requiem for a Nun Will Be Seen in London ShortlyNotes | By Lewis FunkefriedmanAbeles | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/grim-symbol-of-conflict-grim-symbol.html | Grim Symbol Of Conflict Grim Symbol | By Bell I Wiley | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/guests-will-relive-old-times-at-plazas-golden-ball-dinner.html | Guests Will Relive Old Times At Plazas Golden Ball Dinner | By Philip H Dougherty | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hammarskjold-policy-sets-role-for-the-un-unanimous-vote-for-the.html | HAMMARSKJOLD POLICY SETS ROLE FOR THE UN Unanimous Vote for the Secretary In the Assembly Is Evidence of Moderate Course in Future AND ASSEMBLY GAINS POWER | By Thomas J Hamilton | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/happy-talk-in-tune.html | Happy Talk In Tune | By Lewis Nichols | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/harvard-to-get-new-dormitory-eighth-house-in-splitlevel-style-will.html | HARVARD TO GET NEW DORMITORY Eighth House in SplitLevel Style Will Be Open to 360 Students in Fall of 59 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hays-forming-little-rock-group-to-plan-ways-to-speed-withdrawal-of.html | Hays Forming Little Rock Group to Plan Ways to Speed Withdrawal of Troops | By Farnsworth Fowle Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/helping-the-youngster-in-trouble.html | Helping the Youngster in Trouble | By Dorothy Barclay | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hempstead-trips-mepham-20-to-13-koehler-lopez-and-glasco-pace.html | HEMPSTEAD TRIPS MEPHAM 20 TO 13 Koehler Lopez and Glasco Pace VictorsFreeport Lawrence Play 77 Tie Great Neck on Top 196 Amityville Victor 196 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hoffa-cited-34-more-times-by-senate-rackets-inquiry-weeks-hearings.html | Hoffa Cited 34 More Times By Senate Rackets Inquiry Weeks Hearings Summarized SENATORS ACCUSE HOFFA 34 TIMES Had Option on Project Earlier Charges Recalled | By Richard E Mooney Special to the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hoffas-election-now-is-held-sure-even-his-teamster-enemies-view.html | HOFFAS ELECTION NOW IS HELD SURE Even His Teamster Enemies View Ruling as a Virtual Guarantee of Victory Credentials Challenged Will Not Be Curbed | By Ah Raskin Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hollywood-scene-producers-briefed-by-pay-tv-chief-selznick.html | HOLLYWOOD SCENE Producers Briefed By Pay TV Chief Selznick ReturnsMuseum Plan Wire vs Air TV or Not TV Homestretch Romanoff and Culture | By Thomas Mpryor | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/homage-to-the-art-that-hitler-hated.html | Homage to the Art That Hitler Hated | By William S Lieberman | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hotel-cool-marks-30th-year-on-job-savoy-plaza-worker-has-no-thought.html | HOTEL COOL MARKS 30TH YEAR ON JOB Savoy Plaza Worker Has No Thought of Retiring11 Others Also Celebrate | The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/huntington-seeks-ball-fields.html | Huntington Seeks Ball Fields | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hurricane-season-spares-northeast-states-this-years-storms-have.html | HURRICANE SEASON SPARES NORTHEAST STATES This Years Storms Have Been Out At Sea or Along the Gulf Coast | By Nona B Brown Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/in-and-out-of-books-forever-cozzens-happy-time-nostalgia-ltd-new.html | IN AND OUT OF BOOKS Forever Cozzens Happy Time Nostalgia Ltd New York Review | By William du Bois | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/in-controversy-the-forceful-work-of-emil-nolde-bradley-tomlins.html | IN CONTROVERSY The Forceful Work of Emil Nolde Bradley Tomlins Decorative Art Revealing Work Museum Retrospective | By Howard Devree | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/in-october-a-list-of-forthcoming-events-anniversaries-and-other.html | In October A list of forthcoming events anniversaries and other notable dates next month | HUMBERT WOLFE | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/indias-economy-now-at-a-critical-stage-her-plans-have-left-a-gap.html | INDIAS ECONOMY NOW AT A CRITICAL STAGE Her Plans Have Left a Gap Which Only Large Outside Aid Can Fill | By A M Rosenthal Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/insurance-coverage-for-buyer-is-being-offered-by-li-builder-buyers.html | Insurance Coverage for Buyer Is Being Offered by LI Builder Buyers Get 2 Policies Policies Have No Cash Value | By Glenn Fowler | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/integration-the-pattern-emerges-at-the-beginning-of-their-second.html | Integration The Pattern Emerges At the beginning of their second year of desegregation three southern towns reveal common attitudes and problems in the continuing conflict between acceptance and defiance | By Wayne Phillips | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/interlude-is-first-whittelsey-sails-luders16-to-victory-over-husted.html | INTERLUDE IS FIRST Whittelsey Sails Luders16 to Victory Over Husted | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/irksome-guests-hordes-of-visiting-stars-clutter-big-tv-shows-to-no.html | IRKSOME GUESTS Hordes of Visiting Stars Clutter Big TV Shows to No Ones Advantage Rationing | By Jack Gould | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/israelis-studied-by-geneticists-link-to-the-twelve-tribes-sought.html | ISRAELIS STUDIED BY GENETICISTS Link to the Twelve Tribes Sought Among Different Geographic Groups | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/janet-richardson-prospective-bride.html | JANET RICHARDSON PROSPECTIVE BRIDE | Lincoln | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/japan-area-fails-to-lure-settlers-slow-hokkaido-development-is-laid.html | JAPAN AREA FAILS TO LURE SETTLERS Slow Hokkaido Development Is Laid to Poor Planning Lack of Pioneer Spirit | By Foster Hailey Special To The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jazzmen-doubling-as-narrators-dual-capacity.html | JAZZMEN DOUBLING AS NARRATORS Dual Capacity | By John Swilson | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jean-helen-speare-becomes-affianced.html | JEAN HELEN SPEARE BECOMES AFFIANCED | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jersey-girl-married-roberta-p-ehrmantraut-is-bride-of-john-buckley.html | JERSEY GIRL MARRIED Roberta P Ehrmantraut Is Bride of John Buckley Jr | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/joanne-t-skillen-lawyers-fiancee.html | JOANNE T SKILLEN LAWYERS FIANCEE | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/joyce-haber-engaged-she-will-be-wed-to-stephen-schuck-u-of-p-senior.html | JOYCE HABER ENGAGED She Will Be Wed to Stephen Schuck U of P Senior | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/joyce-johnson-to-be-wed.html | Joyce Johnson to Be Wed | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/karen-grinager-married.html | Karen Grinager Married | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/khrushchev-lays-down-the-line-on-the-arts-since-stalin-a-debate-has.html | Khrushchev Lays Down the Line on the Arts Since Stalin a debate has raged aanong Soviet writers and artists over how freely they should express themselves Here the Communist party secretary gives them the word | BY Nikita S Khrushchev | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/kick-is-decisive-pegoraros-field-goal-for-columbia-in-4th-period.html | KICK IS DECISIVE Pegoraros Field Goal for Columbia in 4th Period Tops Brown | By Joseph M Sheehan Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/kings-point-takes-sail-columbia-2d-fordham-next-in-middle-atlantic.html | KINGS POINT TAKES SAIL Columbia 2d Fordham Next in Middle Atlantic Regatta | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/knowland-to-set-course-thursday-californian-likely-to-seek.html | KNOWLAND TO SET COURSE THURSDAY Californian Likely to Seek Governorship With Eye on Presidency Later Gave Hint Last April Tour to End in North | By Gladwin Hill Special To The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/laborites-pledge-rent-law-repeal-british-party-also-assails.html | LABORITES PLEDGE RENT LAW REPEAL British Party Also Assails Government Economic Aims in Convention Resolution | By Drew Middleton Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lafayette-in-front-beats-muhlenberg-2013-on-three-firsthalf-tallies.html | LAFAYETTE IN FRONT Beats Muhlenberg 2013 on Three FirstHalf Tallies | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/late-american-on-cape-cod.html | Late American on Cape Cod | By Cynthia Kellogg | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/letters-on-the-sex-war.html | Letters ON THE SEX WAR | MRS GRACE HEGGER LEWIS | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/letters-to-the-editor-changed.html | Letters To the Editor Changed | MAX RUDOLF | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/letters-to-the-times-pakistan-arming-discussed-india-is-challenged.html | Letters to The Times Pakistan Arming Discussed India Is Challenged to Demonstrate Her Peaceful Intent | FIROZ KHAN NOON | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/library-is-dedicated.html | Library Is Dedicated | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/linda-maloney-wed-to-john-knight-on.html | LINDA MALONEY WED TO JOHN KNIGHT ON | Special to The New York TimesTurlLarkin | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lischool-foes-coached-in-fight-organized-drive-battles-plan-for.html | LISCHOOL FOES COACHED IN FIGHT Organized Drive Battles Plan for Building That Roslyn Board Says Is Needed First Hearing Sept 10 White Maintains Order Hartsdale School Approved | By Byron Porterfield Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/little-rock-constitutional-issue-federal-vs-state-rights-debated.html | LITTLE ROCK CONSTITUTIONAL ISSUE Federal vs State Rights Debated Southern View In re Neagle A Last Resort | By Anthony Lewis Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/little-rock-the-local-reaction-sock-administered-by-federal-troops.html | LITTLE ROCK THE LOCAL REACTION Sock Administered By Federal Troops | By Farnsworth Fowle Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/living-standard-rising-in-greece-despite-gloomy-economic-statistics.html | LIVING STANDARD RISING IN GREECE Despite Gloomy Economic Statistics People Seem More Prosperous | By Ac Sedgwick Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/london-mayor-named-printing-company-official-is-3d-in-family-to-get.html | LONDON MAYOR NAMED Printing Company Official Is 3d in Family to Get Post | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lord-bennett-77-dead-in-england-exhead-of-automotive-firm-led.html | LORD BENNETT 77 DEAD IN ENGLAND ExHead of Automotive Firm Led Productivity Council Had Served in Commons | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/los-angeles-gain-in-smog-fight-due-ban-on-home-incinerators-source.html | LOS ANGELES GAIN IN SMOG FIGHT DUE Ban on Home Incinerators Source of Third of Fumes Goes in Effect Tuesday Many Solutions Sought | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mans-search-for-tranquillity.html | Mans Search for Tranquillity | By Hermann Vollmer | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/margaret-taylor-to-be-wed-dec-7-graduate-nurse-betrothed-to-arthur.html | MARGARET TAYLOR TO BE WED DEC 7 Graduate Nurse Betrothed to Arthur Dean Bliss Who Has Chemistry Doctorate | Norman Fortier | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marine-to-marry-miss-odenwelder-pfc-william-b-marshuetz-and.html | MARINE TO MARRY MISS ODENWELDER Pfc William B Marshuetz and ExGraduate Student at Yale Are Engaged | Special to The New York Times Bradford Bachrach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marjorie-cabot-bay-state-bride-manchester-church-scene-of-marriage.html | MARJORIE CABOT BAY STATE BRIDE Manchester Church Scene of Marriage to Antonio Enriquez Savignao | Special to The New York Times Bradford Bachrach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/martha-b-sibley-will-be-married-senior-at-smith-affianced-to-mark.html | MARTHA B SIBLEY WILL BE MARRIED Senior at Smith Affianced to Mark Reed 3d Honor Graduate of Yale 57 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-boyer-wed-in-pennsylvania-attended-by-7-at-marriage-in-wayne.html | MARY BOYER WED IN PENNSYLVANIA Attended by 7 at Marriage in Wayne Presbyterian Church to Michael Butler | Special to The New York Times Joseph Vela | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-e-alexander-married-to-officer.html | MARY E ALEXANDER MARRIED TO OFFICER | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-f-zabriskie-is-a-future-bride-student-at-barnard-will-be-wed.html | MARY F ZABRISKIE IS A FUTURE BRIDE Student at Barnard Will Be Wed in December to F Coit Johnson 2d | Special to The New York Times Hessler | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-grimes-fiancee-greenwich-girl-is-engaged-to-j-waide-howley.html | MARY GRIMES FIANCEE Greenwich Girl Is Engaged to J Waide Howley | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-scott-fiancee-of-john-melroy-3d.html | MARY SCOTT FIANCEE OF JOHN MELROY 3D | Special to The New York Times PhotoCrafters | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/maureen-sheehan-surgeons-fiancee.html | MAUREEN SHEEHAN SURGEONS FIANCEE | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mexico-goes-modern-unmodernly-the-standard-of-living-for-citizen.html | Mexico Goes Modern Unmodernly The standard of living for citizen and tourist alike is rising south of the border But it is doubtful whether progress will ever efface the countrys personality THE OLD MEXICO Mexico Goes Modern Unmodernly THE NEW MEXICO | By Rl Duffus | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/michigan-studies-2-medical-plans-physicians-back-improved-blue.html | MICHIGAN STUDIES 2 MEDICAL PLANS Physicians Back Improved Blue ShieldReuther Stresses Prevention Reuther Backs Other Plan Benefits To Be Compared Patients to Add to Fees Preventive Medicine Sought | By Damon Stetson Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/middies-trounce-indians-33-to-6-hurst-and-dagampat-score-twice.html | MIDDIES TROUNCE INDIANS 33 TO 6 Hurst and Dagampat Score Twice EachNavy Pulls Away in Second Half Oldham Scores for Navy Indians Threaten Upset | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/middlebury-beats-wesleyan-28-to-6.html | MIDDLEBURY BEATS WESLEYAN 28 TO 6 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/milford-reviving-bipartisan-ballot.html | MILFORD REVIVING BIPARTISAN BALLOT | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/mills-widen-list-of-synthetic-furs-looms-weave-seal-beaver-mink.html | MILLS WIDEN LIST OF SYNTHETIC FURS Looms Weave Seal Beaver Mink Otter and Now the Chinchilla or Chinella REAL FURRIERS IRKED But Textile Producers Reply That Theres Business Enough for All Mink Stripes Added MILLS WIDEN LIST OP SYNTHETIC FURS Next Chinehilla | By John Stompkins | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-ann-dudley-bradlee-future-bride-of-theodore-r-tauchert.html | Miss Ann Dudley Bradlee Future Bride Of Theodore R Tauchert Princeton 57 | David Stecher | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-ann-gardiner-prospective-bride.html | MISS ANN GARDINER PROSPECTIVE BRIDE | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-anne-goodrich-bride-in-riverdale.html | MISS ANNE GOODRICH BRIDE IN RIVERDALE | Jay Te Winburn | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-beresford-engaged-to-wed-alumna-of-wellesley-fiancee-of-james.html | MISS BERESFORD ENGAGED TO WED Alumna of Wellesley Fiancee of James Willing Fox a Hope College Graduate | Special to The New York TimesJack Navin | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-carol-exnicios-prospective-bride.html | MISS CAROL EXNICIOS PROSPECTIVE BRIDE | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-denise-hillman-will-be-wed-dec-21.html | MISS DENISE HILLMAN WILL BE WED DEC 21 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-eileen-lynn-to-marry-dec-28-pelham-manor-girl-fiancee-of.html | MISS EILEEN LYNN TO MARRY DEC 28 Pelham Manor Girl Fiancee of William R Walker Jr Graduate of Virginia | Special to The New York TimesBradford Bachrach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-el-debaun-will-be-married-smith-senior-betrothed-to-karoly-von.html | MISS EL DEBAUN WILL BE MARRIED Smith Senior Betrothed to Karoly von Arentschildt U of Geneva Student | Special to The New York TimesBradford Bachrach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/miss-feldman-engaged-jersey-girl-future-bride-of-lieut-kenneth-g.html | MISS FELDMAN ENGAGED Jersey Girl Future Bride of Lieut Kenneth G Lonoff | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-gm-altemus-married-to-count-descendant-of-gov-peter-stuyvesant.html | MISS GM ALTEMUS MARRIED TO COUNT Descendant of Gov Peter Stuyvesant Wed in Newport to Jerzyk HuttenCzapski | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-greenslade-becomes-engaged-daughter-of-admiral-to-be-wed-to.html | MISS GREENSLADE BECOMES ENGAGED Daughter of Admiral to Be Wed to Lieut James Belson Graduate of Georgetown | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-herrmann-bay-state-bride-married-in-wellesley-hills-to-malcolm.html | MISS HERRMANN BAY STATE BRIDE Married in Wellesley Hills to Malcolm Davidson an Alumnus of Middlebury | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-hickey-betrothed-student-at-harvard-will-be-bride-of-robert.html | MISS HICKEY BETROTHED Student at Harvard Will Be Bride of Robert Wengert | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-joan-bourgoine-wed.html | Miss Joan Bourgoine Wed | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-joan-kanel-engaged.html | Miss Joan Kanel Engaged | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-julia-french-prospective-bride.html | MISS JULIA FRENCH PROSPECTIVE BRIDE | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-krouse-engaged-elmira-girl-is-the-fiancee-of-william-t-boland.html | MISS KROUSE ENGAGED Elmira Girl Is the Fiancee of William T Boland Jr | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-lynn-papernow-a-prospective-bride.html | MISS LYNN PAPERNOW A PROSPECTIVE BRIDE | William Russ | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-mary-quinn-scarsdale-bride-wed-to-robert-bundschuh-of-sikorsky.html | MISS MARY QUINN SCARSDALE BRIDE Wed to Robert Bundschuh of Sikorsky Aircraft 2 Cousins Officiate | Special to The New York TimesBradford Bachrach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-mcracken-engaged-to-wed-plans-january-marriage-to-jacob-brown.html | MISS MCRACKEN ENGAGED TO WED Plans January Marriage to Jacob Brown Jr Former Lieutenant in Army | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-quick-bride-of-rg-lorndale-vassar-and-wharton-school-graduates.html | MISS QUICK BRIDE OF RG LORNDALE Vassar and Wharton School Graduates Are Married at Princeton Church | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-suellaus-troth-she-will-be-wed-to-dr-john-m-glynn-a-physician.html | MISS SUELLAUS TROTH She Will Be Wed to Dr John M Glynn a Physician | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-vi-johnston-to-become-bride-graduate-of-mount-holyoke-is.html | MISS VI JOHNSTON TO BECOME BRIDE Graduate of Mount Holyoke Is Betrothed to Walter V Walsh Jr Navy Veteran | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-waltons-troth-she-will-be-wed-to-donald-pratt-a-navy-veteran.html | MISS WALTONS TROTH She Will Be Wed to Donald Pratt a Navy Veteran | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-white-wed-to-aide-of-ibm-she-has-ten-attendants-at-marriage-in.html | MISS WHITE WED TO AIDE OF IBM She Has Ten Attendants at Marriage in Greenwich to John M Lummis Jr | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/modern-design-renews-intrerests-in-junipers-three-main-groups.html | MODERN DESIGN RENEWS INTRERESTS IN JUNIPERS Three Main Groups | By R P Korbobo | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/montclair-high-triumphs-390-haines-twins-star-in-rout-of.html | MONTCLAIR HIGH TRIUMPHS 390 Haines Twins Star in Rout of OrangeBloomfield Is Viotor Over Seton Hall East Side 60 Victor Verona Routs Passaic Valley | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/montclair-library-trustee.html | Montclair Library Trustee | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/moscow-big-country-big-skies-big-dreams.html | Moscow Big Country Big Skies Big Dreams | By James Reston | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mrs-ben-bliss-has-son.html | Mrs Ben Bliss Has Son | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mrs-donald-rossi-has-son.html | Mrs Donald Rossi Has Son | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mrs-lytle-hull-finds-in-music-busy-avocation-and-vocation-president.html | Mrs Lytle Hull Finds in Music Busy Avocation and Vocation President of Emergency Fund Vocal Patron of Art Finds Time for Piano Duets | Edward Blakeman | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ms-rubins-have-daughter.html | MS Rubins Have Daughter | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/nato-games-show-key-to-atlantic-norwegian-sea-area-vital-to-oceans.html | NATO GAMES SHOW KEY TO ATLANTIC Norwegian Sea Area Vital to Oceans Control in War Maneuver Indicates Norwegians Realistic Few Losses Suffered Islands Vital as Bases Defenses Held Deficient | By Hanson W Baldwin Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-canaan-host-to-10000-art-fans-third-annual-2day-show-opens-in.html | NEW CANAAN HOST TO 10000 ART FANS Third Annual 2Day Show Opens in Business Area Works of 400 on View | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-concert-fall-fair-tel-aviv-greater-capacity.html | NEW CONCERT FALL FAIR TEL AVIV Greater Capacity | By Moshe Brillant | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-field-opens-in-truck-leasing-business-growing-rapidly-as-many.html | NEW FIELD OPENS IN TRUCK LEASING Business Growing Rapidly as Many Concerns Find Advantage in System 3 Types of Rentals NEW FIELD OPENS IN TRUCK LEASING | By Richard Rutter | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-labor-code-for-city-pressed-some-groups-ask-move-now-for-little.html | NEW LABOR CODE FOR CITY PRESSED Some Groups Ask Move Now for Little Wagner Act Others Condemn Plan | By Charles G Bennett | RE0000253478 | 1985-07-01 | B00000672633 |

| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-li-offices-to-rise.html | New LI Offices to Rise | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-renaissance-in-milan-trienuale-eahibition-keys-the-vivid-spirit.html | NEW RENAISSANCE IN MILAN Trienuale Eahibition Keys the Vivid Spirit Of a Thriving City Lots of Space Renaissance Gesture Triennales Theme | By Mitchell Goodman | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/newport-statistic-eisenhower-is-17th-president-to-visit-seaside.html | NEWPORT STATISTIC Eisenhower Is 17th President to Visit Seaside Resort | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/news-of-the-world-of-stamps-international-postage-idea-is-brought.html | NEWS OF THE WORLD OF STAMPS International Postage Idea Is Brought Up By Postal Union | By Kent Bstiles | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/news-of-tv-and-radio-gypsy-rose-lee-gets-her-second-role-on-u-s.html | NEWS OF TV AND RADIO Gypsy Rose Lee Gets Her Second Role On U S Steel HourItems | By Val Adamsthe New York Times By Sam Falk | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/norwalk-discloses-high-school-plans.html | NORWALK DISCLOSES HIGH SCHOOL PLANS | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/offer-is-refused-by-niagara-falls-upstate-officials-spurn-tax.html | OFFER IS REFUSED BY NIAGARA FALLS Upstate Officials Spurn Tax Compensation PlanFight Now Shifts to FPC | By Richard Amper Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/opera-of-the-spirit-poulencs-carmelites-in-san-francisco-is-a-story.html | OPERA OF THE SPIRIT Poulencs Carmelites in San Francisco Is a Story of Nuns and Sacred Love | By Howard Taubman | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ounce-of-fire-prevention-is-forth-pound-of-cure-to-underwriters.html | Ounce of Fire Prevention Is forth Pound of Cure to Underwriters | The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/out-of-the-kingdom-of-the-kleigs-pat-obrien-with-101-films-to-his.html | OUT OF THE KINGDOM OF THE KLEIGS Pat OBrien With 101 Films to His Credit Comes Back to Broadway | By Gilbert Millstein | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pacing-test-won-by-chief-lenawee-amortizer-in-second-place-with-h-a.html | PACING TEST WON BY CHIEF LENAWEE Amortizer in Second Place With H A Direct Third at Roosevelt Raceway | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pamir-stirs-debate-on-training-in-sail-17-nations-still-use-such.html | Pamir Stirs Debate on Training in Sail 17 Nations Still Use Such CraftRussian Fleet Is Largest | By Jacques Nevard | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/panel-to-discuss-radiation-perils-stress-to-be-on-medical-uses-as.html | PANEL TO DISCUSS RADIATION PERILS Stress to Be on Medical Uses as Radiologists Meet in Capital This Week | By John W Finney Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/parley-awaited-by-a-proud-saigon-new-hall-just-finished-for-opening.html | PARLEY AWAITED BY A PROUD SAIGON New Hall Just Finished for Opening Today of Colombo Groups | By Greg MacGregor Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/parley-on-child-care-psychiatric-treatment-to-be-topic-in-rhinebeck.html | PARLEY ON CHILD CARE Psychiatric Treatment to Be Topic in Rhinebeck Tuesday | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/parliament-role-worries-jakarta-some-indonesians-complain.html | PARLIAMENT ROLE WORRIES JAKARTA Some Indonesians Complain Legislators Are Put Aside in HighLevel Talks | By Bernard Kalb Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/patricia-daniels-will-be-married-granddaughter-of-the-late-navy.html | PATRICIA DANIELS WILL BE MARRIED Granddaughter of the Late Navy Secretary Fiancee of Robert Murray Woronoff | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/patricia-j-white-will-be-married-barnard-student-engaged-to-robert.html | PATRICIA J WHITE WILL BE MARRIED Barnard Student Engaged to Robert Smith Kiliper Business Consultant Here | Bradford Bachrach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/peiping-refugees-face-end-of-aid-lack-of-funds-to-force-suspension.html | PEIPING REFUGEES FACE END OF AID Lack of Funds to Force Suspension of Program for Emergency Help | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/penn-military-in-front-cocco-runs-81-yards-to-help-top-wagner.html | PENN MILITARY IN FRONT Cocco Runs 81 Yards to Help Top Wagner Eleven 1412 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/penn-state-wins-from-penn-1914-quakers-led-by-musick-put-up-strong.html | PENN STATE WINS FROM PENN 1914 Quakers Led by Musick Put Up Strong Defense in Losing to Nittany Lions Penn State Scores Early PENN STATE WINS FROM PENN1914 Hard Line Play Riepl of Penn Injured | By Joseph C Nichols Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/personality-plywoods-no-1-salesman-antoville-set-out-to-be-a-lawyer.html | Personality Plywoods No 1 Salesman Antoville Set Out to Be a Lawyer but Got Sidetracked At 20 He Entered Same Cray Kind of Business A Crazy Business Law Gives Way to Sales Succeeds to Presidency Cushions Market | By John J Abele | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/phyllis-roberson-is-wed-in-bayonne-alumna-of-wellesley-bride-of.html | PHYLLIS ROBERSON IS WED IN BAYONNE Alumna of Wellesley Bride of George Bauernschmidt Jr in Reformed Church | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pies-from-the-garden.html | Pies from the Garden | By Jane Nickerson | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pirates-turn-back-giants-at-polo-grounds-on-thomas-22nd-homer-in.html | Pirates Turn Back Giants at Polo Grounds on Thomas 22nd Homer in Ninth GOMEZ IS CHARGED WITH 1T00 LOSS Kline of Pirates Halts Two Giant Uprisings and Wins on Thomas FourBagger | The New York Times by Ernest Sisto | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/poles-seek-curb-on-speculators-new-law-to-allow-seizure-of.html | POLES SEEK CURB ON SPECULATORS New Law to Allow Seizure of PropertyJudges Told to Stiffen Sentences | By Sydney Gruson Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/political-curbs-feared-in-ghana-new-states-interior-chief-threatens.html | POLITICAL CURBS FEARED IN GHANA New States Interior Chief Threatens to Bar Hostile Parties and Limit Travel No Approval by Nkrumah Britons Involved in Dispute Opposition Plans to Unite | By Richard P Hunt Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/polly-kinnear-wed-in-st-georges-bride-here-of-martin-leboutillier.html | Polly Kinnear Wed in St Georges Bride Here of Martin LeBoutillier Aide of Investment Firm | The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/poodle-takes-trophy-champagne-dulcie-scores-in-suffolk-obedience.html | POODLE TAKES TROPHY Champagne Dulcie Scores in Suffolk Obedience Trials | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pravda-upbraids-soviet-official-tells-of-aide-who-became-separated.html | PRAVDA UPBRAIDS SOVIET OFFICIAL Tells of Aide Who Became Separated From Masses Losing Touch With Reality | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/president-has-opened-new-political-battle-southern-states-will-have.html | PRESIDENT HAS OPENED NEW POLITICAL BATTLE Southern States Will Have to Take A New Look at Their Plans to Resist Integration Action DEMOCRATIC SPLIT WIDENED | By Arthur Krock | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/president-to-leave-newport-this-week.html | PRESIDENT TO LEAVE NEWPORT THIS WEEK | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/princeton-priest-defends-his-role-chaplain-denied-university.html | PRINCETON PRIEST DEFENDS HIS ROLE Chaplain Denied University Privileges Vows to Uphold Faith and Morality | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/princeton-sinks-rutgers-on-late-touchdown-70-princeton-scores-over.html | Princeton Sinks Rutgers On Late Touchdown 70 PRINCETON SCORES OVER RUTGERS 70 Mottley Tiley Gain Interference Against Tigers | By Lincoln A Werden Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pygmies-on-the-rise-the-use-of-money-has-given-africas-little.html | Pygmies on the Rise The use of money has given Africas little people a new and higher status | By John Hillaby | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/query-about-the-pilgrim-fathers-are-they-this-writer-asks.html | Query About the Pilgrim Fathers Are they this writer asks overratedand the Virginia Fathers underrated Query About the Pilgrim Fathers | By Virginius Dabney | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/railroads-service-pennsylvania-puts-its-coasttocoast-sleepers-to.html | RAILROADS SERVICE Pennsylvania Puts Its CoasttoCoast Sleepers to BedAutumn Trips LastTrip Dates ECONOMY MOVES FALL EXCURSIONS | By Ward Allanhowe | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rain-off-the-roof-this-is-season-to-get-gutters-and-downspouts.html | RAIN OFF THE ROOF This Is Season to Get Gutters and Downspouts Ready for Winter | By Bernard Gladstone | RE0000253478 | 1985-07-01 | B00000672633 |

| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rebecca-pepper-becomes-a-bride-married-in-st-pauls-church-chestnut.html | REBECCA PEPPER BECOMES A BRIDE Married in St Pauls Church Chestnut Hill Philadelphia to David Deas Sinkler | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rebekah-alpers-is-betrothed.html | Rebekah Alpers Is Betrothed | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reclamation-group-to-meet.html | Reclamation Group to Meet | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/records-mozart-six-stiring-quintets-in-3disk-album-personal.html | RECORDS MOZART Six Stiring Quintets IN 3Disk Album Personal Documents Supreme Experience Eloquent Performances | By Harold C Schonberg | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/red-china-students-hear-kadar-speech.html | RED CHINA STUDENTS HEAR KADAR SPEECH | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reds-are-strong-in-arctic-norway-political-protest-held-chief.html | REDS ARE STRONG IN ARCTIC NORWAY Political Protest Held Chief ReasonVote May Test Reaction to Hungary Understanding Held Key No Conflict Seen Party Ties Weak | By Felix Belair Jr Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reply-to-russell-president-denies-that-use-of-troops-was-breach-of.html | REPLY TO RUSSELL President Denies That Use of Troops Was Breach of Law | By Wh Lawrence Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reports-by-those-at-home-abroad-films-in-israel-spain-planned-by.html | REPORTS BY THOSE AT HOME ABROAD Films In Israel Spain Planned By Director Other Travelers | By Ah Weiler | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/resettling-refugees.html | Resettling Refugees | By Gertrude Samuels | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/responses-by-mail-readers-offer-reasons-for-attendance-drop.html | RESPONSES BY MAIL Readers Offer Reasons For Attendance Drop | MAX WADLER | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/richman-charges-laxity-on-budget-accuses-jersey-legislature-of.html | RICHMAN CHARGES LAXITY ON BUDGET Accuses Jersey Legislature of Loose Practices and Hiding Expenditures | By George Cable Wright Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/riot-ruled-the-streets.html | Riot Ruled The Streets | By Louis M Starr | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rivals-in-jersey-argue-on-rights-at-convention-of-naacp-meyner.html | RIVALS IN JERSEY ARGUE ON RIGHTS At Convention of NAACP Meyner Denies Forbes Charge of Weakness | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rosalind-h-scott-becomes-engaged-bay-state-girl-is-future-bride-of.html | ROSALIND H SCOTT BECOMES ENGAGED Bay State Girl Is Future Bride of Gerald Sircom Johnson Yale Graduate | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ruth-w-ottaway-becomes-fiancee-daughter-of-publisher-will-be.html | RUTH W OTTAWAY BECOMES FIANCEE Daughter of Publisher Will Be Married in June to Dunham B Sherer 2d | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/rye-vanguishes-greedey-20-to-0-as-brennan-gets-2-touchdowns.html | Rye Vanguishes Greedey 20 to 0 As Brennan Gets 2 Touchdowns Roosevelt High Trips Sleepy Holdow190 A B Davis Rallies in Last Seconds to Gain 2626 Tie With Yonkers | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/sally-hubbell-a-bride-married-in-bronxville-church-to-robert-h.html | SALLY HUBBELL A BRIDE Married in Bronxville Church to Robert H Siebert | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/saud-said-to-seek-arab-conference-reported-urging-his-fellow-chiefs.html | SAUD SAID TO SEEK ARAB CONFERENCE Reported Urging His Fellow Chiefs of State to Join Him in Beirut Oct 10 PanArab Games Due Satisfaction in Cairo Syria Assured Again by Iraq Syria Got Some US Arms | By Sam Pope Brewer Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/science-in-review-autumnal-equinox-brings-intensive-studies-of.html | SCIENCE IN REVIEW Autumnal Equinox Brings Intensive Studies Of Auroras and the Sun for the IGY Solar Flare Studied RocketFiring Facility Fragments Found | By Robert K Plumb | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/senate-rackets-inquiry-has-long-way-to-go-only-one-result.html | SENATE RACKETS INQUIRY HAS LONG WAY TO GO Only One Result | By Allen Drury Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/seymours-craft-resolute-winner-scores-on-manhasset-bay-in-interclub.html | SEYMOURS CRAFT RESOLUTE WINNER Scores on Manhasset Bay in Interclub RegattaMiss Steuers Biljim First | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/should-red-china-be-admitted-to-the-un-the-question-whether-peiping.html | Should Red China Be Admitted to the UN The question whether Peiping should have representation in the United Nations persists Here the cases for and against admission are discussed | By Herbert Feis | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/signal-school-chief-gen-cassavant-takes-post-tomorrow-at-monmouth.html | SIGNAL SCHOOL CHIEF Gen Cassavant Takes Post Tomorrow at Monmouth | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/six-fields-built-in-multiple-finder-system-in-new-nikon-model.html | SIX FIELDS BUILT IN Multiple Finder System In New Nikon Model | By Jacob Deschin | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/social-reformer-also-sells-stock-jacob-riis-widow-believes-in.html | SOCIAL REFORMER ALSO SELLS STOCK Jacob Riis Widow Believes in Patience in the Market and Ice Cream for Kids | By Elizabeth M Fowler | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/son-to-mrs-ba-hostage-jr.html | Son to Mrs BA Hostage Jr | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archiv es/south-assesses-aftermath-of-little-rock-leaders-rally-the-people-to.html | SOUTH ASSESSES AFTERMATH OF LITTLE ROCK Leaders Rally the People to Fight Against blew Federal Pressures | By John N Popham Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-assailed-on-war-captives-report-of-un-unit-asserts-efforts.html | SOVIET ASSAILED ON WAR CAPTIVES Report of UN Unit Asserts Efforts to Free Prisoners Have Been Frustrated Some Progress Reported | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-chastises-its-polish-critics-writers-who-find-fault-with.html | SOVIET CHASTISES ITS POLISH CRITICS Writers Who Find Fault With Literature and Tenets of Marxism Are Assailed | By William J Jorden Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-policies-seem-uncertain-hard-and-soft-alternate-in-foreign.html | SOVIET POLICIES SEEM UNCERTAIN Hard and Soft Alternate in Foreign Affairs Now but Its Mostly Hard | By Harry Schwartz | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-speeds-up-control-of-arts-new-writers-unit-formed-editor.html | SOVIET SPEEDS UP CONTROL OF ARTS New Writers Unit Formed Editor Ousted in Drive to Instill Party Spirit Dictums Published Here Magazine Board Ousted Doubts Not Permitted | By Max Frankel Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-tells-of-56-volcanic-blast-with-force-exceeding-hbombs.html | Soviet Tells of 56 Volcanic Blast With Force Exceeding HBombs SOVIET DESCRIBES BLAST OF VOLCANO | By Walter Sullivan | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/sports-of-the-times-end-of-the-road.html | Sports of The Times End of the Road | By Arthur Daley | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/squirrel-proves-a-foxy-animal-knows-when-it-has-buried-enough-food.html | SQUIRREL PROVES A FOXY ANIMAL Knows When It Has Buried Enough Food Study Finds Runs at 119 MPH | By Murray Schumach | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/stanford-plans-site-in-germany-study-center-is-expected-to-open-in.html | STANFORD PLANS SITE IN GERMANY Study Center Is Expected to Open in JuneSchool Will Select Students | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/stardust-is-victor-in-larchmont-race.html | STARDUST IS VICTOR IN LARCHMONT RACE | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/student-to-marry-nancy-j-barrows.html | STUDENT TO MARRY NANCY J BARROWS | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/suez-talks-progress-britain-and-egypt-to-resume-negotiations-oct-9.html | SUEZ TALKS PROGRESS Britain and Egypt to Resume Negotiations Oct 9 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/suffolk-presses-charter-revision-four-candidates-endorse-the.html | SUFFOLK PRESSES CHARTER REVISION Four Candidates Endorse the Proposal but Several Changes Are Urged | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/survey-finds-blow-to-gop-in-south-survey-finds-little-rock-dispute.html | Survey Finds Blow To GOP in South Survey Finds Little Rock Dispute a Setback to Republican Efforts to Win South NEGRO VOTE GAINS NEW SIGNIFICANCE Study Asserts Complications Face Democrats in 60 on Presidential Ticket GOP Losses Reported Statewide Effect Noted Dilemma for Democrats Bias Laws a Factor North Carolina Maryland Missouri Alabama Louisiana Split in GOP Ranks Texas Oklahoma Pennsylvania Michigan Illinois California Washington | By Leo Egan | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/suzanne-steinbock-engaged.html | Suzanne Steinbock Engaged | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/taxi-for-jets-designed-planes-moved-at-airfields-without-own-power.html | TAXI FOR JETS DESIGNED Planes Moved at Airfields Without Own Power | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/teamsters-may-cause-wide-labor-split-other-factors-the-waterfront.html | TEAMSTERS MAY CAUSE WIDE LABOR SPLIT Other Factors The Waterfront Other Penalty Remedies Proposed Labor War Possible | By Ah Raskin Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/teamsters-poll-upheld-in-appeal-hoffa-confident-his-victory-appears.html | TEAMSTERS POLL UPHELD IN APPEAL HOFFA CONFIDENT His Victory Appears Assured as Injunction Blocking Elections Is Voided UNION GETS A WARNING Higher Court Says Ballot Can Be Challenged if It Is Held Illegally 3Judge Panel Rules TEAMSTERS POLL UPHELD IN APPEALL Instruction to Convention Evidence on Convention Plan of Control Cited | By Luther A Huston Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/teaneck-tops-fair-lawn-3119-as-pasche-gets-3-touchdowns-hard-also.html | Teaneck Tops Fair Lawn 3119 As Pasche Gets 3 Touchdowns Hard Also Sparks Victors With Pair of TalliesBergenfield Defeats TenaflyLyndhurst Triumphs | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/text-of-34-new-charges-made-against-hoffa-by-senate-unit.html | Text of 34 New Charges Made Against Hoffa by Senate Unit | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-angry-young-man-label-is-attached-to-john-osborne-britains.html | THE ANGRY YOUNG MAN Label Is Attached to John Osborne Britains Fiery New Dramatist | By Richard Findlater British Author Theatre Critic and Editor | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-balkans-were-his-beat.html | The Balkans Were His Beat | By William L Shirer | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-canyon-of-unending-wonder-the-splendor-of-the-grand-canyon-must.html | The Canyon Of Unending Wonder The splendor of the Grand Canyon must be seen not once but often to be believed | By Joseph Wood Krutch | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-debrac-way-of-life.html | The deBrac Way of Life | By Virgilia Peterson | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-facts-dont-rhyme-an-analysis-of-irony-in-lyrics-linking-puerto.html | The Facts Dont Rhyme An Analysis of Irony in Lyrics Linking Puerto Ricos Breezes to Tropic Diseases Death Rate Falls 603 Review of Diseases | By Howard A Rusk Md | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-hairy-giants-british-columbia-wants-them-to-be-centennial.html | THE HAIRY GIANTS British Columbia Wants Them To Be Centennial GuestsIf They Exist | By Allen Roy Evans | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-land-we-own.html | The Land We Own | By William M Blair | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-merchants-view-on-how-conservative-policies-may-limit-profit.html | The Merchants View On How Conservative Policies May Limit Profit Opportunities Stock Market Casts Cloud Inventories Held Down Retail Gain Forecast A Question of Restraint | By Herbert Koshetz | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-story-of-an-island-with-a-past-island-with-a-past.html | The Story of an Island With a Past Island With a Past | By Meyer Berger | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-week-in-finance-fight-on-inflation-and-general-unease-combine.html | The Week in Finance Fight on Inflation and General Unease Combine to Deflate the Stock Market Good News Ahead Pretty Healthy Patient HCL Rises Again | By John G Forrest | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-world-of-music-new-york-concert-season-accelerates-to-its.html | THE WORLD OF MUSIC New York Concert Season Accelerates To Its winter Tempo Next Month | By John Briggs | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/tour-of-old-dutch-houses.html | Tour of Old Dutch Houses | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/tv-talkfrom-broadway-and-ile-st-louis-act-visitor-problems.html | TV TALKFROM BROADWAY AND ILE ST LOUIS Act Visitor Problems | By J P Shanleythe New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/tva-backs-projects-facilities-along-tennessee-river-are-underway.html | TVA BACKS PROJECTS Facilities Along Tennessee River Are Underway | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/twu-asks-study-of-subway-safety-quill-calls-on-authority-to-hire.html | TWU ASKS STUDY OF SUBWAY SAFETY Quill Calls on Authority to Hire Outside Engineering ConcernHits Accidents | By Stanley Levey | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/un-guide-fiancee-of-army-captain-miss-martha-e-stikeleather-will-be.html | UN GUIDE FIANCEE OF ARMY CAPTAIN Miss Martha E Stikeleather Will Be Wed to Robert D Langmann Medical Corps | Special to The New York TimesWilliam Parker | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/uniform-records-urged-for-funds-varied-accounting-methods-hamper.html | UNIFORM RECORDS URGED FOR FUNDS Varied Accounting Methods Hamper Efforts to Trace Spending by Charities UNIFORM RECORDS URGED FOR FUNDS Administration Also Vague | By Clarence Dean | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/unitarian-aide-named-nashua-nh-clergyman-will-direct-ministry.html | UNITARIAN AIDE NAMED Nashua NH Clergyman Will Direct Ministry Office | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/upsala-bows-1312-american-international-paced-by-merciks-2.html | UPSALA BOWS 1312 American International Paced by Merciks 2 Touchdowns | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/us-pushes-adams-up-its-social-ladder-us-moves-adams-up-social.html | US Pushes Adams Up Its Social Ladder US MOVES ADAMS UP SOCIAL LADDER 47 Law Is Enforced | By Bess Furman Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/use-of-metric-system-urged-in-all-americas.html | Use of Metric System Urged in All Americas | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/vassar-gets-2429576.html | Vassar Gets 2429576 | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wallace-auto-wins-at-bridgehampton-washington-man-beats-jerseyite.html | Wallace Auto Wins at Bridgehampton WASHINGTON MAN BEATS JERSEYITE Wallace Defeats Underwood by Margin of His Front WheelMcAdams Hurt Underwood Makes Move Course Is Described | By Gordon S White Jr Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/water-study-set-for-north-jersey-9-cities-supply-at-record-low.html | WATER STUDY SET FOR NORTH JERSEY 9 Cities Supply at Record Low While Consumption Reaches a High Findings to Go to Each City Jersey City at Record Low | By Alfred E Clark Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wedding-is-held-for-miss-vickery-goucher-alumna-attended-by-7-at.html | WEDDING IS HELD FOR MISS VICKERY Goucher Alumna Attended by 7 at Noroton Marriage to Rev Robert Hammett | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/well-begun-is-only-half-done-support-for-trees.html | WELL BEGUN IS ONLY HALF DONE Support for Trees | By Herbert C Bardes | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wholesale-adventures.html | Wholesale Adventures | By Eb Garside | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/why-they-do-what-they-do.html | Why They Do What They Do | By Vivian Mercier | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/winecellar-companions.html | WineCellar Companions | By Rex Stout | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wisdom-in-waiting-there-are-exceptions-to-the-rule-of-planting.html | WISDOM IN WAITING There Are Exceptions to the Rule Of Planting Trees in the Fall Reasons for Shock Delicate Roots | By Carl Rombough | RE0000253478 | 1985-07-01 | B00000672633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wood-field-and-stream-cynical-report-on-guncleanings-boot-scuffing.html | Wood Field and Stream Cynical Report on GunCleanings Boot Scuffing and Other Hunting Chores | By John Wrandolph | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/world-fund-and-bank-face-new-demands-exchange-development-problems.html | WORLD FUND AND BANK FACE NEW DEMANDS Exchange Development Problems Put Up to the Two Agencies Two Parts US Dollar Low Resources French Example European Task Debt Within Means | By Edwin L Dale Jr Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/yale-to-honor-taft-warren-to-speak-at-nov-1-tribute-to-president.html | YALE TO HONOR TAFT Warren to Speak at Nov 1 Tribute to President | Special to The New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/yale-turns-back-connecticut-270-winterbauer-passes-for-two.html | YALE TURNS BACK CONNECTICUT 270 Winterbauer Passes for Two ScoresHuskies Stopped on 1 by Interception Hallas Gets Touchdown YALE TURNS BACK CONNECTICUT 270 Coker Scores for Elis | By William J Briordy Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/yanks-home-run-trips-red-sox-20-simpson-connects-in-sixth-with.html | YANKS HOME RUN TRIPS RED SOX 20 Simpson Connects in Sixth With Carey AboardYogi Would Draft Williams Rules Dont Allow More YANKS HOME RUN TOPS RED SOX 20 Yanks Pass 56 Mark | By Louis Effrat Special To the New York Times | RE0000253478 | 1985-07-01 | B00000672633 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/18-soldier-finds-man-he-rescued-saver-of-life-in-the-argonne-ends.html | 18 SOLDIER FINDS MAN HE RESCUED Saver of Life in the Argonne Ends Long Quest at Reunion of the Lost Battalion | By McCandlish Phillips | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/2-of-old-stern-gang-accused-in-israel.html | 2 OF OLD STERN GANG ACCUSED IN ISRAEL | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/2-planes-to-seek-antarctic-route-c47s-will-start-tomorrow-for.html | 2 PLANES TO SEEK ANTARCTIC ROUTE C47s Will Start Tomorrow for Pioneer Flight From South American Tip OBJECT IS WEDDELL SEA Air Force to Study Terrain and Aid FiveMan Trail Partys Hinterland Trip | By Walter Sullivan | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/200000-toll-theft-in-jersey-charged.html | 200000 TOLL THEFT IN JERSEY CHARGED | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/826098-qualify-to-vote-so-far-firstday-registration-adds-267224-to.html | 826098 QUALIFY TO VOTE SO FAR FirstDay Registration Adds 267224 to 558874 Who Were Centrally Listed | By Douglas Dales | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/about-new-york-railroader-riders-never-see-sits-in-lonely-splendor.html | About New York Railroader Riders Never See Sits in Lonely Splendor Atop Harlem River Bridge | By Clarence Dean | RE0000253479 | 1985-07-01 | B00000672634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/adieus-prove-difficult-for-men-behind-scenes-at-polo-grounds.html | Adieus Prove Difficult for Men Behind Scenes at Polo Grounds Brannick Sees Entire Game First Time in HalfCenturyGroundskeeper Loses Cozy LeftField Home | By Joseph M Sheeman | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/advertising-large-account-is-unresigned-richfield-entry.html | Advertising Large Account Is Unresigned Richfield Entry | By Carl Spielvogel | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/aged-slayer-of-son-dies.html | Aged Slayer of Son Dies | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/anfuso-asserts-farming-is-sick-city-member-of-house-unit-says.html | ANFUSO ASSERTS FARMING IS SICK City Member of House Unit Says Upstate Tour Showed Discontent Need of Aid | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/antarctic-staff-in-new-zealand-globemaster-flight-rounds-out-us.html | ANTARCTIC STAFF IN NEW ZEALAND Globemaster Flight Rounds Out US Complement at IGY Staging Area | By Bill Becker Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/army-makes-public-new-cuts-in-forces.html | ARMY MAKES PUBLIC NEW CUTS IN FORCES | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/audrey-wagstaff-engaged-to-wed-alumna-of-briarcliff-junior-college.html | AUDREY WAGSTAFF ENGAGED TO WED Alumna of Briarcliff Junior College Will Be Bride of J Hampden Robb Jr | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/baseball-in-air-on-radiotv-list-networks-will-take-their-pitch-from.html | BASEBALL IN AIR ON RADIOTV LIST Networks Will Take Their Pitch From World Series Interview Show Planned | By Val Adams | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/blairlea.html | BlairLea | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/books-of-the-times-heritage-of-survival-essence.html | Books of The Times Heritage of Survival Essence | By William du Bois | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/braves-have-health-and-hitting-yanks-face-series-with-doubts-about.html | Braves Have Health and Hitting Yanks Face Series With Doubts About Mantle Skowron | By John Drebinger | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/british-papers-to-raise-prices.html | British Papers to Raise Prices | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/britishers-here-await-the-queen-ossining-homes-residents-absorbed.html | BRITISHERS HERE AWAIT THE QUEEN Ossining Homes Residents Absorbed by Details of Impending Royal Tour | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/brookville-in-front-95.html | Brookville in Front 95 | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/browns-beat-giants-on-grozas-47yard-goal-in-closing-seconds-at.html | Browns Beat Giants on Grozas 47Yard Goal in Closing Seconds at Cleveland CHAMPIONS DROP OPENING GAME 63 Aqajanian Kicks Giant Goal Then Groza Pair Wins for Browns Before 58095 | By Michael Strauss Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/business-bookshelf.html | BUSINESS BOOKSHELF | By Elizabeth M Fowler | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/canadians-decry-free-trade-plan-officials-describe-british-proposal.html | CANADIANS DECRY FREE TRADE PLAN Officials Describe British Proposal for a 2Nation Pact as Impossible | By Raymond Daniell Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/cardinal-honors-100year-church-spellman-presides-at-mass-in-st.html | CARDINAL HONORS 100YEAR CHURCH Spellman Presides at Mass in St Michaels Acclaimed for Unity of Its People | The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/challenger-of-hoffa-william-aloysius-lee.html | Challenger of Hoffa William Aloysius Lee | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/changing-labor-party-a-survey-of-british-movements-trend-as.html | Changing Labor Party A Survey of British Movements Trend As Moderates Vie With Old Crusaders | By Drew Middleton Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/child-to-mrs-p-kunhardt-jr.html | Child to Mrs P Kunhardt Jr | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/church-marking-225-years-on-li-brookville-reformed-is-host-to.html | CHURCH MARKING 225 YEARS ON LI Brookville Reformed Is Host to Ministers of Other Units in the Area | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/columbia-upset-of-brown-penns-strength-lift-gridiron-interest-in.html | Columbia Upset of Brown Penns Strength Lift Gridiron Interest in East FATHERSON TEAM LEADS LIGHT BLUE Buff Donelli Makes Debut as Columbia Coach and Dick Stars at Quarterback | By Allison Danzig | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/cuban-by-stander-slain-batista-aide-gunmens-target-and-2-other.html | CUBAN BY STANDER SLAIN Batista Aide Gunmens Target and 2 Other Persons Injured | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/curls-guillotined-in-revolution-stylist-creates-straight-coiffure.html | Curls Guillotined in Revolution Stylist Creates Straight Coiffure | By Agnes Ash | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/dance-indian-company-shanta-rao-stars-at-the-anta-theatre.html | Dance Indian Company Shanta Rao Stars at the ANTA Theatre | By John Martin | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/deadline-for-dodgers-decision-likely-to-be-moved-past-today.html | Deadline for Dodgers Decision Likely to Be Moved Past Today | By Murray Schumach | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/decade-of-israel-to-be-hailed-here-us-allfaiths-committee-of-458.html | DECADE OF ISRAEL TO BE HAILED HERE US AllFaiths Committee of 458 Led by Lehman to Chart 58 Program | By Irving Spiegel | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/deer-ruin-crops-in-westchester-protected-animals-eating-in-gardens.html | DEER RUIN CROPS IN WESTCHESTER Protected Animals Eating in Gardens and Orchards as Bowmen Await Season | By John W Stevens Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/dr-loren-c-hurd-chemist-was-52-president-of-metals-concern-in.html | DR LOREN C HURD CHEMIST WAS 52 President of Metals Concern in Jersey DiesServed on War Research Group | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/eisenhower-asks-community-giving-plea-for-public-support-of-united.html | EISENHOWER ASKS COMMUNITY GIVING Plea for Public Support of United Welfare Drives Put on All Networks | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/eisenhower-attacked-harriman-says-complacency-impeded-school.html | EISENHOWER ATTACKED Harriman Says Complacency Impeded School Integration | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/enos-bantam-first-takes-5mile-luders16-race-at-indian-harbor-yc.html | ENOS BANTAM FIRST Takes 5Mile Luders16 Race at Indian Harbor YC | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/farce-will-open-at-4th-st-tonight-italian-straw-hat-is-under-aegis.html | FARCE WILL OPEN AT 4TH ST TONIGHT Italian Straw Hat Is Under Aegis of David RossThe Young Strangers Delayed | By Sam Zolotow | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/farmington-poloists-score.html | Farmington Poloists Score | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/faubus-holds-off-legislative-call-session-opposed-some-lawmakers.html | FAUBUS HOLDS OFF LEGISLATIVE CALL SESSION OPPOSED Some Lawmakers Dubious of Having Special Meeting on Integration Crisis LITTLE ROCK STILL QUIET Arkansas Episcopal Bishop in Pastoral Letter Voices Shame Over Violence | By Homer Bigart Special to the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/food-news-red-pepper-not-red-hot.html | Food News Red Pepper Not Red Hot | By June Owen | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/foreign-affairs-problems-of-borderland-policy.html | Foreign Affairs Problems of Borderland Policy | By Cl Sulzberger | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/four-soldiers-slain-at-haitian-outpost-4-soldiers-slain-on-guard-in.html | Four Soldiers Slain At Haitian Outpost 4 SOLDIERS SLAIN ON GUARD IN HAITI | By Peter Kihss Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/french-farmers-threaten-regime-a-tour-of-3-regions-shows-their.html | FRENCH FARMERS THREATEN REGIME A Tour of 3 Regions Shows Their Anger is Mounting Over Price Squeeze | By Robert C Doty Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/glamour-added-to-dodge-trucks-division-to-offer-1958-line-in-13.html | GLAMOUR ADDED TO DODGE TRUCKS Division to Offer 1958 Line in 13 Solid Colors and 12 2Tone Combinations | By Joseph C Ingraham Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/governor-orders-study-on-insanity-talks-will-aim-at-bringing-old.html | GOVERNOR ORDERS STUDY ON INSANITY Talks Will Aim at Bringing Old Legal Definition in Line With Psychiatric Gains | By Warren Weaver Jr Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/graham-addresses-7000-at-stamford.html | GRAHAM ADDRESSES 7000 AT STAMFORD | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hansgen-jaguar-captures-trophy-beats-wallace-by-26-seconds-at.html | HANSGEN JAGUAR CAPTURES TROPHY Beats Wallace by 26 Seconds at Bridgehampton Track Briggs Carter Also Win | By Gordon S White Jr Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/head-named-for-study-of-graduate-education.html | Head Named for Study Of Graduate Education | Blackstone Studios | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/home-of-whitman-is-deeded-to-state.html | HOME OF WHITMAN IS DEEDED TO STATE | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hospital-fund-drive-opens.html | Hospital Fund Drive Opens | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hungarians-hinting-cardinal-may-leave.html | HUNGARIANS HINTING CARDINAL MAY LEAVE | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/isador-grossman-lawyer-dies-at-77-partner-of-cleveland-firm-was.html | Isador Grossman Lawyer Dies at 77 Partner of Cleveland Firm Was Author | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/italys-reds-seek-to-regain-losses-togliatti-urges-drive-to-win-back.html | ITALYS REDS SEEK TO REGAIN LOSSES Togliatti Urges Drive to Win Back 10 Who Left Party | By Paul Hofmann Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jailed-peron-aide-escapes-in-chile.html | JAILED PERON AIDE ESCAPES IN CHILE | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jane-a-omalley-is-married-here-bride-of-donald-ross-3d-an-alumnus.html | JANE A OMALLEY IS MARRIED HERE Bride of Donald Ross 3d an Alumnus of Stanford in Chapel in St Patricks | Bradford Bachrach | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jansen-discerns-integration-gain-zoning-alters-composition-of-50.html | JANSEN DISCERNS INTEGRATION GAIN Zoning Alters Composition of 50 Schools He Reports 5000 Pupils Affected | By Leonard Buder | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jets-without-good-management-can-break-us-twa-hears-company-group.html | Jets Without Good Management Can Break Us TWA Hears Company Group Reports Higher Costs of Operating New Airliners Will Call for Peak Precision in Planning | By Edward Hudson | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/joan-gebhard-married-bride-of-nicholas-j-dincecco-a-newsman-in.html | JOAN GEBHARD MARRIED Bride of Nicholas J DIncecco a Newsman in Westbury | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jumper-mambo-wins-takes-open-division-title-in-junior-horse-show.html | JUMPER MAMBO WINS Takes Open Division Title in Junior Horse Show | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/kalmus-victor-on-links.html | Kalmus Victor on Links | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/kewitt-victor-in-javelin.html | Kewitt Victor in Javelin | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/lee-dark-horse-to-battle-hoffa-for-top-union-job-chicago-teamsters.html | LEE DARK HORSE TO BATTLE HOFFA FOR TOP UNION JOB Chicago Teamsters Leader Could Be a Front Man for Still Another Nominee PARLEY OPENS TODAY Hoffa Repeating Forecast of Victory Says More Candidates the Better | By Ah Raskin Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/letters-to-the-times-aid-to-tito-questioned-review-of-policy-asked.html | Letters to The Times Aid to Tito Questioned Review of Policy Asked in View of His Collusion With Moscow | Rev Dr JOSEPH F THORNING | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/levittown-at-10-wears-new-face-long-islands-levittown-grows-from.html | LEVITTOWN AT 10 WEARS NEW FACE Long Islands Levittown Grows From Emergency Housing to a Flourishing Community in Ten Years | By Clarence Dean Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/levittown-residents-lean-toward-study-books-religion-and-home.html | Levittown Residents Lean Toward Study Books Religion and Home Entertaining | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mackenzie-craft-triumphs-in-race-black-arrow-placed-first-after.html | MACKENZIE CRAFT TRIUMPHS IN RACE Black Arrow Placed First After Disqualification of Willcox Stardust | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mahler-ends-tour-of-poland.html | Mahler Ends Tour of Poland | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mental-health-study-aided.html | Mental Health Study Aided | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/miss-jane-stokes-becomes-fiancee-exmanhattanville-student-and.html | MISS JANE STOKES BECOMES FIANCEE ExManhattanville Student and Edward McMillan Jr Princeton 57 Will Wed | Hal Phyle | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/miss-wilson-a-fiancee-she-will-be-wed-to-albert-c-woodruff-3d-on.html | MISS WILSON A FIANCEE She Will Be Wed to Albert C Woodruff 3d on Nov 9 | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/miss-winterberg-wed-shell-married-in-mamaroneck-to-david-meadow-of.html | MISS WINTERBERG WED Shell Married in Mamaroneck to David Meadow of Army | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/miss-yarrington-troth-senior-at-goucher-engaged-to-vernon-edwin.html | MISS YARRINGTON TROTH Senior at Goucher Engaged to Vernon Edwin Unger Jr | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mitchell-cautions-union-about-hoffa-union-cautioned-on-hoffa-choice.html | Mitchell Cautions Union About Hoffa UNION CAUTIONED ON HOFFA CHOICE | By Allen Drury Special to the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/moscow-recalls-envoy-to-poland-ponomarenko-lost-power-in-warsaw-as.html | MOSCOW RECALLS ENVOY TO POLAND Ponomarenko Lost Power in Warsaw as Result of Overturn of October 56 | By Sydney Gruson Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/moves-of-dollar-worry-lebanese-its-value-drops-about-2-in-six-days.html | MOVES OF DOLLAR WORRY LEBANESE Its Value Drops About 2 in Six Days in Beirut But Recovers Quickly | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mrs-robert-prosser-has-son.html | Mrs Robert Prosser Has Son | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/music-season-opens-hernan-pelayo-baritone-recalls-young-de-luca-in.html | Music Season Opens Hernan Pelayo Baritone Recalls Young De Luca in Fine Town Hall Recital | By John Briggs | RE0000253479 | 1985-07-01 | B00000672634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/nato-naval-chief-sees-forces-short-in-east-atlantic-exercise-shows.html | NATO NAVAL CHIEF SEES FORCES SHORT IN EAST ATLANTIC Exercise Shows Both Air and Sea Power Lacking Admiral Wright Says | By Hanson W Baldwin Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/negroes-called-underprivileged-in-jobs-and-housing-in-newark.html | Negroes Called Underprivileged In Jobs and Housing in Newark | By Milton Honig Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/old-imperial-hotel-reopens-in-vienna.html | OLD IMPERIAL HOTEL REOPENS IN VIENNA | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/other-nations-fears-penetrate-once-tranquil-kashmiri-outpost-people.html | Other Nations Fears Penetrate Once Tranquil Kashmiri Outpost People of Ladakh Wasteland Keep Ancient Ways but Feel Effects of World Politics | By Am Rosenthal Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/parley-will-test-moderate-view-an-analysis-of-problems-of-southern.html | PARLEY WILL TEST MODERATE VIEW An Analysis of Problems of Southern Governors in Integration Crisis | By John N Popham Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/piping-rock-beats-allstars.html | Piping Rock Beats AllStars | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/pope-puts-limit-on-sex-equality-praises-women-for-gains-but-cites.html | POPE PUTS LIMIT ON SEX EQUALITY Praises Women for Gains but Cites Biblical Rule on Husbands Authority | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/presidents-golf-creates-car-jam-public-gets-a-close-view-on-holiday.html | PRESIDENTS GOLF CREATES CAR JAM Public Gets a Close View on Holiday FinaleHe Will Return to Capital Today | By Wh Lawrence Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/princeton-priest-asks-aid-in-funds-father-halton-says-cash-is.html | PRINCETON PRIEST ASKS AID IN FUNDS Father Halton Says Cash Is Needed to Carry on Work of Aquinas Foundation | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/random-notes-in-washington-why-the-president-flew-back-eisenhower.html | Random Notes in Washington Why the President Flew Back Eisenhower Gave Solemn Reason on His Telecast Hagerty a Practical One Air Force Not Reaching for Moon | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/ranger-captures-dog-show-award-westburys-best-in-a-field-of-1156.html | RANGER CAPTURES DOG SHOW AWARD Westburys Best in a Field of 1156 Goes to German ShortHaired Pointer | By John Rendel Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/renault-output-at-a-new-record-french-car-maker-turned-out-331-of.html | RENAULT OUTPUT AT A NEW RECORD French Car Maker Turned Out 331 of the Nations Total Last Year | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/romeo-cella-61-official-of-afm-head-of-local-77-is-dead-cellist-led.html | ROMEO CELLA 61 OFFICIAL OF AFM Head of Local 77 Is Dead Cellist Led Philadelphia Orchestra in Strike | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/romes-mayor-visits-st-patricks.html | Romes Mayor Visits St Patricks | The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/savings-bank-promotes-loans-plans-a-kind-of-check-service-loans.html | Savings Bank Promotes Loans Plans a Kind of Check Service LOANS PROMOTED BY SAVINGS BANK | By Albert L Kraus | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/schary-lists-film-as-independent-producer-buys-bob-thomas-new.html | SCHARY LISTS FILM AS INDEPENDENT Producer Buys Bob Thomas New NovelSelznick Has an Unusual Deal at Fox | By Thomas M Pryor Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/scots-decry-union-of-army-regiments.html | SCOTS DECRY UNION OF ARMY REGIMENTS | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/southpaw-victor-over-dodgers-21-morehead-of-phils-triumphs-in-first.html | SOUTHPAW VICTOR OVER DODGERS 21 Morehead of Phils Triumphs in First Start as Brooks End Unsuccessful Year | By Roscoe McGowen Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/souvenirhunting-followers-of-baseball-club-rip-up-polo-grounds.html | SouvenirHunting Followers of Baseball Club Rip Up Polo Grounds After Team Is Defeated There in Its Final Game The New York Giants 18831957 | By Milton Bracker | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/soviet-radio-aims-a-quiz-at-britons-poses-7-queries-on-history-a.html | SOVIET RADIO AIMS A QUIZ AT BRITONS Poses 7 Queries on History A Prize for Everyone | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/soviet-to-publish-new-war-history-documents-of-194145-to-be.html | SOVIET TO PUBLISH NEW WAR HISTORY Documents of 194145 to Be Supplement to 5Volume WorkDue by 1960 | By Max Frankel Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/sovietchina-ties-cited-unity-emphasized-as-moscow-group-arrives-in.html | SOVIETCHINA TIES CITED Unity Emphasized as Moscow Group Arrives in Peiping | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/sports-of-the-times-for-auld-lang-syne.html | Sports of The Times For Auld Lang Syne | By Arthur Daley | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/steel-sluggish-outlook-cloudy-rise-in-flat-rolled-short-of.html | STEEL SLUGGISH OUTLOOK CLOUDY Rise in Flat Rolled Short of ExpectationsShortages of Plates Persist TURNING POINT AWAITED Pessimism Mounts in Some MillsFlow of Orders From Detroit Slowed | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/stocks-in-london-show-indecision-prices-edge-up-somewhat-gain-in.html | STOCKS IN LONDON SHOW INDECISION Prices Edge Up Somewhat Gain in Pound Sterling Helps the Market INDEX UP 5 LAST WEEK Traders Unsure Over How Far the Government Will Push Inflation Fight | By Thomas P Ronan Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/syria-gives-arms-to-civilian-force-military-activity-seen-near.html | SYRIA GIVES ARMS TO CIVILIAN FORCE Military Activity Seen Near Lebanon BorderWomen Get Weapons Training | By Sam Pope Brewer Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/theatre-ocasey-as-a-boy.html | Theatre OCasey as a Boy | By Arthur Gelb | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/tollbooth-check-on-cars-ordered-garden-state-parkway-aides.html | TOLLBOOTH CHECK ON CARS ORDERED Garden State Parkway Aides Instructed to Stop Unsafe Autos Drunken Drivers POLICE TO BE INFORMED Port Authority Collectors Here Can ArrestPowers of Other Roads Vary | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/truman-charges-soviet-bad-faith-sees-no-genuine-desire-for.html | TRUMAN CHARGES SOVIET BAD FAITH Sees No Genuine Desire for DisarmamentStrong Western Stand Urged | By Harry S Truman | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/tv-so-much-so-little-channel-2-crescendo-has-talent-to-spare-but.html | TV So Much So Little Channel 2 Crescendo Has Talent to Spare but Lacks Freshness | By Jack Gould | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/two-trumpets-and-a-trombone-sound-dirge-in-empty-ballpark.html | Two Trumpets and a Trombone Sound Dirge in Empty Ballpark | By Howard M Tuckner | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/un-security-seat-is-seen-for-japan.html | UN SECURITY SEAT IS SEEN FOR JAPAN | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/vice-president-chosen-by-railway-express.html | Vice President Chosen By Railway Express | Fabian Bachrach | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/whole-blood-iced-for-long-storage-deepfreeze-process-called-boon-to.html | WHOLE BLOOD ICED FOR LONG STORAGE DeepFreeze Process Called Boon to Medical Care | By John W Finney Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/wilson-leaving-capital-grieves-defense-chief-will-depart-in-a-week.html | WILSON LEAVING CAPITAL GRIEVES Defense Chief Will Depart in a Week or 10 Days Amid a Characteristic Hubbub | By Jack Raymond Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/world-atom-unit-meets-this-week-agency-for-peaceful-uses-starts.html | WORLD ATOM UNIT MEETS THIS WEEK Agency for Peaceful Uses Starts First Conference in Vienna Tomorrow | By John MacCormac Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/world-bank-new-look-a-study-of-the-change-in-emphasis-on-credit.html | World Bank New Look A Study of the Change in Emphasis On Credit Since Bretton Woods Days | By Paul Heffernan | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/yacht-trophy-goes-to-club-all-at-sea.html | YACHT TROPHY GOES TO CLUB ALL AT SEA | Special to The New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/yankees-toppled-in-finale-3-to-2-red-sox-win-before-25406-at.html | YANKEES TOPPLED IN FINALE 3 TO 2 Red Sox Win Before 25406 at BostonBombers Will Work Out Here Today | By Louis Effrat Special To the New York Times | RE0000253479 | 1985-07-01 | B00000672634 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/111-shot-victor-over-merry-lark-polamby-triumphs-by-head-under.html | 111 SHOT VICTOR OVER MERRY LARK Polamby Triumphs by Head Under AndersonLopar Runs Third in Dash | By Joseph C Nichols | RE0000257060 | 1985-08-09 | B00000672635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/2-skeletal-finds-aid-study-of-man-cave-in-iraq-yields-bones-of.html | 2 SKELETAL FINDS AID STUDY OF MAN Cave In Iraq Yields Bones of Humans Who Lived Up to 60000 Years Ago NEANDERTHAL AGE LINK Discoveries by Smithsonian Group May Help Solve Key Archaeological Puzzle | By John W Finney Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/2000-foreigners-at-red-china-feti.html | 2000 FOREIGNERS AT RED CHINA FETI | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/24-in-little-rock-seeking-solution-business-and-civic-leaders-want.html | 24 IN LITTLE ROCK SEEKING SOLUTION Business and Civic Leaders Want Support for Plan Including Integration | By Farnsworth Fowle Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/4-governors-see-president-today-griffin-of-georgia-pulis-out-of.html | 4 GOVERNORS SEE PRESIDENT TODAY Griffin of Georgia Pulis Out of ConferenceKasper to Picket White House | By Anthony Lewis Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/6000-hear-graham-evangelist-in-trenton-notes-spiritual-revival-in.html | 6000 HEAR GRAHAM Evangelist in Trenton Notes Spiritual Revival in 57 | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/a-bid-to-margaret-british-princess-is-invited-to-the-tournament-of.html | A BID TO MARGARET British Princess Is Invited to the Tournament of Roses | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/advertising-cartoons-among-the-classified-new-business.html | Advertising Cartoons Among the Classified New Business | By Carl Spielvogel | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/aid-to-schools-sought-jersey-education-association-asks-100000000.html | AID TO SCHOOLS SOUGHT Jersey Education Association Asks 100000000 of State | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/aids-metuchen-school-perth-amboy-to-serve-600-students-of-burned.html | AIDS METUCHEN SCHOOL Perth Amboy to Serve 600 Students of Burned Building | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/anne-twit-chell-is-future-bride-fiancee-of-william-wishard-army.html | ANNE TWIT CHELL IS FUTURE BRIDE Fiancee of William Wishard Army VeteranBoth Aides of Moral ReArmament | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/annon-caplan-triumph-ryewood-duo-posts-65-to-win-at-tuxedo-golf.html | ANNON CAPLAN TRIUMPH Ryewood Duo Posts 65 to Win at Tuxedo Golf Club | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/antarctic-flight-set-4-planes-to-make-first-mail-delivery-since.html | ANTARCTIC FLIGHT SET 4 Planes to Make First Mail Delivery Since March | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/art-arnold-friedman-paintings-at-zabriskie-gallery-reveal.html | Art Arnold Friedman Paintings at Zabriskie Gallery Reveal Melancholy Tradition of a Solitary Man | By Dore Ashton | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/article-3-no-title-swigert-bids-auto-industry-face-strike-rather.html | Article 3  No Title Swigert Bids Auto Industry Face Strike Rather Than Bow to Union Demand | By Damon Stetson Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/auto-trip-to-moscow-is-a-lonely-adventure-new-us-car-draws.html | Auto Trip to Moscow Is a Lonely Adventure New US Car Draws CrowdGasoline Station a Rarity | By James Reston Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/banker-made-director-of-savingsloan-body.html | Banker Made Director Of SavingsLoan Body | Matar Studio | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/beaming-donelli-has-worries-too-columbia-coach-pleased-by-victory.html | BEAMING DONELLI HAS WORRIES TOO Columbia Coach Pleased by Victory Over Brown but Frets About Princeton | By Lincoln A Werden | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bernard-cobb-87-exutility-head-commonwealth-southern-cofounder.html | BERNARD COBB 87 EXUTILITY HEAD Commonwealth  Southern CoFounder DiesLed in Gas Electric Industry | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bernard-relin-concern-chooses-new-president.html | Bernard Relin Concern Chooses New President | HarcourtHarris | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/blue-cross-to-ask-40-rise-in-rates-public-hearing-to-consider.html | BLUE CROSS TO ASK 40 RISE IN RATES Public Hearing to Consider Hospital Plans Evidence of Loss in Last Year LABOR LIKELY TO OBJECT Critic Asserts Bookkeeping Change Would Show Profit of 2 Million for Period | By Robert K Plumb | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bolshoi-dancers-in-rie.html | Bolshoi Dancers in Rie | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bonn-and-nato-face-unsolved-problems.html | BONN AND NATO FACE UNSOLVED PROBLEMS | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/books-of-the-times-how-to-the-join-the-o-s-s.html | Books of The Times How to the Join the O S S | By Charles Poore | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/botein-is-slated-to-succeed-peck-harriman-to-name-democrat-as.html | BOTEIN IS SLATED TO SUCCEED PECK Harriman to Name Democrat as Presiding Justice Here | By Richard Amper | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/caecker-outlines-1958-family-car-cab-company-to-emphasize.html | CAECKER OUTLINES 1958 FAMILY CAR Cab Company to Emphasize Simplicity and Ruggedness in Output of 12000 | By Joseph C Ingraham Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/child-to-the-homer-j-halls.html | Child to the Homer J Halls | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/christenberry-offers-program-for-immediate-traffic-relief.html | Christenberry Offers Program For Immediate Traffic Relief | By Douglas Dales | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/city-plan-board-slashes-outlays-capital-budget-requests-of.html | CITY PLAN BOARD SLASHES OUTLAYS Capital Budget Requests of 1001015297 for 1958 Pared to 640808755 | By Charles G Bennett | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/coffee-break-has-a-friend.html | Coffee Break Has a Friend | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/columbias-game-is-ivy-highlight-princeton-will-meet-lions-at-baker.html | COLUMBIAS GAME IS IVY HIGHLIGHT Princeton Will Meet Lions at Baker FieldCadetsPenn State on Slate | By Allison Danzig | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/confident-haney-predicts-victory-spahn-to-pitch-opener-with.html | CONFIDENT HANEY PREDICTS VICTORY Spahn to Pitch Opener With Burdette Slated to Hurl 2d Test for Braves | By Roscoe McGowen | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/david-wayne-takes-a-sinatra-tv-role.html | DAVID WAYNE TAKES A SINATRA TV ROLE | Special To The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/dodgers-owners-meet-at-deadline-action-if-any-on-moving-to-coast.html | DODGERS OWNERS MEET AT DEADLINE Action if Any on Moving to Coast UnknownLeague Conference Set Today | By Wayne Phillips | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/dr-pfatteicher-taught-music-75-andover-faculty-member-191247.html | DR PFATTEICHER TAUGHT MUSIC 75 Andover Faculty Member 191247 DiesOrganist Specialized in Bach | Special To The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/engineers-will-honor-tunnel-design-expert.html | Engineers Will Honor Tunnel Design Expert | Blackstone Studios | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/ew-suffolk-office-tirs-sharp-dispute.html | EW SUFFOLK OFFICE TIRS SHARP DISPUTE | Special To The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/fallacies-cited-on-delinquency-california-attorney-general-says.html | FALLACIES CITED ON DELINQUENCY California Attorney General Says NationWide Rise May Be Only a Mirage | By Gladwin Hill Special To The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/farm-loan-adopted-over-ribicoff-veto.html | FARM LOAN ADOPTED OVER RIBICOFF VETO | Special To The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/fashion-fete-aids-red-cross-oct15-luncheon-at-ambassador-to-help.html | FASHION FETE AIDS RED CROSS OCT15 Luncheon at Ambassador to Help Unit HereChairman is Mrs Harold M Cole | Will Welssberg | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/food-news-canned-ham-snack-or-main-course-tinned-meat-is-boon-to.html | Food News Canned Ham Snack or Main Course Tinned Meat Is Boon to Impromptu Hostesses | By June Owen | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/french-premier-quits-in-defeat-on-algeria-plan-vote-is-279-to-253.html | FRENCH PREMIER QUITS IN DEFEAT ON ALGERIA PLAN VOTE IS 279 TO 253 Government Will Stay in Power Until New Leader Is Chosen | By Henry Giniger Special To The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/g-o-p-plan-wins-cincinnati-to-change-system-of-electing-city.html | G O P PLAN WINS Cincinnati to Change System of Electing City Council | Special To The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/harriman-offers-college-aid-plan-says-state-funds-could-be.html | HARRIMAN OFFERS COLLEGE AID PLAN Says State Funds Could Be Available to private Schools on Contract Basis | By Warren Weaver Jr Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/henry-i-cohn-63-land-developer-major-stockholder-in-indian-trail.html | HENRY I COHN 63 LAND DEVELOPER Major Stockholder in Indian Trail Ranch Florida Dies Former Cartographer | Special To The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/high-school-sports-notes-paintercoach-blocks-out-heroic-future-for.html | High School Sports Notes PainterCoach Blocks Out Heroic Future for Monroes Once Sketchy Eleven | By Howard M Tuckner | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/hoffa-men-begin-a-drive-to-purge-his-foes-in-union-seek-removal-of.html | HOFFA MEN BEGIN A DRIVE TO PURGE HIS FOES IN UNION Seek Removal of 2 Board Members Who Announce Support for Rival A F LC I O IS WARNED Appeasement Opposed Justice Warren Weighing Plea to Bar Election | By A H Raskin Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/hospitals-urged-to-lure-doctors-conclave-told-to-compete-in-limited.html | HOSPITALS URGED TO LURE DOCTORS Conclave Told to Compete in Limited Field by Using Education as Attraction | By Emma Harrison Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/illinois-scandal-recalled-by-suit-6-million-sought-in-action.html | ILLINOIS SCANDAL RECALLED BY SUIT 6 Million Sought in Action Against Hodge and Group in Seizure of Bank | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/in-the-nation-the-governors-committee-at-the-white-house.html | In The Nation The Governors Committee at the White House | By Arthur Krock | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/india-imports-cut-to-save-exchange-consumer-items-restricted-or.html | INDIA IMPORTS CUT TO SAVE EXCHANGE Consumer Items Restricted or Banned for 6 Months Movies May Close | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/india-may-ask-600000000.html | India May Ask 600000000 | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/industrials-oils-lower-in-london-but-government-funds-and-sterling.html | INDUSTRIALS OILS LOWER IN LONDON But Government Funds and Sterling Are Higher Index Declines 41 | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/jack-benny-to-vie-for-tv-quiz-prize-comedian-to-re-contestant-on.html | JACK BENNY TO VIE FOR TV QUIZ PRIZE Comedian to Re Contestant on 64000 QuestionIntegration Report Set | By Val Adams | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/japan-challenged-over-council-seat.html | JAPAN CHALLENGED OVER COUNCIL SEAT | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/japans-miners-strike-24hour-walkout-closes-most-of-nations-big-coal.html | JAPANS MINERS STRIKE 24Hour Walkout Closes Most of Nations Big Coal Pits | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/karpclancy-63-wins-foxbrancata-team-second-in-island-hills-golf.html | KARPCLANCY 63 WINS FoxBrancata Team Second in Island Hills Golf | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/kent-in-defeat-shows-prowess-schools-football-streak-is-ended-by.html | KENT IN DEFEAT SHOWS PROWESS Schools Football Streak Is Ended by Choate but Optimism Prevails | By Michael Strauss Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/laborites-assail-macmillan-rule-wilson-tells-party-parley-britains.html | LABORITES ASSAIL MACMILLAN RULE Wilson Tells Party Parley Britains Fiscal Plight Is Worst in 40 Years | By Drew Middleton Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/laght-may-flash-in-soviets-moon-light-may-flash-in-soviet-moon.html | Laght May Flash In Soviets Moon LIGHT MAY FLASH IN SOVIET MOON | By Walter Sullivan Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/letters-to-the-times-solving-naga-problem-indias-methods-of.html | Letters to The Times Solving Naga Problem Indias Methods of Handling Tribal Question Are Explained | M D SHAHANE | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/little-rock-gets-second-us-judge-indictments-near-troops-on-duty.html | LITTLE ROCK GETS SECOND US JUDGE INDICTMENTS NEAR Troops on Duty Reduced Civic Leaders Warn of Resurgence of Violence | By Homer Bigart Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mantles-status-remains-in-doubt-skowron-also-is-uncertain-quantity.html | MANTLES STATUS REMAINS IN DOUBT Skowron Also Is Uncertain Quantity in Yank PlansFord Starting Hurler | By Louis Effrat | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/marketing-chief-named-by-nurodex-products-co.html | Marketing Chief Named By Nurodex Products Co | Pat Liveright | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mdougald-kubek-are-key-players-versatility-gives-edge-to-yanks-who.html | MDOUGALD KUBEK ARE KEY PLAYERS Versatility Gives Edge to Yanks Who Are Picked to Beat Braves in Series | By John Drebinger | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/meyner-confers-with-insurgents-11thhour-meeting-with-3-democrats.html | MEYNER CONFERS WITH INSURGENTS 11thHour Meeting With 3 Democrats Seeks to Block Rival Slate in Hudson | By George Cable Wright Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/miss-bovers-affianced-marymount-alumna-to-be-wed-to-john-patrick.html | MISS BOVERS AFFIANCED Marymount Alumna to Be Wed to John Patrick Cooke | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/miss-coffin-engaged-she-will-be-bride-in-january-of-wilbur-s.html | MISS COFFIN ENGAGED She Will Be Bride in January of Wilbur S Guertin Jr | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/missouri-session-weighs-bond-law-governor-asks-elimination-of-ban.html | MISSOURI SESSION WEIGHS BOND LAW Governor Asks Elimination of Ban on Marketing an Issue at a Discount | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/morningside-monkey-eludes-police.html | Morningside Monkey Eludes Police | The New York Times by John Orris | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/moroccan-urges-algerian-parley-asks-u-n-assembly-to-call-for.html | MOROCCAN URGES ALGERIAN PARLEY Asks U N Assembly to Call for Negotiated Settlement of Conflict With France | By Kathleen Teltsch Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mr-presiding-justice-bernard-botein.html | Mr Presiding Justice Bernard Botein | Dorothy Rolph | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mrs-meir-gromyko-confer-80-minutes.html | MRS MEIR GROMYKO CONFER 80 MINUTES | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/museum-head-takes-post.html | Museum Head Takes Post | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-cuba-rebel-landing-reported-aiding-castro.html | New Cuba Rebel Landing Reported Aiding Castro | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-instalment-law-an-analysis-of-state-act-in-effect-today-for.html | New Instalment Law An Analysis of State Act in Effect Today for Protection of Buyers | By John S Tompkins | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-school-for-executives-gives-management-professional-status.html | New School for Executives Gives Management Professional Status EXECUTIVES HEAR CLASS BELLS RING | By William M Freeman Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/norman-farmers-raisr-discontent-one-with-257000-setup-says-profit-a.html | NORMAN FARMERS RAISR DISCONTENT One With 257000 Setup Says Profit Amounts to Only 1 Per Cent a Year | By Robert C Doty Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/norwegians-feel-slighted-by-u-s-people-ask-why-the-delay-in-naming.html | NORWEGIANS FEEL SLIGHTED BY U S People Ask Why the Delay in Naming Representative to Funeral of King | By Felix Belair Jr Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/o-d-m-aide-appointed-hughes-chosen-as-assistant-director-for.html | O D M AIDE APPOINTED Hughes Chosen as Assistant Director for Production | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/oman-seeks-u-n-inquiry.html | Oman Seeks U N Inquiry | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/penn-gifts-set-record.html | Penn Gifts Set Record | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/penn-state-gets-750000.html | Penn State Gets 750000 | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/play-by-osborne-arrives-tonight-look-back-in-anger-due-at.html | PLAY BY OSBORNE ARRIVES TONIGHT Look Back in Anger Due at LyceumVincent Price Barbara Nichols Cast | By Louis Calta | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/players-go-in-for-lighter-chaws-big-leaguers-chew-licorice-and-gum.html | Players Go In for Lighter Chaws Big Leaguers Chew Licorice and Gum Eschew Tobacco | By Gay Talese | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/polish-red-issues-plea-for-liberty-dispute-is-stirred-by-appeal-for.html | POLISH RED ISSUES PLEA FOR LIBERTY Dispute Is Stirred by Appeal for an Independent Left Alongside Ruling Party | By Sydney Gruson Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/prince-eton-161-triumphs-in-pace-beats-evenmoney-favorite-pearl.html | PRINCE ETON 161 TRIUMPHS IN PACE Beats EvenMoney Favorite Pearl Creed by a Length and ThreeQuarters | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/queens-schedule-in-u-s-a-full-one-more-than-100-ceremonial-events.html | QUEENS SCHEDULE IN U S A FULL ONE More Than 100 Ceremonial Events Listsd Oct16 to 21 for Elizabeth and Philip | By Bess Furman Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/record-birth-rate-in-nassau.html | Record Birth Rate in Nassau | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/rodeo-brings-wild-west-to-children-at-bellevue.html | Rodeo Brings Wild West to Children at Bellevue | The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |

| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/rutgers-gets-500000.html | Rutgers Gets 500000 | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
|---|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/seattle-lawyer-ahead-by-a-shot-green-gets-37-36-on-jersey.html | SEATTLE LAWYER AHEAD BY A SHOT Green Gets 37 36 on Jersey LinksGoodloe RunnerUp Dunkel Third With 75 | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/seminary-head-named-dr-james-n-gettemy-takes-hartford-post-next.html | SEMINARY HEAD NAMED Dr James N Gettemy Takes Hartford Post Next June | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sibelius-buried-at-finnish-home-wreaths-from-all-over-the-world.html | SIBELIUS BURIED AT FINNISH HOME Wreaths From All Over the World Sent in TributeThrongs Line Streets | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sinclair-oil-corporation-elects-vice-president.html | Sinclair Oil Corporation Elects Vice President | Jean Raeburn | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/son-to-mrs-e-von-wening-jr.html | Son to Mrs E von Wening Jr | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/soviet-accuses-west-of-blocking-accord-on-arms-lodge-tells-u-n-body.html | SOVIET ACCUSES WEST OF BLOCKING ACCORD ON ARMS Lodge Tells U N Body His Side Is Standing Firm U S Drafts Resolution | By Thomas J Hamilton Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sports-car-driver-dies-injuries-in-bridgehampton-race-fatal-to.html | SPORTS CAR DRIVER DIES Injuries in Bridgehampton Race Fatal to McAdams | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sports-of-the-times-no-runs-no-hits-no-errors.html | SportS of The Times No Runs No Hits No Errors | By Arthur Daley | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/stalemate-on-algeria-summary-of-french-bids-for-solution.html | Stalemate on Algeria Summary of French Bids for Solution | By Harold Callender Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/stamford-mayor-win-quigley-victor-in-democrat-primarywestport-votes.html | STAMFORD MAYOR WIN Quigley Victor in Democrat PrimaryWestport Votes | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sterns-touring-soviet-americans-accused-as-spies-visit-shrine-near.html | STERNS TOURING SOVIET Americans Accused as Spies Visit Shrine Near Moscow | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/story-of-barnum-to-become-a-film-tashlin-thomas-seek-bob-hope-for.html | STORY OF BARNUM TO BECOME A FILM Tashlin Thomas Seek Bob Hope for ComedyJessel Heads New Company | By Thomas M Pryor Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/strauss-pledges-atom-peace-aid-says-in-vienna-u-s-hopes-to.html | STRAUSS PLEDGES ATOM PEACE AID Says in Vienna U S Hopes to Supplement OffersU N Talks On Today | By John MacCormac Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/suffolk-aide-held-on-bribery-charge.html | SUFFOLK AIDE HELD ON BRIBERY CHARGE | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/syria-seizes-observers-two-u-n-officers-and-israeli-freed-on-col.html | SYRIA SEIZES OBSERVERS Two U N Officers and Israeli Freed on Col Learys Action | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/text-of-wagners-tv-campaign-talk.html | Text of Wagners TV Campaign Talk | The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/the-atomic-era-navy-an-appraisal-of-the-lessons-learned-from-the.html | The Atomic Era Navy An Appraisal of the Lessons Learned From the Latest NATO Sea Exercise | By Hanson W Baldwin Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/the-theatre-old-hat-italian-straw-hat-is-frayed-by-time.html | The Theatre Old Hat Italian Straw Hat Is Frayed by Time | By Brooks Atkinson | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/top-democrats-map-strategy-for-east.html | TOP DEMOCRATS MAP STRATEGY FOR EAST | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/town-struggles-to-keep-laocoon-sperlonga-italy-up-in-arms-against.html | TOWN STRUGGLES To KEEP LAOCOON Sperlonga Italy Up in Arms Against Removal of Bits of Sculpture in Cave | By Arnaldo Cortesi Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/traffic-toll-rises-3790-deaths-in-august-mark-first-increase-in.html | TRAFFIC TOLL RISES 3790 Deaths in August Mark First Increase in Year | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/treasury-bill-rate-dips-a-bit-to-3528.html | TREASURY BILL RATE DIPS A BIT TO 3528 | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/tv-inferior-hitchcock-master-trips-over-his-suspense-on-debut-of.html | TV Inferior Hitchcock Master Trips Over His Suspense on Debut of New Series Suspicion | By Jack Gould | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/tv-takes-to-skies-as-an-aid-to-pilot-closedcircuit-cameras-in-test.html | TV TAKES TO SKIES AS AN AID TO PILOT ClosedCircuit Cameras in Test Flight Show Planes Equipment in Operation | By John W Stevens Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-n-to-hear-plea-refugee-agency-chief-seeks-funds-to-feed-arabs.html | U N TO HEAR PLEA Refugee Agency Chief Seeks Funds to Feed Arabs | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-arms-group-in-australia.html | U S Arms Group in Australia | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-citizen-dies-in-haitian-prison-beaten-during-police-query.html | U S CITIZEN DIES IN HAITIAN PRISON Beaten During Police Query Embassy SaysOfficial Calls It Heart Attack | By Peter Kihss Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-loses-rail-plea-court-rules-p-r-r-cannot-cut-rates-in.html | U S LOSES RAIL PLEA Court Rules P R R Cannot Cut Rates in Pennsylvania | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-magnate-gives-biggest-ship-order-usship-man-lets-biggest.html | U S Magnate Gives Biggest Ship Order USSHIP MAN LETS BIGGEST CONTRACT | By Jacques Nevard | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-names-mapmaker-whitmore-appointed-to-post-of-topographic.html | U S NAMES MAPMAKER Whitmore Appointed to Post of Topographic Engineer | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/us-asks-for-reduction-in-share-of-un-costs.html | US Asks for Reduction in Share of UN Costs | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/us-tunisia-stand-factor-in-paris-offer-to-help-nation-get-arms.html | US TUNISIA STAND FACTOR IN PARIS Offer to Help Nation Get Arms Believed to Have Influenced Deputies | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/wagner-says-city-cut-crime-by-16-pledges-new-gains-features-of.html | Wagner Says City Cut Crime by 16 Pledges New Gains Features of Program | By Leo Egan | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/warren-weighs-antihoffa-plea-studies-rankandfile-suit-to-reinstate.html | WARREN WEIGHS ANTIHOFFA PLEA Studies RankandFile Suit to Reinstate Injunction Against Election | By Luther A Huston Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/wider-trade-urged-for-commonwealth.html | WIDER TRADE URGED FOR COMMONWEALTH | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/wood-field-and-stream-good-season-predicted-for-vermonts-upland.html | Wood Field and Stream Good Season Predicted for Vermonts Upland Hunting Starting Today | By John W Randolph | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/yugoslavs-weigh-export-of-labor-foreign-ministry-hints-it-may.html | YUGOSLAVS WEIGH EXPORT OF LABOR Foreign Ministry Hints It May Legalize Shifts of Jobless to Western Nations | By Elie Abel Special To the New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/zenithr-c-a-suit-ended.html | ZenithR C A Suit Ended | Special to The New York Times | RE0000257060 | 1985-08-09 | B00000672635 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/130th-year-marked-by-brazilian-paper.html | 130TH YEAR MARKED BY BRAZILIAN PAPER | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/17-arrested-in-chile-seized-in-nationwide-hunt-for-peronist.html | 17 ARRESTED IN CHILE Seized in NationWide Hunt for Peronist Fugitive | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/2-governors-see-hope-for-recall-hodges-and-clement-appear-on.html | 2 GOVERNORS SEE HOPE FOR RECALL Hodges and Clement Appear on Television Program After Meeting With President Honors Resolution | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/2-rare-antelopes-check-in-at-the-bronx-zoo-gerenuk-is-a-great.html | 2 Rare Antelopes Check In at the Bronx Zoo Gerenuk Is a Great Beauty Whose Feat Is Standing on Hind LegsLesser Kudu Is a Champion Jumper | By Murray Schumach | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/2week-delay-given-to-dodgers-on-move-dodgers-receive-2week.html | 2Week Delay Given To Dodgers on Move DODGERS RECEIVE 2WEEK EXTENSION Citys Status in Doubt Makes It Unanimous | By Emanuel Perlmutterthe New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-polish-cadets-defect.html | 3 Polish Cadets Defect | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-us-planes-fly-30-to-antarctica-reinforce-scientific-outpost-at.html | 3 US PLANES FLY 30 TO ANTARCTICA Reinforce Scientific Outpost at McMurdo Sound for Geophysical Year 2400Mile Flight C47s Off for Antarctic | By Bill Becker Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/4600-hear-graham-evangelist-in-white-plains-speaks-on-world-chaos.html | 4600 HEAR GRAHAM Evangelist in White Plains Speaks on World Chaos | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/500-pike-workers-getrise.html | 500 Pike Workers GetRise | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/about-new-york-a-piece-of-old-3d-ave-el-transformed-into-nostalgic.html | About New York A Piece of Old 3d Ave El Transformed Into Nostalgic Picture Frames | By Meyer Bergerthe New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ada-hails-votes-of-48-in-congress-in-listing-100-liberals-it-finds.html | ADA HAILS VOTES OF 48 IN CONGRESS In Listing 100 Liberals It Finds Only Democrats 9 in Senate 39 in House Approved Senate List Listing of House Liberals | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/advertising-getting-a-hit-show-on-the-road-fast-selling-the.html | Advertising Getting a Hit Show on the Road Fast Selling the Salesmen On Sale Tomorrow Allied Chemical Scoops Addenda People Accounts | By Carl Spielvogel | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/albino-robin-sighted-jersey-woman-sees-white-bird-on-englewood-lawn.html | ALBINO ROBIN SIGHTED Jersey Woman Sees White Bird on Englewood Lawn | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/algeria-dilemma-worsens-for-us-fall-of-french-government-highlights.html | ALGERIA DILEMMA WORSENS FOR US Fall of French Government Highlights Economic Plight Washington Officials Feel French Objections French Press Arms Ban | By Dana Adams Schmidt Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/algerian-rebels-seek-new-parley-memorandum-to-un-asks-roundtable.html | ALGERIAN REBELS SEEK NEW PARLEY Memorandum to UN Asks RoundTable Talks With France Tunisia Morocco PreRecognition Dropped ALGERIAN REBELS ASK NEW PARLEY Tunisia Protests French Flight | By Kathleen Teltsch Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ankara-embassy-cuts-liras-rate-50-slash-for-us-staff-held.html | ANKARA EMBASSY CUTS LIRAS RATE 50 Slash for US Staff Held Indication Turkey Plans Devaluation Statement Released A Different View | By Joseph O Haff Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/art-from-germany-survey-of-paintings-sculpture-graphic-work-and.html | Art From Germany Survey of Paintings Sculpture Graphic Work and Films at Modern Museum | By Howard Devree | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/arthur-c-bining-writer-educator-associate-professor-of-us-history.html | ARTHUR C BINING WRITER EDUCATOR Associate Professor of US History at Pennsylvania Since 1944 Dies at 63 | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/beer-seller-seized-in-teen-death-crash.html | BEER SELLER SEIZED IN TEEN DEATH CRASH | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/bevan-proposes-us-bid-to-soviet-briton-includes-red-china-in-plea.html | BEVAN PROPOSES US BID TO SOVIET Briton Includes Red China in Plea for Move to Help Red Lands to Freedom Foreign Policy Outline Reelected Treasurer Early Election Barred | By Drew Middleton Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/books-of-the-times-a-prisoner-in-russia-hero-or-traitor.html | Books of The Times A Prisoner in Russia Hero or Traitor | By William du Bois | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/boy-shot-in-east-side-school-christenberry-speeds-to-scene-gop.html | Boy Shot in East Side School Christenberry Speeds to Scene GOP Nominee Assails Mayor Charging He Dishes Out Platitudes but Fails To Reduce Juvenile Crime Charges Politics on Schools Did Not Know Victim 1900 Students in Schools | By Murray Illsonthe New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/britain-malta-in-talks-parleys-resume-on-plan-to-change-colonys.html | BRITAIN MALTA IN TALKS Parleys Resume on Plan to Change Colonys Status | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/brooklyn-museum-shows-17th-century-dutch-works.html | Brooklyn Museum Shows 17th Century Dutch Works | The Brooklyn Museum | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/burkevotano.html | BurkeVotano | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/butler-sees-victory-says-democrats-will-win-in-60-with-liberal.html | BUTLER SEES VICTORY Says Democrats Will Win in 60 With Liberal Candidates | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/coast-delegates-switch-to-hoffa-his-victory-seen-los-angeles.html | COAST DELEGATES SWITCH TO HOFFA HIS VICTORY SEEN Los Angeles Council Joins BandwagonChallenged Voters to Go Home 3 Foes Press Fight Stronghold of Brewster COAST DELEGATES SWITCH TO HOFFA Strongarm Move Barred Rule of Reason Applied | By Ah Raskin Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archiv es/colgates-football-team-is-inexperienced-but-spirited-alertness.html | Colgates Football Team Is Inexperienced but Spirited ALERTNESS HELPS NEW COACH SAYS Rice Making Debut as Pilot at Colgate Is Confident Eleven Will Develop Martin Among Missing Zimmerman at Fullback | By Allison Danzig Special to the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/college-football-notes-harry-olivar-impressive-in-yale-line-for.html | College Football Notes Harry Olivar Impressive in Yale Line for FatherCoach Against Uconns Anything for a Laugh The TellTale Camera T FootballHoosier Style Hope Springs Eternal Assorted Intelligence | By Joseph M Sheehan | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/conference-held-but-a-snag-develops-after-the-president-sees.html | CONFERENCE HELD But a Snag Develops After the President Sees Southerners Assurances Sought Governors Commended PRESIDENT DEFERS RECALL OF TROOPS Meet for an Hour | By Anthony Lewis Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/connecticut-ends-farmaid-session.html | CONNECTICUT ENDS FARMAID SESSION | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/coty-begins-search-for-a-new-premier-in-frances-crisis-fate-of.html | Coty Begins Search For a New Premier In Frances Crisis Fate of Algeria Weighed COTY BEGINS HUNT FOR NEW PREMIER Setup in Assembly Algerian Reaction Mixed | By Henry Giniger Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/critic-of-queen-assails-house-of-lords-for-its-mediocrities-and-ban.html | Critic of Queen Assails House of Lords For Its Mediocrities and Ban on Women | The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/cuban-clash-reported-government-says-one-rebel-was-killed-in.html | CUBAN CLASH REPORTED Government Says One Rebel Was Killed in Encounter | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/curbs-on-bar-urged-california-lawyers-ask-ban-on-trying-cases-in.html | CURBS ON BAR URGED California Lawyers Ask Ban on Trying Cases In Press | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/darubini-takes-belmont-hurdle-feature-as-langton-breeze-is.html | Darubini Takes Belmont Hurdle Feature as Langton Breeze Is Disqualified 81 SHOT IS PLACED LAST IN RICH RACE Langton Breeze Home 1st Is Set Back on Foul So Favored Darubini Wins Jockey Escapes Injury Alanesian Wins by Head | By Joseph C Nichols | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/defense-layoffs-reported-to-hurt-long-island-plants.html | Defense LayOffs Reported to Hurt Long Island Plants | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/dropsie-college-plans-to-expand-faculty-and-curriculum-will-be.html | DROPSIE COLLEGE PLANS TO EXPAND Faculty and Curriculum Will Be Enlarged President Says at Exercises | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/eisenhower-hails-new-atom-agency-voices-hope-world-body-may-end.html | EISENHOWER HAILS NEW ATOM AGENCY Voices Hope World Body May End World Division in Note to Vienna Talks | By John MacCormac Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/elevator-men-get-10c-rise.html | Elevator Men Get 10c Rise | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/empire-meeting-on-trade-urged-ministers-of-commonwealth-back-plan.html | EMPIRE MEETING ON TRADE URGED Ministers of Commonwealth Back Plan for Talks as Canada Parley Ends Acceptance Is Doubted Fears Are Allayed British Groups Back Tariff | By Raymond Daniell Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/experts-predict-rise-in-demand-on-frozen-food-smaller-supermarkets.html | Experts Predict Rise In Demand On Frozen Food Smaller Supermarkets | By June Owen Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/federal-spending-expected-to-rise-budget-bureau-estimate-is-72.html | FEDERAL SPENDING EXPECTED TO RISE Budget Bureau Estimate Is 72 Billion for Fiscal Year FEDERAL SPENDING EXPECTED TO RISE Future Budgets Affected Increases Itemized Some Programs Cut | By Edwin L Dale Jr Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ford-of-yanks-to-face-braves-spahn-in-series-opener-at-stadium.html | Ford of Yanks to Face Braves Spahn in Series Opener at Stadium Today BOMBERS FAVORED DESPITE INJURIES Yankees 7to5 Choice in First Game and 8 to 5 to Top Braves in Series Injured Stars Named Alternates Not Identified Simpson a First Baseman | By John Drebinger | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/foreign-affairs-the-schoolmaster-king-haakon-of-norway-views-on-de.html | Foreign Affairs The Schoolmaster King Haakon of Norway Views on de Gaulle Norway and NATO | By Cl Sulzberger | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/frank-j-mcarthy-pennsy-executive.html | FRANK J MCARTHY PENNSY EXECUTIVE | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/governor-affirms-botein-elevation.html | GOVERNOR AFFIRMS BOTEIN ELEVATION | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/governor-silent-will-comment-today-on-rejection-of-his-integration.html | GOVERNOR SILENT Will Comment Today on Rejection of His Integration Pledge Faubus Explains Actions Governor Reads Statement Faubus Is Silent on Rejection Of School Pledge by President Johnson Not Surprised One Company Remains Paratroopers Return | By Homer Bigart Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/grantsinaid-backed-boston-mayor-testifies-on-need-for-federal-help.html | GRANTSINAID BACKED Boston Mayor Testifies on Need for Federal Help | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/greenwich-high-using-tv-course-18-seniors-taking-sunrise-semester.html | GREENWICH HIGH USING TV COURSE 18 Seniors Taking Sunrise Semester Class May Earn Extra School Credits | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/guaranty-trust-elevates-two.html | Guaranty Trust Elevates Two | Matar Studio | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/gypsy-moth-spray-hailed-in-jersey-190000acre-section-found-free-of.html | GYPSY MOTH SPRAY HAILED IN JERSEY 190000Acre Section Found Free of TreeDestroying Pest in the Test Area AUDUBON SOCIETY WARY No Harm to Birds Reported but Food Supply Is Cut Conservationists Say Harm to Wildlife Feared | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/haiti-authorizes-killing-outlaws-civilians-as-well-as-military-may.html | HAITI AUTHORIZES KILLING OUTLAWS Civilians as Well as Military May Apprehend or Slay Designated Terrorists US Newspapers Seized State Department Report | By Peter Kihss Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/haverford-bars-military-grants-quaker-college-sees-threat-to-free.html | HAVERFORD BARS MILITARY GRANTS Quaker College Sees Threat to Free Study in Research Funds From Pentagon | By William G Weart Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hidden-sibelius-score-is-played-at-memorial.html | Hidden Sibelius Score Is Played at Memorial | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hoffas-machine-is-wellheeled-his-organization-has-plush-efficient.html | HOFFAS MACHINE IS WELLHEELED His Organization Has Plush Efficient Headquarters in Miami Beach Hotel Hoffa to the Front | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/homa-scores-on-links-wins-metropolitan-assistant-pro-tourney-with-a.html | HOMA SCORES ON LINKS Wins Metropolitan Assistant Pro Tourney With a 139 | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hospital-fee-rise-is-held-essential-administrators-hear-bills-are.html | HOSPITAL FEE RISE IS HELD ESSENTIAL Administrators Hear Bills Are Too Low to Provide Proper Patient Care 24000000 Needed for Pay | By Emma Harrison Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/housing-bias-bill-stirs-new-charge-isaacs-accuses-mayor-and.html | HOUSING BIAS BILL STIRS NEW CHARGE Isaacs Accuses Mayor and Democrats in Council of Deliberately Stalling Proposed Review Board | By Charles G Bennett | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hussein-assails-ousted-cabinet-jordan-king-opens-session-of.html | HUSSEIN ASSAILS OUSTED CABINET Jordan King Opens Session of Parliament With Bid to Win Bodys Support | By Sam Pope Brewer Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/industry-scored-on-drinking-evil-management-held-reluctant-to-use.html | INDUSTRY SCORED ON DRINKING EVIL Management Held Reluctant to Use Tools Available to Aid Problem Drunk | By John H Fenton Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/japan-wins-seat-on-un-council-soviet-protests-moscow-charges-spot.html | JAPAN WINS SEAT ON UN COUNCIL SOVIET PROTESTS Moscow Charges Spot Was Marked for East Europe in Gentlemens Accord PANAMA CANADA NAMED Czechoslovakia Is Defeated in Contest for Place Once Held by Yugoslavia Japanese Pledge Peace JAPAN WINS SEAT ON UN COUNCIL Stand of US Explained | By Thomas J Hamilton Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/jewish-group-to-honor-2-catholics.html | Jewish Group to Honor 2 Catholics | US Army | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/joyce-l-boehm-a-bride-married-on-coast-to-richard-saydah-dental.html | JOYCE L BOEHM A BRIDE Married on Coast to Richard Saydah Dental Student | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/laura-norris-engaged-she-will-be-bride-of-herbert-rohrbach-jr-nov.html | LAURA NORRIS ENGAGED She Will Be Bride of Herbert Rohrbach Jr Nov 23 | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/letters-to-the-times-resisting-integration-south-said-to-resent.html | Letters to The Times Resisting Integration South Said to Resent Compulsory Reform From Outside Ignorance of Laws of Biology Evolutionary Process Number of Insured Drivers Absence of Reliable Statistics on Uninsured in Accidents Noted Withholding Passports Racial Bias in Australia | BRADY O BRYSONALLEN SCOTTWP PHILLIPSRAY MURPHYEDWARD MELCARTHSEAMAN | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/lightning-kills-7-cubans.html | Lightning Kills 7 Cubans | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/lionel-wurts-photographer-dies-at-83-his-work-depicts-60-years-of.html | Lionel Wurts Photographer Dies at 83 His Work Depicts 60 Years of Change | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/luxurious-furs-treated-casually-in-collection-trench-coat-in-mink.html | Luxurious Furs Treated Casually in Collection Trench Coat in Mink Is One of Designs by Maximilian One for Sports Car Fans Raincoat With Sable | By Nan Robertson | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/marilyn-b-smith-becomes-fiancee-skidmore-alumna-engaged-to-lieut.html | MARILYN B SMITH BECOMES FIANCEE Skidmore Alumna Engaged to Lieut Harald W Ingholt of Air Force | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/moderate-southerner-a-handy-traveler.html | Moderate Southerner A Handy Traveler | Luther Hartwell Hodges | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/most-stocks-gain-on-london-board-easing-of-selling-pressures-help.html | MOST STOCKS GAIN ON LONDON BOARD Easing of Selling Pressures Help the Industrials Most Oils Higher | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/motor-car-sports-racing-is-approaching-stage-where-tracks-will-have.html | Motor Car Sports Racing Is Approaching Stage Where Tracks Will Have to Pay Drivers Expenses Are High | By Frank M Blunk | RE0000257061 | 1985-08-09 | B00000673315 |

| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mrs-ruth-w-wood-to-be-remarried.html | MRS RUTH W WOOD TO BE REMARRIED | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mrs-simon-asks-school-inquiry-twopart-study-would-deal-with.html | MRS SIMON ASKS SCHOOL INQUIRY TwoPart Study Would Deal With Educational and Building Methods Broad Survey Urged Calls Stark Rubber Stamp | By Douglas Dales | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/murray-slate-quits-will-assist-meyner-murrays-forces-to-assist.html | Murray Slate Quits Will Assist Meyner MURRAYS FORCES TO ASSIST MEYNER | By George Cable Wright Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/museum-to-open-new-junior-wing-the-metropolitans-latest-project.html | MUSEUM TO OPEN NEW JUNIOR WING The Metropolitans Latest Project With Art in a Gay Setting to Bow Oct 11 Hewn From Waste Space Open to Adults | By Sanka Knox | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/music-the-philadelphia-orchestra-ormandy-conducts-in-carnegie-hall.html | Music The Philadelphia Orchestra Ormandy Conducts in Carnegie Hall Visit Revised Prokofieff 4th Has Local Premiere | By Howard Taubman | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nancy-t-ray-bride-of-ra-armstrong.html | NANCY T RAY BRIDE OF RA ARMSTRONG | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nassau-police-press-inquiry-on-murder.html | NASSAU POLICE PRESS INQUIRY ON MURDER | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nautilus-sets-record-atomic-submarine-submerged-14-days-3-hours.html | NAUTILUS SETS RECORD Atomic Submarine Submerged 14 Days 3 Hours | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nazi-field-marshal-is-tried-in-homicide.html | NAZI FIELD MARSHAL IS TRIED IN HOMICIDE | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nbc-opera-on-tour-presents-traviata-in-english-at-college-in-south.html | NBC OPERA ON TOUR Presents Traviata in English at College in South Bend | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-dollar-bill-makes-its-debut-1957-version-has-motto-in-god-we.html | NEW DOLLAR BILL MAKES ITS DEBUT 1957 Version Has Motto In God We Trust on Back Wet Paper Yields to Dry Gallery to Be Installed | By Richard E Mooney Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-finds-made-in-laocoon-cave-pieces-of-smaller-statues-are.html | NEW FINDS MADE IN LAOCOON CAVE Pieces of Smaller Statues Are Discovered in Italian Cavern Used by Tiberius | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-soviet-flying-disk-machine-recalls-observation-platform-built.html | NEW SOVIET FLYING DISK Machine Recalls Observation Platform Built in US | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-top-officers-named-by-russeks-and-3-are-added-to-the.html | New Top Officers Named by Russeks And 3 Are Added to the Directorate | Conway Studios | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/niagara-changes-fought-as-costly-upstate-aides-at-hearing-charge.html | NIAGARA CHANGES FOUGHT AS COSTLY Upstate Aides at Hearing Charge Power Authoritys Estimate Is Fantastic Rosenman Asks Speed Moses Offers Views | By Allen Drury Special To the New York Timesblackstone Studios | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/oldsmobile-aims-at-fuel-economy-lowpriced-58-model-will-sacrifice.html | OLDSMOBILE AIMS AT FUEL ECONOMY LowPriced 58 Model Will Sacrifice Horsepower for Better Gas Mileage | By Joseph C Ingraham Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/oslo-is-hushed-at-haakon-rites-city-silently-mourns-king-at-three.html | OSLO IS HUSHED AT HAAKON RITES City Silently Mourns King at Three Ceremonies Royalty Attends Funeral Lowered Into Crypt Princess Astrid Attends | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ossining-plans-ahead-us-and-state-help-pay-for-16400-development.html | OSSINING PLANS AHEAD US and State Help Pay for 16400 Development Study | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/pace-is-captured-by-reeds-knight-arthur-drives-5to4-victor-at.html | PACE IS CAPTURED BY REEDS KNIGHT Arthur Drives 5to4 Victor at Roosevelt Raceway Snipe Reward Second | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/panama-cites-gains-de-la-guardia-report-say-conditions-are.html | PANAMA CITES GAINS De La Guardia Report Say Conditions Are Satisfactory | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/poland-to-close-reformist-paper-po-prostu-student-weekly-ran-afoul.html | POLAND TO CLOSE REFORMIST PAPER Po Prostu Student Weekly Ran Afoul of Communists Rising Censorship Not Published for 2 Months Gomulka Accused Paper | By Sydney Gruson Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/red-spy-regrets-acts-against-us-soble-tells-court-he-rues-his.html | RED SPY REGRETS ACTS AGAINST US Soble Tells Court He Rues His Service for Soviet Awaits Sentencing Couple Came Here in 41 | By Edward Ranzal | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/robards-sr-back-before-cameras-former-film-star-in-tv-role-after.html | ROBARDS SR BACK BEFORE CAMERAS Former Film Star in TV Role After Regaining Vision Sahl Show Weighed | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/robinson-story-loses-its-punch-sugar-ray-says-at-hearing-that-his.html | ROBINSON STORY LOSES ITS PUNCH Sugar Ray Says at Hearing That His Bribe Comments Were Misinterpreted Strangers In Camp No Call for Weill | By William R Conklin | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/rockets-reveal-high-arctic-wind-research-missiles-releasing.html | ROCKETS REVEAL HIGH ARCTIC WIND Research Missiles Releasing Firecrackers Show Air Moving at 335 MPH Rockets Much Used in IGY Hard to Find Satellite | By Walter Sullivan Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/scan-marino-antireds-elude-foe-and-set-up-own-regime-in-hut.html | Scan Marino AntiReds Elude Foe And Set Up Own Regime in Hut ANTIREDS SET UP SAN MARINO RULE Police May Be Decisive Zoli to Issue Statement No Report at the UN Shots Fired at AntiReds | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/scenarists-stand-on-pay-minimums-film-writers-will-not-ask-for-rise.html | SCENARISTS STAND ON PAY MINIMUMS Film Writers Will Not Ask for Rise but Seek Share of PayTV Earnings SlidingScale Formula | By Thomas M Pryor Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/scientists-urge-cut-in-xray-use-harmful-effects-of-medical-and.html | SCIENTISTS URGE CUT IN XRAY USE Harmful Effects of Medical and Dental Doses Stressed at Radiologist Meeting HEREDITARY ILLS FEARED New Findings Cited to Back Theory of Hazards Facing Future Generations Effects Estimated Sees Rate Reached | By John W Finney Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/small-farm-pays-frenchman-finds-mechanization-brains-and-work-make.html | SMALL FARM PAYS FRENCHMAN FINDS Mechanization Brains and Work Make 67 Acres a Spectacular Success Criticizes Government | By Robert C Doty Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/sports-of-the-times-a-different-game-mild-prevarications-the.html | Sports of The Times A Different Game Mild Prevarications The Rebound Factor On the Surface | By Arthur Daley | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/starting-hurler-is-enlightened-as-scouts-report-on-milwaukee-fords.html | Starting Hurler Is Enlightened As Scouts Report on Milwaukee Fords Questions About Adcock Aaron Answered in Yanks Strategy Session Bomber LineUp Not Set Yet Players Drop Hints Entire Club Covered | By Louis Effrat | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/stock-operations-of-swiss-studied-lefkowitz-tells-senators-of-us.html | STOCK OPERATIONS OF SWISS STUDIED Lefkowitz Tells Senators of US Securities Held Behind Iron Curtain Identity Is Withheld Sales Rise To 87900 | By Albert L Krausthe New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/substitutions-for-rival-stars-would-be-welcomed-by-haney-haneys.html | Substitutions for Rival Stars Would Be Welcomed by Haney Haneys Lineup Set Logan Berra Talk Golf | By Roscoe McGowen | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/swiss-to-sue-us-in-world-court-minister-announces-plan-to-seek.html | SWISS TO SUE US IN WORLD COURT Minister Announces Plan to Seek Return of General Aniline to Interhandel REBUKES WASHINGTON Cites Arbitration Pacts Expects This Country to Accept Jurisdiction Failed in US Courts Washington Awaits Details US Shifting Positions | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |

| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/taft-confident-of-better-year-coach-poole-building-team-around-five.html | TAFT CONFIDENT OF BETTER YEAR Coach Poole Building Team Around Five Players Line Averages 187 Team Rallied for Tie Mann at Fullback | By Michael Strauss Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/theatre-a-vivid-play.html | Theatre A Vivid Play | By Brooks Atkinson | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/theft-laid-to-teller-westchester-bank-employe-is-accused-of.html | THEFT LAID TO TELLER Westchester Bank Employe Is Accused of Stealing 7400 | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/turkey-assures-soviet-mendere-note-reiterates-its-desire-to-keep.html | TURKEY ASSURES SOVIET Mendere Note Reiterates Its Desire to Keep Peace | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/turkey-plays-host-to-us-orchestra.html | TURKEY PLAYS HOST TO US ORCHESTRA | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/tva-approves-unit-steam-generator-believed-to-be-biggest-in-us.html | TVA APPROVES UNIT Steam Generator Believed to Be Biggest in US | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/two-ladiesin-waiting-to-escort-queen-here.html | Two Ladiesin Waiting To Escort Queen Here | By Dee Wells Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/un-maps-queens-visit-her-speech-will-be-televised-and-broadcast-to.html | UN MAPS QUEENS VISIT Her Speech Will Be Televised and Broadcast to World | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/us-curbing-bias-meany-tells-un-us-curbs-bias-by-troop-use-meany.html | US Curbing Bias Meany Tells UN US Curbs Bias by Troop Use Meany Tells Committee of UN | By Lindesay Parrott Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/usyugoslav-talk-on-trade-due-today.html | USYUGOSLAV TALK ON TRADE DUE TODAY | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/van-druten-eyes-a-murder-drama-plans-to-adapt-coming-novel-by-a.html | VAN DRUTEN EYES A MURDER DRAMA Plans to Adapt Coming Novel by a Michigan Justice The Booking Situation Theatre in Demand Old Play New Theatre | By Sam Zolotow | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/vermont-quebec-resolve-road-rift.html | VERMONT QUEBEC RESOLVE ROAD RIFT | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wagner-assails-charge-of-waste-on-tv-he-says-tax-cuts-despite-cost.html | WAGNER ASSAILS CHARGE OF WASTE On TV He Says Tax Cuts Despite Cost Rise Show Good Housekeeping Talk Called Wild and Vague | By Leo Egan | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ward-picks-city-office-head.html | Ward Picks City Office Head | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/warren-refuses-to-halt-election-chief-justice-says-barring-of.html | WARREN REFUSES TO HALT ELECTION Chief Justice Says Barring of Teamster Vote Now Would Be Too Drastic Text of Warren Opinion Decision Assailed Here | By Luther T Huston Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/watch-band-joins-style-parade-watch-band-joins-fashion-parade.html | Watch Band Joins Style Parade WATCH BAND JOINS FASHION PARADE | By Alexander R Hammer | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/watv-sale-talks-said-to-be-ended-status-of-tv-stations-deal-with.html | WATV SALE TALKS SAID TO BE ENDED Status of TV Stations Deal With NTA Is Confused Steel Hour Signs Hyman Set Up by Ely Landau TV Role for Earl Hyman | By Val Adams | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/weak-point-in-fleet-an-analysis-of-naval-communications-and-other.html | Weak Point in Fleet An Analysis of Naval Communications And Other Facts Learned in Maneuvers Fleet Near Arctic Circle Procedure Held Inflexible SUPPLY AND LOGISTICS COMMAND AND STAFF THE NEW US CARRIERS THE BRITISH CARRIERS | By Hanson W Baldwin Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/westchester-suit-filed-over-pipeline.html | WESTCHESTER SUIT FILED OVER PIPELINE | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/white-house-picketed-kasper-leads-groups-fight-against-negro-peril.html | WHITE HOUSE PICKETED Kasper Leads Groups Fight Against Negro Peril | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wood-field-and-stream-pheasantdog-trials-upstate-proving-popular.html | Wood Field and Stream PheasantDog Trials Upstate Proving Popular With Amateurs and Pros | By John W Randolph | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wright-ousts-corey-and-platt-loses-in-us-senior-gold-defender-posts.html | Wright Ousts Corey and Platt Loses in US Senior Gold DEFENDER POSTS 6AND5 TRIUMPH Wright Scores at Paramus Platt 55 Winner Bows to Carr by 8 and 7 Fitzgerald Wins on 20th Scholl Dunkel Gain CHAMPIONSHIP FLIGHT | By Lincoln A Werden Special To the New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/youth-crime-discussed-tougher-police-methods-are-urged-at-chiefs.html | YOUTH CRIME DISCUSSED Tougher Police Methods Are Urged at Chiefs Meeting | Special to The New York Times | RE0000257061 | 1985-08-09 | B00000673315 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/100inch-rambler-revived-for-1958-american-motors-to-stress-smallest.html | 100INCH RAMBLER REVIVED FOR 1958 American Motors to Stress Smallest SizesLine to Appear This Month Governors Plea Cited  Possible missing text | By Joseph C Ingraham Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/19day-jersey-strike-ends.html | 19Day Jersey Strike Ends | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/2-on-ice-shelf-saved-british-pilot-and-physician-rescued-in.html | 2 ON ICE SHELF SAVED British Pilot and Physician Rescued in Antarctic | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/3-in-hearing-back-small-business-congress-members-support-tax.html | 3 IN HEARING BACK SMALL BUSINESS Congress Members Support Tax Relief Before Senate Committee Session Here | By Edward Ranzal | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/5-cuban-reds-seized-police-also-find-equipment-that-printed-paper.html | 5 CUBAN REDS SEIZED Police Also Find Equipment That Printed Paper | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/about-the-world-series-armaments-regulation-baseball-uses-up-a.html | About the World Series Armaments Regulation Baseball Uses Up a Million Bats a Year | By Je McMahon | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/adams-in-south-backs-troop-use-presidential-aide-defends-action-at.html | ADAMS IN SOUTH BACKS TROOP USE Presidential Aide Defends Action at Little Rock in Talk to GOP Chiefs Democrats Called Bunglers | By John N Popham Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/advertising-prestige-account-started-late-but-won-tide-coop-bankers.html | Advertising Prestige Account Started Late But Won Tide Coop Bankers Alerted Canadian Color TV Accounts People Addenda | By Carl Spielvogel | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/aid-for-blind-is-urged.html | Aid for Blind Is Urged | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/algerian-report-slated-by-cbs-filmed-story-of-nationalist-rising-to.html | ALGERIAN REPORT SLATED BY CBS Filmed Story of Nationalist Rising to Be Seen Oct13 Sinatra Appearance Off Role for Jack Lemmon | By Val Adams | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/along-local-fairways-ciucia-golf-pro-with-two-steady-jobs-loss-of-a.html | Along Local Fairways Ciucia Golf Pro With Two Steady Jobs Loss of a Tournament A Group of Champions | By Lincoln A Werdenthe New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/antibiotics-held-a-boon-in-tropics.html | ANTIBIOTICS HELD A BOON IN TROPICS | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/aramburu-calls-plots-dormant-says-no-force-can-block-his-plans-for.html | ARAMBURU CALLS PLOTS DORMANT Says No Force Can Block His Plans for Argentine Election in February Aims to Rule Until May | By Edward A Morrow Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/argentina-taxes-foreign-films.html | Argentina Taxes Foreign Films | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/arguments-slow-niagara-hearing-data-on-costs-demanded-by-lawyers.html | ARGUMENTS SLOW NIAGARA HEARING Data on Costs Demanded by Lawyers for Both Sides in Upstate Power Case Cost Is Disputed | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/art-abstract-but-specific-norman-bluhms-paintings-recall-definite.html | Art Abstract but Specific Norman Bluhms Paintings Recall Definite ExperiencesMathieus Signature | By Dore Ashton | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/asian-flu-in-city-called-epidemic-150000-pupils-ill-jansen-finds-20.html | ASIAN FLU IN CITY CALLED EPIDEMIC 150000 PUPILS ILL Jansen Finds 20 Per Cent of Enrollment Stricken 3000 Teachers Out MOST CASES ARE MILD Emergency Steps Planned on Ambulance Runs Bellevue Treats 1021 Behaving as Anticipated School Totals Climb ASIAN FLU TERMED AN EPIDEMIC HERE Ambulance Calls Rise One Patient Is Kept More Schools Close in State Prince Charles Falls Ill 39 Dead in Greece Soviet Reports Flu Cases 70000 Dutch Stricken Daily | By Philip Benjamin | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/avco-general-counsel-added-to-directorate.html | Avco General Counsel Added to Directorate | Pach Bros | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/balanced-areas-in-city-advocated-christenberry-asks-central-unit-to.html | BALANCED AREAS IN CITY ADVOCATED Christenberry Asks Central Unit to Plan Spending on Neighborhood Basis Master Plan Asked Scores Tammany on Housing | By Leo Egan | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bank-loans-fall-in-most-districts-most-of-the-203000000-decline-was.html | BANK LOANS FALL IN MOST DISTRICTS Most of the 203000000 Decline Was in New York Deposits Off Too | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/barium-flow-aids-ulcer-detection-radiologists-told-of-xray.html | BARIUM FLOW AIDS ULCER DETECTION Radiologists Told of XRay Technique in Which Body of Patient Is Rocked Other Uses Reported | By John W Finney Special To The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bid-to-kill-ticket-to-judge-barred-murtagh-rejects-request-by.html | BID TO KILL TICKET TO JUDGE BARRED Murtagh Rejects Request by Deputy Fire Commissioner in Parking Near Hydrant Went to See Commissioner | By Jack Roth | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bigger-un-council-is-sought-by-japan.html | BIGGER UN COUNCIL IS SOUGHT BY JAPAN | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/books-of-the-times-accent-is-on-travel-the-marks-of-conquerors.html | Books of The Times Accent Is on Travel The Marks of Conquerors | By Charles Poorelotte Jacobi | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/boston-symphony-signs-its-first-negro-member.html | Boston Symphony Signs Its First Negro Member | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/briefings-given-on-queens-visit-british-embassy-previews-garden.html | BRIEFINGS GIVEN ON QUEENS VISIT British Embassy Previews Garden FeteUS Issues Protocol Memorandum Social Slip in 1939 To the Queens Taste Will Take Off at 7 AM | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/british-reserves-under-peril-point-septembers-292-million-loss-is.html | BRITISH RESERVES UNDER PERIL POINT Septembers 292 Million Loss Is the Largest Since 1952Drain Slows | By Thomas P Ronan Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ceylonese-official-snubs-gluck-then-submits-to-courtesy-call-gluck.html | Ceylonese Official Snubs Gluck Then Submits to Courtesy Call GLUCK SNUBBED ON OFFICIAL CALL Concur on Futility Assails CARE Official Ostrander Denies Discourtesy | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/chile-again-arrests-experonist-chief.html | CHILE AGAIN ARRESTS EXPERONIST CHIEF | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/city-plan-agency-backs-lincoln-sq-unanimous-report-requests.html | CITY PLAN AGENCY BACKS LINCOLN SQ Unanimous Report Requests Estimate Board Approval of 205000000 Project RELOCATION IS OUTLINED Problem of Moving Tenants Called Less Grave Than It Has Been Pictured Relocation Problem Weighed Plans for Various Units | By Charles Grutzner | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/college-plans-move-junior-unit-in-jersey-to-build-new-1000000.html | COLLEGE PLANS MOVE Junior Unit in Jersey to Build New 1000000 Structure | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/condition-of-reserve-member-banks-in-94-cities-sept-25-1957.html | Condition of Reserve Member Banks in 94 Cities Sept 25 1957 | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/curbs-on-selling-fought-at-albany-state-business-groups-say-they.html | CURBS ON SELLING FOUGHT AT ALBANY State Business Groups Say They May Be Able to End the Phony Bargain Raising of Doubts Feared | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dr-harry-dingman-insurance-aide-73.html | DR HARRY DINGMAN INSURANCE AIDE 73 | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dulles-gromyko-to-hold-meeting-informal-at-home-saturday-arranged.html | DULLES GROMYKO TO HOLD MEETING Informal at Home Saturday Arranged by Secretary to Discuss Big Issues Attitudes to Be Explored DULLES GROMYKO TO HOLD MEETING | By Russell Baker Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/excerpts-from-the-text-of-gov-faubus-news-conference.html | Excerpts From the Text of Gov Faubus News Conference | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/exconvict-accused-of-murder-on-li.html | EXCONVICT ACCUSED OF MURDER ON LI | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/export-of-art-work-disturbing-british.html | EXPORT OF ART WORK DISTURBING BRITISH | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/faubus-accused-of-doublecross-mckeldin-says-governors-demagoguery.html | FAUBUS ACCUSED OF DOUBLECROSS McKeldin Says Governors Demagoguery Threatens Peace of Other States TEXT OF STATEMENT Faubus Attacked Actual Statement Cited Efforts Will Continue | The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/faubus-insistent-on-setting-policy-to-heed-court-in-own-way-3.html | FAUBUS INSISTENT ON SETTING POLICY To Heed Court in Own Way 3 Students Suspended in Mauling of Negroes FAUBUS INSISTENT ON SETTING POLICY Crisis Appears Worse Faubus Is Amazed | By Homer Bigart Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/film-society-formed-by-two-commuters-to-begin-series-in-westport-on.html | Film Society Formed by Two Commuters To Begin Series in Westport on Sunday | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/florida-beats-bill-to-close-schools.html | FLORIDA BEATS BILL TO CLOSE SCHOOLS | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/ford-of-yankees-tops-braves-31-as-series-starts-69476-see.html | FORD OF YANKEES TOPS BRAVES 31 AS SERIES STARTS 69476 See LeftHander Hurl FiveHit GameColemans Batting Leads Victors Bombers Are Versatile Fords Fifth Series Victory FORD OF YANKEES BEATS BRAVES 31 Skowron Mantle Start Yank Efficiency Evident Milwaukee Misses Chance | By John Drebingerthe New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/fords-performance-receives-faint-praise-from-severest-critichimself.html | Fords Performance Receives Faint Praise From Severest CriticHimself CONTROL TROUBLE CITED BY VICTOR But Ford Agrees With Berra and Stengel His Pitching Was Good Enough Ford Explains Change Covington Mathews Impress Squeeze Bunt Important Mantle Feels Better | By Louis Effrat | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/franklin-institute-honors-2.html | Franklin Institute Honors 2 | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/freedmancohen.html | FreedmanCohen | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/french-say-planes-return-tunisia-fire.html | FRENCH SAY PLANES RETURN TUNISIA FIRE | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/funston-urges-cut-in-margins-backs-4050-levelsays-policy-of-tight.html | FUNSTON URGES CUT IN MARGINS Backs 4050 LevelSays Policy of Tight Money Curbs Stock Credit Impact on Volume | By Edwin L Dale Jr Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/ghanans-amazed-at-legal-battle-barelegged-africans-jam-court-as.html | GHANANS AMAZED AT LEGAL BATTLE BareLegged Africans Jam Court as Wigged Lawyers Argue Deportation Case An Excited Muttering | By Richard P Hunt Special To the New York Timesfabian Bachrach | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/golden-trash-cans-will-help-fifth-avenue-glitter.html | Golden Trash Cans Will Help Fifth Avenue Glitter | The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/gop-is-accused-on-big-food-bills-jersey-legislators-are-cited-for.html | GOP IS ACCUSED ON BIG FOOD BILLS Jersey Legislators Are Cited for Charging State 42395 for Meals and Motels | By George Cable Wright Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/green-at-90-is-feted-by-his-family.html | Green at 90 IS Feted by His Family | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/grimness-and-joy-coexist-in-india-while-officialdom-resolves.html | GRIMNESS AND JOY COEXIST IN INDIA While Officialdom Resolves Desperate Decisions the People Celebrate Parades Held Daily Plants Must Slow or Close Decision Has Been Made | By Am Rosenthal Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/group-held-red-front-colorado-civil-liberties-body-accused-by.html | GROUP HELD RED FRONT Colorado Civil Liberties Body Accused by Examiner | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/haney-refuses-to-secondguess-decision-to-have-aaron-swing-away-in.html | Haney Refuses to SecondGuess Decision to Have Aaron Swing Away in 6th MILWAUKEE PILOT EXPLAINS POLICY Haney Says He Doesnt Bunt Away From Home With Top Hitter at the Plate Third Strike Questioned Spain Not Tired Bauera Hit Hardest Haney Still Confident Not a Total Loss | By Boscoe McGowenthe New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/harriman-policy-on-aging-scored-desmond-calls-plan-to-spur-jobs-for.html | HARRIMAN POLICY ON AGING SCORED Desmond Calls Plan to Spur Jobs for Older Workers Huff and Puff Activity | By Warren Weaver Jr Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/home-of-the-un-bulges-at-seams-82-delegations-tax-facilities-in.html | HOME OF THE UN BULGES AT SEAMS 82 Delegations Tax Facilities in East River Buildings Alterations Planned | By Michael James Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/hospital-seek-extensive-us-aid-administrators-parley-asks-funds-to.html | HOSPITAL SEEK EXTENSIVE US AID Administrators Parley Asks Funds to Improve Facilities and Teach Nursing Extended Several Times | By Emma Harrison Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/hungarian-leader-invites-offer-on-mindszenty-exit-accuses-us-of.html | Hungarian Leader Invites Offer on Mindszenty Exit Accuses US of Plotting HUNGARY INVITES MOVE ON CARDINAL Questioned on Writer Criminals Back in Jail | By Harrison E Salisbury Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/in-the-nation-the-president-makes-his-policy-explicit.html | In The Nation The President Makes His Policy Explicit | By Arthur Krock | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/inadequate-insurance-charged-in-high-school-football-injury-wide.html | Inadequate Insurance Charged In High School Football Injury Wide Spread in Westchester Fairfield Coverage Varies Rockland County Plans Nassau Heavily Insured | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/industrials-oils-higher-in-london-report-on-drop-in-reserves-too.html | INDUSTRIALS OILS HIGHER IN LONDON Report on Drop in Reserves Too Late to Register Impact on Market | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/intuition-solves-subway-mystery-motorman-in-fatal-crash-is-found-to.html | INTUITION SOLVES SUBWAY MYSTERY Motorman in Fatal Crash Is Found to Have Taken Eyes Off Track While Talking SPEED LIMIT EXCEEDED Suspicions of ExDetective Lead Conductor to Tell of Conversation With Driver Conductor Is Questioned Discussed Hobby | By Stanley Levey | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/japan-expects-rise-in-exports-to-bring-trade-into-balance-foreign.html | Japan Expects Rise in Exports To Bring Trade Into Balance Foreign Minister Predicts That Gap May Be Nearly Closed by Next Year JAPAN FORECASTS BALANCED TRADE | By Brendan M Jones | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/june-ledlow-engaged-she-will-be-married-nov-16-to-georges-noel-his.html | JUNE LEDLOW ENGAGED She Will Be Married Nov 16 to Georges Noel His | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/leonard-a-rice-63-teacher-of-english.html | LEONARD A RICE 63 TEACHER OF ENGLISH | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/letters-to-the-times-subjugation-of-bulgaria-circumstances.html | Letters to the Times Subjugation of Bulgaria Circumstances Surrounding Entry of Soviet Troops Recalled Volunteers Needed by Hospital Fight on Delinquency Importance of Enlarging Citys Probation Service Stressed Attack on Security Seen | BOYAN CHOUKANOFFHG NICHOLASLLOYD V THOMSONSACHIN MAJUMDAR | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/littlerock-guard-costs-about-95000-a-day.html | LittleRock Guard Costs About 95000 a Day | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/london-airliner-reaches-coast.html | London Airliner Reaches Coast | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/maglie-helpful-as-an-ineligible-his-information-on-braves-hitters.html | MAGLIE HELPFUL AS AN INELIGIBLE His Information on Braves Hitters Proves Valuable to Ford Victor Admits Little to Cheer About Bleacher Rush on Early Basillo Congratulates Yanks | By Joseph M Sheehan | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/maxines-knight-is-victor-in-pace-gelding-beats-easter-dawn-by.html | MAXINES KNIGHT IS VICTOR IN PACE Gelding Beats Easter Dawn by Length at Westbury Charlie Finishes Third | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |

| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mayor-calls-bias-an-explosive-evil-warns-on-fodder-for-reds-human.html | MAYOR CALLS BIAS AN EXPLOSIVE EVIL Warns on Fodder for Reds Human Relations Institute Planned by Jewish Unit Urges Priority in Budgets | By Irving Spiegel | RE0000257062 | 1985-08-09 | B00000673316 |
|---|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/miss-joan-tyor-engaged-to-wed-graduate-of-barnard-is-the-future.html | MISS JOAN TYOR ENGAGED TO WED Graduate of Barnard Is the Future Bride of Roland A Martines of Denver | Bradford Bachrach | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/moscow-van-vlaanderen-martin-to-bow-at-debutante-cotillion-and-ball.html | Misses Van Vlaanderen Martin to Bow At Debutante Cotillion and Ball Dec 20 | Bradford BachrachBradford Bachrach | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/missouri-in-bond-move-legislature-votes-to-allow-sale-of-building.html | MISSOURI IN BOND MOVE Legislature Votes to Allow Sale of Building Issue Below Par | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/more-federal-aid-asked-for-cities-house-body-hears-plea-at-start-of.html | MORE FEDERAL AID ASKED FOR CITIES House Body Hears Plea at Start of Hearing Here on Government Relations Highway Planning | By Russell Porter | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/moscow-calls-on-its-composers-to-develop-russianstyle-jazz-cultural.html | Moscow Calls on Its Composers To Develop RussianStyle Jazz Cultural Paper Sees Nothing Wrong With the Genre but Condemns Convulsive Rhythm and US Instrumentation Articles Misconstrued Jazzy Jazz Defended | By Max Frankel Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mrs-alvin-piza-69-former-army-nurse.html | MRS ALVIN PIZA 69 FORMER ARMY NURSE | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mrs-harris-scores-ace-in-nassau-golf.html | MRS HARRIS SCORES ACE IN NASSAU GOLF | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mushrooms-arrival-crowns-fall-food-season.html | Mushrooms Arrival Crowns Fall Food Season | Basket Bonniers | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/music-hall-opens-in-tel-aviv-gala-israel-philharmonic-gets-a.html | MUSIC HALL OPENS IN TEL AVIV GALA Israel Philharmonic Gets a Regular HomeBernstein Leads Noted Soloists Two Anthems Played Ben Gurion Speaks | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mutual-fund-chiefs-optimistic-most-are-bolstering-portfolios-funds.html | Mutual Fund Chiefs Optimistic Most Are Bolstering Portfolios FUNDS OFFICIALS VOICE OPTIMISM | By Gene Smith | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/nancy-andel-fiancee-mount-holyoke-alumna-will-be-wed-to-george-dean.html | NANCY ANDEL FIANCEE Mount Holyoke Alumna Will Be Wed to George Dean Jr | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/orchestra-union-in-pact.html | Orchestra Union in Pact | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pan-american-airways-names-finance-officer.html | Pan American Airways Names Finance Officer | George Maniatls | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/party-endorses-gaitskell-policy-laborite-chief-solidifies-his.html | PARTY ENDORSES GAITSKELL POLICY Laborite Chief Solidifies His Position by Big Majority in Public Ownership Vote Two Amendments Beaten | By Drew Middleton Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pleven-favored-as-french-chief-expremier-is-considered-choice-to.html | PLEVEN FAVORED AS FRENCH CHIEF ExPremier Is Considered Choice to Form Regime Mollet Backing Seen | By Robert C Doty Special To the New York Timeseuropean | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/polar-convoy-departs-nine-vehicles-leave-little-america-for-byrd.html | POLAR CONVOY DEPARTS Nine Vehicles Leave Little America for Byrd Station | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/poles-offer-ban-on-nuclear-arms-tell-un-warsaw-will-bar-bombs-if.html | POLES OFFER BAN ON NUCLEAR ARMS Tell UN Warsaw Will Bar Bombs if East and West Germany Do Likewise Security Is Interest War Danger Stressed | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pravda-excoriates-us-on-little-rock.html | PRAVDA EXCORIATES US ON LITTLE ROCK | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/precision-marks-drills-at-choate-each-phase-timed-to-minute-to.html | PRECISION MARKS DRILLS AT CHOATE Each Phase Timed to Minute to Speed Development of Inexperienced Eleven Managers Watch Clock Beebe Presses Fearey | By Michael Strauss Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/president-hailed-on-school-stand-national-council-of-churches-lauds.html | PRESIDENT HAILED ON SCHOOL STAND National Council of Churches Lauds Eisenhowers Action in Little Rock Dispute Parley With Governors Cited YearLong Study Approved | By Stanley Rowland Jr | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/president-warns-south-must-obey-faubus-adamant-principles-listed.html | PRESIDENT WARNS SOUTH MUST OBEY FAUBUS ADAMANT PRINCIPLES LISTED Eisenhower Indicates Next Move Is Up to Governor Assurances Were Sought PRESIDENT WARNS SOUTH MUST OBEY Integration Views Stated | By Anthony Lewis Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/promised-land-takes-lawrence-realization-at-belmont-assemblyman-2d.html | Promised Land Takes Lawrence Realization at Belmont ASSEMBLYMAN 2D IN 28850 RACE Promised Land at 1350 Scores by a HalfLength Jockos Walk Third PayOffs Are Large Kopel Won Race in 1937 | By Joseph C Nichols | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/proof-of-citizenship-eased-in-registering-naturalized-win.html | Proof of Citizenship Eased in Registering NATURALIZED WIN REGISTRATION SUIT | By Douglas Dales | RE0000257062 | 1985-08-09 | B00000673316 |

| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/pt-barnums-tale-to-be-twice-told-independents-biography-2d-film.html | PT BARNUMS TALE TO BE TWICE TOLD Independents Biography 2d Film Project on Showman Mirisch Co Plans Start Joel McCrea to Star | By Thomas M Pryor Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
|---|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/quintuplets-born-in-france-3-dead.html | QUINTUPLETS BORN IN FRANCE 3 DEAD | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/raintree-county-has-festive-debut-movie-based-on-lockridge-novel.html | RAINTREE COUNTY HAS FESTIVE DEBUT Movie Based on Lockridge Novel Attracts 5000 to Louisville Ceremonies | By Bosley Crowther Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/reactions-to-chemise-dress-vary-its-berserk-his-or-fun-hers.html | Reactions to Chemise Dress Vary Its Berserk His or Fun Hers Inevitable Norell One Knew Popular in One Store Had to Interrupt | By Phyllis Lee Levin | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/reactor-plan-cleared-union-carbide-to-get-permit-for-research.html | REACTOR PLAN CLEARED Union Carbide to Get Permit for Research Facility | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/rev-ja-farrell-of-jesuits-dead-extreasurer-and-spiritual-head-of.html | REV JA FARRELL OF JESUITS DEAD ExTreasurer and Spiritual Head of Georgetown Aided Mission to Moscow | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/san-marino-reds-order-out-militia-clash-with-anticommunists-held-un.html | SAN MARINO REDS ORDER OUT MILITIA Clash With AntiCommunists Held UnlikelyUN Is Asked to Send Force Parliament Dissolved UN Receives Request Premier Rebuffs Reds | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/saudi-tells-un-syria-has-right-to-soviet-arms-delegate-calls.html | SAUDI TELLS UN SYRIA HAS RIGHT TO SOVIET ARMS Delegate Calls Shipment Internal IssueDulles Complaint Ridiculed An Internal Affair The Palestine Problem SAUDI TELLS UN OF SYRIAS RIGHTS Reserves Position | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/schools-assailed-on-building-costs-budget-group-here-decries-boards.html | SCHOOLS ASSAILED ON BUILDING COSTS Budget Group Here Decries Boards Chicken Coop Standard on Estimates Method Is Appraised | By Benjamin Fine | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/son-to-van-rensselaers-jr.html | Son to Van Rensselaers Jr | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/soviet-denies-malenkov-arrest.html | Soviet Denies Malenkov Arrest | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/spain-voids-appeal-by-us-bullfighter.html | SPAIN VOIDS APPEAL BY US BULLFIGHTER | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/sports-of-the-times-accomplished-without-using-mirrors-whos-on.html | Sports of The Times Accomplished Without Using Mirrors Whos on First The Switcher | By Arthur Daleysheer Suicide | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archiv es/status-as-packer-won-by-food-fair-ftc-drops-case-packer-status-won.html | Status as Packer Won by Food Fair FTC Drops Case PACKER STATUS WON BY FOOD FAIR | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/stony-brook-triumphs-1913-setback-cuts-poly-prep-elevens-string-at.html | STONY BROOK TRIUMPHS 1913 Setback Cuts Poly Prep Elevens String at 17 | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/street-names-again-irritate-guardians-of-wilton-history-society.html | Street Names Again Irritate Guardians of Wilton History Society Cringes at Turning 1709s Skunk Lane Into Buckingham Ridge Lane | By Richard H Parke Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/sun-photo-sought-by-soviet-moon-russian-tells-capital-parley-of-a.html | SUN PHOTO SOUGHT BY SOVIET MOON Russian Tells Capital Parley of a Plan to Get Picture of Luminous Fringe A Difficult Task Air Pressure Tests | By Walter Sullivan Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/syracuse-eleven-misses-star-1956-halfbacks-replacing-brown-and.html | Syracuse Eleven Misses Star 1956 Halfbacks Replacing Brown and Ridlon Is Problem for Orangemen Linemen Are Ranked Equal to Blockers of Last Season Fogarty Is Shifted Coffin Excels at Fullback Jackson Heads Kickers | By Allison Danzig Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/teamsters-convention-rejects-labors-indictment-of-hoffa-teamsters.html | Teamsters Convention Rejects Labors Indictment of Hoffa TEAMSTERS BAR LABORS CHARGES Brewster on Way Out Legal Action Planned | By Ah Raskin Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/technical-skills-gaining-in-china-engineer-assures-mao-nation-no.html | TECHNICAL SKILLS GAINING IN CHINA Engineer Assures Mao Nation No Longer Needs Soviet Aid for Major Projects | By Tillman Durdin Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/teichmann-play-arrives-tonight-miss-lonelyhearts-to-open-at-music.html | TEICHMANN PLAY ARRIVES TONIGHT Miss Lonelyhearts to Open at Music BoxThe Italian Strawhat Ending Run Ross to Rewrite Play Two for the Seesaw | By Louis Calta | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/telecast-of-game-grips-cubas-fans.html | TELECAST OF GAME GRIPS CUBAS FANS | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/the-navys-troubles-a-survey-of-its-biggest-problems-men-and-morale.html | The Navys Troubles A Survey of Its Biggest Problems Men and Morale as Shown by NATO Games Like Floating Hotels Elite Claim Is Lost What Must be Done | By Hanson W Baldwin Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/the-price-of-turmoil-an-appraisal-of-the-impact-of-school-clash-on.html | The Price of Turmoil An Appraisal of the Impact of School Clash on Souths Quest for Industry The Risks of Peace | By Wallace Carroll Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tipping-cap-to-series-acclaim-is-old-hat-to-ford-and-coleman.html | Tipping Cap to Series Acclaim Is Old Hat to Ford and Coleman | The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tired-jersey-motorists-told-to-nap-on-roadside.html | Tired Jersey Motorists Told to Nap on Roadside | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tricounty-golfers-beat-jersey-team.html | TRICOUNTY GOLFERS BEAT JERSEY TEAM | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tv-the-world-series-nbcs-use-of-color-is-no-success-and-no-help-to.html | TV The World Series NBCs Use of Color Is No Success and No Help to BlackandWhite Picture Little Rock Crisis Walter Winchell File Dead Sea Scrolls | By Jack Gould | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/un-troops-rotated.html | UN Troops Rotated | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-accuses-haiti-in-fatal-beating-says-american-who-gave-up-for.html | US ACCUSES HAITI IN FATAL BEATING Says American Who Gave Up for Questioning Was Murdered by Police Death Reported by Police Talamas Termed Popular Haitians Seek to Quit Country | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-aides-give-atom-course.html | US Aides Give Atom Course | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-is-reserved-on-aniline-case-decision-on-acceptance-of-world.html | US IS RESERVED ON ANILINE CASE Decision on Acceptance of World Court Jurisdiction Awaits Swiss Move | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/westchester-set-on-parkway-plan-county-maps-january-start-to.html | WESTCHESTER SET ON PARKWAY PLAN County Maps January Start to Rebuild Death Valley Stretch at Harrison States Plan Noted | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/wilson-discloses-fund-stretchout-reports-air-force-will-limit.html | WILSON DISCLOSES FUND STRETCHOUT Reports Air Force Will Limit PaymentsSecretarys Resignation Accepted Wife Attends Conference WILSON DISCLOSES FUND STRETCHOUT A Special Guest More Reductions Possible Air Cuts Disclosed And the Gooney Birds | By Jack Raymond Special To the New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/with-a-sherry-sauce-is-one-suggested-way-of-serving.html | With a Sherry Sauce Is One Suggested Way of Serving | By Craig Claiborne | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/wood-field-and-stream-bermuda-joins-growing-army-dedicated-to.html | Wood Field and Stream Bermuda Joins Growing Army Dedicated to Release of Captured Game Fish | By John W Randolph | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/world-atomic-parley-vetoes-seating-of-red-china.html | World Atomic Parley Vetoes Seating of Red China | Special to The New York TimesThe New York Times | RE0000257062 | 1985-08-09 | B00000673316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/wright-and-green-reach-quarterfinals-in-us-senior-links-tournament.html | Wright and Green Reach QuarterFinals in US Senior Links Tournament DEFENDER DOWNS DUNKEL BY 3 AND 2 Wright Closes With 10 Pars to Gain in Senior Golf Green Defeats Brumley Robbins Ousts McWane Lindgrove Sets Pace | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/writ-fails-to-end-bull-line-pickets-2-merchant-marine-officer.html | WRIT FAILS TO END BULL LINE PICKETS 2 Merchant Marine Officer Unions Take OverNew Run to Puerto Rico Set Contempt Citation Asked Another Action Pending | By Jacques Nevard | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/yugoslav-talks-open-belgrade-is-seeking-grain-assistance-from-us.html | YUGOSLAV TALKS OPEN Belgrade Is Seeking Grain Assistance From US | Special to The New York Times | RE0000257062 | 1985-08-09 | B00000673316 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/16-hurt-in-ceylonese-clash.html | 16 Hurt in Ceylonese Clash | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/200000-flu-cases-reported-in-city-state-aide-sees-epidemic-as.html | 200000 FLU CASES REPORTED IN CITY State Aide Sees Epidemic as Potentially Serious 2 Deaths Recorded Other States Affected 16614 Are Treated 200000 FLU CASES REPORTED IN CITY Emergency Clinic Opened School Rate Listed Epidemic Confined to City Cases Spread in Jersey Somerville Schools Closed Schools Shut in West Orange Dobbs Ferry Boys Stricken Prince Spends Good Night | By Peter Kihssspecial To The New York Timesspecial To The New York Timesspecial To The New York Timesthe New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/31-on-lebanon-plane-die-in-crash-two-from-us.html | 31 on Lebanon Plane Die In Crash Two From US | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/40-clergymen-bid-little-rock-pray-ask-columbus-day-services-act-in.html | 40 CLERGYMEN BID LITTLE ROCK PRAY Ask Columbus Day Services Act in Response to Eisenhower Letter Bishop Offers Explanation Two Approaches Clarified Proper Approach | By Farnsworth Fowle Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/5-youths-get-year-as-auto-loiterers.html | 5 YOUTHS GET YEAR AS AUTO LOITERERS | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/about-new-york-un-families-to-frolic-at-east-side-block-partycigar.html | About New York UN Families to Frolic at East Side Block PartyCigar Man Turns Actor | By Meyer Berger | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/admiral-wright-in-denmark.html | Admiral Wright in Denmark | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/advertising-agency-matrimony-in-boston-breadth-of-facilities.html | Advertising Agency Matrimony in Boston Breadth of Facilities | By Carl Spielvogel | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/antireds-regime-in-san-marino-gets-recognition-of-us-rival.html | AntiReds Regime In San Marino Gets Recognition of US Rival Governments Active US Recognizes AntiRed Bloc As Government of San Marino US Message Delivered Border Is Blocked | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/art-stuart-davis-show-retrospective-exhibition-of-paintings-opens.html | Art Stuart Davis Show Retrospective Exhibition of Paintings Opens at the Whitney Museum | By Howard Devree | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/arthur-auerbach-dies-mr-kitzel-of-jack-bennys-tv-and-radio-shows-54.html | ARTHUR AUERBACH DIES Mr Kitzel of Jack Bennys TV and Radio Shows 54 | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/atom-body-fills-governing-board-parley-elects-10-countries-to-top.html | ATOM BODY FILLS GOVERNING BOARD Parley Elects 10 Countries to Top PanelPortugal Gives Nuclear Material Yugoslavia Unsuccessful | By John MacCormag Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/atom-bomb-to-hit-li-airbase-in-test.html | ATOM BOMB TO HIT LI AIRBASE IN TEST | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/atom-power-talks-dropped-by-aec.html | ATOM POWER TALKS DROPPED BY AEC | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/authority-for-troops-traced-to-1792-law.html | Authority for Troops Traced to 1792 Law | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/beck-will-retire-early-for-hoffa-steps-down-oct-15-instead-of-dec.html | BECK WILL RETIRE EARLY FOR HOFFA Steps Down Oct 15 Instead of Dec 1Detroiter Would Take Over on Trial Day Unnecessary Hoffa Says BECK WILL RETIRE EARLY FOR HOFFA Lady MacBeth Quoted | By Ah Raskin Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bevan-sways-labor-on-hbomb-bars-unilateral-disarmament-british.html | Bevan Sways Labor on HBomb Bars Unilateral Disarmament British Leftist Insures Overwhelming Victory for the Party Leadership Former Followers Cry Shame | By Drew Middleton Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/big-stores-volume-across-the-nation-shows-steadiness.html | Big Stores Volume Across the Nation Shows Steadiness | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bombers-hail-burdettes-pitching-they-detect-no-sign-of-illegal.html | Bombers Hail Burdettes Pitching They Detect No Sign of Illegal Spitball FANS BUZZ IN 7TH WITH OLD CHARGE Bauers Request to Umpire to Study Ball Misconstrued by Crowd at Stadium Explanation by Bauer Bowed to Superior Hurler Play in Sixth Cited | By Louis Effratthe New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bonn-and-officers-resolve-dispute.html | BONN AND OFFICERS RESOLVE DISPUTE | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/books-of-the-times-a-tourist-to-the-end-flashback-on-a-neophyte.html | Books of The Times A Tourist to the End Flashback on a Neophyte | By William du Bois | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brandt-named-mayor-of-berlin-promises-to-press-unity-moves-social.html | Brandt Named Mayor of Berlin Promises to Press Unity Moves Social Democrat Is Chosen Without OppositionCity Coalition to Continue Brandt Pledges Freedom | By Harry Gilroy Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/braves-burdette-beats-yanks-42-and-evens-series-three-singles-and.html | BRAVES BURDETTE BEATS YANKS 42 AND EVENS SERIES Three Singles and an Error Mark Decisive 2Run 4th 65202 at Stadium SHANTZ ROUTED EARLY Logan Bauer Hit Homers Covington Star in Field Mantle Misjudges Fly Goes All the Way Rolls Away for Triple BRAVES WIN BY 42 FOR 11 SERIES TIE | By John Drebingerthe New York Timesthe New York Timesthe New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brazil-draws-funds-borrows-37500000-from-international-fund.html | BRAZIL DRAWS FUNDS Borrows 37500000 From International Fund | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/british-talks-go-on-in-ottawa.html | British Talks Go On in Ottawa | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brucker-defends-troops-conduct-denies-unnecessary-force-was-used.html | BRUCKER DEFENDS TROOPS CONDUCT Denies Unnecessary Force Was Used Against Anyone at Little Rock School | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/budapest-exhibits-recanting-refugee.html | BUDAPEST EXHIBITS RECANTING REFUGEE | Dispatch of The Times London | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/cadillac-to-add-luxuries-in-1958-new-model-to-have-features-aimed.html | CADILLAC TO ADD LUXURIES IN 1958 New Model to Have Features Aimed to Attract Buyers Who Want High Quality | By Damon Stetson Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/churches-assail-union-corruption-health-of-whole-body-of-labor.html | CHURCHES ASSAIL UNION CORRUPTION Health of Whole Body of Labor Threatened Board of National Council Holds Hoffas Name Not Mentioned | By Stanley Rowland Jr | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/cornell-hopes-speed-will-add-stature-to-team-big-red-eleven-also.html | Cornell Hopes Speed Will Add Stature to Team Big Red Eleven Also Will Count on Two Playing Units Two Units Developing Two Get Promotions Picking Brown in Line | By Allison Danzig Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/coty-postpones-naming-premier-french-president-will-take-24hour.html | COTY POSTPONES NAMING PREMIER French President Will Take 24Hour RespiteMollet Prominently Mentioned | By Robert C Doty Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/david-neuberger-lawyer-here-96-attorney-who-had-practiced-until.html | DAVID NEUBERGER LAWYER HERE 96 Attorney Who Had Practiced Until Last July Is Dead Foe of Water Pollution | The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/drama-in-tenafly-educating-citizens-on-value-of-schools.html | Drama in Tenafly Educating Citizens on Value of Schools | Special to The New York TimesThe New York Times by Larry Morris | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/east-orange-plans-10-wells.html | East Orange Plans 10 Wells | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/eisenhower-calls-courts-sanctity-little-rock-issue-tells-news.html | EISENHOWER CALLS COURTS SANCTITY LITTLE ROCK ISSUE Tells News Conference That Power of Bench Must Be Upheld as US Shield CLARIFIES TROOP ROLE President Doubts Removal Will Be Justified Soon He Appears Rested Two Withdrawal Possibilities EISENHOWER CALLS COURTS THE ISSUE There to Uphold Courts Praises Southern Governors | By Anthony Lewis Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/eleanor-m-donohue-becomes-affianced.html | ELEANOR M DONOHUE BECOMES AFFIANCED | Robert E Mates | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/elizabeth-martens-engaged-to-be-wed.html | ELIZABETH MARTENS ENGAGED TO BE WED | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/epidemic-circled-world-in-a-year-virus-reported-in-january-in.html | EPIDEMIC CIRCLED WORLD IN A YEAR Virus Reported in January in ChinaDisease First Struck US in June | By Morris Kaplan | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/ex-us-aide-calls-faubus-culpable.html | EX US AIDE CALLS FAUBUS CULPABLE | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/executive-an-episcopalian-donates-plot-to-catholics-in-jersey-for-a.html | Executive an Episcopalian Donates Plot To Catholics in Jersey for a New Church | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/faubus-asserts-president-asks-complete-surrender-encouraged-by-tv.html | Faubus Asserts President Asks Complete Surrender Encouraged by TV Crew FAUBUS SEES BID FOR SURRENDER | By Homer Bigart Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/fieldston-victor-256-tops-locust-valley-friends-as-toby-goes-over.html | FIELDSTON VICTOR 256 Tops Locust Valley Friends as Toby Goes Over Twice | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/firemen-kindle-feud-fight-over-pumper-to-put-wheelbarrow-in-parade.html | FIREMEN KINDLE FEUD Fight Over Pumper to Put Wheelbarrow in Parade | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/five-candidates-for-queen-named-woman-to-reign-over-mardi-gras-ball.html | FIVE CANDIDATES FOR QUEEN NAMED Woman to Reign Over Mardi Gras Ball to Be Chosen By Junior League Unit | Alfred E Dahlheim | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/flu-victims-jam-hospital-clinics-overcrowded-areas-of-city-appear.html | FLU VICTIMS JAM HOSPITAL CLINICS Overcrowded Areas of City Appear the Hardest Hit by Suspected Asian Virus Stronger Virus Foreseen Whole Family Comes Along | By Robert Alden | RE0000257063 | 1985-08-09 | B00000673317 |

| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/french-warn-un-on-algerian-issue-delegate-tells-assembly-its.html | FRENCH WARN UN ON ALGERIAN ISSUE Delegate Tells Assembly Its Intervention Would Help Rebel TroubleMakers French Data Promised UN Economic Fund Backed | By Michael James Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/get-supplies-before-start-of-flu-siege-aspirin-suggested.html | Get Supplies Before Start Of Flu Siege Aspirin Suggested | By Agnes Ash | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/gleicheralfandre.html | GleicherAlfandre | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/gov-leader-sees-faubus-blunder-says-arkansan-set-back-the-cause-of.html | GOV LEADER SEES FAUBUS BLUNDER Says Arkansan Set Back the Cause of Freedom McKeldin in New Attack | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/harriman-backs-us-grantsinaid-governor-tells-house-group-that.html | HARRIMAN BACKS US GRANTSINAID Governor Tells House Group That Shifting Programs to States Might Kill Them Two Suggestions Offered | By Russell Porter | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/harriman-warns-labor-criminals-says-racketeers-will-find-state.html | HARRIMAN WARNS LABOR CRIMINALS Says Racketeers Will Find State UnhealthyGroup Begins Corruption Survey Special Committee Named | By Layhmond Robinson | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/harvard-sets-up-prize-2000-award-honors-first-dean-of-business.html | HARVARD SETS UP PRIZE 2000 Award Honors First Dean of Business School | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/heck-bids-industry-stay-out-of-south.html | HECK BIDS INDUSTRY STAY OUT OF SOUTH | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/housing-policies-of-city-assailed-christenberry-calls-for-sale-of.html | HOUSING POLICIES OF CITY ASSAILED Christenberry Calls for Sale of MiddleIncome Projects as Cooperative Units The Public Projects Calls for HouseCleaning | By Leo Egan | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/in-the-nation-an-indispensable-element-in-negotiation-curious.html | In The Nation An Indispensable Element in Negotiation Curious Aspects The Factor of Distrust | By Arthur Krock | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/jaywalk-drive-set-citizen-unit-to-help-city-sets-drive-on.html | Jaywalk Drive Set Citizen Unit to Help CITY SETS DRIVE ON JAYWALKERS Mayor Calls Drive Unusual Ad Agency to Help | By Joseph C Ingraham | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/jersey-embarks-on-big-road-plan-74221648-will-be-spent-by-june-30.html | JERSEY EMBARKS ON BIG ROAD PLAN 74221648 Will Be Spent by June 30 on 48 Projects in Integrated Program ROUTE 46 GREATEST JOB 83 Miles West of Denville to Be ShiftedExpressway Outlay Is Not Included Some Projects Under Way Overpass in Newark | By George Cable Wright Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/joan-blondell-leaves-musical-quits-as-costar-of-copper-and.html | JOAN BLONDELL LEAVES MUSICAL Quits as CoStar of Copper and BrassSuzanne Storrs Out of Romanoff Irma La Douce | By Sam Zolotow | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/judy-ann-miller-is-married-here-sorbonne-exstudent-wed-to-donald.html | JUDY ANN MILLER IS MARRIED HERE Sorbonne ExStudent Wed to Donald Mitchell Gruhn in Home of Her Parents | Anthony Mack | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/kadar-in-warning-to-foes-in-hungary.html | KADAR IN WARNING TO FOES IN HUNGARY | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/knowland-says-he-is-candidate-to-oppose-knight-in-primary-for.html | KNOWLAND SAYS HE IS CANDIDATE To Oppose Knight in Primary for Governor of California KNOWLAND SAYS HE IS CANDIDATE Scoffs at Knights Stand Toured State for a Month | By Gladwin Hill Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/las-vegas-hotels-aid-tv-programs-four-stars-sign-for-nbc-variety.html | LAS VEGAS HOTELS AID TV PROGRAMS Four Stars Sign for NBC Variety Show From There Hagerty Interview | By Val Adams | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/letters-to-the-times-middleincome-housing-creation-by-private.html | Letters to The Times MiddleIncome Housing Creation by Private Groups of MortgageLoan Fund Proposed To Aid in Parking Cars Imports From Canada Are Duty Free as Raw Materials in Short Supply It Is Said Race Bias in Australia Denied | ABRAHAM E KAZANJOSEPH CITROENJL CHARLESWORTHAN AUSTRALIAN IN NEW YORK | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/linden-on-top-38-to-6-coleman-scores-6-times-in-rout-of-weequahic.html | LINDEN ON TOP 38 TO 6 Coleman Scores 6 Times in Rout of Weequahic Eleven | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/lindgrove-wins-in-seniors-golf-cards-153-at-baltusrol-to-capture.html | LINDGROVE WINS IN SENIORS GOLF Cards 153 at Baltusrol to Capture New Jersey State Crown for Fifth Time | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/malaya-vote-backs-british-defense-tie.html | MALAYA VOTE BACKS BRITISH DEFENSE TIE | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/maybeck-95-dies-coast-architect-designer-of-palace-of-fine-arts-was.html | MAYBECK 95 DIES COAST ARCHITECT Designer of Palace of Fine Arts Was Held Creator of California Design | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mechanical-fire-alarm-goes-to-sea-new-safety-bell-is-a-ringing.html | Mechanical Fire Alarm Goes to Sea New Safety Bell Is a Ringing Success on Small Boats Ringing Is Sharp Clear Adhesive Hook Supplied | By Clarence E Lovejoy | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/merchant-of-safety-jack-isidor-straus-grandparents-died-on-titanic.html | Merchant of Safety Jack Isidor Straus Grandparents Died on Titanic Hates to Make a Speech | The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/moses-links-gop-to-coliseum-job-chides-christenberry-for-holding.html | MOSES LINKS GOP TO COLISEUM JOB Chides Christenberry for Holding Mayor at Fault for Alleged Outrage | By Charles Grutzner | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mrs-hand-golf-victor-takes-weekly-tournament-at-sleepy-hollow-with.html | MRS HAND GOLF VICTOR Takes Weekly Tournament at Sleepy Hollow With an 80 | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mrs-mays-duo-at-78-shares-mackie-golf-lead-with-mrs-weinsier-pair.html | MRS MAYS DUO AT 78 Shares Mackie Golf Lead With Mrs Weinsier Pair | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/negro-gain-urged-in-westchester-abrams-opening-antibias-office.html | NEGRO GAIN URGED IN WESTCHESTER Abrams Opening AntiBias Office Calls for Rectifying Minority Housing Neglect Combating Adverse Trends | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/nehru-off-for-visit-to-japan.html | Nehru Off for Visit to Japan | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-djilas-trial-will-open-today-yugoslavs-conviction-seen-foreign.html | NEW DJILAS TRIAL WILL OPEN TODAY Yugoslavs Conviction Seen Foreign Protests Irk the Belgrade Regime | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-drug-fights-ills-of-penicillin-antibiotics-expert-finds.html | NEW DRUG FIGHTS ILLS OF PENICILLIN Antibiotics Expert Finds Neutrapen Effective on Injection Side Effect ALLERGY RISE STUDIED US Aide Reports Increase in Reaction to Penicillin and Like Substances Severe Reactions Few Some Severe Reactions | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-road-signs-for-westchester-westchester-finds-theres-more-than.html | NEW ROAD SIGNS FOR WESTCHESTER Westchester Finds Theres More Than Meets the Eye in Many Road Signs | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-york-is-a-fall-festival-in-burdette-and-covington-book.html | New York Is a Fall Festival In Burdette and Covington Book | By Joseph M Sheehan | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/opening-in-doubt-at-philharmonic-musicians-making-fight-for-wage.html | OPENING IN DOUBT AT PHILHARMONIC Musicians Making Fight for Wage Rise Longer Season Talks at Standstill | By Harold C Schonberg | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/panama-names-finance-chief.html | Panama Names Finance Chief | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/paulinechazen-fiancee-plans-wedding-next-month-to-herbert-thomas.html | PAULINECHAZEN FIANCEE Plans Wedding Next Month to Herbert Thomas Mines | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/polar-airlift-starts-c124-flies-33-men-and-cargo-to-antarctic-base.html | POLAR AIRLIFT STARTS C124 Flies 33 Men and Cargo to Antarctic Base | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/police-chiefs-end-talk-convention-favors-code-of-ethics-praises.html | POLICE CHIEFS END TALK Convention Favors Code of Ethics Praises Hoover | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/polio-fund-to-stay-in-sickcare-field.html | POLIO FUND TO STAY IN SICKCARE FIELD | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/polish-police-use-gas-on-students-club-2000-demonstrators.html | POLISH POLICE USE GAS ON STUDENTS Club 2000 Demonstrators Protesting Ban on Paper Leaders Arrested POLISH POLICE USE GAS ON STUDENTS | By Sydney Gruson Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/power-hearing-fought-state-objects-to-fpc-move-for-buffalo-session.html | POWER HEARING FOUGHT State Objects to FPC Move for Buffalo Session | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/president-gets-warm-message-from-king-saud-mentions-note-when-asked.html | PRESIDENT GETS WARM MESSAGE FROM KING SAUD Mentions Note When Asked About Attack in UN by Saudi Arabian Aide Department View Unchanged Stress on Arab Unity EISENHOWER GETS WARM SAUD NOTE | By Dana Adams Schmidt Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/press-protest-grows-israeli-reporters-to-turn-in-cards-to-premier.html | PRESS PROTEST GROWS Israeli Reporters to Turn In Cards to Premier in Boycott | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/prices-of-shares-decline-in-london-industrials-are-lower-as.html | PRICES OF SHARES DECLINE IN LONDON Industrials Are Lower as Investors Ponder the Status of Sterling | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/recommendations-made-to-the-fcc-on-video-networks.html | Recommendations Made to the FCC on Video Networks | Special to The New York TimesThe New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/reserve-examiner-acts-to-block-national-city-bank-merger-plan-finds.html | Reserve Examiner Acts to Block National City Bank Merger Plan Finds New York State Law Prohibits Consolidation With County Trust Board to Make Final Decision REJECTION URGED FOR BANK MERGER Borrowed From NLRB Sheperd Comments Mooneys Statement | By Richard E Mooney Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/rise-n-shine-beats-turpitude-in-mile-race-at-belmont-llangollen.html | Rise n Shine Beats Turpitude in Mile Race at Belmont LLANGOLLEN COLT TRIUMPHS BY NOSE Risen Shine Woodhouse Up Returns 730 for 2 in Test for 2YearOlds | By James Roach | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/salvation-army-hails-the-doughnut40-years-later.html | Salvation Army Hails the Doughnut40 Years Later | The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sandra-hewlett-will-make-debut.html | SANDRA HEWLETT WILL MAKE DEBUT | Bradford Bachrach | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sanok-teams-66-wins-sturz-helps-shave-6-strokes-from-par-on-jersey.html | SANOK TEAMS 66 WINS Sturz Helps Shave 6 Strokes From Par on Jersey Links | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/screwball-got-pitcher-out-of-crucial-situation-crandall-of-the.html | Screwball Got Pitcher Out of Crucial Situation Crandall of the Braves Says BURDETTE SOLVES HIS OWN PROBLEM Got Out of Jam in Typical Fashion Catcher Says Covington Is Hailed Pilot Not Surprised Remark by Burdette | By Roscoe McGowen | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sghnee-to-film-tiger-among-us-acquires-novel-for-his-first.html | SGHNEE TO FILM TIGER AMONG US Acquires Novel for His First Independent Production Gene Kellys Plans 2 on Injured List | By Thomas M Pryor Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/siege-of-cardinal-seems-near-end-mindszenty-today-finishes-11.html | SIEGE OF CARDINAL SEEMS NEAR END Mindszenty Today Finishes 11 Months of Sanctuary in US Legation Stalemate Continues Stay Not Without Strain Altar Fashioned From Desk | By Harrison E Salisbury Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/southampton-is-zoned-riverhead-now-only-suffolk-town-without.html | SOUTHAMPTON IS ZONED Riverhead Now Only Suffolk Town Without Restrictions | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/soviet-expert-tells-west-of-test-rocket-soviet-scientist-tells-of.html | Soviet Expert Tells West of Test Rocket SOVIET SCIENTIST TELLS OF ROCKET | By Walter Sullivan Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/soviet-frowns-on-visit-prince-wan-sees-gromyko-on-plan-to-discuss.html | SOVIET FROWNS ON VISIT Prince Wan Sees Gromyko on Plan to Discuss Hungary | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/soviet-playwright-suggests-us-join-in-making-film-to-further.html | Soviet Playwright Suggests US Join In Making Film to Further Friendship | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sports-of-the-times-as-seen-through-a-revolving-door-completely.html | Sports of The Times As Seen Through a Revolving Door Completely Arid Never a Surprise Man in a Hurry | By Arthur Daley | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/sulzberger-bids-japan-stay-alert-publisher-in-tokyo-warns-of-peril.html | SULZBERGER BIDS JAPAN STAY ALERT Publisher in Tokyo Warns of Peril From Peiping Cites Need for News Dictatorships Mistrusted Ignorance Abets Tyranny | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/sweden-indicts-a-cousin-of-king-prince-denies-that-he-was-accessory.html | SWEDEN INDICTS A COUSIN OF KING Prince Denies That He Was Accessory to Extortion of an Elderly Woman Sought Career in Business | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/swedes-bar-women-pastors.html | Swedes Bar Women Pastors | By Religious News Service | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/syria-defended-by-egypt-at-un-fawzi-says-harming-of-even-a.html | SYRIA DEFENDED BY EGYPT AT UN Fawzi Says Harming of Even a Fingertip Would Bring Immediate Cairo Action Some Restraint Urged Cyprus and Algeria Cited | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/texts-of-3-letters-to-little-rock-bishop.html | Texts of 3 Letters to Little Rock Bishop | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/theatre-savage-satire-miss-lonelyhearts-is-staged-at-music-box.html | Theatre Savage Satire Miss Lonelyhearts Is Staged at Music Box | By Brooks Atkinson | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/trading-stamps-are-ruled-legal-but-ftc-in-decision-says-it-will.html | TRADING STAMPS ARE RULED LEGAL But FTC in Decision Says It Will Watch Individual Plans for Violations PRINCIPLE IS UPHELD Reluctance of Some States to Act Termed Factor in the Agencys Findings State Rulings Are Noted SH President Pleased | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/train-and-fire-stations-joined.html | Train and Fire Stations Joined | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/train-kills-student-going-after-books.html | TRAIN KILLS STUDENT GOING AFTER BOOKS | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/trot-is-captured-by-trader-horn-910-favorite-scores-over-jean-laird.html | TROT IS CAPTURED BY TRADER HORN 910 Favorite Scores Over Jean Laird in Feature Belle Acton Also Wins | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/tufts-gets-250000-other-university-contributors-to-match-foundation.html | TUFTS GETS 250000 Other University Contributors to Match Foundation Gift | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archiv es/tumbling-metal-prices-curtail-many-prospecting-programs-a.html | Tumbling Metal Prices Curtail Many Prospecting Programs A Deplorable Situation | By Jack R Ryan | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/tunis-recalls-paris-envoy-bourguiba-assails-france-north-african.html | Tunis Recalls Paris Envoy Bourguiba Assails France North African Condemns Bombing Raids From AlgeriaFull Break Averted NationWide Protest on Today TUNISIA RECALLS HER PARIS ENVOY The Tunisian Version | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/tv-a-powerful-drama-playhouse-90-offers-sound-of-different-drummers.html | TV A Powerful Drama Playhouse 90 Offers Sound of Different Drummers AntiConformity Protest The Real McCoys | By Jack Gould | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/un-urged-to-pick-arms-mediator-mexican-proposes-election-of-a.html | UN URGED TO PICK ARMS MEDIATOR Mexican Proposes Election of a Special Commissioner in Move to End Impasse New Arms Unit Suggested Spaniard Supports West | By Kathleen Teltsch Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-carloadings-below-56-level-revenue-freight-last-week-totaled.html | US CARLOADINGS BELOW 56 LEVEL Revenue Freight Last Week Totaled 739266 Units a Decliner of 111 | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-disputes-ceylon-complaint-on-aid-lists-17500000-within-18-months.html | US Disputes Ceylon Complaint on Aid Lists 17500000 Within 18 Months | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-gives-flour-milk.html | US Gives Flour Milk | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-jewish-and-unit-expected-in-poland.html | US JEWISH AND UNIT EXPECTED IN POLAND | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/video-inquiry-asks-curbs-on-networks-tv-inquiry-seeks-network-curbs.html | Video Inquiry Asks Curbs on Networks TV INQUIRY SEEKS NETWORK CURBS | By Jay Walz Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/wales-field-hockey-victor.html | Wales Field Hockey Victor | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/water-dwindles-in-north-jersey-reservoirs-at-record-low-shortage.html | WATER DWINDLES IN NORTH JERSEY Reservoirs at Record Low Shortage Called Worse Than in 1949 Drought | Special to The New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/wood-field-and-stream-state-catch-of-law-violators-is-down-some-big.html | Wood Field and Stream State Catch of Law Violators Is Down Some Big Ones Likely Got Away | By John W Randolph | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/wright-and-espie-gain-us-senior-golf-semifinals-defender-scores.html | Wright and Espie Gain US Senior Golf SemiFinals DEFENDER SCORES 4AND3 TRIUMPH Wright Subdues Robbins at ParamusEspie 5and3 Winner Over Ryder Mud Hampers Putting Taylor Lands in Trap | By Lincoln A Werden Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |
| 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/xray-examination-of-hearts-interior-depicted-at-parley-159-patients.html | XRay Examination Of Hearts Interior Depicted at Parley 159 Patients Examined | By John W Finney Special To the New York Times | RE0000257063 | 1985-08-09 | B00000673317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/109745000-plan-is-urged-for-yale-alumni-advisers-submit-development.html | 109745000 PLAN IS URGED FOR YALE Alumni Advisers Submit Development Program to Cover Next 10 Years Two New Colleges Urged Tribute to Altschul | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/14-arrested-in-cuba-accused-of-revolutionary-acts-against.html | 14 ARRESTED IN CUBA Accused of Revolutionary Acts Against Government | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/200-fans-in-line-early-only-2000-standingroom-tickets-are-available.html | 200 FANS IN LINE EARLY Only 2000 StandingRoom Tickets Are Available | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/200000th-vessel-honored-by-canal.html | 200000TH VESSEL HONORED BY CANAL | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/4-sightings-reported-second-sighting-for-ohio.html | 4 Sightings Reported Second Sighting for Ohio | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/560-miles-high-visible-with-simple-binoculars-moscow-statement-says.html | 560 MILES HIGH Visible With Simple Binoculars Moscow Statement Says Due Over Moscow Today Five Miles a Second Several Years of Study SOVIET LAUNCHES EARTH SATELLITE An Aid to Scientists Hinted of Launching | By William J Jorden Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-defiant-djilas-is-tried-in-secret-refuses-to-retract-one-word-of.html | A DEFIANT DJILAS IS TRIED IN SECRET Refuses to Retract One Word of Book or Answer Queries Sentence Due Today I Stand by My Book Visas Denied 2 Americans | By Elie Abel Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-scientific-look-at-values-sought-15-scholars-studying-moral.html | A SCIENTIFIC LOOK AT VALUES SOUGHT 15 Scholars Studying Moral Problems at MIT Talks of Philosophical Group Systmatic Analysis Urged | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-scotch-bottle-floats-3000-miles-to-scotland.html | A Scotch Bottle Floats 3000 Miles to Scotland | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/air-expert-points-to-flaws-in-plane-bonanza-called-subject-to.html | AIR EXPERT POINTS TO FLAWS IN PLANE Bonanza Called Subject to Accidents in Civil Suit Against Beechcraft Data Points to Accidents Disputes Analogy | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/amortizor-beats-grand-r-volo-by-halflength-in-pacing-event-cobb.html | Amortizor Beats Grand R Volo By HalfLength in Pacing Event Cobb Drives 17to5 Shot to Victory in Junior Free for AllCimarrons Forbes Is Third at Westbury | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/antioch-in-dedication-kettering-calls-college-tops-in-cooperation.html | ANTIOCH IN DEDICATION Kettering Calls College Tops in Cooperation Education | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/appeals-refused-ingirard-hearing-philadelphia-court-appoints.html | APPEALS REFUSED INGIRARD HEARING Philadelphia Court Appoints Private Trustees So That School Can Bar Negroes Will Benefit Poor Whites 6 Trustees Retained | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/army-harriers-score-healy-shows-way-in-1845-victory-over-providence.html | ARMY HARRIERS SCORE Healy Shows Way in 1845 Victory Over Providence | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/art-rubaiyat-paintings-50-miniature-illustrations-for-poem-are.html | Art Rubaiyat Paintings 50 Miniature Illustrations for Poem Are Displayed at Wildensteins | By Stuart Preston | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/b47-unit-dropped-in-economy-drive-cuts-extended-to-strategic-air.html | B47 UNIT DROPPED IN ECONOMY DRIVE Cuts Extended to Strategic Air Command as an Ohio Wing is Inactivated Some to Be Released B47 Cut a Surprise | By Jack Raymond Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/big-welfare-plan-mapped-in-jersey-outlay-of-millions-in-a-few-years.html | BIG WELFARE PLAN MAPPED IN JERSEY Outlay of Millions in a Few Years Forecast to Care for the Mentally Afflicted | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/blasius-bart-dead-electrochemist-74.html | BLASIUS BART DEAD ELECTROCHEMIST 74 | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/bombers-to-rely-on-lefty-hitters-stengel-weighs-use-of-five-with.html | BOMBERS TO RELY ON LEFTY HITTERS Stengel Weighs Use of Five With Lumpe Playing Third and Kubek in Left Field A TwoPlatoon Man Team in Workout | By Louis Effrat Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/bonn-maps-curb-on-money-influx-plan-slated-to-be-presented-at-paris.html | BONN MAPS CURB ON MONEY INFLUX Plan Slated to Be Presented at Paris OEEC Parley Scheduled for Oct16 DELAY MAY BE SOUGHT But Britain Resists Change in DateIndirect Payment of Debts Is Weighed Surplus Is Embarrassing An Equalizer Is Sought | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/books-of-the-times-litry-thrusts-and-parries-positive-and-negative.html | Books of The Times Litry Thrusts and Parries Positive and Negative Sins | By Charles Poore | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/braves-start-buhl-against-yanks-turley-today-as-world-series.html | Braves Start Buhl Against Yanks Turley Today as World Series Resumes 45000 EXPECTED AT THIRD CONTEST Yanks Choice at Milwaukee in Duel of RightHanders LineUps Shifted Odds Are Shaved His First Series Game Loser in 10 Innings | By John Drebinger Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/brazilian-laborite-calls-for-realism.html | BRAZILIAN LABORITE CALLS FOR REALISM | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/britain-ending-summer-time.html | Britain Ending Summer Time | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/britain-held-prepared-to-face-strikes-rather-than-relax.html | Britain Held Prepared to Face Strikes Rather Than Relax AntiInflation Drive | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/budapest-nervous-at-approach-of-anniversary-of-1956-revolt.html | Budapest Nervous at Approach Of Anniversary of 1956 Revolt Communist Leaders Warn the Workers and Students Against Trying to Mark Oct23 RisingCity Seems Grim Precautions Are Taken A Revolt Leader Doomed | By Harrison E Salisbury Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/bus-fare-rise-sought-connecticut-company-petitions-for-increase-to.html | BUS FARE RISE SOUGHT Connecticut Company Petitions for Increase to 20 Cents | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/c-a-b-is-accused-of-balking-study-house-group-calls-agencys.html | C A B IS ACCUSED OF BALKING STUDY House Group Calls Agencys Attitude Toward Inquiry Shocking and Arrogant Moulder Prods Durfee | By Jay Walz Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/cambodia-says-reds-subvert-students.html | CAMBODIA SAYS REDS SUBVERT STUDENTS | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/canada-will-study-diversion-of-trade.html | CANADA WILL STUDY DIVERSION OF TRADE | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/capital-expects-new-labor-curbs-mcclellan-calls-hoffa-vote.html | CAPITAL EXPECTS NEW LABOR CURBS McClellan Calls Hoffa Vote ChallengeMitchell Sees Repressive Measures Election Standards Mentioned | By Richard E Mooney Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/city-acts-to-speed-4-slum-projects-mayor-and-moses-assureus-on.html | CITY ACTS TO SPEED 4 SLUM PROJECTS Mayor and Moses AssureUS on Changes in Contracts to Meet Requirements COLE CRITICIZED DELAYS Program Involves Gramercy Battery Soundview and RiversideAmsterdam Delays Were Criticized Cooperation on Changes | By Charles Grutzner | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/city-sifts-charge-that-schupler-brooklyn-councilman-sold-a-job-city.html | City Sifts Charge That Schupler Brooklyn Councilman Sold a Job CITY SIFTS CHARGE AGAINST SCHUPLER 8th Councilman Investigated | By Paul Crowell | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/cole-named-head-of-atomic-agency-governing-board-in-vienna-picks.html | COLE NAMED HEAD OF ATOMIC AGENCY Governing Board in Vienna Picks Upstate Republican as Director Unanimously First Meeting of Board Cole in Congress 23 Years | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/course-recorded-navy-picks-up-radio-signals4-report-sighting-device.html | COURSE RECORDED Navy Picks Up Radio Signals4 Report Sighting Device Press Reports Noted Deception Ruled Out MOON TRACKED GOING OVER U S | By Walter Sullivan Special To the New York Timesgreat Soviet Encyclopedia | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/cuss-group-swears-by-offshore-drilling-technique-small-bobbing.html | Cuss Group Swears by Offshore Drilling Technique Small Bobbing Vessel Explores Depths of Sea for New Pools Others Drilling Wide Variety of Ideas covered By Patents Issued During Week Deodorizing Dogs Aid in Supermarkets Plants on a Raft Synthetic MotherofPearl A Door Opener Butters Corn Catches Umbrella Drips | By Stacy V Jones Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/darien-revamps-its-zoning-areas-but-board-defers-to-groups-who-want.html | DARIEN REVAMPS ITS ZONING AREAS But Board Defers to Groups Who Want to Keep Towns Rural Atmosphere Details Are Deferred | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/device-is-8-times-heavier-than-one-planned-by-us-its-direction-in.html | Device Is 8 Times Heavier Than One Planned by US Its Direction in Doubt WEIGHT OF MOON A SURPRISE TO US Assumptions on Moon | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/directors-named-by-bond-council-bondholders-council-fills-board.html | DIRECTORS NAMED BY BOND COUNCIL Bondholders Council Fills Board | Moffett ChicagoArthur Avedon | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/dr-peale-to-celebrate-25th-year-at-church.html | Dr Peale to Celebrate 25th Year at Church | Pach Bros | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/drowns-in-oil-vat-jerseyan-falls-through-roof-of-tank-at-linden.html | DROWNS IN OIL VAT Jerseyan Falls Through Roof of Tank at Linden Refinery | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/dulles-to-meet-gromyko-in-informal-talks-today.html | Dulles to Meet Gromyko In Informal Talks Today | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/educators-honored-dean-gildersleeve-and-miss-reynard-mark-birthdays.html | EDUCATORS HONORED Dean Gildersleeve and Miss Reynard Mark Birthdays | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/eisenhower-bars-watch-tariff-cut-sees-no-need-to-investigate-1954.html | EISENHOWER BARS WATCH TARIFF CUT Sees No Need to Investigate 1954 IncreaseODM Sifts Industry Plea | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/eisenhower-firm-in-nuclear-stand-u-s-will-continue-testing.html | EISENHOWER FIRM IN NUCLEAR STAND U S Will Continue Testing Defensive Arms He Says as U N Debate Looms Slim Victory Feared | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/eleanor-liebs-troth-she-will-be-bride-of-george-a-boadwee-in.html | ELEANOR LIEBS TROTH She Will Be Bride of George A Boadwee in November | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/expremier-mollet-accepts-bid-to-form-a-new-french-cabinet-socialist.html | ExPremier Mollet Accepts Bid To Form a New French Cabinet Socialist Leader Agrees With Reluctance and Without Giving Much Hope MOLLET WILL TRY TO FORM CABINET Rule by Combinations | By Robert C Doty Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/faubus-compares-his-stand-to-lees-says-he-will-remain-loyal-to.html | FAUBUS COMPARES HIS STAND TO LEES Says He Will Remain Loyal to People of Arkansas All Is Quiet at School FAUBUS COMPARES HIS STAND TO LEES Damage to State Denied | By Homer Bigart Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/fbi-data-release-held-up-to-judge.html | FBI DATA RELEASE HELD UP TO JUDGE | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/film-will-depict-scott-fitzgerald-wald-to-base-movie-on-book-by.html | FILM WILL DEPICT SCOTT FITZGERALD Wald to Base Movie on Book by Sheila GrahamJazz Singer Is 30 Tomorrow Milestone at Warners Of Local Origin | By Th0mas M Pryor Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/flu-widens-in-city-10-rate-predicted-20000o-pupils-out-3000.html | Flu Widens in City 10 Rate Predicted 2000OO Pupils Out 3000 Teachers Absent EPIDEMIC WIDENS 200000 PUPILS ILL Lower Toll Forecast Prince Charles Gaining Swiss Cancel Army Drills | By Robert Alden | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/foreign-affairs-the-arctic-frontier-with-russia-direct-link-radar.html | Foreign Affairs The Arctic Frontier With Russia Direct Link Radar Line | By Cl Sulzberger | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/frank-kaplan-71-steel-man-dead-copperweld-chairman-was-leader-in.html | FRANK KAPLAN 71 STEEL MAN DEAD Copperweld Chairman Was Leader in Bnai BrithHeaded Fund Drive | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ge-training-men-in-atomic-college-hanford-u-teaching-helps-workers.html | GE TRAINING MEN IN ATOMIC COLLEGE Hanford U Teaching Helps Workers Gain Degrees at Regular Schools Scientists Load Eased 300 Students a Term | By Gene Smith | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/gypsy-moths-put-to-rout-by-spray-18000-traps-in-state-turns-up-no.html | GYPSY MOTHS PUT TO ROUT BY SPRAY 18000 Traps in State Turns Up No New Infestations Agriculture Aide Says | By Byron Porterfield Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/harriman-urges-huge-youth-camp-wants-to-convert-sampson-air-base.html | HARRIMAN URGES HUGE YOUTH CAMP Wants to Convert Sampson Air Base Into a Site for the Underprivileged Base on Caretaker Status | By Warren Weaver Jr Special to the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/his-problems-are-infinitesimal-31000000000-oz-spells-trouble-in.html | His Problems Are Infinitesimal 31000000000 Oz Spells Trouble in Transistors | By Alfred R Zipser | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/hoffa-is-elected-teamsters-head-warns-of-battle-defeats-two-foes-3.html | HOFFA IS ELECTED TEAMSTERS HEAD WARNS OF BATTLE Defeats Two Foes 3 to 1 Says Union Will Fight With Every Ounce Warns Union Will Fight Winner on First Ballot HOFFA IS ELECTED TEAMSTERS HEAD Credentials Weeded Out No Comment by Meany | By A H Raskin Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/horses-retired-to-real-pasture-massachusetts-spca-also-keeps.html | HORSES RETIRED TO REAL PASTURE Massachusetts SPCA Also Keeps Chickens Geese and a Doe on Farm | By John H Fenton Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/issues-of-britain-strong-in-london-most-other-sections-fall-as.html | ISSUES OF BRITAIN STRONG IN LONDON Most Other Sections Fall as Index Drops 23 to 177 a New 57 Low | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ivy-elevens-in-top-eastern-tests-today-columbia-faces-princeton.html | Ivy Elevens in Top Eastern Tests Today Columbia Faces Princeton Here YALE AND BROWN TO PLAY IN BOWL Dartmouth Will Visit Penn While Harvard Is Host to Cornell Football Team Oklahoma Is Favored Dick Donelli Lauded | By Allison Danzigthe New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/jersey-city-slows-water-to-save-it.html | JERSEY CITY SLOWS WATER TO SAVE IT | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/launching-timed-as-if-for-tribute-satellite-success-follows.html | LAUNCHING TIMED AS IF FOR TRIBUTE Satellite Success Follows Anniversary of Birth of Soviet Space Pioneer Credited on Rocket Saw Use of Solar Energy | By Theodore Shabad | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/lead-zinc-hearing-set.html | Lead Zinc Hearing Set | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/lemmon-is-sought-for-say-darling-movie-star-may-get-lead-in-new.html | LEMMON IS SOUGHT FOR SAY DARLING Movie Star May Get Lead in New PlaySatan in Goray Adapted for Stage | By Louis Calta | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/letters-to-the-times-collusive-contract-charged-hope-expressed.html | Letters to The Times Collusive Contract Charged Hope Expressed Court Will Back Fight Against Sweetheart Agreement Housing in Lincoln Square Adenauers Government Chancellors Powers Are Declared Specified by Basic Law To Clean Up Subway | HUBERT LEWISLEWIS J EDINGERFLORETT ROBINSON | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/lone-sailor-ends-4year-trip-around-world-in-30foot-boat-closed.html | Lone Sailor Ends 4Year Trip Around World in 30Foot Boat Closed Himself in Cabin | By Ira Henry Freeman | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/macmillan-queries-laborite-on-leak.html | MACMILLAN QUERIES LABORITE ON LEAK | Special To The New York TImes | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/mayor-urges-us-to-aid-crime-fight-tells-house-group-help-is.html | MAYOR URGES US TO AID CRIME FIGHT Tells House Group Help Is Desperately Needed to Curb Youth Offenses SUGGESTS FUND GRANTS Wagner Also Calls for More Assistance on Welfare and Slum Programs Asks More Aid for Retired Wants Additional Projects | By Russell Porter | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/milwaukees-idols-home-again-confident-of-gaining-victory-annoyed-by.html | Milwaukees Idols Home Again Confident of Gaining Victory Annoyed by LowBridging Adcock Likely to Get Call | By Roscoe McGowen Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/miss-hoblitzelle-becomes-engaged-connecticut-college-alumna-will-be.html | MISS HOBLITZELLE BECOMES ENGAGED Connecticut College Alumna Will Be Married to Lieut Lawrence Iannotti USN CrockerStrano SolimeneRaffaele | Joseph A Stone | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/miss-moeltner-scores-takes-oneday-golf-at-north-jersey-with-a-38.html | MISS MOELTNER SCORES Takes OneDay Golf at North Jersey With a 38 3674 | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/miss-nancy-wrenn-will-bow-dec-20.html | MISS NANCY WRENN WILL BOW DEC 20 | Bradford Bachrach | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/missouri-votes-law-to-speed-bond-sale.html | MISSOURI VOTES LAW TO SPEED BOND SALE | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/moon-holds-key-to-earths-shape-secrets-of-interiors-density-may.html | MOON HOLDS KEY TO EARTHS SHAPE Secrets of Interiors Density May Also Be Revealed Current Data Inexact Data on Electrons Peak at 560 Miles | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/mrs-callahan-wins-cards-92-to-capture-oneday-golf-at-plandome-club.html | MRS CALLAHAN WINS Cards 92 to Capture OneDay Golf at Plandome Club | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/mrs-funke-is-winner-gains-class-b-golf-prize-on-draw-after-3-tie-at.html | MRS FUNKE IS WINNER Gains Class B Golf Prize on Draw After 3 Tie at 94 | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/mrs-leo-j-horan-jr-has-son.html | Mrs Leo J Horan Jr Has Son | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/mrs-weinsier-victor-teams-with-mrs-freeman-for-158-in-mackie.html | MRS WEINSIER VICTOR Teams With Mrs Freeman for 158 in Mackie Memorial | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/mrs-willis-davis-dies-former-legislator-helped-to-set-up-park-in.html | MRS WILLIS DAVIS DIES Former Legislator Helped to Set Up Park in Smokies | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archiv es/murray-is-honored-by-st-bonaventure.html | MURRAY IS HONORED BY ST BONAVENTURE | Special To The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/nehru-is-in-tokyo-for-a-9day-visit-indian-welcomed-by-kishi-voices.html | NEHRU IS IN TOKYO FOR A 9DAY VISIT Indian Welcomed by Kishi Voices Hope of Widening Amity and Cooperation Politicians in Rare Accord Difference in Views on China | By Robert Trumbull Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-canaan-aide-resigns.html | New Canaan Aide Resigns | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-canadian-plane-supersonic-interceptor-is-unveiled-near-toronto.html | NEW CANADIAN PLANE Supersonic Interceptor Is Unveiled Near Toronto | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/patricia-dubois-bride-of-officer-married-to-lieut-john-m-mclsaac-jr.html | PATRICIA DUBOIS BRIDE OF OFFICER Married to Lieut John M McIsaac Jr of the Navy in St Johns Chevy Chase WhitemanTurner Special to The New York Times | Special to The New York TimesBradford Bachrach | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/protestant-rite-set-for-50-lands-worldwide-communion-to-be-observed.html | PROTESTANT RITE SET FOR 50 LANDS WorldWide Communion to Be Observed Tomorrow Catholic Parley on Family Family Life Convention 85 Years of McAuley Mission Christian Science Subject Harlem Methodism Week St Vincents Charities Dedication in Queens A Quaker Centenary Thomastic Theology Course Religious Personnel Items | By George Dugan | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/radiotv-outer-space-low-frequencies-of-russian-satellite.html | RadioTV Outer Space Low Frequencies of Russian Satellite Transmitters Surprise US Scientists | By Jack Gould | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/reaction-is-mixed-on-knowlands-bid.html | REACTION IS MIXED ON KNOWLANDS BID | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/religious-abuses-in-colombia-denied.html | RELIGIOUS ABUSES IN COLOMBIA DENIED | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/rockland-shows-the-color-of-fall-frost-turns-foliage-earlybear.html | ROCKLAND SHOWS THE COLOR OF FALL Frost Turns Foliage EarlyBear Mountain AuthoritiesExpect Big WeekEnd Westchester Lags | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/rome-welcomes-peopletopeople-talks-with-american-group-on-a-flying.html | Rome Welcomes PeopletoPeople talks With American Group on a Flying Visit | By Paul Hofmann Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/saigon-sets-trial-of-8-publishers-charges-they-solicited-aid-for.html | SAIGON SETS TRIAL OF 8 PUBLISHERS Charges They Solicited Aid for VietnamBorn Chinese Who Rejected Citizenship 1200 Comply With Law Undesirables in Group | By Greg MacGregor Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sarah-w-white-betrothed.html | Sarah W White Betrothed | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/satellite-flight-is-step-into-space-soviet-project-appears-to-go.html | SATELLITE FLIGHT IS STEP INTO SPACE Soviet Project Appears to Go Beyond Plans Made by U S Scientists TV System Discussed Not Solely Academic | By Robert K Plumb | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/satellite-signal-broadcast-here-impulse-carried-on-radio-and.html | SATELLITE SIGNAL BROADCAST HERE Impulse Carried on Radio and TVFirst Reported by Long Island Station SATELLITE SIGNAL BROADCAST HERE Signals to Decrease U S Stations Alerted | By Roy Silver | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ship-flying-puerto-rican-flag-opens-new-service-to-san-juan.html | Ship Flying Puerto Rican Flag Opens New Service to San Juan Division of Ryder Trucking System Begins Sailings With Liberty Vessels Guests View Loading Trucking Problem Cited Homes for Change in Rules | By Jacques Nevard | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sketches-of-teamsters-officials-john-f-english-john-j-conlin-first.html | Sketches of Teamsters Officials JOHN F ENGLISH JOHN J CONLIN First Vice President JOHN T OBRIEN Second Vice President JOSEPH J DIVINY Third Vice President EINAR O MOHN Fourth Vice President HARRY TEVIS Fifth Vice President JOHN J OROURKE Sixth Vice President OWEN BERT BRENNAN Seventh Vice President THOMAS E FLYNN Eighth Vice President GORDON R CONKLIN Tenth Vice President MURRAY W MILLER Eleventh Vice President GEORGE E MOCK Twelfth Vice President HAROLD J GIBBONS Thirteenth Vice President | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/son-to-mrs-rodney-ferris.html | Son to Mrs Rodney Ferris | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/soviet-claiming-lead-in-science-new-announcements-noted-on.html | SOVIET CLAIMING LEAD IN SCIENCE New Announcements Noted on Ballistic Missile and Rocket for Research Big Anarctic Program | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/soviet-embassy-guests-hear-of-satellite-from-an-american-as.html | Soviet Embassy Guests Hear of Satellite From an American as Russians Beam Feat Called Remarkable | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sports-of-the-times-strategy-and-other-topics-violent-dissent.html | Sports of The Times Strategy and Other Topics Violent Dissent Foozled Bunts Pool Hall Technique | By Arthur Daley | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/staff-shifts-made-by-us-attorney.html | Staff Shifts Made by US Attorney | Blackstone Studios | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/state-aide-warns-on-canada-stocks-lefkowitz-says-residents-of-state.html | STATE AIDE WARNS ON CANADA STOCKS Lefkowitz Says Residents of State Lose 50 Million Offers Control Plan Gives Plan up Canadians | By Layhmond Robinson | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/syrian-aide-tells-of-arms-shortage-foreign-minister-says-his-nation.html | SYRIAN AIDE TELLS OF ARMS SHORTAGE Foreign Minister Says His Nation in View of Peril Must Build Defenses Speech Slated Monday Israel Called a Danger | By Lindesay Parrott Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/teamsters-winner-james-riddle-hoffa-sharp-left-sharp-wits-thousands.html | Teamsters Winner James Riddle Hoffa Sharp Left Sharp Wits Thousands of Friends Two Close to Him | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ten-injured-men-leave-antarctica.html | TEN INJURED MEN LEAVE ANTARCTICA | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/theatre-group-meets-47-community-units-attend-conference-in-ithaca.html | THEATRE GROUP MEETS 47 Community Units Attend Conference in Ithaca | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/trailership-run-to-houston-opens-maritime-industry-attends-start-of.html | TRAILERSHIP RUN TO HOUSTON OPENS Maritime Industry Attends Start of SeaLand Service From City to Gulf Second to Enter Run Advantages Listed | By Arthur H Richter | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/tunisians-march-in-calm-protest-25000-parade-in-capital-without-any.html | TUNISIANS MARCH IN CALM PROTEST 25000 Parade in Capital Without Any Violence New Border Incident Bourguiba Control Evident U S Pressed for Arms | By Thomas F Brady Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/u-s-delay-draws-scientists-fire-satellite-lag-laid-to-the.html | U S DELAY DRAWS SCIENTISTS FIRE Satellite Lag Laid to the Withholding of Money and Waste of Time Four Test Satellites Competition From Army | By Richard Witkin | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/unfalls-short-in-refugee-funds-assembly-pledging-session-yields.html | UNFALLS SHORT IN REFUGEE FUNDS Assembly Pledging Session Yields Only 28734000 US Is Biggest Donor Pledges made Conditionally Help for Programs Transfer | By David Anderson Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/us-golf-balls-are-going-too-far-many-drives-sailing-over-hazards.html | US Golf Balls Are Going Too Far Many Drives Sailing Over Hazards With Greatest of Ease Traps No Hindrance Wright Is Long Hitter | By Gay Talese | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/use-of-antibiotics-for-flu-disputed-filipino-reports-on-curbing.html | USE OF ANTIBIOTICS FOR FLU DISPUTED Filipino Reports on Curbing Pneumonia in Epidemic U S Experts Wary Infections Emphasized Confusion Is Feared | By Bess Furman Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/uses-of-cobalt-60-in-cancer-limited-radiologist-says-therapy-has.html | USES OF COBALT 60 IN CANCER LIMITED Radiologist Says Therapy Has Advantages but They Have Been Exaggerated In Widespread Use | By John W Finney Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/waldemar-kuenzel-textile-executive.html | WALDEMAR KUENZEL TEXTILE EXECUTIVE | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/warsaw-crushes-new-protest-clubs-tear-gas-rout-students-warsaw.html | Warsaw Crushes New Protest Clubs Tear Gas Rout Students WARSAW CRUSHES NEW DISTURBANCE Students Hear Professor | By Sydney Gruson Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/welsh-women-triumph-touring-field-hockey-squad-downs-stuyvesant-41.html | WELSH WOMEN TRIUMPH Touring Field Hockey Squad Downs Stuyvesant 41 | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wholesale-costs-decline-further-index-off-02-to-1175-of-194749.html | WHOLESALE COSTS DECLINE FURTHER Index Off 02 to 1175 of 194749 Level in the Week Ended Oct 1 | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/willamette-is-first-at-wire-ruane-triumphs-aboard-favorite.html | Willamette Is First at Wire RUANE TRIUMPHS ABOARD FAVORITE Apprentice Caps Double at Belmont With Willamette on His 21st Birthday Out of Gate in First Place NowAffluent Ruane Neji Assigned Top Weight | By James Roach | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/women-nominees-set-state-record-each-party-names-200-or-more-for.html | WOMEN NOMINEES SET STATE RECORD Each Party Names 200 or More for Local Offices Two Here Top Lists Leaders Hail Trend | By Leo Egan | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wood-field-and-stream-report-from-catskills-tells-hunters-what-to.html | Wood Field and Stream Report From Catskills Tells Hunters What to Look for in West Kill Area | By John W Randolph | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wood-products-branching-out-science-is-in-search-of-new-items-for.html | Wood Products Branching Out Science Is in Search of New Items for Home Industry SCIENCE IN QUEST OF SUPERTREES Molasses a ByProduct | By William M Blair Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/word-war-rages-over-san-marino-reds-smuggle-in-supplies-italy-to.html | WORD WAR RAGES OVER SAN MARINO Reds Smuggle in Supplies Italy to Pay 60000 to AntiCommunists Shooting War Avoided Italian Reds Accused | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wright-and-espie-reach-golf-final-defender-in-senior-tourney-beats.html | WRIGHT AND ESPIE REACH GOLF FINAL Defender in Senior Tourney Beats McAlvin 2 and 1Illinoisan Wins 4 and 2 Wright Birdies Tenth Espie Heads Rules Group | By Lincoln A Werden Special To the New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/yugoslavia-and-us-finish-talks-on-aid.html | YUGOSLAVIA AND US FINISH TALKS ON AID | Special to The New York Times | RE0000257066 | 1985-08-09 | B00000674471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/zhukov-off-on-trip-visit-to-crimea-to-precede-journey-to-yugoslavia.html | ZHUKOV OFF ON TRIP Visit to Crimea to Precede Journey to Yugoslavia | Special to Time New York Times | RE0000257066 | 1985-08-09 | B00000674471 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/100000-waiting-for-city-homes-families-seeking-lowrent-housing.html | 100000 WAITING FOR CITY HOMES Families Seeking LowRent Housing Exceed Occupied Apartments by 6000 | By Charles Grutzner | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/14-americans-in-soviet-would-visit-china-again.html | 14 Americans in Soviet Would Visit China Again | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/1960-to-be-us-tourist-year-travel-association-lays-plans-for-a.html | 1960 TO BE US TOURIST YEAR Travel Association Lays Plans for a Special Bid for Visitors | By Robert Meyer Jr | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/270-argentines-seized-in-crisis-strong-antiperonist-group-said-to.html | 270 ARGENTINES SEIZED IN CRISIS Strong AntiPeronist Group Said to Force Aramburu to Approve Siege Action | By Edward A Morrow Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/3-old-warehouses-being-joined-for-design-center-on-east-side-3-old.html | 3 Old Warehouses Being Joined For Design Center on East Side 3 OLD BUILDINGS TO FORM NEW ONE | By John P Callahan | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/350000-negroes-now-in-schools-under-integrated-situations-but-for.html | 350000 Negroes Now in Schools Under Integrated Situations But for Many This Represents Only a Token AdvanceLittle Known of Gains in Souths Rural Areas | By Benjamin Fine | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/400-children-take-first-social-stepsat-dancing-classes-future.html | 400 Children Take First Social Stepsat Dancing Classes Future Debutantes and Escorts Trade Curtsies and Bows | By Selma Jeanne Cohen | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/5americas-group-to-mark-2d-year-beginnings-of-economic-and-cultural.html | 5AMERICAS GROUP TO MARK 2D YEAR Beginnings of Economic and Cultural Unity Credited to Central American Body | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/80000-algerians-fled-to-morocco-rebel-report-depicts-poor-living.html | 80000 ALGERIANS FLED TO MOROCCO Rebel Report Depicts Poor Living Conditions of Exiles in Overcrowded Camps | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-harassed-haiti-awaits-new-rule-junta-insists-that-arrested-us.html | A HARASSED HAITI AWAITS NEW RULE Junta Insists That Arrested US Citizen Died of Heart Attack During Inquiry | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-hero-also-to-his-aide.html | A Hero Also to His Aide | By Harry C Butcher | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-new-room.html | A New Room | By Cynthia Kelloss | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-propaganda-triumph-a-view-that-soviet-will-stress-satellite-to.html | A Propaganda Triumph A View That Soviet Will Stress Satellite To Buttress Claims of Military Power | By Harry Schwartz | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-record-of-failure.html | A Record OF Failure | By John Clinton Adams | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-tribute-to-mrsam.html | A Tribute to MrSam | By Lewis Nordyke | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/above-thatched-roofs-tv-antennas.html | Above Thatched Roofs TV Antennas | By Mary Ellen Chase | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/abraham-solomon-dead-at-67-leader-in-glass-importing-field.html | Abraham Solomon Dead at 67 Leader in Glass Importing Field | The New York Times Studio | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/adelphi-soccer-victor-90.html | Adelphi Soccer Victor 90 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/advertising-shhhbottled-toothpaste-bristolmyers-about-to-take-the.html | Advertising ShhhBottled Toothpaste BristolMyers About to Take the Wraps Off New Product | By Carl Spielvogel | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/alert-policy-american-opera-society-seeks-neglected-works.html | ALERT POLICY American Opera Society Seeks Neglected Works | By Howard Taubman | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/alfred-triumphs-130-saxons-beat-kings-point-for-first-football.html | ALFRED TRIUMPHS 130 Saxons Beat Kings Point for First Football Victory | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/algeria-sees-no-end-to-bitter-struggle-defeat-of-reform-bill-boon.html | ALGERIA SEES NO END TO BITTER STRUGGLE Defeat of Reform Bill Boon for Nationalists Blow to Moderates | By Thomas F Brady Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/amateurs-hear-moons-signals-hams-report-satellites-messages-come.html | AMATEURS HEAR MOONS SIGNALS Hams Report Satellites Messages Come Clearly Aid Plotting of Orbit | By Harold M Schmeck Jr | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/amid-sadness-green-hope.html | Amid Sadness Green Hope | By Richard Sullivan | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/andover-halts-tufts-cubs-130-as-damford-and-wheeler-score-new.html | Andover Halts Tufts Cubs 130 As Damford and Wheeler Score New Hampshire Cubs Top Exeter 192 Taylor Leads Deerfield to 270 Victory Over Vermont Academy | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/animals-and-the-game-of-manwatching-animals-and-the.html | Animals and the Game of ManWatching Animals And the Game | By Frances Keene | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ann-day-engaged-to-army-officer-smith-alumna-will-be-wed-in-winter.html | ANN DAY ENGAGED TO ARMY OFFICER Smith Alumna Will Be Wed in Winter to Lieut Frederic Reynolds Jr Princeton 57 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/annual-for-1958-book-illustrates-varied-uses-for-photography.html | ANNUAL FOR 1958 Book Illustrates Varied Uses for Photography | By Jacob Deschin | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/antibiotics-their-uses-and-unfavorable-aspects-are-discussed-in.html | Antibiotics Their Uses and Unfavorable Aspects Are Discussed in Symposium Dangerous Reactions | By Robert K Plumb | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aping.html | Aping | By Julian Huxley | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/apolaustic-and-goofy.html | Apolaustic And Goofy | By Delancey Ferguson | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/arab-is-guest-in-rabat.html | Arab Is Guest in Rabat | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/arabs-consider-toplevel-talks-nasser-objection-reported-to-be-main.html | ARABS CONSIDER TOPLEVEL TALKS Nasser Objection Reported to Be Main Obstacle to a Unity Conference | By Sam Pope Brewer Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aridity-dampens-insurers-spirits-good-weather-inc-likes-to-pay.html | ARIDITY DAMPENS INSURERS SPIRITS Good Weather Inc Likes to Pay Claims but They Depend on Showers | By Elizabeth M Fowler | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/arkansas-is-seen-hurt-by-dispute-winthrop-rockefeller-head-of.html | ARKANSAS IS SEEN HURT BY DISPUTE Winthrop Rockefeller Head of Development Group Says Violence Curbs Economy | By Homer Bigart Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/around-the-garden-bulbs-to-force.html | AROUND THE GARDEN Bulbs to Force | By Joan Lee Faust | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-2-no-title.html | Article 2  No Title | FriedmanAbeles | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-3-no-title.html | Article 3  No Title | Jacques Benbassat | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/as-the-soviet-union-achieves-a-major-step-into-space.html | AS THE SOVIET UNION ACHIEVES A MAJOR STEP INTO SPACE | Photo by International | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/authors-query-91167586.html | Authors Query | WALTER ALLEN | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/authors-query.html | Authors Query | HENRY HOPE REED Jr | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/automobiles-roads-new-york-state-launches-program-to-reconcile.html | AUTOMOBILES ROADS New York State Launches Program To Reconcile Public on Highways | By Joseph C Ingraham | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aviation-cargo-the-longpredicted-air-freight-boom-is-showing-signs.html | AVIATION CARGO The LongPredicted Air Freight Boom Is Showing Signs of Materializing | By Richard Witkin | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bank-case-hinges-on-states-rights-federal-reserve-examiner-upholds.html | BANK CASE HINGES ON STATES RIGHTS Federal Reserve Examiner Upholds New Yorks Ban on Holding Companies DENIES LEGAL CONFLICT Rejects National City Claim That Federal Act Blocks Intervention by Albany | By Albert L Kraus | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/barbara-d-petry-is-married-here-1954-debutante-senior-at-finch-wed.html | BARBARA D PETRY IS MARRIED HERE 1954 Debutante Senior at Finch Wed to William J Mathews Jr Princeton 56 | TurlLarkin | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/basic-un-decisions-unlikely-this-session-after-heated-discussions.html | BASIC UN DECISIONS UNLIKELY THIS SESSION After Heated Discussions of Suez And Hungary Delegates Welcome Return to Calmer Debate LOOK TO US AND USSR | By Thomas J Hamilton | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bernard-benz-weds-marilyn-onderdonk.html | BERNARD BENZ WEDS MARILYN ONDERDONK | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/beverly-a-gould-becomes-fiancee-she-will-be-wed-to-edwin-b-covey.html | BEVERLY A GOULD BECOMES FIANCEE She Will Be Wed to Edwin B Covey JrBoth Seniors at University of Maine | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/boulder-beauty-diminutive-plants-and-big-rocks-heighten-each-others.html | BOULDER BEAUTY Diminutive Plants and Big Rocks Heighten Each Others Charm | By Alys Sutcliffe | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bowles-starts-a-speaking-tour-stumping-is-believed-aimed-at-senate.html | BOWLES STARTS A SPEAKING TOUR Stumping Is Believed Aimed at Senate Seat Drive in Connecticut | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bridge-regarding-the-opening-twoclub-bid-artificial-bid.html | BRIDGE REGARDING THE OPENING TWOCLUB BID Artificial Bid | By Albert H Morehead | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/british-guiana-to-act-reported-planning-to-seek-newtype-government.html | BRITISH GUIANA TO ACT Reported Planning to Seek NewType Government | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/briton-notes-gain-in-subways-here-but-londons-transit-chief-says.html | BRITON NOTES GAIN IN SUBWAYS HERE But Londons Transit Chief Says His Bus Passengers Expect to Find a Seat | By Ralph Katz | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bucknell-to-break-ground.html | Bucknell to Break Ground | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/built-on-a-fabled-past.html | Built on a Fabled Past | By Peggy Durdin | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bulb-planting-time-in-the-wild-garden-many-native-species-may-be.html | BULB PLANTING TIME IN THE WILD GARDEN Many Native Species May Be Chosen To Assure a Colorful Spring | By JudithEllen Brown | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/cadets-triumph-with-rally-2713-army-marches-71-66-40-yards-in.html | CADETS TRIUMPH WITH RALLY 2713 Army Marches 71 66 40 Yards in Second Half to Beat Penn State | By Joseph M Sheehan Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/california-gets-ready-for-showdown-fight-knowlands-candidacy.html | CALIFORNIA GETS READY FOR SHOWDOWN FIGHT Knowlands Candidacy Divides GOP and Delights Democrats | By Gladwin Hill Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/canada-and-us-to-air-problems-conservative-leaders-due-in-capital.html | CANADA AND US TO AIR PROBLEMS Conservative Leaders Due In Capital This Week to Discuss Wheat Trade | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/canada-changes-color-in-her-coat-of-arms.html | Canada Changes Color In Her Coat of Arms | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/canadian-skippers-win-capture-third-race-to-sweep-series-with.html | CANADIAN SKIPPERS WIN Capture Third Race to Sweep Series With American Y C | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/capital-expects-long-troop-guard-over-little-rock-prospects-for.html | CAPITAL EXPECTS LONG TROOP GUARD OVER LITTLE ROCK Prospects for Early Solution of Integration Controversy Believed Vanishing STRATEGY IS CHANGED Administration Hopes to Bring ToleranceFaubus and Rockeflier in Split | By John D Morris Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/carlotta-hellier-becomes-a-bride-married-to-ensign-rolf-d-hartmann.html | CARLOTTA HELLIER BECOMES A BRIDE Married to Ensign Rolf D Hartmann Coast Guard in Cold Spring Harbor | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/carol-ann-feldman-students-fiancee.html | CAROL ANN FELDMAN STUDENTS FIANCEE | Craftsman | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/caroline-scott-bride-in-jersey-married-to-clement-lyndon-despard-jr.html | CAROLINE SCOTT BRIDE IN JERSEY Married to Clement Lyndon Despard Jr in St Peters Church Mountain Lakes | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chaminade-subdues-stepinac-on-basils-aerial-to-tucker-in-second.html | Chaminade Subdues Stepinac on Basils Aerial to Tucker in Second Period DEFEBDERS TAKE LEAGUE TEST 60 Chaminade Wins on 16Yard PassBlessed Sacrament and Bronxville Victors | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/changing-concepts-in-sex-education.html | Changing Concepts in Sex Education | By Dorothy Barclay | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chicago-hams-active-illinois-state-police-and-others-hear.html | CHICAGO HAMS ACTIVE Illinois State Police and Others Hear Satellites Signals | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chicago-suntimes-going-to-new-plant.html | CHICAGO SUNTIMES GOING TO NEW PLANT | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/child-to-mrs-matthiessen.html | Child to Mrs Matthiessen | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/china-reds-attack-us-editorial-says-little-rock-riots-reveal.html | CHINA REDS ATTACK US Editorial Says Little Rock Riots Reveal Hypocrisy | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/china-trade-rise-seen-by-germans-pact-calls-for-33-per-cent-jumpred.html | CHINA TRADE RISE SEEN BY GERMANS Pact Calls for 33 Per Cent JumpRed Capacity to Deliver Is Question | By Arthur J Olsen Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chinatown-offers-us-a-lesson-in-that-city-within-our-city-families.html | Chinatown Offers Us a Lesson In that city within our city families follow a pattern of life that breeds virtually no juvenileor any other kind of delinquency | By William A McIntyre | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chinese-complete-two-big-projects-peiping-hails-737mile-road-into.html | CHINESE COMPLETE TWO BIG PROJECTS Peiping Hails 737Mile Road Into Tibet and Large New Radio Parts Factory | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ciarciaraymond.html | CiarciaRaymond | Arthur Avedon | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/citizen-leaders-supporting-nato-60-from-15-lands-in-treaty-agree-at.html | CITIZEN LEADERS SUPPORTING NATO 60 From 15 Lands in Treaty Agree at Princeton That Tie Is Shield for All | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/coal-community-rebukes-german-bonns-threat-of-reprisals-over-oct-1.html | COAL COMMUNITY REBUKES GERMAN Bonns Threat of Reprisals Over Oct 1 Price Rises Criticized by Authority | By Ms Handler Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/coast-guard-auxiliary-offers-boating-class-for-novices-eightweek.html | Coast Guard Auxiliary Offers Boating Class for Novices EightWeek Course Is Slated at Many Schools in Area | By Clarence E Lovejoy | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/colombians-seek-truce-in-politics-expresident-gomez-return-may-ease.html | COLOMBIANS SEEK TRUCE IN POLITICS ExPresident Gomez Return May Ease Strife Among Divided Conservatives | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/communists-seek-return-to-greece-party-barred-in-47-drops-its.html | COMMUNISTS SEEK RETURN TO GREECE Party Barred in 47 Drops Its Policy of All or None in Repatriation of Exiles | By Ac Sedgwick Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/company-moves-against-a-trend-insurance-concern-gambles-on-downtown.html | COMPANY MOVES AGAINST A TREND Insurance Concern Gambles on Downtown Site Bucks the Exodus to Exurbia | By Gene Smith | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | BakalarCosmo | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/conservation-a-new-difficulty-wording-of-dinosaur-park-bill.html | CONSERVATION A NEW DIFFICULTY Wording of Dinosaur Park Bill Provokes A Controversy | By John B Oakes | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/copyright-session-set-12-nations-scheduled-to-meet-in-washington-to.html | COPYRIGHT SESSION SET 12 Nations Scheduled to Meet in Washington Tomorrow | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/cornell-sets-back-harvard-team-206-with-2dhalf-drive-cornell.html | Cornell Sets Back Harvard Team 206 With 2dHalf Drive CORNELL DEFEATS HARVARD 20 TO 6 | By William J Briordy Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/courtroom-companion.html | Courtroom Companion | By Emanuel Perlmutter | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/credit-is-major-factor-prices-for-wool-dip-in-australia.html | Credit Is Major Factor PRICES FOR WOOL DIP IN AUSTRALIA | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/czechs-in-un-move-propose-enlargement-of-the-steering-committee.html | CZECHS IN UN MOVE Propose Enlargement of the Steering Committee | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/dartmouth-trims-pennsylvania-63-gundys-touchdown-pass-to-palmer-in.html | DARTMOUTH TRIMS PENNSYLVANIA 63 Gundys Touchdown Pass to Palmer in Fourth Period Caps 94Yard Drive | By Lincoln A Werden Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/decoding-the-bard-decoding-the-bard.html | Decoding The Bard Decoding the Bard | By David Kahn | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/deer-study-planned-maryland-seeks-to-find-out-damage-they-can-cause.html | DEER STUDY PLANNED Maryland Seeks to Find Out Damage They Can Cause | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/delaware-bows-70-bowling-green-triumphs-on-ramlows-late-touchdown.html | DELAWARE BOWS 70 Bowling Green Triumphs on Ramlows Late Touchdown | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/delinquent-aid-seen-briton-cites-gain-following-surgery-on-physical.html | DELINQUENT AID SEEN Briton Cites Gain Following Surgery on Physical Ills | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/design-and-sitting-of-hotels-shift-with-the-growth-in-air-travel.html | Design and Sitting of Hotels Shift With the Growth in Air Travel Less Demand for Services | By Glenn Fowler | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/device-for-safety-unused-in-europe-expense-prevents-adoption-of.html | DEVICE FOR SAFETY UNUSED IN EUROPE Expense Prevents Adoption of Swiss System to Cut Freight Car Accidents | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/dian-farley-is-married.html | Dian Farley Is Married | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/diversity-is-the-key.html | Diversity Is the Key | By Leo Lerman | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/divide-to-profit-crowded-bulb-clumps-should-be-replanted.html | DIVIDE TO PROFIT Crowded Bulb Clumps Should Be Replanted | By Ethel G Mullison | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/djilas-is-convicted-gets-7-years-more-djilas-sentenced-to-7-more.html | Djilas Is Convicted Gets 7 Years More DJILAS SENTENCED TO 7 MORE YEARS | By Elie Abel Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/doubletaxpayer-gets-a-break-a-gasoline-rebate-on-tollpike-bay-state.html | Doubletaxpayer Gets a Break A Gasoline Rebate on TollPike BAY STATE MOVE A TURNPIKE BOON | By Paul Heffernan | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/drifters-in-search-of-hope.html | Drifters in Search of Hope | By Meyer Berger | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/dulles-gromyko-clarify-policies-in-helpful-talk-meet-in-secretarys.html | DULLES GROMYKO CLARIFY POLICIES IN HELPFUL TALK Meet in Secretarys Home Arms Mideast European Issues Are Discussed | By Russell Baker Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/durt-in-albany-freed-of-pigeons-range-silence-settles-over.html | DURT IN ALBANY FREED OF PIGEONS range Silence Settles Over OnceFlittering Area Salve Mar Building | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/earl-w-jimerson-a-union-head-dies-president-of-meat-workers.html | EARL W JIMERSON A UNION HEAD DIES President of Meat Workers Credited With 56 Merger of Cutters and Packers | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/education-in-review-report-on-integration-in-the-citys-schools.html | EDUCATION IN REVIEW Report on Integration in the Citys Schools Shows Progress and Problems Ahead | By Benjamin Fine | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/educator-guides-three-colleges-north-carolinas-wc-friday-went-to.html | EDUCATOR GUIDES THREE COLLEGES North Carolinas WC Friday Went to University Post From Law School | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/elisabeth-watson-married-here-st-james-is-scene-of-her-wedding-to.html | Elisabeth Watson Married Here St James Is Scene of Her Wedding to Ethelbert H Low | TurlLarkin | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/elizabeth-grimes-scarsdale-bride-married-in-parents-home-to-robert.html | ELIZABETH GRIMES SCARSDALE BRIDE Married in Parents Home to Robert Gilbert Hill a Graduate of RPI | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/espie-wins-final-on-links-2-and-1-rallies-to-defeat-defender-wright.html | ESPIE WINS FINAL ON LINKS 2 AND 1 Rallies to Defeat Defender Wright for US Senior Tournament Honors | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/evelyn-d-bates-engaged-to-wed-1953-debutante-graduate-of-finch.html | EVELYN D BATES ENGAGED TO WED 1953 Debutante Graduate of Finch Fiancee of Stephen C Owen Jr ExEnsign | Bradford Bachrach | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/exhibit-on-blake-slated-in-capital-national-gallery-to-display.html | EXHIBIT ON BLAKE SLATED IN CAPITAL National Gallery to Display Works of British Poet and Artist in Queens Honor | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/experts-report-satellite-can-be-tracked-best-by-radio-during-the.html | Experts Report Satellite Can Be Tracked Best by Radio During the Daylight Hours SPHERE BELIEVED INVISIBLE IN US RCA Engineers Say Sphere Passes Over New York Every Twelve Hours | By Philip Benjamin | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/factories-sales-gained-in-august-but-less-than-is-usual-for-the.html | FACTORIES SALES GAINED IN AUGUST But Less Than Is Usual for the MonthBacklog of Orders Declined | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/fairfield-towns-vote-tomorrow-eleven-communities-to-pick-officers.html | FAIRFIELD TOWNS VOTE TOMORROW Eleven Communities to Pick Officers for 2Year Terms Republicans Favored | By Richard H Parke Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/fall-feature-decorative-leaf-print-patterns-from-the-autumns.html | FALL FEATURE DECORATIVE LEAF PRINT PATTERNS FROM THE AUTUMNS FOLIAGE | By Sally Pullar | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/firemen-save-humor-joke-wins-hand-for-group-that-cant-parade-in.html | FIREMEN SAVE HUMOR Joke Wins Hand for Group That cant Parade in Truck | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/flu-cases-drop-except-in-queens-illness-still-mildcity-officials.html | FLU CASES DROP EXCEPT IN QUEENS Illness Still MildCity Officials Cautious Warn of a Break in Weather | By Robert Alden | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/food-chain-adds-home-appliances-grand-union-innovation-is-new-move.html | FOOD CHAIN ADDS HOME APPLIANCES Grand Union Innovation Is New Move in Fight for Consumer Dollar | By James J Nagle | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/for-hungary-nagy-sought-new-roads-to-communism-nagy-sought-new.html | For Hungary Nagy Sought New Roads to Communism Nagy Sought New Roads to Communism | By Henry L Roberts | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/free-tvor-payasyousee-the-liveliest-controversy-in-televison-today.html | Free TVOr PayAsYouSee The liveliest controversy in televison today is whether the viewer should foot the bill A TV critic sums up the arguments for and against | By Jack Gould | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/german-moderns-emotion-protest-and-diversity-stamp-work-in-modern.html | GERMAN MODERNS Emotion Protest and Diversity Stamp Work in Modern Museum Show | By Howard Devree | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/giants-overcome-eagles-24-to-20-new-york-eleven-triumphs-in.html | GIANTS OVERCOME EAGLES 24 TO 20 New York Eleven Triumphs in Philadelphia Despite 3 Damaging Fumbles | By Michael Strauss Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/gop-hopes-for-a-big-negro-vote-switch-might-come-in-60-not-58.html | GOP HOPES FOR A BIG NEGRO VOTE Switch Might Come In 60 Not 58 | By Wh Lawrence Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/gov-faubus-plays-a-risky-game-slow-to-act.html | GOV FAUBUS PLAYS A RISKY GAME Slow to Act | By Homer Bigart Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/grading-schoolwork-haneys-newest-chore.html | Grading Schoolwork Haneys Newest Chore | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/greenwich-museum-showing-rare-rugs.html | GREENWICH MUSEUM SHOWING RARE RUGS | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/haney-complains-about-umpires-decisions-that-prove-costly-to-braves.html | Haney Complains About Umpires Decisions That Prove Costly to Braves PILOT PROTESTS MKINLEYS CALLS Decisions Against Braves Helped Yankees in Big Innings Haney Says | By Roscoe McGowen Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hans-conriedbusy-freelancer-program.html | HANS CONRIEDBUSY FREELANCER Program | By Jp Shanley | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/havana-projects-palace-of-palms-new-presidential-mansion-so-styled.html | HAVANA PROJECTS PALACE OF PALMS New Presidential Mansion So Styled to Be Attuned to Its Cuban Setting | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hester-northrop-becomes-a-bride-wed-in-chapel-at-westover-school-to.html | HESTER NORTHROP BECOMES A BRIDE Wed in Chapel at Westover School to Robert Girvin Aide of Bank Here | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hifi-problem-of-the-phonograph-pickup-designing-good-tone-arm-must.html | HIFI PROBLEM OF THE PHONOGRAPH PICKUP Designing Good Tone Arm Must Take Mass and Motion Into Consideration | By Rs Lanier | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/high-court-to-open-its-term-tomorrow-high-court-opens-tomorrow-with.html | High Court to Open Its Term Tomorrow High Court Opens Tomorrow With Crowded Docket | By Luther A Huston Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/high-tide-for-wintertime-cruises-cruise-service.html | HIGH TIDE FOR WINTERTIME CRUISES Cruise Service | By Werner Bamberger | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/historic-items-shown-collection-for-annapolis-area-is-nucleus-for.html | HISTORIC ITEMS SHOWN Collection for Annapolis Area Is Nucleus for Museum | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hofstras-late-surge-routs-upsala-26-to-0.html | Hofstras Late Surge Routs Upsala 26 to 0 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hollywood-vista-industry-prepares-to-mark-its-golden-jubileeno.html | HOLLYWOOD VISTA Industry Prepares to Mark Its Golden JubileeNo MissileNewcomers | By Thomas M Pryor | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/horace-a-davis-87-a-lawyer-author.html | HORACE A DAVIS 87 A LAWYER AUTHOR | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hot-water-plea-built-a-business-harried-husband-invented-a-gas.html | HOT WATER PLEA BUILT A BUSINESS Harried Husband Invented a Gas Heater Control and Founded an Industry | By Alfred R Zipser | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/illnesses-of-our-medical-schools-an-observer-analyzes-the.html | Illnesses of Our Medical Schools An observer analyzes the difficulties that threaten their growth and limits the number of doctors they can train in a time of Increasing demand | By Leonard Engel | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/in-and-out-of-books-windup.html | IN AND OUT OF BOOKS WindUp | By William du Bois | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/in-defense-of-americans-a-veteran-traveler-finds-a-new-spirit-among.html | IN DEFENSE OF AMERICANS A Veteran Traveler Finds a New Spirit Among His Fellow Tourists and the Change Is for the Better | By Abram Chasins | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/in-five-contemporary-veins-demonstrated-versatility.html | IN FIVE CONTEMPORARY VEINS Demonstrated Versatility | By Stuart Preston | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/india-a-favorite-of-red-salesman-man-in-the-blue-serge-suit-offers.html | INDIA A FAVORITE OF RED SALESMAN Man in the Blue Serge Suit Offers Cut Prices and LongTerm Credit | By Am Rosenthal Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/indian-minister-under-reds-fire-party-wars-on-finance-chief-for.html | INDIAN MINISTER UNDER REDS FIRE Party Wars on Finance Chief for Saying Soviet Might Back a Revolution | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/interne-marries-kathleen-e-nolan.html | INTERNE MARRIES KATHLEEN E NOLAN | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/iona-halts-siena-108-to-win-baseball-title.html | Iona Halts Siena 108 To Win Baseball Title | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/iron-and-steel-group-to-meet.html | Iron and Steel Group to Meet | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/irrepessible-crusader.html | Irrepressible Crusader | By Frank OLeary | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/isabel-poor-married-bride-of-robert-james-selden-in-maplewood.html | ISABEL POOR MARRIED Bride of Robert James Selden in Maplewood Ceremony | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/italians-on-tour-florentine-orchestra-taking-gamble-on-its-current.html | ITALIANS ON TOUR Florentine Orchestra Taking Gamble On Its Current Trip to America | By Paul Hofmann | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jane-taubert-betrothed.html | Jane Taubert Betrothed | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jane-thornbury-wed-married-to-philip-r-dunne-aide-of-newspaper.html | JANE THORNBURY WED Married to Philip R Dunne Aide of Newspaper Group | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/japanese-parley-in-saigon-drags-south-vietnam-seeks-war-payment-of.html | JAPANESE PARLEY IN SAIGON DRAGS South Vietnam Seeks War Payment of 150000000 Tokyo Offers 20000000 | By Greg MacGregor Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jean-hirsch-is-engaged.html | Jean Hirsch Is Engaged | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jean-kostowski-wed-in-jersey.html | Jean Kostowski Wed in Jersey | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jean-willse-fiancee-of-warren-messner.html | JEAN WILLSE FIANCEE OF WARREN MESSNER | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jeanne-e-rowcroft-is-bride.html | Jeanne E Rowcroft is Bride | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jeanne-k-dutcher-to-wed-next-month.html | JEANNE K DUTCHER TO WED NEXT MONTH | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jersey-city-aims-to-lure-business-reactivation-of-chamber-of.html | JERSEY CITY AIMS TO LURE BUSINESS Reactivation of Chamber of Commerce Called Success Ethics Unit Is Set Up | By Alfred E Clark Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/joan-leibert-to-marry-engaged-to-daniel-d-adams-former-williams.html | JOAN LEIBERT TO MARRY Engaged to Daniel D Adams Former Williams Student | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/joan-orourke-married-bride-of-richard-daronco-alumnus-of-albany-law.html | JOAN OROURKE MARRIED Bride of Richard Daronco Alumnus of Albany Law | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/judith-michelsons-troth.html | Judith Michelsons Troth | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/juli-shea-fiancee-of-lawyer-here-mt-holyoke-honor-graduate-will-be.html | JULI SHEA FIANCEE OF LAWYER HERE Mt Holyoke Honor Graduate Will Be Bride of S Gilmer Towell Harvard Alumnus | Bradford Bachrach | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kadar-battling-stalinist-group-a-strong-gettough-bloc-said-to.html | KADAR BATTLING STALINIST GROUP A Strong GetTough Bloc Said to Oppose Moderate Premier of Hungary | By Harrison E Salisbury Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kiss-archibald-engaged-to-wed-exsarah-lawrence-student-to-be.html | KISS ARCHIBALD ENGAGED TO WED ExSarah Lawrence Student to Be Married to Richard Osborne Princeton 56 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kitchen-cues.html | Kitchen Cues | By Craig Claiborne | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/knowland-threatens-modern-republicans-the-senators-success-in.html | KNOWLAND THREATENS MODERN REPUBLICANS The Senators Success in California Might Cast Two Wings of Party Into Struggle for Control AND THUS ENDANGER NIXON | By Arthur Krock | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kubek-old-hand-at-foxing-braves-hero-of-third-series-test-drilled.html | KUBEK OLD HAND AT FOXING BRAVES Hero of Third Series Test Drilled With Milwaukee in 53 to See Games Free | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kubek-sets-pace-belts-two-homers-for-yanks-for-4-runs-against.html | KUBEK SETS PACE Belts Two Homers for Yanks for 4 Runs Against Braves | By John Drebinger Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kubeks-homecoming-something-milwaukee-fans-will-find-hard-to-forget.html | Kubeks Homecoming Something Milwaukee Fans Will Find Hard to Forget YANKS STAR WINS PRAISE OF MATES Kubek a Milwaukee Native Performs Chief Role in Scalping of Braves | By Louis Effrat Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lafayette-professor-retires.html | Lafayette Professor Retires | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/landmarks-of-our-past.html | Landmarks Of Our Past | By Henry F Graff | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/last-2-battleships-to-be-mothballed.html | LAST 2 BATTLESHIPS TO BE MOTHBALLED | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/late-brown-dash-halts-yale-2120-finney-sprints-10-yards-to-set.html | LATE BROWN DASH HALTS YALE 2120 Finney Sprints 10 Yards to Set Stage for Deciding Extra Point by Moran | By Joseph C Nichols Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/letters-fun-on-high.html | Letters FUN ON HIGH | JULIAN A BELIN | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/letters-to-the-editor-cliche.html | Letters to the Editor Cliche | ARTHUR T SHEEHAN | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/letters-to-the-times-to-resist-wage-demands-action-by-industry.html | Letters To The Times To Resist Wage Demands Action by Industry Advocated in Fight on Inflation | HANS APEL | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/liberty-equality-austerity-if-he-must-todays-frenchman-will-tighten.html | Liberty Equality Austerity If he must todays Frenchman will tighten his belt But he asks must he | By Rene Sedillot | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/life-of-japanese-gains-in-comfort-only-home-meals-are-found-to.html | LIFE OF JAPANESE GAINS IN COMFORT Only Home Meals Are Found to Decline as People Shift to More Western Ways | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lily-lonnquist-wed-bride-of-w-arthur-johnson-instructor-at-nyu.html | LILY LONNQUIST WED Bride of W Arthur Johnson Instructor at NYU | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lincoln-trounces-dickinson-20-to-6-late-scores-decide-contest-in.html | LINCOLN TROUNCES DICKINSON 20 TO 6 Late Scores Decide Contest in Jersey CitySnyder Crushes Bayonne 250 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/little-rock-calm-despite-incident-youths-try-to-hang-negro-in.html | LITTLE ROCK CALM DESPITE INCIDENT Youths Try to Hang Negro in Effigy Near the Home of NAACP Leader | By Farnsworth Fowle Special To The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/living-up-to-the-part.html | Living up to the Part | By Kay Boyle | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/local-screen-report-two-independent-features-planned-by-harry.html | LOCAL SCREEN REPORT Two Independent Features Planned By Harry BelafonteOther Items | By Ah Weiler | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lodge-criticism-scored-by-soviet-at-un-it-denies-khrushchev-said.html | LODGE CRITICISM SCORED BY SOVIET At UN It Denies Khrushchev Said Time Is on Our Side We Will Bury You | By Lindesay Parrott Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/london-ponders-monet-as-a-modernist-monet-rediscovered.html | LONDON PONDERS MONET AS A MODERNIST Monet Rediscovered | By David Sylvester | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/louisville-jury-acts-in-fix-case-panel-indicts-12-in-county-police.html | LOUISVILLE JURY ACTS IN FIX CASE Panel Indicts 12 in County Police Inquiry Including Reporter Who Began It | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lounging-in-luxury-lounging-in-luxurycontinued.html | Lounging In Luxury Lounging In LuxuryContinued | By Patricia Peterson | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lucy-terry-stokes-is-wed-in-albany.html | LUCY TERRY STOKES IS WED IN ALBANY | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/luders-sails-sloop-to-trophy-triumph-the-summaries.html | LUDERS SAILS SLOOP TO TROPHY TRIUMPH THE SUMMARIES | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lumsdenmittelsdorf.html | LumsdenMittelsdorf | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lure-annexes-race-on-manhasset-bay-order-of-the-finishes.html | LURE ANNEXES RACE ON MANHASSET BAY ORDER OF THE FINISHES | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lydia-a-whitlock-physicians-bride-wed-to-dr-walter-ellsworth.html | LYDIA A WHITLOCK PHYSICIANS BRIDE Wed to Dr Walter Ellsworth Linaweaver Jr Son of an Admiral in Rochester | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archiv es/lydie-tartakowski-prospective-bride.html | LYDIE TARTAKOWSKI PROSPECTIVE BRIDE | The New York Times Studio | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/maloneselbert.html | MaloneSelbert | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/margaret-m-muirhead-married-upstate-to-clarence-m-tyler-standard.html | Margaret M Muirhead Married Upstate To Clarence M Tyler Standard Oil Aide | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/margery-n-scott-married-in-south-st-pauls-church-richmond-is-scene.html | MARGERY N SCOTT MARRIED IN SOUTH St Pauls Church Richmond Is Scene of Her Wedding to Earl Johnson Jr | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/marshall-yacht-first-etectra-wins-trophy-series-race-at-indian.html | MARSHALL YACHT FIRST Etectra Wins Trophy Series Race at Indian Harbor | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mary-nettleton-is-wed-in-jersey-married-at-her-morristown-home-to.html | MARY NETTLETON IS WED IN JERSEY Married at Her Morristown Home to John Coogan Jr a Graduate of Princeton | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mary-redfield-bride-she-is-married-to-arthur-g-alderseywilliams.html | MARY REDFIELD BRIDE She Is Married to Arthur G AlderseyWilliams | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mary-ryan-wed-to-william-cecil-law-firm-associate-bride-of-banker.html | Mary Ryan Wed to William Cecil Law Firm Associate Bride of Banker in Ceremony Here | The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/merged-labor-movement-faces-new-civil-war-federations-role.html | MERGED LABOR MOVEMENT FACES NEW CIVIL WAR Federations Role | By Ah Raskin Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/merry-warde-married.html | Merry Warde Married | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/meyner-and-his-aides-accused-in-jerseys-insurance-inquiry-officials.html | Meyner and His Aides Accused In Jerseys Insurance Inquiry OFFICIALS SCORED IN JERSEY INQUIRY | By George Cable Wright Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-ann-mowris-will-be-married-syracuse-alumna-engaged-to-bertram.html | MISS ANN MOWRIS WILL BE MARRIED Syracuse Alumna Engaged to Bertram E Wilson 2d Alumnus of Colorado | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-ann-porter-maryland-bride-55-debutante-wed-in-chevy-chase-to.html | MISS ANN PORTER MARYLAND BRIDE 55 Debutante Wed in Chevy Chase to Lieut John C Dinsmoor Air Force | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-ann-robinson-prospective-bride.html | MISS ANN ROBINSON PROSPECTIVE BRIDE | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-anne-powning-engaged-to-marry.html | MISS ANNE POWNING ENGAGED TO MARRY | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-burgatti-fiancee-future-bride-of-raymond-e-dunleavy-brown-57.html | MISS BURGATTI FIANCEE Future Bride of Raymond E Dunleavy Brown 57 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-ca-van-zelm-scarsdale-bride-married-in-hitchcock-church-to.html | MISS CA VAN ZELM SCARSDALE BRIDE Married in Hitchcock Church to Alden Graham Lank Aluminum Co Aide | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-carty-engaged-she-will-be-wed-nov-30-to-william-wilson-jr.html | MISS CARTY ENGAGED She Will Be Wed Nov 30 to William Wilson Jr Newsman | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-colahan-engaged-she-is-fiancee-of-pvt-robert-l-cunningham-of.html | MISS COLAHAN ENGAGED She is Fiancee of Pvt Robert L Cunningham of Army | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-conyne-bride-of-ce-chambers.html | MISS CONYNE BRIDE OF CE CHAMBERS | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-galitzine-bride-wed-in-lake-forest-church-to-peter-roy-carney.html | MISS GALITZINE BRIDE Wed in Lake Forest Church to Peter Roy Carney | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-hrazdilova-lawyers-fiancee-instructor-at-mount-holyoke-is.html | MISS HRAZDILOVA LAWYERS FIANCEE Instructor at Mount Holyoke Is Betrothed to Edward Hopkins Emerson 3d | Henry Verby | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-jean-g-miles-a-bride-in-jersey-wed-in-ridgewood-to-lieut.html | MISS JEAN G MILES A BRIDE IN JERSEY Wed in Ridgewood to Lieut Edward Cunningham Jr of the Air Force | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-jean-moore-is-married-here-she-is-wed-to-drury-walls-cooper-3d.html | MISS JEAN MOORE IS MARRIED HERE She Is Wed to Drury Walls Cooper 3d Army Veteran Wears Satin and Lace | Bradford Bachrach | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-km-howard-bride-in-norwalk-married-in-st-marys-to-lieut.html | MISS KM HOWARD BRIDE IN NORWALK Married in St Marys to Lieut William F Foster an Annapolis Graduate | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-lyndall-bagg-bride-in-pittsfield.html | MISS LYNDALL BAGG BRIDE IN PITTSFIELD | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-manning-engaged-future-bride-of-james-g-conway-fordham-alumnus.html | MISS MANNING ENGAGED Future Bride of James G Conway Fordham Alumnus | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-mary-cloud-married.html | Miss Mary Cloud Married | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-mary-wilde-becomes-fiancee-wellesley-graduate-engaged-to.html | MISS MARY WILDE BECOMES FIANCEE Wellesley Graduate Engaged to Robert Carswell Who Is With Law Firm Here | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-nancy-cone-ensigns-fiancee-exsmith-student-engaged-to-bryant-m.html | MISS NANCY CONE ENSIGNS FIANCEE ExSmith Student Engaged to Bryant M Hanley Jr Marriage on Jan 1 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-nancy-neff-will-be-married-smith-alumna-betrothed-to-william-m.html | MISS NANCY NEFF WILL BE MARRIED Smith Alumna Betrothed to William M Wilshire 3d Northwestern Graduate | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-reynolds-a-bride-wed-in-swarthmore-church-to-albert-edgar.html | MISS REYNOLDS A BRIDE Wed in Swarthmore Church to Albert Edgar Heiam | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-sally-gilbert-married-to-ensign.html | MISS SALLY GILBERT MARRIED TO ENSIGN | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-schortemeier-engaged-to-officer.html | MISS SCHORTEMEIER ENGAGED TO OFFICER | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-warren-wed-to-naval-officer-u-of-michigan-alumna-bride-of.html | MISS WARREN WED TO NAVAL OFFICER U of Michigan Alumna Bride of Lieut Charles Reid Jr in Brooklyn Church | Bradford Bachrach | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-wilson-engaged-graduate-nurse-is-fiancee-of-neil-donald-opdyke.html | MISS WILSON ENGAGED Graduate Nurse Is Fiancee of Neil Donald Opdyke | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-woodward-bride-wed-to-pierre-austin-artist-in-san-francisco.html | MISS WOODWARD BRIDE Wed to Pierre Austin Artist in San Francisco Church | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-zene-pyle-engaged-to-wed-alumna-of-briarcliff-fiancee-of.html | MISS ZENE PYLE ENGAGED TO WED Alumna of Briarcliff Fiancee of Darley Talbot Randall Who Is Senior at Yale | Bradford Bachrach | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/missiles.html | Missiles | All cartoons  Punch | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mitchell-to-speak-at-lehigh.html | Mitchell to Speak at Lehigh | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/model-railroad-set-up-exhibit-to-go-on-display-at-franklin.html | MODEL RAILROAD SET UP Exhibit to Go on Display at Franklin Institute | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/more-garage-space-shelves-can-be-put-up-to-make-room-for-of-all.html | MORE GARAGE SPACE Shelves Can Be Put Up to Make Room For of All Things the Car | By Bernard Gladstone | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/more-power-in-mexico-subsidiary-of-us-electricity-company-to-raise.html | MORE POWER IN MEXICO Subsidiary of US Electricity Company to Raise Output | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/moriartywelch.html | MoriartyWelch | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/moscow-shave-and-a-haircut-two-rubles.html | Moscow Shave and a Haircut Two Rubles | By James Reston | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/moses-walks-out-on-tv-questions-he-refuses-to-appear-after-seeing.html | MOSES WALKS OUT ON TV QUESTIONS He Refuses to Appear After Seeing Unfriendly Script on Lincoln Sq Project | By Murray Illson | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mrs-hubby-wed-to-arthur-knox-member-of-colony-club-is-married-in.html | MRS HUBBY WED TO ARTHUR KNOX Member of Colony Club Is Married in Princeton Chapel by Its Dean | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mushroom-studied-for-aid-in-cancer.html | MUSHROOM STUDIED FOR AID IN CANCER | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nancy-a-quinn-wed-to-william-a-fiske.html | NANCY A QUINN WED TO WILLIAM A FISKE | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nancy-betts-wed-to-howell-tuttle-smith-alumna-and-former-brown.html | NANCY BETTS WED TO HOWELL TUTTLE Smith Alumna and Former Brown Student Married In St Lukes Darien | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nancy-hayes-engaged-wheaton-alumna-betrothed-to-william-john-hinman.html | NANCY HAYES ENGAGED Wheaton Alumna Betrothed to William John Hinman | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nancy-louise-carlson-to-wed.html | Nancy Louise Carlson to Wed | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nationwide-survey-shows-a-variation-in-business-outlook-us-economic.html | NationWide Survey Shows a Variation In Business Outlook US Economic Outlook Its Up to the Consumer | By Richard Rutter | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-space-conquests-can-now-be-foreseen-space-vehicles-may-follow.html | NEW SPACE CONQUESTS CAN NOW BE FORESEEN Space Vehicles May Follow First Satellite Into Outer Regions | By Robert K Plumb | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-translation-of-bible-readied-to-be-published-on-oct-15-it-is.html | NEW TRANSLATION OF BIBLE READIED To Be Published on Oct 15 It Is Based on Documents in an Aramaic Dialect | Special to The hew York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-unity-road-built-in-morocco-10000-young-volunteers-complete.html | NEW UNITY ROAD BUILT IN MOROCCO 10000 Young Volunteers Complete 3Month Project Linking North and South | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/newark-to-press-population-study-survey-by-group-relations.html | NEWARK TO PRESS POPULATION STUDY Survey by Group Relations Commission Will Consider Neighborhood Changes | By Milton Honig Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/news-and-gossip-of-the-rialto-ticket-scales-are-going-upnew-beckett.html | NEWS AND GOSSIP OF THE RIALTO Ticket Scales Are Going UpNew Beckett PlayItems | By Lewis Funke | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/news-and-notes-from-the-tvradio-world-networks-will-focus-many.html | NEWS AND NOTES FROM THE TVRADIO WORLD Networks Will Focus Many Cameras To Cover Queens VisitItems | By Val Adams | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/news-of-the-world-of-stamps-whooping-crane-issues-first-daycanal.html | NEWS OF THE WORLD OF STAMPS Whooping Crane Issues First DayCanal Zone Special | By Kent B Stiles | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/next-french-cabinet-faces-same-dilemmas-algeria-inflation-two.html | NEXT FRENCH CABINET FACES SAME DILEMMAS Algeria Inflation Two Problems Which Overshadow All Others | By Harold Callender Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/november-wedding-for-joan-hodgkins.html | NOVEMBER WEDDING FOR JOAN HODGKINS | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nundoctor-head-of-20-hospitals-directs-medical-mission-sisters.html | NUNDOCTOR HEAD OF 20 HOSPITALS Directs Medical Mission Sisters Surpassing Her Two Big Ambitions | By William G Weart Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nuptials-for-lois-form-lasell-junior-college-alumna-bride-of-craig.html | NUPTIALS FOR LOIS FORM Lasell Junior College Alumna Bride of Craig T Senft | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/officer-to-marry-patricia-murphey-lieut-bruce-whitman-of-air-force.html | OFFICER TO MARRY PATRICIA MURPHEY Lieut Bruce Whitman of Air Force Fiance of Alumna of Southern Methodist | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/old-confectionery-shop-is-acquired-by-the-smithsonian-as-museum.html | Old Confectionery Shop Is Acquired By the Smithsonian as Museum Piece | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/old-peiping-hand-leaves-red-china-russianborn-business-man-who.html | OLD PEIPING HAND LEAVES RED CHINA RussianBorn Business Man Who Assisted Americans Now III in Hong Kong | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/olsensteele.html | OlsenSteele | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/only-dozen-dogs-in-igy-ice-treks-snow-vehicles-taking-place-of.html | ONLY DOZEN DOGS IN IGY ICE TREKS Snow Vehicles Taking Place of Huskies in Antarctic Traverse This Month | By Bill Becker Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/opposition-of-french-rightists-blocks-mollets-bid-for-cabinet.html | Opposition of French Rightists Blocks Mollets Bid for Cabinet Conservative Group Rejects His Plan for Price FreezePleven Held Next Choice Also Faces Hazards | By Robert C Doty Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/orchid-progress-spurred-at-world-congress-amateur-growers.html | ORCHID PROGRESS SPURRED AT WORLD CONGRESS Amateur Growers | By Mary Noble | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pace-is-captured-by-adios-senator-with-robert-myer-at-reins-victor.html | PACE IS CAPTURED BY ADIOS SENATOR With Robert Myer at Reins Victor Triumphs by Nose Over Southern Prince | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/palaces-redone-into-apartments-new-yorks-mansions-of-yesterday-take.html | PALACES REDONE INTO APARTMENTS New Yorks Mansions of Yesterday Take On New Life as Apartment Houses | By Thomas W Ennis | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/panel-gives-plan-on-atomic-waste-u-of-california-study-group.html | PANEL GIVES PLAN ON ATOMIC WASTE U of California Study Group Proposes Injecting Hot Materials Into Ground | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/paris-paper-cites-soviets-victory.html | PARIS PAPER CITES SOVIETS VICTORY | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/parkway-adamant-on-removing-trees.html | PARKWAY ADAMANT ON REMOVING TREES | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/parkway-picnic-areas-get-more-facilities.html | PARKWAY PICNIC AREAS GET MORE FACILITIES | By George Cable Wright | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pate-sees-danger-in-cut-in-marines-commandant-says-corps-is-close.html | PATE SEES DANGER IN CUT IN MARINES Commandant Says Corps Is Close to Strength Needed for National Security | By Jack Raymond Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/patience-dixon-to-be-wed.html | Patience Dixon to Be Wed | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/patricia-bay-married-bride-of-gene-e-overbeck-both-michigan.html | PATRICIA BAY MARRIED Bride of Gene E Overbeck Both Michigan Graduates | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/patricia-sullivan-wed-bride-of-kevin-a-mcdermott-in-mamaroneck.html | PATRICIA SULLIVAN WED Bride of Kevin A McDermott in Mamaroneck Church | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/penn-awards-alumni-trays.html | Penn Awards Alumni Trays | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/personality-aide-and-commander-as-well-wolfsons-associate-has-other.html | Personality Aide and Commander as Well Wolfsons Associate Has Other Irons in Fire | By Robert E Bedingfield | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/peru-ends-relations-with-czechoslovakia.html | Peru Ends Relations With Czechoslovakia | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pickettflaherty.html | PickettFlaherty | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/plastic-tested-for-cartridges-promises-for-lesser-weight-and-cost.html | PLASTIC TESTED FOR CARTRIDGES Promises for Lesser Weight and Cost of Ammunition Would Replace Brass | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/plea-for-elbow-room-actors-in-knots.html | PLEA FOR ELBOW ROOM Actors in Knots | By Peter Ustinov | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/polar-flights-halted-c124s-await-better-marking-on-runway-in.html | POLAR FLIGHTS HALTED C124s Await Better Marking on Runway in Antarctica | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/police-chiefs-hit-at-supreme-court-at-conference-they-cite-some.html | POLICE CHIEFS HIT AT SUPREME COURT At Conference They Cite Some Rights Rulings as Curb on Law Agencies | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/polishrussian-relations-still-strained-two-views-of-the-polish.html | POLISHRUSSIAN RELATIONS STILL STRAINED TWO VIEWS OF THE POLISH SITUATION | By Sydney Gruson Special to the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pope-bids-laymen-fight-communism-tells-catholics-to-persevere-and.html | POPE BIDS LAYMEN FIGHT COMMUNISM Tells Catholics to Persevere and Conquer in the Battle With Declared Enemy | By Arnaldo Cortesi Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/powerful-naacp-stands-behind-the-fight-for-racial-integration-in.html | Powerful NAACP Stands Behind the Fight for Racial Integration in the South HOPE OF NEGROES RESTS WITH GROUP Organization Reacts Swiftly Here on Any Indication of Strife in South | By Wayne Phillips | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/president-scored-on-use-of-troops.html | PRESIDENT SCORED ON USE OF TROOPS | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pretrial-talks-cut-courts-load-federal-bench-here-begins-third-year.html | PRETRIAL TALKS CUT COURTS LOAD Federal Bench Here Begins Third Year of Program Calendar Kept Current | By Edward Ranzal | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/princeton-names-aide-classics-professor-to-assist-in-teacher.html | PRINCETON NAMES AIDE Classics Professor to Assist in Teacher Placement | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/prospects-and-new-16mm-films-in-review.html | PROSPECTS AND NEW 16MM FILMS IN REVIEW | By Howard Thompson | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/publisher-to-retire-chauncey-stout-of-plainfield-to-end-62year.html | PUBLISHER TO RETIRE Chauncey Stout of Plainfield to End 62Year Career Jan 1 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/puerto-rican-cut-in-gambling-seen-governor-is-shocked-over-100.html | PUERTO RICAN CUT IN GAMBLING SEEN Governor Is Shocked Over 100 Million Betting Rate He Pledges Reduction | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/radio-rumanianstyle-bucharest-broadcast-chiefs-raiding-madison.html | RADIO RUMANIANSTYLE Bucharest Broadcast Chiefs Raiding Madison Avenue for Program Ideas | By Harrison Salisbury | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rebecca-f-torrey-married-upstate.html | REBECCA F TORREY MARRIED UPSTATE | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rebels-within-a-monolithic-world-communist-but-nationalist-that-is.html | REBELS WITHIN A MONOLITHIC WORLD Communist But Nationalist That Is the Heresy of Tito | By C L Sulzberger | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/records-bruckner-works-recent-releases-raise-problem-of-the-text-in.html | RECORDS BRUCKNER WORKS Recent Releases Raise Problem of the Text In the Symphonies | By Edward Downes | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/recruiting-for-health-an-analysis-of-means-new-commission-may-use.html | Recruiting for Health An Analysis of Means New Commission May Use to Fill the Personnel Shortage | By Howard A Rusk Md | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/red-china-spurs-drive-for-brains-intellectuals-who-conform-are.html | RED CHINA SPURS DRIVE FOR BRAINS Intellectuals Who Conform Are Increasingly Honored and Taken Into Party | By Tillman Durdin Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reds-press-drive-in-unions-in-asia-soviet-group-establishes-burma.html | REDS PRESS DRIVE IN UNIONS IN ASIA Soviet Group Establishes Burma TieRed China Wins Arab Collaboration | By Joseph A Loftus Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reelection-drive-begun-by-malone-nevada-gop-leaders-seek-to-bar.html | REELECTION DRIVE BEGUN BY MALONE Nevada GOP Leaders Seek to Bar Party Opposition to Senator Next Year | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/regime-in-ghana-warns-opposition-reprisal-talk-is-held-device-to.html | REGIME IN GHANA WARNS OPPOSITION Reprisal Talk Is Held Device to Avert ChaosBut Foes See Dictatorship Trend | By Richard P Hunt Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reneged-outraces-cavort-at-belmont-renegd-scores-in-55400-stake.html | Reneged Outraces Cavort at Belmont RENEGED SCORES IN 55400 STAKE | By James Roach | RE0000257064 | 1985-08-09 | B00000673318 |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/retrial-in-doubt-for-confidential-a-court-hearing-this-week-may.html | RETRIAL IN DOUBT FOR CONFIDENTIAL A Court Hearing This Week May Reveal Decision on Prosecuting Magazine | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rhode-island-cities-suffer-in-drought.html | RHODE ISLAND CITIES SUFFER IN DROUGHT | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ribicoff-hearing-slated-thursday.html | RIBICOFF HEARING SLATED THURSDAY | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ridgewood-trips-teaneck-190-for-11th-straight-on-gridiron-mozeleski.html | Ridgewood Trips Teaneck 190 For 11th Straight on Gridiron Mozeleski Kientzler and Tourse Tally in First HalfFort Lee Sets Back River DellPearl River Wins | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rising-southern-star-joanne-woodward-drops-and-retrieves-drawl-in.html | RISING SOUTHERN STAR Joanne Woodward Drops and Retrieves Drawl in Ascent to Movie Stardom | By Douglas Robinson | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/roberta-catino-a-bride-married-in-bedford-village-to-norman-charles.html | ROBERTA CATINO A BRIDE Married in Bedford Village to Norman Charles Lubeck | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rochester-u-names-director.html | Rochester U Names Director | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rosestamper.html | RoseStamper | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/roslyn-to-settle-its-hottest-fight-record-total-of-voters-will-cast.html | ROSLYN TO SETTLE ITS HOTTEST FIGHT Record Total of Voters Will Cast Ballots Tuesday on School Bond Proposal | By Byron Porterfield Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/russian-teacher-a-rocket-pioneer-soviets-credit-tsiolkovsky-who.html | RUSSIAN TEACHER A ROCKET PIONEER Soviets Credit Tsiolkovsky Who Died in 1935 With the Basic Research | The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/san-mario-faces-supply-shortage-antired-blockade-leads-to-food-and.html | SAN MARIO FACES SUPPLY SHORTAGE AntiRed Blockade Leads to Food and Drug Dearth as Flu Spreads in Area | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/satellite-picked-up-in-cuba.html | Satellite Picked Up in Cuba | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/saving-by-depreciation-analysis-of-methods-for-cutting-tax-while.html | Saving by Depreciation Analysis of Methods for Cutting Tax While Planning Propertys Old Age | By Walter H Stern | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/schedule-listed-instruments-carried-on-moon-to-report-on-meteorites.html | SCHEDULE LISTED Instruments Carried on Moon to Report on Meteorites | By William J Jorden Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/science-looks-ahead-in-geophysical-year-great-cooperative-effort.html | SCIENCE LOOKS AHEAD IN GEOPHYSICAL YEAR Great Cooperative Effort Seeks to Learn Facts About Earth | By Harold M Schmeck Jr | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/scientists-map-a-rocket-shoot-east-and-west-set-joint-project-for.html | SCIENTISTS MAP A ROCKET SHOOT East and West Set Joint Project for June 18 and Extend IGY Research | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/senators-attack-missile-fund-cut-the-united-states-continues.html | SENATORS ATTACK MISSILE FUND CUT The United States Continues Preparation for Satellite Launching | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sheltering-arms-unit-plans-fete-childrens-service-to-gain-by.html | Sheltering Arms Unit Plans Fete Childrens Service to Gain by Showing of Music Man | Charles Rossl | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ship-aide-keeps-queens-on-time-kingscote-of-cunard-has-job-of.html | SHIP AIDE KEEPS QUEENS ON TIME Kingscote of Cunard Has Job of Getting Giant Liners in and Out in 24 Hours | By Joseph J Ryan | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/small-matters.html | Small Matters | Compiled by W E Farbstein | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soldier-marries-shiela-l-chanler-pvt-steven-carton-swett-weds.html | SOLDIER MARRIES SHIELA L CHANLER Pvt Steven Carton Swett Weds Radcliffe Alumna in Bedford Church | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/something-of-his-own-to-say.html | Something of His Own to Say | By W S Merwin | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sorghum-spreading-at-phenomenal-rate-through-corn-belt-sorghum.html | Sorghum Spreading At Phenomenal Rate Through Corn Belt SORGHUM MIMES JACKS BEANSTALK | By Donald Janson Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-cruiser-uses-bosporus.html | Soviet Cruiser Uses Bosporus | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-goes-all-out-on-satellite-bonanza.html | SOVIET GOES ALL OUT ON SATELLITE BONANZA Uses It in Great Propaganda Drive To Impress the Outside World | By William J Jorden Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-science-far-advanced-in-many-fields-but-totalitarian-system.html | SOVIET SCIENCE FAR ADVANCED IN MANY FIELDS But Totalitarian System Is Also Factor in Their New Success | By Harry Schwartz | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/spaniel-captures-devon-top-award-shady-hills-cavalier-wins-among.html | SPANIEL CAPTURES DEVON TOP AWARD Shady Hills Cavalier Wins Among 892 DogsScottie Grey Wonder in Final | By John Rendel Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sphere-crossing-us-7-times-a-day-but-moon-is-not-traversing-nation.html | SPHERE CROSSING US 7 TIMES A DAY But Moon Is Not Traversing Nation in Twilight Periods When It Can Be Seen | By Richard E Mooney Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sports-of-the-times-not-one-for-posterity-to-cherish.html | Sports of The Times Not One for Posterity to Cherish | By Arthur Daley | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/stamford-slates-dental-program-100-school-children-to-get-free.html | STAMFORD SLATES DENTAL PROGRAM 100 School Children to Get Free Fluoride Treatments Companion Project Set | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/starrsedwick.html | StarrSedwick | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/state-will-train-disaster-squads-220man-units-will-be-able-to-set.html | STATE WILL TRAIN DISASTER SQUADS 220Man Units Will Be Able to Set Up Emergency Hospitals in Attack | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/strange-interlude-on-the-528-in-a-series-of-poignant-asides.html | Strange Interlude On the 528 In a series of poignant asides Mortimer Commuter muses on what makes him run | By James Kelly | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/students-unveil-londons-secrets-pamphlet-probes-problems-of-big.html | STUDENTS UNVEIL LONDONS SECRETS Pamphlet Probes Problems of Big City LifeAssays Digs Baths The Law | By Thomas P Ronan Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/studying-dylan-thomas-although-he-never-met-him-actor-discloses-why.html | STUDYING DYLAN THOMAS Although He Never Met Him Actor Discloses Why He Knows Him | By Emilyn Williams | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/subaltern-at-anzio.html | Subaltern At Anzio | By Herbert Mitgang | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/suffolk-charter-spurs-tug-of-war-civic-group-calls-coordinator-plan.html | SUFFOLK CHARTER SPURS TUG OF WAR Civic Group Calls Coordinator Plan a Trick but Hughes Terms It Interim Move | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/summons-tinkling-bells-ring-out-an-avian-mess-call.html | SUMMONS Tinkling Bells Ring Out An Avian Mess Call | By Frankie Waits | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/suzanne-steers-hartsdale-bride-married-at-sacred-heart-to-daniel.html | SUZANNE STEERS HARTSDALE BRIDE Married at sacred Heart to Daniel Carson Lyons Fourteen Attend Couple | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/syracuse-subdues-boston-u-27-to-20-syracuse-downs-boston-u-2720.html | Syracuse Subdues Boston U 27 to 20 SYRACUSE DOWNS BOSTON U 2720 | By Gordon S White Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tea-for-500-at-dump-westport-fete-held-to-show-land-fiil-is-in-good.html | TEA FOR 500 AT DUMP Westport Fete Held to Show Land Fiil Is in Good Odor | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/teamsters-oust-hickey-from-post-hoffa-foe-loses-to-orourke-as.html | TEAMSTERS OUST HICKEY FROM POST Hoffa Foe Loses to ORourke as PresidentElect Gets a HandPicked Board | By Ah Raskin Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/television-notebook-a-look-at-some-of-the-new-seasons-efforts.html | TELEVISION NOTEBOOK A Look at Some of the New Seasons Efforts | By Jack Gould | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/terrorists-offer-peace-to-malaya-bid-based-upon-recognition-of-red.html | TERRORISTS OFFER PEACE TO MALAYA Bid Based Upon Recognition of Red Party Is Rejected Sharply by Premier | By Bernard Kalb Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-business-of-taking-risks.html | The Business of Taking Risks | By Samuel T Williamson | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-colonels-jungle-days.html | The Colonels Jungle Days | By Raymond Holden | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-dance-pagodas-new-work-by-cranko-for-royal-ballet.html | THE DANCE PAGODAS New Work by Cranko For Royal Ballet | By John Martin | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-haunting-drama-of-dylan-thomas-a-few-years-ago-the-welsh-poet.html | The Haunting Drama of Dylan Thomas A few years ago the Welsh poet was virtually unknown Now three years after his death two Broadway plays bring him fame beyond any he found in life | By Harvey Breit | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-heroes-are-spanish.html | The Heroes Are Spanish | By Mildred Adams | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-merchants-view-a-look-at-disappointing-recent-sales-and-at.html | The Merchants View A Look at Disappointing Recent Sales And at Textile and Apparel Prospects | By Herbert Koshetz | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-pen-in-tokyo.html | The PEN In Tokyo | By Elizabeth Janeway | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-soul-of-spain-jose-iturbi-discusses-fallas-vida-breve.html | THE SOUL OF SPAIN Jose Iturbi Discusses Fallas Vida Breve | By Harold C Schonberg | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-story-by-the-roadside.html | The Story by the Roadside | By Armand Schwab Jr | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-week-in-finance-market-opens-4th-quarter-hopefully-funston.html | The Week in Finance Market Opens 4th Quarter Hopefully Funston Urges Reduction in Margins | By John G Forrest | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-world-of-music-at-the-met-reprise.html | THE WORLD OF MUSIC AT THE MET REPRISE | By John Briggs | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/theatre-wins-tax-case-watertown-players-building-exempt-ithaca.html | THEATRE WINS TAX CASE Watertown Players Building Exempt Ithaca Group Told | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/thefts-by-police-arouse-kingston-with-eight-patrolmen-under.html | THEFTS BY POLICE AROUSE KINGSTON With Eight Patrolmen Under Indictment Drive Seeks End of Laxity in Force | By Morris Kaplan Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/three-juicy-stakes-will-whet-appetites-at-garden-state-bettors-to.html | Three Juicy Stakes Will Whet Appetites at Garden State Bettors to Be Off and Running at Jersey Track Wednesday | By William R Conklin | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tigers-win-47-to-6-princeton-backs-gain-at-will-in-beating-columbia.html | TIGERS WIN 47 TO 6 Princeton Backs Gain at Will in Beating Columbia Eleven | By Allison Danzig | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/to-asians-we-are-the-strange-ones-visitors-from-the-mysterious-west.html | To Asians We Are the Strange Ones Visitors from the mysterious West find the Asian commons mans suspicions of us merely distrust of new waysbut it complicates our task of helping him | By Peggy and Pierre Streit | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/to-ease-the-pangs.html | To Ease The Pangs | By Frank G Slaughter | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tunisia-to-keep-envoy-in-france-bourguiba-cancels-recall-in-view-of.html | TUNISIA TO KEEP ENVOY IN FRANCE Bourguiba Cancels Recall in View of Conciliatory Intentions of Paris | By Thomas F Brady Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/turk-urges-soviet-to-shift-its-policy.html | TURK URGES SOVIET TO SHIFT ITS POLICY | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/two-latin-lands-at-impasse-on-oil-bolivia-and-brazil-believed.html | TWO LATIN LANDS AT IMPASSE ON OIL Bolivia and Brazil Believed Unlikely to Agree Soon on Exploring Treaty Zone | By Tad Szulc Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/two-voices-against-the-chorus.html | Two Voices Against the Chorus | By Kenneth Rexroth | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/un-agency-seeks-lower-press-rates.html | UN AGENCY SEEKS LOWER PRESS RATES | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/un-backs-study-of-local-control-overcentralization-is-held-chief.html | UN BACKS STUDY OF LOCAL CONTROL Overcentralization Is Held Chief Bar to Progress in Underdeveloped Lands | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/un-shows-interest-in-soviet-satellite.html | UN SHOWS INTEREST IN SOVIET SATELLITE | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/unforgiven-and-adrift.html | Unforgiven And Adrift | By Nancie Matthews | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/upturn-believed-near-reaction-on-wool-is-sharp-in-us.html | Upturn Believed Near REACTION ON WOOL IS SHARP IN US | By George Auerbach | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-and-soviet-have-seesawed-in-achieving-scientific-advances-in.html | US and Soviet Have Seesawed in Achieving Scientific Advances in Modern Era OTHER COUNTRIES PLAY MAJOR ROLE But US and Soviet Union Have Spent Most in Quest for World Leadership | By Will Lissner | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-dam-to-move-bay-state-homes-many-face-eviction-in-three.html | US DAM TO MOVE BAY STATE HOMES Many Face Eviction in Three TownsDrought Now Hits Flood Project Area | By John H Fenton Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-decision-for-separate-programs-slowed-the-satellite-development.html | US Decision for Separate Programs Slowed the Satellite Development in Nation MOON DIVORCED FROM ARMS WORK Scientists Protested Move US Launching in 58 Is Believed Possible | By Jack Raymond Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-diplomacy-falters-in-mideast-dulles-explains.html | US DIPLOMACY FALTERS IN MIDEAST Dulles Explains | By Dana Adams Schmidt Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-stupidity-seen-scientist-says-sphere-could-have-been-launched.html | US STUPIDITY SEEN Scientist Says Sphere Could Have Been Launched | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/utah-to-exploit-its-scenic-lures-sets-up-board-to-plan-park-system.html | UTAH TO EXPLOIT ITS SCENIC LURES Sets Up Board to Plan Park System Featuring Lofty Peaks Huge Canyons | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/valerie-b-le-brun-wed-to-hw-smith.html | VALERIE B LE BRUN WED TO HW SMITH | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/victoria-m-page-a-bride-in-jersey-married-in-south-orange-church-to.html | VICTORIA M PAGE A BRIDE IN JERSEY Married in South Orange Church to Pfc Lawrence S Thees Jr of Army | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/violeta-berges-is-married-here-dominican-diplomat-escorts-his-niece.html | VIOLETA BERGES IS MARRIED HERE Dominican Diplomat Escorts His Niece at Wedding to Thomas James Cullen | Bradford Bachrach | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/virginia-moore-affianced.html | Virginia Moore Affianced | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/vivian-jean-beck-a-bride.html | Vivian Jean Beck a Bride | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/voters-to-decide-state-land-sale-detached-forest-preserve-would-be.html | VOTERS TO DECIDE STATE LAND SALE Detached Forest Preserve Would Be Removed From Inviolable Park Area | By Warren Weaver Jr Special to the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wabash-to-celebrate-college-will-mark-its-125th-anniversary-oct.html | WABASH TO CELEBRATE College Will Mark Its 125th Anniversary Oct 1011 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wantagh-routed-by-east-meadow-danowski-and-okeefe-each-register.html | WANTAGH ROUTED BY EAST MEADOW Danowski and OKeefe Each Register Twice to Pace 31to13 Victory | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/warehouse-is-planned-montgomery-ward-will-build-center-near-detroit.html | WAREHOUSE IS PLANNED Montgomery Ward Will Build Center Near Detroit | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/warsaw-rioters-again-dispersed-policemen-employ-tear-gas-in.html | WARSAW RIOTERS AGAIN DISPERSED Policemen Employ Tear Gas in Combating Crowds for Third Night in a Row | By Sydney Gruson Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wesleyan-turns-back-coast-guard-20-to-7.html | Wesleyan Turns Back Coast Guard 20 to 7 | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/west-side-moving-music-drama-on-callous-theme.html | WEST SIDE Moving Music Drama On Callous Theme | By Brooks Atkinson | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/western-experts-believe-satellite-may-last-years-depends-on-air.html | Western Experts Believe Satellite May Last Years Depends on Air Drag | By Walter Sullivan Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/what-now-for-economy-up-down-plateau-continuing-good-times.html | WHAT NOW FOR ECONOMY UP DOWN PLATEAU Continuing Good Times | By Edwin L Dale Jr Special To the New York Times | RE0000257064 | 1985-08-09 | B00000673318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/what-qualities-for-the-court-requirements-for-serving-on-the.html | What Qualities for the Court Requirements for serving on the Supreme Court are examined in light of the criticism of some recent major decisions | By Anthony Lewis | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/whitelydickinson.html | WhitelyDickinson | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/why-venerate-the-classics-they-are-held-to-be-as-indispensable-as.html | WHY VENERATE THE CLASSICS They Are Held to Be As Indispensable as Trusted Friends | By Tyrone Guthrie | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/widow-84-wants-masters-degree-she-is-writing-thesis-put-off-in-1897.html | WIDOW 84 WANTS MASTERS DEGREE She Is Writing Thesis Put Off in 1897 for Marriage Peace Likely Subject | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/willcox-craft-first-scores-in-international-class-series-off.html | WILLCOX CRAFT FIRST Scores in International Class Series Off Larchmont | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wine-cellar-on-a-budget-by-jane-nickerson.html | Wine Cellar on a Budget By JANE NICKERSON | By Jane Nickerson | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wisconsin-votes-antilobby-bill-legislature-backs-measure-ending.html | WISCONSIN VOTES ANTILOBBY BILL Legislature Backs Measure Ending Long Political Fight Stiff Penalties Provided | Special to The New York Times | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/womens-pictures-dramas-angled-to-the-females-seem-to-be-having-a.html | WOMENS PICTURES Dramas Angled to the Females Seem To Be Having a New Trend | By Bosley Crowther | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wood-field-and-stream-state-buying-of-hunting-land-counters-trend.html | Wood Field and Stream State Buying of Hunting Land Counters Trend to Posting of Private Property | By John W Randolph | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/world-reshaped-within-a-lifetime-earth-satellite-is-latest-advance.html | WORLD RESHAPED WITHIN A LIFETIME Earth Satellite Is Latest Advance in a Bewildering Technical Revolution | By Ira Henry Freeman | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/worldwide-questionzhukovs-role-russias-most-famous-soldier-now.html | WorldWide QuestionZhukovs Role Russias most famous soldier now holds the balance of power in the Kremlin Will he be Khrushchevs successor If so what may we expect of him | By Harry Schwartz | RE0000257064 | 1985-08-09 | B00000673318 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/4450000-traded-in-tv-radio-sale-figures-for-newark-stations-include.html | 4450000 TRADED IN TV RADIO SALE Figures for Newark Stations Include DebtsCeller Scores FCC Official Has Base Here Celler on the Attack | By Val Adams | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/about-new-york-kerosene-torches-and-horsedrawn-vehicles-to-join-5th.html | About New York Kerosene Torches and HorseDrawn Vehicles to Join 5th Ave Anniversary Parade | By Meyer Berger | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/acheson-to-lecture-at-tufts.html | Acheson to Lecture at Tufts | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/advertising-new-anpa-bureau-chief-represents-80-of-press-ford.html | Advertising New ANPA Bureau Chief Represents 80 of Press Ford Change Florida Drive BBDO Shifts Accounts People Calendar Addenda | By Carl Spielvogeljean Raeburn | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/aides-are-named-for-nov-5-benefit-mrs-philip-bastedo-heads-planners.html | AIDES ARE NAMED FOR NOV 5 BENEFIT Mrs Philip Bastedo Heads Planners of Theatre Night for Union Settlement | Irwin Dribben | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/amateur-communicationstype-short-wave-sets-can-receive-satellite.html | Amateur CommunicationsType Short Wave Sets Can Receive Satellite Signals SOME HAM RADIOS CANNOT HEAR PING Those Restricted to Amateur Bands Will Not Pick Up Beeps From Space Not Precise Enough Like Waves on Pond Length Is Important | By Harold M Schmeck Jr | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/argentine-workers-call-off-walkout.html | ARGENTINE WORKERS CALL OFF WALKOUT | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/army-heads-football-parade-in-east-with-princeton-tops-in-ivy.html | Army Heads Football Parade in East With Princeton Tops in Ivy League DEFEAT OF NAVY IS MAJOR UPSET Middie Loss to N Carolina Among Many Surprises Pitt Threat to Army Fall Into Tiger Trap Four Stars Miss Game | By Allison Danzig | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/artist-dies-in-wreck-3-others-hurt-in-headon-auto-crash-on-li.html | ARTIST DIES IN WRECK 3 Others Hurt in HeadOn Auto Crash on LI | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bernice-ann-lunin-married.html | Bernice Ann Lunin Married | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/blind-brook-polo-postponed.html | Blind Brook Polo Postponed | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bombers-face-prospect-of-losing-mantle-for-fifth-series-contest.html | Bombers Face Prospect of Losing Mantle for Fifth Series Contest SHOULDER INJURY HANDICAP TO STAR Mantles Inability to Throw With Usual Strength Leads to Removal in Tenth Maneuvering Is Wasted Grims Pitch Too Good Umpires Decision Backed | By Louis Effrat Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bombing-in-lebanon-is-laid-to-syrians.html | BOMBING IN LEBANON IS LAID TO SYRIANS | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/books-of-the-times-diagnosis-and-prognosis-sources-of-consolation.html | Books of The Times Diagnosis and Prognosis Sources of Consolation | By William du Bois | RE0000257065 | 1985-08-09 | B00000673319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/boy-growing-up-on-stage-tonight-emlyn-williams-to-perform-dylan.html | BOY GROWING UP ON STAGE TONIGHT Emlyn Williams to Perform Dylan Thomas Program Beckett Play at Carnegie All That Fall Tonight Four Winds to Stop Blowing | By Arthur Gelb | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/braves-top-yanks-in-10th-inning-75-for-22-series-tie-mathews-tworun.html | BRAVES TOP YANKS IN 10TH INNING 75 FOR 22 SERIES TIE Mathews TwoRun Homer Wins After Bombers Gain Lead on Bauers Triple HOWARD GETS 4BAGGER Connects With 2 On in 9th to Deadlock GameSpahn Victor Before 45804 Bauer Hits Triple BRAVES NIP YANKS IN TENTH 7 TO 5 Jones Recovers Ball Braves Get Four in Fourth Bauer Extends Streak Berra Draws Walk | By John Drebinger Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bride-of-a-day-dies-in-li-auto-crash.html | BRIDE OF A DAY DIES IN LI AUTO CRASH | Special To The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/brussels-fair-restaurant-next-project-for-designer-marveled-at.html | Brussels Fair Restaurant Next Project for Designer Marveled at Buildings Restaurant to Fascinate | By Edith Evans Asburythe New York Times Studio | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/calm-little-rock-prays-for-peace-catholic-bishop-issues-plea-for-at.html | CALM LITTLE ROCK PRAYS FOR PEACE Catholic Bishop Issues Plea for Attendance at Special Services on Saturday Pastoral Letter Issued CALM LITTLE ROCK PRAYS FOR PEACE | By Homer Bigart Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/canadian-air-force-gets-new-submarine-killer.html | Canadian Air Force Gets New Submarine Killer | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/canadian-bank-of-commerce-elects.html | Canadian Bank of Commerce Elects | Ashley and Crippen | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/charges-traded-by-jersey-rivals-meyner-scores-legislative.html | CHARGES TRADED BY JERSEY RIVALS Meyner Scores Legislative SpendingForbes Cites Insurance Scandal Scandal Coverup Charged Report on Spending Cited | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/child-to-mrs-r-caldwell-jr.html | Child to Mrs R Caldwell Jr | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/college-fund-started-for-little-rock-pupils.html | College Fund Started For Little Rock Pupils | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/commuters-here-in-financial-trap-with-9-railroads-lines-demand.html | COMMUTERS HERE IN FINANCIAL TRAP WITH 9 RAILROADS Lines Demand Government Aid to End Ruinous Deficit of RushHour Service Would Paralyze Traffic All Residents Affected Metropolitan Commuters and Railroads Are Trapped in Ruinous Fiscal Squeeze 9 ROADS INVITING GOVERNMENT AID RushHour Service Called a Losing ProspectPresent Rules and Taxes Hit Government Aid Sought Help to Others Cited On Borrowed Time Highways a Blow LIRR Gets Concessions Deficit Formula Disputed Executives Give Views A Public Service Curtailment Sought Last Chance Awaited Other Hudson Plans Moses Nominates Authority And More Criticism Constitutional Snag Seen Tax Abatement Backed Israel Meeting Scheduled | By Clayton Knowles | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/disarming-to-fore.html | Disarming to Fore | By Dana Adam Schmidt Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/ditaliaolarey.html | DItaliaOLarey | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/dr-morgenphau-becomes-a-bride-daughter-of-exsecretary-of-treasury.html | DR MORGENPHAU BECOMES A BRIDE Daughter of ExSecretary of Treasury Wed at Beacon to Fred Hirschhorn Jr | Special to The New York TimesBradford Bachrach | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/employment-off-in-netherlands-cuts-in-construction-and-road.html | EMPLOYMENT OFF IN NETHERLANDS Cuts in Construction and Road Building Being Felt by Workers | By Paul Catz Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/europe-may-get-new-oil-source-common-economic-market-could-mean.html | EUROPE MAY GET NEW OIL SOURCE Common Economic Market Could Mean Shift From Mideast to Africa RESOURCES BIG FACTOR Move hinges on Sufficient Algerian SuppliesSome Finds Are Promising Disturbing to Some 2000000 Square Miles EUROPE MAY GET NEW OIL SOURCE Outside Aid Sought | By Jh Carmical | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fbi-data-asked-on-little-rock-keating-says-secret-report-will.html | FBI DATA ASKED ON LITTLE ROCK Keating Says Secret Report Will Reveal Treachery of Faubus in School Crisis | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fc-scholler-head-of-textile-concern.html | FC SCHOLLER HEAD OF TEXTILE CONCERN | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fete-for-yale-church-dean-pope-gives-sermon-on-200th-anniversary.html | FETE FOR YALE CHURCH Dean Pope Gives Sermon on 200th Anniversary | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/first-us-glimpse-time-of-the-sighting-jibes-with-data-on-its-path.html | FIRST US GLIMPSE Time of the Sighting Jibes With Data on Its Path Some Reports Not Confirmed Estimates Coincide Inquiry from Russian SOVIET SATELLITE SIGHTED IN ALASKA Visible in Australia Moscow Reports Sighting Seen in Estonia | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/flu-cases-drop-for-3d-day-here-decrease-gains-speed-but-authorities.html | FLU CASES DROP FOR 3D DAY HERE Decrease Gains Speed but Authorities Fear Rain May Reverse Trend QUEENS AGAIN HAS RISE Health Officials Optimistic However on Epidemics OverAll Effect in City Difficulty Still Feared Greenberg Is Most Hopeful | By Robert Alden | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/food-belgian-endive-first-of-season-supplies-arriving-braised-in.html | Food Belgian Endive First of Season Supplies Arriving Braised in Consomme Is One Use | By June Owen | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/foreign-affairs-implications-of-the-tokyo-miracle-nations.html | Foreign Affairs Implications of the Tokyo Miracle Nations Remarkable Recovery Capitals Deceptive Transition | By Cl Sulzberger | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/france-bids-pleven-assemble-a-cabinet-pleven-is-invited-to-form.html | France Bids Pleven Assemble a Cabinet PLEVEN IS INVITED TO FORM CABINET Record Proves Obstacle | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/gain-is-expected-in-steel-volume-but-6-to-10-rise-predicted-for.html | GAIN IS EXPECTED IN STEEL VOLUME But 6 to 10 Rise Predicted for October Shipments Is Below Earlier Forecasts Auto Ordering Slow Consumption Is High | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/gaza-strip-owners-ask-rent-from-un.html | GAZA STRIP OWNERS ASK RENT FROM UN | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hemisphere-tracking-stations-quickly-converted-for-new-task.html | Hemisphere Tracking Stations Quickly Converted for New Task | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hero-puts-to-flight-specter-of-hitless-series-mathews-bat-finds.html | Hero Puts to Flight Specter of Hitless Series Mathews Bat Finds Magic Touch in Fourth Game All Questions Answered Homer Total High Early | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hungarian-authors-end-strike-czechs-follow-own-literacry-line.html | Hungarian Authors End Strike Czechs Follow Own Literacry Line Bargain Is Described Pressure of Hunger Cited Czechs Explanation Kafka Work to Appear | By Harrison E Salisbury Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hutcheson-hailing-hoffa-breaks-aflcio-front-corruption-findings.html | Hutcheson Hailing Hoffa Breaks AFLCIO Front Corruption Findings Cited AFLCIO LEADER ACCLAIMS HOFFA | By Ah Raskin Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/india-plan-cited-by-krishna-menon.html | INDIA PLAN CITED BY KRISHNA MENON | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |

| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/indonesia-seeks-army-settlement-issue-held-one-of-nations-most.html | INDONESIA SEEKS ARMY SETTLEMENT Issue Held One of Nations Most PressingViews of Rebels Gathered Commission Is Named | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
|---|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/intelligence-and-moon-a-review-of-apparent-shortcomings-in-official.html | Intelligence and Moon A Review of Apparent Shortcomings In Official Estimates of Soviet Power Series of Errors Seen Problem Called Psychological | By Harry Schwartz | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/investment-catalyst-a-defensive-study-of-the-14monthold.html | Investment Catalyst A Defensive Study of the 14MonthOld International Finance Corporation Editorial Attack Catalytic Agency Exciting Experiment When to Shift AN EXAMINATION OF IFC ACTIONS | By Edward H Collins | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/james-e-kiernan-naval-architect-retired-captain-graduate-of.html | JAMES E KIERNAN NAVAL ARCHITECT Retired Captain Graduate of Annapolis DiesWorked on Battleship Construction | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/jennisdenburg.html | JennisDenburg | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/kansas-court-bars-interstate-cases.html | KANSAS COURT BARS INTERSTATE CASES | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/krulewitch-uses-many-languages-gop-aspirant-for-head-of-manhattan.html | KRULEWITCH USES MANY LANGUAGES GOP Aspirant for Head of Manhattan Takes on All Comers on East Side French and Polish Too | The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/letters-to-the-times-dealing-with-tito-significance-of-djilas-study.html | Letters to The Times Dealing With Tito Significance of Djilas Study of National Communism Discussed For Defeat of Tammany Future of Operatic Music Statements Regarding Repertoire at Metropolitan Questioned Administration Criticized | CYRIL A ZEBOT Pittsburgh Pa Oct 1 1957ROBERT B BLAIKIE New York Oct 1 1957LEO JM PIERRE New York Sept 30 1957W WRIGHT ABBOT Louisville Ga Sept 28 1957 | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/long-island-polo-rained-out.html | Long Island Polo Rained Out | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/miami-beach-speeds-exit-of-union-thugs-miami-beach-puts-hoodlums-on.html | Miami Beach Speeds Exit of Union Thugs MIAMI BEACH PUTS HOODLUMS ON RUN Red Carpet Is Rolled Up | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/military-drafts-wider-protests-on-defense-cuts-mcelroy-set-to-take.html | MILITARY DRAFTS WIDER PROTESTS ON DEFENSE CUTS McElroy Set to Take Over From Wilson Amid Rising Opposition to Slashes Capacity Conceded 120 Defense Commands NEW APPEALS DUE ON DEFENSE CUTS Navy Forces 128 Wings Were Planned No Major Breakthrough | By Jack Raymond Special To The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/miss-jean-stein-engaged-to-wed-she-will-be-bride-in-winter-of.html | MISS JEAN STEIN ENGAGED TO WED She Will Be Bride in Winter of William Kouwenhoven Johns Hopkins Alumnus | Special to The New York TimesBradford Bachrach | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/moscow-revising-design-to-notify-us-of-2d-test-instrument-room.html | Moscow Revising Design To Notify US of 2d Test Instrument Room Sought MOSCOW REVISING SATELLITE DESIGN Engines Closely Related 16 Circlings a Day 17896 Miles an Hour | By William J Jorden Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/moses-chides-us-on-old-aquarium-abandoned-battery-site-an-eyesore.html | MOSES CHIDES US ON OLD AQUARIUM Abandoned Battery Site an Eyesore He SaysAsks for Action on Shrine Writes to Wirth | By Murray Schumach | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/music-bach-and-mozart-concert-given-by-rudolf-serkin-pianist.html | Music Bach and Mozart Concert Given by Rudolf Serkin Pianist Chamber Orchestra Led by Schneider | By John Briggs | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/new-launching-seen-near-russians-to-fire-2d-satellite-soon-months.html | New Launching Seen Near RUSSIANS TO FIRE 2D SATELLITE SOON Months Flight Expected | By Wayne Phillips | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/new-panel-urged-for-housing-here-citizens-council-asks-mayor-to.html | NEW PANEL URGED FOR HOUSING HERE Citizens Council Asks Mayor to Revamp Membership of Present Authority Now Mayor Can Replace 2 Now | By Charles Grutzner | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/nonprofit-art-center-opened-in-englewood.html | Nonprofit Art Center Opened in Englewood | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/norwalk-club-burns-shorehaven-golf-fire-fought-6-hours-by-corps-of.html | NORWALK CLUB BURNS Shorehaven Golf Fire Fought 6 Hours by Corps of 150 | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/norway-electing-parliament-today.html | NORWAY ELECTING PARLIAMENT TODAY | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/noyes-consolidates-appraisal-activities.html | Noyes Consolidates Appraisal Activities | Fabian Bachrach | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/paraguay-grants-a-concession-on-145-million-acres-to-pure-oil.html | Paraguay Grants a Concession On 145 Million Acres to Pure Oil | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/parisians-enjoy-throes-of-crisis-they-hail-indian-summer-day.html | PARISIANS ENJOY THROES OF CRISIS They Hail Indian Summer Day Despite Lack of Formal Government | By Robert C Doty Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/peale-acclaims-resurgent-faith-traces-spiritual-advance-in-city-and.html | PEALE ACCLAIMS RESURGENT FAITH Traces Spiritual Advance in City and Nation During His 25Year Pastorate Here | The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/police-under-fire-in-new-rochelle-mayor-demands-shakeup-on-basis-of.html | POLICE UNDER FIRE IN NEW ROCHELLE Mayor Demands ShakeUp on Basis of Study That Criticizes Department Cites Election Pledge | By John W Stevens Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |

| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/prep-school-sports-exeters-injured-coach-regards-accident-as-good.html | Prep School Sports Exeters Injured Coach Regards Accident as Good Omen for Football Team Coaching From Top Row Good Day for Souders | By Michael Strauss | RE0000257065 | 1985-08-09 | B00000673319 |
|---|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/pulaski-honored-as-100000-march-polish-groups-parade-up-fifth.html | PULASKI HONORED AS 100000 MARCH Polish Groups Parade Up Fifth Avenue Despite Rain and Chilly Winds America Thanked War Veterans March | By Edith Evans Asburythe New York Times BY EDWARD HAUSNER | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/randon-notes-in-washington-no-big-recruiting-dip-in-south-army.html | Randon Notes in Washington No Big Recruiting Dip in South Army Reports Enlistments Holding Up Despite Use of Troops at Little Rock Elizabeth to Be 9th Queen to Visit Held Four Queens Thankless Task Undiplomatic Victory No Hot Rubble Trouble Beamed to Red Orbit | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/rosenthal-paces-holeinone-test-shot-21-inches-from-cup-betters.html | ROSENTHAL PACES HOLEINONE TEST Shot 21 Inches From Cup Betters Pierros Drive in Wykagyl Event | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/rossen-fox-sign-fourmovie-pact-directorproducers-first-to-be-the.html | ROSSEN FOX SIGN FOURMOVIE PACT DirectorProducers First to Be The OctopusWendy Hiller in Separate Tables To Join Separate Tables Of Local Origin | By Thomas M Pryor Special To the new York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/san-marino-sees-a-long-deadlock-cormitories-being-built-for.html | SAN MARINO SEES A LONG DEADLOCK Cormitories Being Built for Volunteers Who Support AntiRed Regime Smugglers Getting Through | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/shoe-polish-mark-on-ball-leads-umpire-to-reserve-decision-on-jones.html | Shoe Polish Mark on Ball Leads Umpire to Reserve Decision on Jones in 10th PITCH OPENS DOOR FOR BRAVES RALLY Mathews Using Adcock Bat Says He Hit a Fast Ball for GameWinning Blow Just a Cinch Haney Says An Illustrative Incident Spahn Threw Low Screwball | By Roscoe McGowen Special To the new York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/sister-killed-by-rifle-girl-17-shot-in-nanuet-home-as-brother.html | SISTER KILLED BY RIFLE Girl 17 Shot in Nanuet Home as Brother Cleans Weapon | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/small-fry-race-in-3-hp-autos-and-put-the-brakes-on-mischief.html | Small Fry Race in 3 HP Autos And Put the Brakes on Mischief Youngster Off in a Cloud of Dust as Dreams Become Reality in Midget Auto Races | By Richard H Parke Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/soviet-spy-warning-given-by-gouzenko.html | SOVIET SPY WARNING GIVEN BY GOUZENKO | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archiv es/space-is-his-orbit-dr-john-peter-hagen-answers-questions.html | Space Is His Orbit Dr John Peter Hagen Answers Questions | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/sports-of-the-times-moving-in-proper-direction-still-more-agony.html | Sports of The Times Moving in Proper Direction Still More Agony Local Boy Makes Good Berra Makes a Dollar | By Arthur Daley | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/st-francis-prep-beats-iona-270-devlin-runs-takes-pass-for-2.html | ST FRANCIS PREP BEATS IONA 270 Devlin Runs Takes Pass for 2 TalliesBrooklyn Prep WinsHayes Victor Haves Halts Xavier St Marys Victor 200 | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/stocks-decline-on-london-board-strength-in-pound-cushions-effects.html | STOCKS DECLINE ON LONDON BOARD Strength in Pound Cushions Effects of September Drop in Reserves INDEX OFF 52 IN WEEK 292000000 Loss in Gold and Dollars Largest in Nearly Six Years Pound Sterling Gains | By Thomas P Ronan Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/suffolk-shifts-trials-tilzer-to-preside-at-cases-of-three-accused.html | SUFFOLK SHIFTS TRIALS Tilzer to Preside at Cases of Three Accused Lawyers | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/team-yachting-called-off.html | Team Yachting Called Off | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/textile-industry-pays-tribute-to-woman-who-helped-build-it-chief-of.html | Textile Industry Pays Tribute To Woman Who Helped Build It Chief of Trade Group Set to Retire Saw Business Rise From Meager Beginning | By Herbert Koshetzfrank H Bauer | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/thornton-wilder-gets-german-literary-prize.html | Thornton Wilder Gets German Literary Prize | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/tourist-endorses-china-trade-ban-american-who-defied-us-in-visiting.html | TOURIST ENDORSES CHINA TRADE BAN American Who Defied US in Visiting Mainland Says People Lack Freedom Criticizes Fellow Tourists People Generally Content | By Tillman Durdin Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/trophy-racing-put-off-final-races-in-roosevelt-and-root-series.html | TROPHY RACING PUT OFF Final Races in Roosevelt and Root Series Slated Friday | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/troth-made-known-of-rosalie-dandrea.html | TROTH MADE KNOWN OF ROSALIE DANDREA | Special to The New York TimesHank Schneider | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/tv-postal-controversy-murrow-on-see-it-now-wades-into-the-dispute.html | TV Postal Controversy Murrow on See It Now Wades Into the Dispute Over SecondClass Mail Rates The Soviet Satellite A Delightful Surprise Treat for Music Lovers Same Old Hope | By Jack Gould | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/unions-of-india-open-to-us-ties-labor-units-seek-western.html | UNIONS OF INDIA OPEN TO US TIES Labor Units Seek Western GuidanceConflict in AFLCIO Held Bar Effect of Pressures | By Joseph A Loftus Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/us-barker-sings-praise-of-hog-fat-shows-raincoat-made-out-of-lard.html | US BARKER SINGS PRAISE OF HOG FAT Shows Raincoat Made Out of Lard as an Example of Agricultural Research Traveling Salesman | By Mc Candlish Phillips | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/us-plots-orbit-at-400-miles-up-naval-laboratory-now-has-fair.html | US PLOTS ORBIT AT 400 MILES UP Naval Laboratory Now Has Fair Picture of Path Speed Is Undiminished US Plots Orbit at 400 Miles Hay Fair Picture of the Path | By John W Finney Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/us-to-offer-un-a-plan-to-control-0uterspace-arms-us-drafts-curb-for.html | US to Offer UN A Plan to Control 0uterSpace Arms US DRAFTS CURB FOR SPACE ARMS | By Kathleen McLaughlin Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/virginia-ann-bader-engaged.html | Virginia Ann Bader Engaged | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/wagner-at-wine-fete-joins-7000-in-traubenfest-at-tappan-masonic.html | WAGNER AT WINE FETE Joins 7000 in Traubenfest at Tappan Masonic Home | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/wagner-defends-traffic-record-cites-his-steps-to-improve-flow.html | WAGNER DEFENDS TRAFFIC RECORD Cites His Steps to Improve Flow Provide Parking and Promote Safety | By Douglas Dales | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/warsaw-arms-riot-with-rifles-to-keep-peace-warsaw-quieted-by-police.html | Warsaw Arms Riot With Rifles to Keep Peace WARSAW QUIETED BY POLICE RIFLES Determined Show of Force Student Statement Made | By Sydney Gruson Special To the New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/world-newspapers-see-soviet-taking-lead-from-british-forecast.html | World Newspapers See Soviet Taking Lead From BRITISH FORECAST AMERICAN DRIVE Red China Hails Triumph Warnings are Voiced in Italy and Spain Mideast Sees Soviet Victory Hailed in Red China New Epoch Seen in Vienna Italy Sees West Warned Spain Sees Military Aspect Military Uses Feared Egyptians Cite Neutrality | Special to The New York TimesThe New York Times Oct 7 1957 | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/yachting-is-postponed-heavy-seas-cancel-program-at-larchmont-yacht.html | YACHTING IS POSTPONED Heavy Seas Cancel Program at Larchmont Yacht Club | Special to The New York Times | RE0000257065 | 1985-08-09 | B00000673319 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/19-jersey-youths-sprouting-wings-youngsters-in-flying-club-learn.html | 19 JERSEY YOUTHS SPROUTING WINGS Youngsters in Flying Club Learn From the Ground Up | By Milton Honig Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/2-governors-and-a-mayor-favor-more-us-aid-to-growing-cities.html | 2 Governors and a Mayor Favor More US Aid to Growing Cities | By Peter Kihss | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/2-new-blood-diseases-described-lack-of-antibodies-is-stressed.html | 2 New Blood Diseases Described Lack of Antibodies Is Stressed Absence of Antibodies | By Robert K Plumb | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/2-regimes-resume-san-marino-talks-san-marino-a-nation-divided-into.html | 2 REGIMES RESUME SAN MARINO TALKS San Marino A Nation Divided Into Two Armed Camps | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/3-soviet-scientists-shown-us-moons.html | 3 SOVIET SCIENTISTS SHOWN US MOONS | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/3d-state-tax-payment-is-not-due-till-nov-15.html | 3d State Tax Payment Is Not Due Till Nov 15 | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/800000000-fund-asked-by-schools-8year-building-program-is-given-to.html | 800000000 FUND ASKED BY SCHOOLS 8Year Building Program Is Given to City Plan Board at Capital Budget Hearing | By Charles G Bennett | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/advertising-3945-kitchen-booms-sales-of-soup-market-is-spreading.html | Advertising 3945 Kitchen Booms Sales of Soup Market Is Spreading | By Carl Spielvogel | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/alex-rose-urges-big-wagner-vote-says-large-liberal-backing-will.html | ALEX ROSE URGES BIG WAGNER VOTE Says Large Liberal Backing Will Give Mayor Freedom From Machine Influence | By Leo Egan | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/archbishop-renison-of-canadian-north.html | ARCHBISHOP RENISON OF CANADIAN NORTH | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/argentina-curbs-currency-trade-treasury-eliminates-futures-dealings.html | ARGENTINA CURBS CURRENCY TRADE Treasury Eliminates Futures Dealings in Foreign Funds Cash Deals Required ACTS TO BOLSTER PESO But Importers Will Be Cut Off Front CreditBusiness Men Fear a Boomerang | By Edward Amorrow Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/armynotre-dame-renewal-to-highlight-football-card-on-saturday.html | ArmyNotre Dame Renewal to Highlight Football Card on Saturday KICKOFF SLATED AT PHILADELPHIA CadetIrish Contest Rated EvenMichigan to Test Michiaan State Squad | By Allison Danzig | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/art-instruments-of-past-exhibition-of-music-before-columbus-opens.html | Art Instruments of Past Exhibition of Music Before Columbus Opens at the Emmerich Gallery | By Dore Ashton | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/at-t-rate-bid-may-end-in-court-justice-department-opposes-mobile.html | AT T RATE BID MAY END IN COURT Justice Department Opposes Mobile Radio Activity as Incipient Monopoly | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/atomic-needler-suggested-idea-to-president.html | Atomic Needler Suggested Idea to President | William Sterling Cole | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/auto-workers-strike-walkout-by-6000-shuts-down-gms-willow-run-plant.html | AUTO WORKERS STRIKE Walkout by 6000 Shuts Down GMs Willow Run Plant | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/bail-set-in-union-fund-case.html | Bail Set in Union Fund Case | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/bayou-splashes-to-half-length-victory-over-rare-treat-in-maskette.html | Bayou Splashes to Half Length Victory Over Rare Treat in Maskette Mile CLAIBORNE RACER SCORES AT 1350 Bayou Gains Sixth Triumph of YearFavored Plotter Far Back at Belmont | By Joseph C Nichols | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/benefit-planned-for-youth-group-performance-on-jan-15-of-the-music.html | BENEFIT PLANNED FOR YOUTH GROUP Performance on Jan 15 of The Music Man Will Help Consultation Service Here | Braun | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/books-of-the-times-its-intensity-that-counts.html | Books of The Times Its Intensity That Counts | By Charles Poore | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/braves-win-1-to-0-and-lead-yankees-in-series-3-to-2-wes-covington-a.html | BRAVES WIN 1 TO 0 AND LEAD YANKEES IN SERIES 3 TO 2 Wes Covington Again Leaps Into a Star Role in Series | By John Drebinger Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/brazil-gets-bids-from-4-lands-to-develop-big-iron-deposits.html | Brazil Gets Bids From 4 Lands To Develop Big Iron Deposits Transport Problem Crucial German Group and Poland Offer to Build Railroad | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/broadley-to-leave-fao-post.html | Broadley to Leave FAO Post | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/budapest-youths-found-apathetic-those-at-university-forego-politics.html | BUDAPEST YOUTHS FOUND APATHETIC Those at University Forego Politics and Heed Partys Threats and Cajolery | By Harrison Esalisbury Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/cadets-and-irish-trade-accolades-army-says-notre-dame-is-toughrival.html | CADETS AND IRISH TRADE ACCOLADES Army Says Notre Dame Is ToughRival Spokesman Returns Compliment | By Lincoln A Werden | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/canada-and-us-open-trade-talk-cabinetlevel-meeting-is-believed.html | CANADA AND US OPEN TRADE TALK CabinetLevel Meeting Is Believed Stressing Sale of Surplus Wheat | By Edwin L Dale Jr Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/city-areas-needs-in-20-years-cited-banker-tells-regional-plan-group.html | CITY AREAS NEEDS IN 20 YEARS CITED Banker Tells Regional Plan Group Population Growth Will Raise Problems COOPERATION STRESSED Civic and Business Men Are Urged to Match Emerging Government Leadership | By Clayton Knowles | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/city-census-report-is-due-tomorrow.html | CITY CENSUS REPORT IS DUE TOMORROW | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/cole-in-atom-job-as-soviet-yields-us-representative-takes-oath.html | COLE IN ATOM JOB AS SOVIET YIELDS US Representative Takes Oath Without Opposition to Head World Agency | By John MacCormac Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/coleman-a-sad-second-sacker-in-wake-of-bomber-defeat-infielder.html | Coleman a Sad Second Sacker in Wake of Bomber Defeat INFIELDER TAKES BLAME FOR LOSS Coleman Says His Slow play on Mathews Grounder Set Up Braves Run | By Louis Effrat Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/congress-library-honors-a-patron-mrs-gertrude-whittall-feted-at-90.html | CONGRESS LIBRARY HONORS A PATRON Mrs Gertrude Whittall Feted at 90 With Concert by the Budapest Quartet | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/contracts-aide-named-general-ryan-is-appointed-to-presidents.html | CONTRACTS AIDE NAMED General Ryan Is Appointed to Presidents Committee | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/cuba-jails-doctors-world-unit-charges.html | CUBA JAILS DOCTORS WORLD UNIT CHARGES | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dariens-children-get-a-goodwill-elephant-from-india.html | Dariens Children Get a Goodwill Elephant From India | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/democratic-senators-demand-a-full-investigation-of-the-nations.html | Democratic Senators Demand a Full Investigation of the Nations Satellite Program REPUBLICANS SEE PARTISAN ATTACK Wiley Finds Nothing to Worry AboutSmathers Cites Failure of US Project | By Allen Drury Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/detroit-majority-for-integration-survey-of-whites-indicates-56-are.html | DETROIT MAJORITY FOR INTEGRATION Survey of Whites Indicates 56 Are Against Bias 35 Back Segregation | By Damon Stetson Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/device-to-power-space-ship-shown-us-scientists-display-model-of.html | DEVICE TO POWER SPACE SHIP SHOWN US Scientists Display Model of Engine Designed for Use Beyond Atmosphere | By Richard Witkin Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dodger-pact-wins-los-angeles-vote-council-approves-contract-10-to-4.html | DODGER PACT WINS LOS ANGELES VOTE Council Approves Contract 10 to 9 for Ravine Site | By Gladwin Hill Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dorothy-kent-to-be-bride.html | Dorothy Kent to Be Bride | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dr-ginsburg-dies-a-mathematician-yeshiva-professor-founded.html | DR GINSBURG DIES A MATHEMATICIAN Yeshiva Professor Founded Institute and Journal There Headed Department | Herbert S Sonnenfeld | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/draft-held-vital-to-armed-forces-pentagon-wants-it-retained-as-a.html | DRAFT HELD VITAL TO ARMED FORCES Pentagon Wants It Retained as a Spur to Recruiting in Spite of Manpower Cut | By Jack Raymond Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dwindling-national-draft-calls-have-little-effect-in-the-city.html | Dwindling National Draft Calls Have Little Effect in the City Unmarried Men of 23 Can Expect Their Greetings Any MonthAide Does Not Expect Boards to Miss Any | By McCandlish Phillips | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/economics-is-key-to-poles-mood-few-are-aroused-by-press-club.html | Economics Is Key to Poles Mood Few Are Aroused by Press Club Hardships Spur NationWide Protests but Reductions in the Freedoms Won Last Year Are Largely Ignored | By Sydney Gruson Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/eight-letter-men-spark-deerfield-big-green-undefeated-in-4.html | EIGHT LETTER MEN SPARK DEERFIELD Big Green Undefeated in 4 SeasonsLine Averages 186 Backfield 171 | By Michael Strauss Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/elizabeth-hubbard-becomes-affianced.html | ELIZABETH HUBBARD BECOMES AFFIANCED | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/exhibitors-want-to-make-movies-will-seek-approval-of-justice.html | EXHIBITORS WANT TO MAKE MOVIES Will Seek Approval of Justice Department Thursday Columbia Signs Mineo | By Thomas M Pryor Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/ezra-deen-8-to-1-triumphs-in-pace-defeats-greentree-express.html | EZRA DEEN 8 TO 1 TRIUMPHS IN PACE Defeats Greentree Express Favorite by Length and a Half at Westbury | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/fanning-howard-with-mantle-on-base-in-eighth-is-high-point-for.html | Fanning Howard With Mantle on Base in Eighth Is High Point for Burdette MANY ON BRAVES SHARE IN ACCLAIM Burdettes Hurling Catch by Covington Mathews Hit Hailed in Clubhouse | By Roscoe McGowen Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/faubus-condemns-troops-conduct-is-called-vulgar-white-house-assails.html | FAUBUS CONDEMNS TROOPS CONDUCT IS CALLED VULGAR White House Assails Letter Citing Invasion of Girls School Dressing Rooms COMMANDER HITS BACK Central High Aides Also Deny Burdettes Hurling Catch by Covington AccusationNote Is Sent to Chief of Occupation | By Homer Bigart Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/first-of-dionnes-to-wed-will-be-married-sunday.html | First of Dionnes to Wed Will Be Married Sunday | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/flu-up-in-schools-state-aid-imperiled-29-out-of-school-in-flu.html | Flu Up in Schools State Aid Imperiled 29 OUT OF SCHOOL IN FLU EPIDEMIC | By Robert Alden | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/food-opening-of-three-new-shops-suzannecrue-hunts-up-oldfashioned.html | Food Opening of Three New Shops SuzanneCrue Hunts Up OldFashioned Berry Preserves Sauces | By June Owen | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/forbes-demands-dismissal-of-two-republican-nominee-asserts-richman.html | FORBES DEMANDS DISMISSAL OF TWO Republican Nominee Asserts Richman and Howell Were Lax in Insurance Fraud | By Douglas Dales Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/frank-l-prendergast-extax-official-and-aide-of-fox-theatres-is-dead.html | Frank L Prendergast ExTax Official And Aide of Fox Theatres Is Dead at 58 | Arthur Swoger | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/fraud-here-laid-to-swiss-trusts-8000000-lost-by-buyers-of-3-us-and.html | FRAUD HERE LAID TO SWISS TRUSTS 8000000 Lost by Buyers of 3 US and Canadian Stocks Lefkowitz Says | By Lahymond Robinson | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/h-mspedon-55-a-labor-leader-president-of-building-and-construction.html | H MSPEDON 55 A LABOR LEADER President of Building and Construction Trades Council Here Since 43 Is Dead | The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/harriman-scores-us-satellite-lag-says-administration-holds-up-funds.html | HARRIMAN SCORES US SATELLITE LAG Says Administration Holds Up Funds by Complacency Stevenson in Warning | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/high-school-sports-notes-a-stitch-in-time-by-myrna-keeps-team-at.html | High School Sports Notes A Stitch in Time by Myrna Keeps Team at New Utrecht Well Tailored | By Howard M Tuckner | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/in-the-nation-a-break-in-the-solid-line-of-virginia.html | In The Nation A Break in the Solid Line of Virginia | By Arthur Krock | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/its-great-to-be-an-exyankee-milwaukee-mound-hero-finds.html | Its Great to Be an ExYankee Milwaukee Mound Hero Finds | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jacobsonkarol.html | JacobsonKarol | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jaywalking-law-planned-by-city-rule-will-enforce-drive-for-safety.html | JAYWALKING LAW PLANNED BY CITY Rule Will Enforce Drive for Safety Education After Program Is Under Way STRONG ORDINANCE DUE Mayors Committee Named Slogan to Be Cross at Green Not in Between | By Joseph C Ingraham | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jersey-holdup-victim-dies.html | Jersey Holdup Victim Dies | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jerseyans-hoop-it-up-with-a-new-satellite.html | Jerseyans Hoop It Up With a New Satellite | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/kahnkatz.html | KahnKatz | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/kansas-city-opens-leg-of-expressway.html | KANSAS CITY OPENS LEG OF EXPRESSWAY | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/khrushchev-asks-world-rule-of-the-satellite-and-missiles-if-part-of.html | KHRUSHCHEV ASKS WORLD RULE OF THE SATELLITE AND MISSILES IF PART OF WIDE USSOVIET PACT A LOG INTERVIEW Leader Says Control Depends on Accord for Coexistence | By James Reston Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/kishi-to-visit-australia.html | Kishi to Visit Australia | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/labor-is-returned-in-norway-election.html | LABOR IS RETURNED IN NORWAY ELECTION | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/labor-talks-halt-at-philharmonic-negotiations-broken-off-by-players.html | LABOR TALKS HALT AT PHILHARMONIC Negotiations Broken Off by Players Who Vote to Shun First Rehearsal Today | By John Briggs | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/letters-to-the-times-accepting-integration-inevitability-of-change.html | Letters to The Times Accepting Integration Inevitability of Change Seen as Industrialization Progresses | DAVID E CARNEY | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/lil-abner-dance-at-ambassador-dec-3-to-further-work-for-retarded.html | Lil Abner Dance at Ambassador Dec 3 To Further Work for Retarded Children | Will Weissberg | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/malaya-accepted-in-colombo-plan-recognition-of-membership-given-at.html | MALAYA ACCEPTED IN COLOMBO PLAN Recognition of Membership Given at Session Opening Units 9th Conference | By Greg MacGregor Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mary-ellen-flynn-engaged-to-marry.html | MARY ELLEN FLYNN ENGAGED TO MARRY | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mayfield-and-brown-tie-for-long-island-pgas-championship-finalhole.html | Mayfield and Brown Tie for Long Island PGAs Championship FINALHOLE PUTT DEADLOCKS AT 143 Mayfield Matches Browns Total to Set Up PlayOff for Title Thursday | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mayor-is-assailed-in-new-rochelle-church-charges-politics-in.html | MAYOR IS ASSAILED IN NEW ROCHELLE Church Charges Politics in Vergaras Police Report Council Meeting Called | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/meeting-of-nmu-opens-amid-calm-internal-disputes-absent-at-union.html | MEETING OF NMU OPENS AMID CALM Internal Disputes Absent at Union ParleyRunaway Ships Are Assailed | By Jacques Nevard | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/met-is-humming-as-opening-nears-singers-back-from-vacation-to.html | MET IS HUMMING AS OPENING NEARS Singers Back From Vacation to Prepare Oct 28 Bow Conductor Boehm on Hand | By Harold C Schonberg | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/meyner-asserts-he-curbed-crime-also-points-to-tax-saving-in-allday.html | MEYNER ASSERTS HE CURBED CRIME Also Points to Tax Saving in AllDay Campaign Tour of Republican Bergen | By George Cable Wright Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mighty-hydrogen-device-is-tested-by-soviet-union-presumably-in.html | Mighty Hydrogen Device Is Tested by Soviet Union Presumably in Central Asia | By William Jjorden Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/miss-lynne-meyers-will-be-wed-jan-4.html | MISS LYNNE MEYERS WILL BE WED JAN 4 | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/moon-top-news-in-german-press-papers-say-achievement-helps-soviet.html | MOON TOP NEWS IN GERMAN PRESS Papers Say Achievement Helps Soviet Prestige Other Press Comment | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mrs-jh-case-is-dead-wife-of-exbanker-here-was-mother-of-2-college.html | MRS JH CASE IS DEAD Wife of ExBanker Here Was Mother of 2 College Heads | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mrs-linda-schotter-is-rewed-in-capital.html | MRS LINDA SCHOTTER IS REWED IN CAPITAL | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mrschoate-wins-with-an-85-at-rye-takes-honors-in-tricounty-golf.html | MRSCHOATE WINS WITH AN 85 AT RYE Takes Honors in TriCounty Golf EventMrs Brooks Gains First Net Prize | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/msigns-8-stars-for-tv-on-nov-17-bc-color-shaw-to-mark-50th.html | MSIGNS 8 STARS FOR TV ON NOV 17 BC Color Shaw to Mark 50th YearStandard Oil Drops Miss Skinner | By Val Adams | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/munoz-in-defense-of-puerto-ricans-island-chief-scores-linking-them.html | MUNOZ IN DEFENSE OF PUERTO RICANS Island Chief Scores Linking Them to Crime in City Youth Board Saluted | By Wayne Phillips | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/music-little-orchestra-george-london-soloist-in-opening-concert.html | Music Little Orchestra George London Soloist in Opening Concert | By Howard Taubman | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/oil-deal-confirmed-pure-acknowledges-plan-to-explore-in-chaco-area.html | OIL DEAL CONFIRMED Pure Acknowledges Plan to Explore in Chaco Area | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/oils-off-sharply-on-london-board-industrials-also-decline-index.html | OILS OFF SHARPLY ON LONDON BOARD Industrials Also Decline Index Reaches 57 Low Pound at Parity | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/patricia-higgins-wed-bride-of-richard-j-green-at-church-in-newark.html | PATRICIA HIGGINS WED Bride of Richard J Green at Church in Newark | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pentagon-doubts-us-missile-lag-but-officials-believe-nation-has.html | PENTAGON DOUBTS US MISSILE LAG But Officials Believe Nation Has Lost Psychologically Briefed by Hagen | By John W Finney Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pieck-gets-new-term-as-east-german-chief.html | Pieck Gets New Term As East German Chief | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/poles-ask-return-of-jewish-agency.html | POLES ASK RETURN OF JEWISH AGENCY | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/polish-aid-drive-opened-stevenson-says-poles-are-receiving-care.html | POLISH AID DRIVE OPENED Stevenson Says Poles Are Receiving CARE Parcels | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pontiac-to-offer-longer-car-in-58-division-hopes-to-capture-8-per.html | PONTIAC TO OFFER LONGER CAR IN 58 Division Hopes to Capture 8 Per Cent of Market With LowSilhouette Styling | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/premiere-tonight-for-mary-stuart-adaptation-of-schiller-play-at-the.html | PREMIERE TONIGHT FOR MARY STUART Adaptation of Schiller Play at the PhoenixTartuffe at Theatre Marquee | By Sam Zolotow | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/princeton-raises-pay-those-below-full-professors-to-get-500-a-year.html | PRINCETON RAISES PAY Those Below Full Professors to Get 500 a Year More | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/queen-uses-75-suitcases-with-index-changes-frequently.html | Queen Uses 75 Suitcases With Index Changes Frequently | By Dee Wells Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/radio-telescope-rushed-in-britain.html | RADIO TELESCOPE RUSHED IN BRITAIN | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/research-stressed-in-electronic-field.html | RESEARCH STRESSED IN ELECTRONIC FIELD | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/ruth-tuley-affianced-swarthmore-alumna-to-be-bride-of-dale.html | RUTH TULEY AFFIANCED Swarthmore Alumna to Be Bride of Dale Broderick | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/saigon-assembly-warned-on-curb-president-ngo-in-address-to-first.html | SAIGON ASSEMBLY WARNED ON CURB President Ngo in Address to First Session Stresses Vietnams Free Efforts | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/satellite-is-aid-to-us-in-india-it-takes-minds-ands-off-little-rock.html | Satellite Is Aid to US in India It Takes Minds ands Off Little Rock Integration Difficulties in Arkansas Said to Cause Permanent Injury to America Similarity to Caste Bias Noted | By Am Rosenthal Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sighting-locally-is-possible-today-moon-may-be-seen-at-8-am-with.html | SIGHTING LOCALLY IS POSSIBLE TODAY Moon May Be Seen at 8 AM With Powerful Telescope Plotting Efforts Fail | By John Hfenton Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/slade-outpoints-luedee-in-upset-survives-knockdown-in-3d-to-take.html | SLADE OUTPOINTS LUEDEE IN UPSET Survives Knockdown in 3d to Take Split Vote in First Bout in Fifteen Months | By William Jbriordy | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/son-to-mrs-jd-couig-jr.html | Son to Mrs JD Couig Jr | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/soviet-experts-reportedly-offer-to-carry-us-devices-in-moon-beeps.html | Soviet Experts Reportedly Offer To Carry US Devices in Moon Beeps May Give Data | By Walter Sullivan | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sports-of-the-times-even-newton-could-be-wrong.html | Sports of The Times Even Newton Could Be Wrong | By Arthur Daley | RE0000257067 | 1985-08-09 | B00000674472 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/state-manual-is-out-official-directory-printing-will-be-18000.html | STATE MANUAL IS OUT Official Directory Printing Will Be 18000 Copies | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/state-parties-set-rival-conferences.html | STATE PARTIES SET RIVAL CONFERENCES | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/supreme-court-reconvenes-voids-hearings-in-2-red-cases.html | Supreme Court Reconvenes Voids Hearings in 2 Red Cases Constitutionality of Membership Clause in Smith Act Left Open as Government Cites Jenks Ruling on FBI Files | By Luther A Huston Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/syria-accuses-us-of-exerting-military-pressure-to-rule-her-syria.html | Syria Accuses US of Exerting Military Pressure to Rule Her SYRIA ACCUSES US OF AIMING TO RULE | By Thomas J Hamilton Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/teams-to-work-out-today.html | Teams to Work Out Today | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/teamster-records-put-in-incinerator-teamster-papers-in-an.html | Teamster Records Put in Incinerator TEAMSTER PAPERS IN AN INCINERATOR | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/theatre-worlds-of-dylan-thomas-a-boy-growing-up-offered-at-longacre.html | Theatre Worlds of Dylan Thomas A Boy Growing Up Offered at Longacre | By Brooks Atkinson | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/towns-pick-aides-in-connecticut-democrats-win-monroe-for-first-time.html | TOWNS PICK AIDES IN CONNECTICUT Democrats Win Monroe for First Time in 40 Years Ridgefield Goes GOP | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/training-by-balloon-in-space-proposed.html | TRAINING BY BALLOON IN SPACE PROPOSED | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/transit-local-accused-quill-files-charges-against-officers-in.html | TRANSIT LOCAL ACCUSED Quill Files Charges Against Officers in Philadelphia | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/transit-workers-to-get-wage-rise-head-of-authority-discloses-plan.html | TRANSIT WORKERS TO GET WAGE RISE Head of Authority Discloses Plan Prior to Talks Subway Riders Decline | By Stanley Levey | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/truce-in-politics-asked-by-pleven-exfrench-premier-strives-to-form.html | TRUCE IN POLITICS ASKED BY PLEVEN ExFrench Premier Strives to Form Cabinet Based on Contract of Year | By Robert C Doty Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tunisian-criticizes-french-in-algeria.html | TUNISIAN CRITICIZES FRENCH IN ALGERIA | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tv-banned-at-trial-selection-of-jurors-begins-in-indiana-road-case.html | TV BANNED AT TRIAL Selection of Jurors Begins in Indiana Road Case | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |

| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tv-show-planned-for-boy-patient-stars-to-appear-on-nbc.html | TV SHOW PLANNED FOR BOY PATIENT Stars to Appear on NBC ClosedCircuit ProgramSinatra Gets Writers | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
|---|---|---|---|---|---|---|
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tv-the-morning-face-drama-by-tad-mosel-on-studio-one-stars-barbara.html | TV The Morning Face Drama by Tad Mosel on Studio One Stars Barbara Bel Geddes as Teacher | By Jp Shanley | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/un-assembly-committee-decides-to-give-top-priority-to-disarmament.html | UN Assembly Committee Decides to Give Top Priority to Disarmament Issue POLITICAL GROUP WILL ACT TODAY US Soviet Union Japan Scheduled to Start Full Debate on Thursday | By Kathleen Teltsch Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/upstate-banker-concedes-fraud-ellenville-man-changes-his-plea-to.html | UPSTATE BANKER CONCEDES FRAUD Ellenville Man Changes His Plea to Guilty at Outset of Federal Trial | The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-bill-rate-steady-91day-issue-yield-3525-week-ago-it-was-3528.html | US BILL RATE STEADY 91Day Issue Yield 3525 Week Ago It Was 3528 | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-courier-is-stopped-by-syrians-at-border.html | US Courier Is Stopped By Syrians at Border | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-is-skeptical-on-missiles-pact-officials-doubt-soviet-would.html | US IS SKEPTICAL ON MISSILES PACT Officials Doubt Soviet Would Submit to UN Control of Military Devices | By Dana Adams Schmidt Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/usbritish-tie-cited-whitney-tells-welsh-policy-is-based-on-alliance.html | USBRITISH TIE CITED Whitney Tells Welsh Policy Is Based on Alliance | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/west-hempstead-wins-nips-malverne-1412-on-run-by-turner-in-fourth.html | WEST HEMPSTEAD WINS Nips Malverne 1412 on Run by Turner in Fourth Period | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/west-is-warned-to-pool-efforts-exparis-nato-officer-says-allies.html | WEST IS WARNED TO POOL EFFORTS ExParis NATO Officer Says Allies Must Wrest Lead in Science From Soviet | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/wood-field-and-stream-too-bad-for-dick-wolters-if-he-puts-his.html | Wood Field and Stream Too Bad for Dick Wolters if He Puts His Betters to Shame Again Today | By John Wrandolph Special To the New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/writers-select-broeg-st-louis-postdispatch-man-heads-baseball-group.html | WRITERS SELECT BROEG St Louis PostDispatch Man Heads Baseball Group | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/yugoslavs-prepare-for-visit-by-zhukov.html | YUGOSLAVS PREPARE FOR VISIT BY ZHUKOV | Special to The New York Times | RE0000257067 | 1985-08-09 | B00000674472 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/15-baptists-to-pray-to-aid-segregation.html | 15 BAPTISTS TO PRAY TO AID SEGREGATION | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |

| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/2-election-rivals-agree-on-schools-aspirants-for-borough-head-in.html | 2 ELECTION RIVALS AGREE ON SCHOOLS Aspirants for Borough Head in Queens Demand More Funds for Buildings Two Days of Hearings End Pleas by Political Rivals | By Charles G Bennett | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/2-french-parties-cool-to-pleven-bid.html | 2 FRENCH PARTIES COOL TO PLEVEN BID | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/2-generals-say-army-could-have-had-satellite-2-years-ago-delay-on.html | 2 Generals Say Army Could Have Had Satellite 2 Years Ago DELAY ON SPHERE LAID TO MEDDLING US Missile Aides Maintain Their Work Was Halted as It Neared Success | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/3-hats-among-the-stars-fred-lawrence-whipple-the-accent-is-iowan.html | 3 Hats Among the Stars Fred Lawrence Whipple The Accent Is Iowan | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/6month-imbalance-in-japanese-trade-totaled-911-million.html | 6Month Imbalance In Japanese Trade Totaled 911 Million | By Foster Hailey Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/a-scientific-awakening-an-analysis-of-soviet-moons-shock-to-wests.html | A Scientific Awakening An Analysis of Soviet Moons Shock To Wests Complacency on Progress Less Plausible Today Bonn Resists Price Rises | By Harold Callender Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/about-new-york-7-queens-of-britain-reign-on-fifth-avenue-dolls.html | About New York 7 Queens of Britain Reign on Fifth Avenue Dolls Authentic in Face and Dress | By Meyer Berger | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/advertising-2-accounts-travel-new-roads-france-in-new-approach.html | Advertising 2 Accounts Travel New Roads France in New Approach | By Carl Spielvogel | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/aid-to-igy-widened-argentina-expands-its-chain-of-ionspheric.html | AID TO IGY WIDENED Argentina Expands Its Chain of Ionspheric Stations | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/army-favored-over-notre-dame-but-blaik-isnt-convinced-coach-of.html | Army Favored Over Notre Dame but Blaik Isnt Convinced COACH OF CADETS DISPLAYS CAUTION Blaik Who Recalls Teams of Rockne Leahy Expects Rugged Test Saturday | By Allison Danzig Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/army-uses-new-highpowered-finder-to-trace-sphere-half-around-globe.html | Army Uses New HighPowered Finder To Trace Sphere Half Around Globe | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-9-no-title.html | Article 9  No Title | Fablan Bachrach | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/automation-prefinishes-plywood-automatic-plant-speeds-plywood.html | Automation PreFinishes Plywood AUTOMATIC PLANT SPEEDS PLYWOOD | By John J Abele Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/bavarian-regime-quits-resignation-follows-ending-of-4party.html | BAVARIAN REGIME QUITS Resignation Follows Ending of 4Party Coalition | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/bazaar-will-aid-home-for-women-oct-23-event-offers-items-made-at.html | BAZAAR WILL AID HOME FOR WOMEN Oct 23 Event Offers Items Made at Association for Relief of Aged Indigent | Charles Rossi | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/big-pipeline-in-western-canada-starts-pumping-gas-to-the-us-20.html | Big Pipeline in Western Canada Starts Pumping Gas to the US 20 Years in Planning and 2 in Building 170Million Project Is Opened | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/bomber-manager-still-playing-pet-game-whats-my-lineup-stengel-hopes.html | Bomber Manager Still Playing Pet Game Whats My LineUp Stengel Hopes But Doesnt Feel Mantle Can PlayHe Praises a Few Braves and Admits a Few Mistakes An Oratorical Workout Praise for Spahn Burdette | By Louis Effratthe New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/bonn-sees-a-drop-in-role-as-power-implications-of-satellite-deflate.html | BONN SEES A DROP IN ROLE AS POWER Implications of Satellite Deflate German Ideas on Cold War Policy | By Ms Handler Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/books-of-the-times-the-blessings-of-village-life.html | Books of The Times The Blessings of Village Life | By William du Bois | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/braves-will-send-buhl-against-yankees-in-effort-to-clinch-series-to.html | Braves Will Send Buhl Against Yankees in Effort to Clinch Series Today TURLEY TO CARRY BOMBERS HOPES Yank RightHander Assigned Task of Tying Series in Sixth Game at Stadium Illness Strikes Pitchers Odds Favor Braves Schoendienst Key Man | By John Drebinger | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/british-expected-to-back-us-view-dulles-proposal-on-missile.html | BRITISH EXPECTED TO BACK US VIEW Dulles Proposal on Missile Controls Study Seen as in Line With Lloyds Stand Officials in Paris Pleased | By Thomas P Ronan Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/charles-w-carter-country-doctor-89.html | CHARLES W CARTER COUNTRY DOCTOR 89 | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/chovine-r-gordon-engaged-to-marry.html | CHOVINE R GORDON ENGAGED TO MARRY | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archiv es/citys-population-is-reduced-96486-in-final-us-count-7795471-total.html | CITYS POPULATION IS REDUCED 96486 IN FINAL US COUNT 7795471 Total Found in Special CensusLoss in State Aid Indicated Special Circumstances Cited Little Change in Seven Years CITY POPULATION REDUCED 96486 Big Suburban Gains | By Richard E Mooney Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/concert-hinges-on-parley-today-philharmonic-and-union-to-meet-with.html | CONCERT HINGES ON PARLEY TODAY Philharmonic and Union to Meet With City Mediator Rehearsal a Problem | By Ross Parmenter | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/congress-due-to-get-any-india-bid-for-aid.html | CONGRESS DUE TO GET ANY INDIA BID FOR AID | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/copperweld-steel-co-picks-chief-executive.html | Copperweld Steel Co Picks Chief Executive | Brookner Studio | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/daughter-rewards-one-of-91-promoted-policemen.html | Daughter Rewards One of 91 Promoted Policemen | The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/defense-layoffs-jar-long-island-drastic-readjustments-held-needed.html | DEFENSE LAYOFFS JAR LONG ISLAND Drastic Readjustments Held Needed to Meet Economic Impact of Job Losses NEW INDUSTRIES SOUGHT Also Diversification of Old OnesWorkers Warned to Expect Lower Pay | BY Byron Porterfield Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/dodgers-accept-los-angeles-bid-to-move-to-coast-team-will-play-in.html | DODGERS ACCEPT LOS ANGELES BID TO MOVE TO COAST Team Will Play in California in 58 After Representing Brooklyn Since 1890 CITY TO SEEK NEW CLUB Wagner Will Name Group to Get ReplacementRights to Territory Uncertain Dodgers Forsake Brooklyn for Los Angeles Leaving Sorrowing Flatbush Her Legends and Heroes | By Emanuel Perlmutter | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/earth-satellite-hailed-by-zhukov-defense-minister-of-soviet-in.html | EARTH SATELLITE HAILED BY ZHUKOV Defense Minister of Soviet in Belgrade Calls Russian Arms Second to None Rejected by Yugoslavs | By Elie Abel Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/economy-campaign-halts-plans-for-new-military-research-projects.html | Economy Campaign Halts Plans for New Military Research Projects SCIENTISTS WARN OF PERIL TO US Hope McElroy Will Reverse Wilson Trend and Spur Basic Investigations Quality Emphasized Economy Leads to Cuts Universities Uncertain | By John W Finney Special To the New York Timesthe New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/egghead-faces-critics-tonight-molly-kazans-play-to-open-at.html | EGGHEAD FACES CRITICS TONIGHT Molly Kazans Play to Open at BarrymoreDispute on Compulsion Ends | By Sam Zolotow | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/eisenhower-gets-missile-briefing-wilson-says-no-speedup-is.html | EISENHOWER GETS MISSILE BRIEFING Wilson Says No SpeedUp Is OrderedDoubts Soviet Has Operational Weapon | By Wh Lawrence Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |

| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/eisenhower-to-attend-first-football-since-52.html | Eisenhower to Attend First Football Since 52 | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
|---|---|---|---|---|---|---|
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/fans-added-zest-to-lore-of-bums-next-year-the-watchword-in-daffy.html | FANS ADDED ZEST TO LORE OF BUMS Next Year the Watchword in Daffy Era Came Often During Postwar Period TEAM ENDED COLOR BAR Rickey Brought First Negro Into MajorsEbbets Built Dream Field in 1913 | By Joseph M Sheehan | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/faubus-refuses-to-reveal-data-says-he-received-a-dozen-charges.html | FAUBUS REFUSES TO REVEAL DATA Says He Received a Dozen Charges Against Troops | By Homer Bigart Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/film-to-be-based-on-coast-murder-barbara-graham-story-to-star-susan.html | FILM TO BE BASED ON COAST MURDER Barbara Graham Story to Star Susan HaywardFox Buys Hutchinson Novel | By Thomas M Pryor Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/first-negro-designated-for-appellate-division.html | First Negro Designated For Appellate Division | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/first-phone-cable-to-hawaii-opened.html | FIRST PHONE CABLE TO HAWAII OPENED | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/flu-cases-up-again-school-aid-pledged-school-flu-cases-continue-to.html | Flu Cases Up Again School Aid Pledged SCHOOL FLU CASES CONTINUE TO RISE | By Philip Benjamin | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/forbes-criticizes-meyner-on-crime-pledges-support-of-changes-to.html | FORBES CRITICIZES MEYNER ON CRIME Pledges Support of Changes to Tighten State Control of Insurance Companies | By Douglas Dales Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/foreign-affairs-the-shadow-of-little-rock-on-asia-americas.html | Foreign Affairs The Shadow of Little Rock on Asia Americas Incurable Disease Japans Special Property | By Cl Sulzberger | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/girls-club-aides-discuss-benefit-committee-meetings-held-to-arrange.html | GIRLS CLUB AIDES DISCUSS BENEFIT Committee Meetings Held to Arrange for Nov 15 Event A Night at the Lambs | Irwin Dribben | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/haney-is-confident-of-milwaukees-success-starting-pitcher-gains.html | Haney Is Confident of Milwaukees Success STARTING PITCHER GAINS HIGH PRAISE Haney Says Buhl Is Better Than He Looked Against Yanks in Earlier Test | By Roscoe McGowen | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/heading-theatre-event-to-help-musicians-fund.html | Heading Theatre Event To Help Musicians Fund | Bradford Bachrach | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/herbert-r-odell-77-boat-line-executive.html | HERBERT R ODELL 77 BOAT LINE EXECUTIVE | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ibc-to-bolster-supporting-cards-plans-10rounder-or-two-8rounders.html | IBC TO BOLSTER SUPPORTING CARDS Plans 10Rounder or Two 8Rounders Before Every | By William R Conklin | RE0000257068 | 1985-08-09 | B00000674473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/indian-loan-reported-steel-company-head-says-he-arranged-loans-in.html | INDIAN LOAN REPORTED Steel Company Head Says He Arranged Loans in US | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/inflations-defeat-pledged-by-britain.html | INFLATIONS DEFEAT PLEDGED BY BRITAIN | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/israel-accuses-egypt-charges-seizure-of-fishing-trawler-and-crew-of.html | ISRAEL ACCUSES EGYPT Charges Seizure of Fishing Trawler and Crew of Six | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/jersey-city-suit-dropped.html | Jersey City Suit Dropped | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/judaism-change-hailed-rosenwald-lecturer-finds-reason-gaining-on.html | JUDAISM CHANGE HAILED Rosenwald Lecturer Finds Reason Gaining on Faith | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/labor-rule-is-aided-by-norwegian-vote.html | LABOR RULE IS AIDED BY NORWEGIAN VOTE | Dispatch of The Times London | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/land-prices-set-for-lincoln-sq-us-city-and-the-sponsors-of.html | LAND PRICES SET FOR LINCOLN SQ US City and the Sponsors of 205000000 Project Finally Agree on Scale | By Charles Grutzner | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/letters-to-the-times-racial-pattern-in-housing-problem-of-expanding.html | Letters to The Times Racial Pattern in Housing Problem of Expanding Facilities and Promoting Integration Stressed Belief in Soviet Claims Queried Reappraising Our Superiority Preserving Historic Sites Objective of National Trust Outlined Mencken House Discussed Lack of Steam Heat | PHILIP J CRUISEWJ REEVEALFRED ZIMBERGRICHARD H HOWLANDLOUIS NEUWOHNER | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/li-border-dispute-halts-bank-opening-border-tiff-stops-li-bank.html | LI Border Dispute Halts Bank Opening BORDER TIFF STOPS LI BANK OPENING US Becomes Involved | By Alexander Feinberg | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/line-is-powerful-at-mount-hermon-maroon-and-white-problem-is.html | LINE IS POWERFUL AT MOUNT HERMON Maroon and White Problem Is Backfield Which Has Only 5 Top Players | By Michael Strauss Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/malik-espouses-west-and-arabs-lebanese-ends-un-debate-by-opposing.html | MALIK ESPOUSES WEST AND ARABS Lebanese Ends UN Debate by Opposing Communism While Supporting Syria | By Lindesay Parrott Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/melish-case-goes-to-appeals-court-sidener-forces-seek-ruling.html | MELISH CASE GOES TO APPEALS COURT Sidener Forces Seek Ruling Affirming Discharge of Brooklyn Minister | By Warren Weaver Jr Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/meyner-invades-gop-bailiwick-in-visit-to-atlantic-county-he-holds.html | MEYNER INVADES GOP BAILIWICK In Visit to Atlantic County He Holds He Used Office to Foster Tourist Trade Notes Recruitment Program Helps Dedicate Marina | By George Cable Wright Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mginnis-urges-big-rail-merger-boston-maine-chief-would-unite-36.html | MGINNIS URGES BIG RAIL MERGER Boston  Maine Chief Would Unite 36 Eastern Roads Into Two Systems Duplication Is Seen | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/miss-elise-wagner-fiancee-of-officer.html | MISS ELISE WAGNER FIANCEE OF OFFICER | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/motor-car-sports-familytype-european-cars-but-without-familytype.html | Motor Car Sports FamilyType European Cars but Without FamilyType Drivers Race Saturday | By Frank M Blunk | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mrs-silberberg-first-cards-85-to-capture-oneday-golf-event-at-cedar.html | MRS SILBERBERG FIRST Cards 85 to Capture OneDay Golf Event at Cedar Hill | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/neji-wins-belmont-grand-national-chase-by-six-lengths-independence.html | Neji Wins Belmont Grand National Chase by Six Lengths INDEPENDENCE 2D IN 32250 EVENT Neji Notches Second Grand National Chase Victory His Boots Is Third | By Joseph C Nichols | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/new-abraham-straus-store-in-babylon-previewed.html | New Abraham  Straus Store in Babylon Previewed | Special to The New York TimesThe New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/new-drugs-to-aid-women-reported-scientists-here-discuss-the-effect.html | NEW DRUGS TO AID WOMEN REPORTED Scientists Here Discuss the Effect on Pregnancy of Hormonal Compounds | By Robert K Plumb | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/news-of-food-cheese-sticks-shrimp-in-jar-foods-in-tubes.html | News of Food Cheese Sticks Shrimp in Jar Foods in Tubes | By June Owen | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/nixon-aids-negroes-letter-on-coast-helps-family-settle-in-new-home.html | NIXON AIDS NEGROES Letter on Coast Helps Family Settle in New Home | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/opera-anna-bolena-donizetti-work-offered-in-concert-form.html | Opera Anna Bolena Donizetti Work Offered in Concert Form | By Howard Taubman | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ouster-of-scientist-protested-by-aclu.html | OUSTER OF SCIENTIST PROTESTED BY ACLU | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/parolee-kills-man-wounds-a-second.html | PAROLEE KILLS MAN WOUNDS A SECOND | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/pipeline-builder-a-king-of-sport-exwildcatter-would-rather-bring-in.html | PIPELINE BUILDER A KING OF SPORT ExWildcatter Would Rather Bring In a Derby Winner Than Another Well Many Battles Waged PIPELINE BUILDER A KING OF SPORT Hes a Commuter Too | Special to The New York TimesThe New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ppr-rule-loses-in-westchester-signature-method-illegal-court.html | PPR RULE LOSES IN WESTCHESTER Signature Method Illegal Court HoldsProper Form Ordered for 58 Poll | By Merrill Folsom Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/princeton-dean-to-get-medal.html | Princeton Dean to Get Medal | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/produce-markets-held-ratholes-head-of-house-agriculture-group.html | PRODUCE MARKETS HELD RATHOLES Head of House Agriculture Group Scores Wholesale Units at Inquiry Here | By Murray Illson | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/queens-beats-adelphi-21.html | Queens Beats Adelphi 21 | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ranger-crowds-elect-captains-by-voice-vote-sullivan-new-leader-of.html | Ranger Crowds Elect Captains by Voice Vote Sullivan New Leader of Club Because Hes Popular | By Howard M Tuckner | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/reply-to-moscow-secretary-answering-khrushchev-favors-a-limited.html | REPLY TO MOSCOW Secretary Answering Khrushchev Favors a Limited Parley Policy Change Denied Gain Is Questioned MISSILES TALKS FAVORED BY US Khrushchev Hints at More | By Dana Adams Schmidt Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/robert-e-pratt-55-securities-official.html | ROBERT E PRATT 55 SECURITIES OFFICIAL | Special to The New York TimesBlackstone Studios | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/roslyn-voters-reject-bond-issue-for-school.html | Roslyn Voters Reject Bond Issue for School | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/san-marino-near-solution-of-crisis-negotiations-between-two-regimes.html | SAN MARINO NEAR SOLUTION OF CRISIS Negotiations Between Two Regimes Show Progress Red Defeat Foreseen | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/satellite-signals-fade-out-but-return-after-6-hours-interference.html | Satellite Signals Fade Out But Return After 6 Hours Interference Suspected Signals From Satellite Fade Out But Return After 6Hour Lapse | By Walter Sullivan | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/scientists-seek-to-see-satellite-harvard-team-will-attempt-a.html | SCIENTISTS SEEK TO SEE SATELLITE Harvard Team Will Attempt a Viewing Early Today Sightings Are Reported | By John H Fenton Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/seminary-opens-jersey-library-1700000-princeton-center-is-hailed-by.html | SEMINARY OPENS JERSEY LIBRARY 1700000 Princeton Center Is Hailed by Pusey and Goheen at Dedication | By George Dugan Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/shop-owner-rues-fading-of-posh-era-tied-up-in-fashion-ad-alley-a.html | Shop Owner Rues Fading Of Posh Era Tied Up in Fashion Ad Alley a Cowpath Another Move | By Agnes Ash | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sir-nevis-victor-in-westbury-trot-choice-beats-swords-point-by.html | SIR NEVIS VICTOR IN WESTBURY TROT Choice Beats Swords Point by ThreeQuarters of a Length and Pays 810 | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/soviet-bloc-cool-to-the-satellite-ustype-reaction-absent-from.html | SOVIET BLOC COOL TO THE SATELLITE USType Reaction Absent From Eastern Europe Poles Turn to a Joke Belgrade Weighs Effect | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/soviet-is-bitter-says-it-offered-visit-by-marshal-after-eisenhowers.html | SOVIET IS BITTER Says It Offered Visit by Marshal After Eisenhowers Hint | By James Reston Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |

| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/spain-gets-assembly-post.html | Spain Gets Assembly Post | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sponsor-renews-cbsstudio-one-westinghouse-signs-show-to-unusual.html | SPONSOR RENEWS CBSSTUDIO ONE Westinghouse Signs Show to Unusual 2Year Pact Concert Series Listed | By Val Adams | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sports-of-the-times-the-pause-that-refreshes.html | Sports of The Times The Pause That Refreshes | By Arthur Daley | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/stocks-in-london-buoyed-by-pound-industrials-are-irregular-in-quiet.html | STOCKS IN LONDON BUOYED BY POUND Industrials Are Irregular in Quiet Trading Oils Close Mixed | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/subways-to-lose-by-teams-moves-cut-of-300000-in-annual-revenue.html | SUBWAYS TO LOSE BY TEAMS MOVES Cut of 300000 in Annual Revenue SeenAuthority Hopes for Yankee Gains | By Ralph Katz | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tax-agent-sifted-costello-jurors-says-he-saw-150-returns-gamblers.html | TAX AGENT SIFTED COSTELLO JURORS Says He Saw 150 Returns Gamblers Lawyer Calls It a Blue Ribbon Panel | By Edward Ranzal | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tax-aid-revoked-rhode-island-refinery-project-meets-navy-opposition.html | TAX AID REVOKED Rhode Island Refinery Project Meets Navy Opposition | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/teamsters-hearing-moved-up-by-meany-meany-advances-teamsters-case.html | Teamsters Hearing Moved Up by Meany MEANY ADVANCES TEAMSTERS CASE | By Ah Raskin | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/the-dance-shanta-rao-second-program-of-indian-troupe-at-the-anta.html | The Dance Shanta Rao Second Program of Indian Troupe at the ANTA Theatre Is Vast Improvement | By John Martin | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/theatre-mary-stuart.html | Theatre Mary Stuart | By Brooks Atkinson | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/toll-hearing-due-on-panama-canal-acting-governor-calls-rate-review.html | TOLL HEARING DUE ON PANAMA CANAL Acting Governor Calls Rate Review InevitableFees Unchanged Since 1934 | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/traffic-courts-sifted-by-hogan-inquiry-follows-reports-of-missing.html | TRAFFIC COURTS SIFTED BY HOGAN Inquiry Follows Reports of Missing Fine Money and a Forced Resignation | By Jack Roth | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/transit-trouble-seen-over-wages-board-cites-gap-between-2cent-rise.html | TRANSIT TROUBLE SEEN OVER WAGES Board Cites Gap Between 2Cent Rise It Can Afford and 65 Cents Asked | By Stanley Levey | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tunisia-to-voice-algerian-views-to-present-cause-of-rebels-during.html | TUNISIA TO VOICE ALGERIAN VIEWS To Present Cause of Rebels During Debate in UN Moderation Is Stressed | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/turk-and-syrian-border-guards-exchange-fire-for-45-minutes.html | Turk and Syrian Border Guards Exchange Fire for 45 Minutes Khrushchev Charges Ankara Masses Forces Against Arab Lands Frontier | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |

| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/turks-open-ammunition-plant.html | Turks Open Ammunition Plant | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tv-writers-to-get-own-spectacular-nbc-negotiates-with-coast-guild.html | TV WRITERS TO GET OWN SPECTACULAR NBC Negotiates With Coast Guild for February Frolic Union Defers Pay Bid Writers Wage Strategy | By Oscar Godbout Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/un-technical-aide-named.html | UN Technical Aide Named | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-gives-canada-pledge-on-wheat-agrees-at-parleys-to-keep-ban-on.html | US GIVES CANADA PLEDGE ON WHEAT Agrees at Parleys to Keep Ban on Surplus Barter Gets Trade Assurances Stress on Bartering Ban Other Subjects Covered Kennedy Spurs Accord | By Edwin L Dale Jr Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-reinstates-missile-proposal-restores-to-draft-resolution-at-un.html | US REINSTATES MISSILE PROPOSAL Restores to Draft Resolution at UN Endorsement of World Control Principle | By Thomas J Hamilton Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-seeks-amity-in-swedish-mart-information-unit-utilizes-merchants.html | US SEEKS AMITY IN SWEDISH MART Information Unit Utilizes Merchants Sales Drive to Spur AntiRed Campaign | By Felix Belair Jr Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/vienna-has-satellites-number.html | Vienna Has Satellites Number | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/vietnamese-free-of-antius-bias-relations-with-americans-are-as-good.html | VIETNAMESE FREE OF ANTIUS BIAS Relations With Americans Are as Good as Any Elsewhere in Asia Military Groups Scattered | By Greg MacGregor Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/wagner-defends-record-in-queens-cites-300-million-borough-projects.html | WAGNER DEFENDS RECORD IN QUEENS Cites 300 Million Borough Projects as Showing Area Has Not Been Neglected Other Projects Cited | By Leo Egan | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/warsaw-is-normal-in-wake-of-rioting.html | WARSAW IS NORMAL IN WAKE OF RIOTING | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/wood-field-and-stream-hunter-in-new-hampshire-bags-grouse-woodchuck.html | Wood Field and Stream Hunter in New Hampshire Bags Grouse Woodchuck Then Captures Trout | By John W Randolph Special To the New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/woodmere-golf-washed-out.html | Woodmere Golf Washed Out | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/world-health-better-un-unit-reports-infectious-ailments-are-on.html | WORLD HEALTH BETTER UN Unit Reports Infectious Ailments Are on Decline | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/youth-aid-stressed-leaders-send-messages-to-conference-of-chaplains.html | YOUTH AID STRESSED Leaders Send Messages to Conference of Chaplains | Special to The New York Times | RE0000257068 | 1985-08-09 | B00000674473 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/450-pupils-sail-on-harbor-study-activities-of-port-unfolded-on.html | 450 PUPILS SAIL ON HARBOR STUDY Activities of Port Unfolded on Cruise of Boy and Girl School Paper Editors | By Anna Petersen | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/a-cruzeiro-crisis-an-examination-of-signs-that-point-to-monetary.html | A Cruzeiro Crisis An Examination of Signs That Point To Monetary Turbulence in Brazil DWINDLING FUNDS DISTRESS BRAZIL | By Tad Szulc Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/advertising-tobacco-may-follow-dodgers-sponsor-for-9-years-decision.html | Advertising Tobacco May Follow Dodgers Sponsor For 9 Years Decision Expected Soon New Drives Post Realignment Merger Aftermath Account to Grant People Addenda | By Carl Spielvogel | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/along-local-fairways-snails-not-popular-on-golf-menu-playoff-on.html | Along Local Fairways Snails Not Popular on Golf Menu PlayOff on Long Island Tourney at Atlantic City | By Lincoln A Werden | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/aramburu-to-meet-with-labor-chiefs.html | ARAMBURU TO MEET WITH LABOR CHIEFS | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/army-edict-halts-satellite-claims-generals-told-to-be-silent-after.html | ARMY EDICT HALTS SATELLITE CLAIMS Generals Told to Be Silent After 2 Criticize Decision That Gave Task to Navy No Official Comment | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/army-soccer-team-wins-30.html | Army Soccer Team Wins 30 | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/asian-flu-takes-toll-in-bbc-crime-show.html | Asian Flu Takes Toll In BBC Crime Show | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/austere-private-life-diet-keep-queen-in-fine-health-reducing-regime.html | Austere Private Life Diet Keep Queen in Fine Health Reducing Regime Appearances Arranged Attention to Feet Life Is Austere Handling Kid Gloves | By Dee Wells Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bank-lending-off-in-most-districts-principal-assets-and-liabilities.html | BANK LENDING OFF IN MOST DISTRICTS Principal Assets and Liabilities of Member Banks Condition of Reserve Member Banks in 94 Cities Oct 2 1957 | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/belmont-andover-booters-tie.html | Belmont Andover Booters Tie | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/blizzards-cripple-antarctic-bases.html | BLIZZARDS CRIPPLE ANTARCTIC BASES | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bold-ruler-sets-belmont-7furlong-mark-in-taking-vosburgh-by-9.html | Bold Ruler Sets Belmont 7Furlong Mark in Taking Vosburgh by 9 Lengths 25 CHOICE WINS IN MUD IN 1214 Bold Ruler Completes Triple for ArcaroYemen Clips 6Furlong Track Record Nearctic in Early Lead Yemen to Race Saturday Pratt 10 Winner in Soccer | By Joseph C Nichols | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/books-of-the-times-too-many-specters-of-the-past-those-now-looking.html | Books of The Times Too Many Specters of the Past Those Now Looking Backward | By Charles Poorebill Read | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bridges-supports-missiles-inquiry-joins-democrats-demand-for-full.html | BRIDGES SUPPORTS MISSILES INQUIRY Joins Democrats Demand for Full Senate Study of Satellite Program Ranking GOP Members Satellite Threat Denied Knowland Asks Review | By John D Morris Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/british-parley-resumes.html | British Parley Resumes | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/budd-co-names-chief-of-automotive-division.html | Budd Co Names Chief of Automotive Division | Fabian Bachrach | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/buying-selective-in-london-stocks-sterling-continues-to-gain-and.html | BUYING SELECTIVE IN LONDON STOCKS Sterling Continues to Gain and Closes at 280 732 Oils Mostly Rise | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/casbah-death-toll-17-2-terrorists-among-victims-of-accidental-blast.html | CASBAH DEATH TOLL 17 2 Terrorists Among Victims of Accidental Blast | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/chiang-still-aims-at-ousting-reds-reiterates-intent-to-return-to.html | CHIANG STILL AIMS AT OUSTING REDS Reiterates Intent to Return to Mainland ChinaLooks for a Popular Uprising He Would Restore Liberty | By Tillman Durdin Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/chiefs-star-wins-by-a-neck-in-pace-gains-3d-triumph-in-row-charming.html | CHIEFS STAR WINS BY A NECK IN PACE Gains 3d Triumph in Row Charming Barbara Races Demon Rum Tonight | By Deane McGowen Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/china-reds-end-parley-peiping-reports-talk-by-mao-at-party-leaders.html | CHINA REDS END PARLEY Peiping Reports Talk by Mao at Party Leaders Meeting | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/city-acts-to-add-446-policemen-and-195-firemen-by-next-june-police.html | City Acts to Add 446 Policemen And 195 Firemen by Next June POLICE FIRE UNITS WILL ADD 641 MEN Lincoln Square Hearing Set | By Charles G Bennett | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/college-to-open-at-mitchel-base-service-families-eligible-for-unit.html | COLLEGE TO OPEN AT MITCHEL BASE Service Families Eligible for Unit of LIU First of Kind on Military Site | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/colombian-explains-denies-ruling-was-grant-of-freedom-to.html | COLOMBIAN EXPLAINS Denies Ruling Was Grant of Freedom to Protestants | By Rellgious News Service | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/crippled-aid-group-elects.html | Crippled Aid Group Elects | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/cummings-signed-for-junior-miss-star-will-play-a-lead-in-tv-version.html | CUMMINGS SIGNED FOR JUNIOR MISS Star Will Play a Lead in TV Version of Comedy Dec 20  See It Now and Again NAACP Aide to Speak | By Val Adams | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/eileen-erman-fiancee-bucknell-alumna-will-be-wed-to-allan-wolf-dec.html | EILEEN ERMAN FIANCEE Bucknell Alumna Will Be Wed to Allan Wolf Dec 19 | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/eisenhower-bars-bilateral-talks-stresses-us-wont-bypass-allies-by.html | EISENHOWER BARS BILATERAL TALKS Stresses US Wont Bypass Allies by Meeting Soviet on Missile Control Reply to Khrushchev | By Dana Adams Schmidt Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ellen-mack-wed-in-parents-home-wears-ivory-peau-de-soie-at-marriage.html | ELLEN MACK WED IN PARENTS HOME Wears Ivory Peau de Soie at Marriage in Stamford to Lieut Lawrence Pedley | Special to The New York TimesBradford Bachrach | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/european-treaties-ratified-by-italians.html | EUROPEAN TREATIES RATIFIED BY ITALIANS | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/faubus-sees-peace-only-if-negroes-quit-faubus-sees-peace-in-little.html | Faubus Sees Peace Only if Negroes Quit Faubus Sees Peace in Little Rock Only if Nine Negroes Drop Out | By Homer Bigart Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/first-us-wine-tanker-arrives-here-with-load-on-floating-winery.html | First US Wine Tanker Arrives Here With Load On Floating Winery Vintage 1957 Becomes Toast of Port Newark | By Werner Bamberger | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/fish-gain-flavor-when-cooked-with-bones-in-method-suggested-for-use.html | Fish Gain Flavor When Cooked With Bones In Method Suggested for Use On Mackerel and Butterfish | By Craig Claibornephotographed By Midori For the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/flu-cases-in-city-fall-off-slightly-eighth-death-is-recorded.html | FLU CASES IN CITY FALL OFF SLIGHTLY Eighth Death Is Recorded Shortage of Vaccine Is Reported Here Too Early for Trend | By Philip Benjamin | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/foreign-office-concurs.html | Foreign Office Concurs | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/gambling-charged-in-new-rochelle.html | GAMBLING CHARGED IN NEW ROCHELLE | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/geneva-paper-fears-big-two.html | Geneva Paper Fears Big Two | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/george-m-stratton-taught-psychology.html | GEORGE M STRATTON TAUGHT PSYCHOLOGY | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ghanan-man-of-affairs-komla-agbeli-gbedemah-an-early-prison.html | Ghanan Man of Affairs Komla Agbeli Gbedemah An Early Prison Graduate Speaks Excellent English | The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/he-who-makes-a-slam-in-clubs-symbolically-joins-old-struggle.html | He Who Makes a Slam in Clubs Symbolically Joins Old Struggle Antique Playing Cards in an Exhibition in London | By Kennett Love Special To the New York Timesbritish Information Services | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/home-repairing-props-sale-of-floor-coverings-floor-coverings.html | Home Repairing Props Sale of Floor Coverings FLOOR COVERINGS MAINTAIN VOLUME | By Alexander R Hammer | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/hospital-fills-post-east-orange-general-names-sc-snider-as-director.html | HOSPITAL FILLS POST East Orange General Names SC Snider as Director | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/hudson-registry-off-321533-are-qualified-to-vote-drop-of-30201-in-4.html | HUDSON REGISTRY OFF 321533 Are Qualified to Vote Drop of 30201 in 4 Years | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/hungarian-prices-soar-wages-fall-but-survey-shows-workers-better.html | HUNGARIAN PRICES SOAR WAGES FALL But Survey Shows Workers Better Off Than Before RevoltPeasants Gain 30 Per Cent Price Rises | By Harrison E Salisbury Special To the New York Timesthe New York Times BY HARRISON E SALLSBURY | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/in-the-nation-the-effects-of-the-sputnik-thus-far-a-persuasive.html | In The Nation The Effects of the Sputnik Thus Far A Persuasive Effect A Policy Revision Dollars and Their Use | By Arthur Krock | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/industrial-gains-noted-by-meyner-labor-also-has-benefited-as-a.html | INDUSTRIAL GAINS NOTED BY MEYNER Labor Also Has Benefited as a Result of Cooperation of His Office He Maintains Avoids Mention of Forbes | By George Cable Wright Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/is-it-a-real-epidemic-a-study-of-dispute-on-disease-here-possible.html | Is It a Real Epidemic A Study of Dispute on Disease Here Possible Panic Suggested Further Proof Forecast | By Layhmond Robinson | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jane-tenbroeck-engaged-to-wed-daughter-of-pathologist-to-be-bride.html | JANE TENBROECK ENGAGED TO WED Daughter of Pathologist to Be Bride of Frank P Gay a Graduate Chemist | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jericho-turnpike-hearing-set.html | Jericho Turnpike Hearing Set | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jersey-athletes-insured.html | Jersey Athletes Insured | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jersey-women-victors-defeat-westchesterfairfield-team-on-links-27.html | JERSEY WOMEN VICTORS Defeat WestchesterFairfield Team on Links 27 17 | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/kashmir-bombing-laid-to-pakistan-krishna-menon-tells-un-of-new.html | KASHMIR BOMBING LAID TO PAKISTAN Krishna Menon Tells UN of New WarCharge Denied in Council Bars Foreign Troops | By Michael James Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/l-i-group-scores-u-s-on-layoffs-12000-machinists-hit-cut-in-defense.html | L I GROUP SCORES U S ON LAYOFFS 12000 Machinists Hit Cut in Defense Spending Appeal to Congress Unemployment Is Cited Work StepUp Urged | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/larger-un-unit-favored.html | Larger UN Unit Favored | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lead-in-car-export-regained-by-britain.html | LEAD IN CAR EXPORT REGAINED BY BRITAIN | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lebanese-shift-away-from-us-eisenhower-policy-loses-ground-saud.html | Lebanese Shift Away from US Eisenhower Policy Loses Ground Saud Arriving Today | By Sam Pope Brewer Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/levittown-starts-10year-fete-today.html | LEVITTOWN STARTS 10YEAR FETE TODAY | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/long-balls-and-fast-balls-help-bombers-to-walk-in-sun-again.html | Long Balls and Fast Balls Help Bombers to Walk in Sun Again | By Joseph M Sheehan | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/loomis-problem-is-lack-of-speed-school-eleven-drills-daily-on-fast.html | LOOMIS PROBLEM IS LACK OF SPEED School Eleven Drills Daily on Fast StartsDepth Is Needed in Backfield First Victory to Come Stewart Calls Signals Gridiron New to Brooke Plante to Undergo Surgery | By Michael Strauss Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lucy-g-williams-students-fiancee-carterkrissel.html | LUCY G WILLIAMS STUDENTS FIANCEE CarterKrissel | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/manager-henry-defends-strategy-employed-by-milwaukee-in-sixth-game.html | Manager Henry Defends Strategy Employed by Milwaukee in Sixth Game DEFEAT IS COSTLY TO BRAVES PILOT Haney Breaks Tooth as Yank Homers DecideBurdette Carries Teams Hopes Haney Has No Comment A Difference of Opinion Aaron Hit Fast Ball Spahn Stays in Room | By Roscoe McGowenthe New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mayor-is-blamed-for-dodger-move-city-administration-scored-by.html | MAYOR IS BLAMED FOR DODGER MOVE City Administration Scored by GOPOMalley Tie to Transit Unit Cited Authority Defends Contract | By Emanuel Perlmutter | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/melroy-studying-missile-speedup-new-secretary-of-defense-tells-of.html | MELROY STUDYING MISSILE SPEEDUP New Secretary of Defense Tells of Bottlenecks as He Takes Wilson Post Major Decisions Due Cites Soviet Claim MELROY STUDYING MISSILE SPEEDUP Favors Competition May Reverse Decision Program Well Along | By John W Finney Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/meyner-is-chided-on-school-needs-forbes-accuses-governor-of-having.html | MEYNER IS CHIDED ON SCHOOL NEEDS Forbes Accuses Governor of Having Failed to Meet Responsibilities in Field | By Douglas Dales Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/moon-welcomed-by-vatican-paper.html | MOON WELCOMED BY VATICAN PAPER | By Religious News Service | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/moscow-predicts-satellite-will-stay-aloft-a-long-time-moscow.html | Moscow Predicts Satellite Will Stay Aloft a Long Time Moscow Predicts Its Satellite Will Stay Aloft for Long Time | By Harold M Schmeck Jr | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mrs-david-miron-has-son.html | Mrs David Miron Has Son | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mrs-payne-condon-remarried-in-south.html | MRS PAYNE CONDON REMARRIED IN SOUTH | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/musical-to-assist-tb-preventorium-west-side-story-on-oct-23-will.html | MUSICAL TO ASSIST TB PREVENTORIUM West Side Story on Oct 23 Will Benefit Center in Jersey for Children | Herbert S SonnenfeldCharles Rossi | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nasser-orders-egyptians-to-act-more-like-neutrals-new-attitude-is.html | Nasser Orders Egyptians To Act More Like Neutrals New Attitude Is Decreed for Business Government and PressCairos Need for More Trade With West Cited NASSER BIDS EGYPT ACT LIKE NEUTRAL | By Osgood Caruthers Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nato-shifts-seen-forced-by-soviet-russian-successes-said-to-call.html | NATO SHIFTS SEEN FORCED BY SOVIET Russian Successes Said to Call for Strategy Restudy and Sharing of Data Reconsideration Held Needed Ground Defense in Europe | By Harold Callender Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/newark-drafts-attack-on-blight-plans-revealed-as-mutual-opens-new.html | NEWARK DRAFTS ATTACK ON BLIGHT Plans Revealed as Mutual Opens New Building72 Acres Under Survey | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nmu-champions-longshore-union-convention-votes-to-assist-return-to.html | NMU CHAMPIONS LONGSHORE UNION Convention Votes to Assist Return to AFLCIO Leader of Rival Assailed Clash of Unions Reflected Theme Stressed by Bradley | By Jacques Nevard | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/opera-a-fine-beginning-turandot-opens-city-center-fall-season.html | Opera A Fine Beginning Turandot Opens City Center Fall Season | By Howard Taubman | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/output-expected-to-continue-rise-congressional-unit-predicts-u-s-to.html | OUTPUT EXPECTED TO CONTINUE RISE Congressional Unit Predicts U S Total for Year May Reach 445 Billion PESSIMISM IS MINIMIZED Study Belittles Fears That Defense Cutbacks May Harm 1958 Business Pessimism Analyzed OUTPUT EXPECTED TO CONTINUE RISE The report concluded | By Edwin L Dale Jr Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/overseas-investment-is-urged-by-kennedy.html | Overseas Investment Is Urged by Kennedy | Special to The New York TimesThe New York Times | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/pentagon-seeking-tighter-security-asks-house-unit-for-laws-barring.html | PENTAGON SEEKING TIGHTER SECURITY Asks House Unit for Laws Barring Risks From Any Job in a Defense Plant | By Cp Trussell Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/philadelphia-has-italian-fair.html | Philadelphia Has Italian Fair | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/physicist-warns-of-soviets-gains-dunning-of-columbia-cites-threat.html | PHYSICIST WARNS OF SOVIETS GAINS Dunning of Columbia Cites Threat of Vastly More Powerful Russia Notes Soviet Flexibility | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/pinky-lee-plans-to-quit-tv-show-comedian-scores-networks-on.html | PINKY LEE PLANS TO QUIT TV SHOW Comedian Scores Networks on Childrens Programs Playhouse 90 List Eleven Films Planned | By Oscar Godbout Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/pleven-abandons-cabinet-efforts-middleofroad-leader-fails-to-end.html | PLEVEN ABANDONS CABINET EFFORTS MiddleofRoad Leader Fails to End Party Rivalries New Mullet Move Seen PLEVEN ABANDONS CABINET EFFORTS | By Henry Giniger Special to the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/power-project-gains-in-canada-survey-shows-peace-river-dam-could.html | POWER PROJECT GAINS IN CANADA Survey Shows Peace River Dam Could Develop Peak of 4 Million Horsepower Full Power by 1967 | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-backs-trade-pact-laws-asks-extension-of-reciprocal.html | PRESIDENT BACKS TRADE PACT LAWS Asks Extension of Reciprocal Agreements With Power to Reduce Tariffs Market Analyzed | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-hopeful.html | President Hopeful | By Anthony Lewis Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-to-be-host-to-snubbed-ghanan-president-invites-ghanan-to.html | President to Be Host to Snubbed Ghanan PRESIDENT INVITES GHANAN TO MEAL | By Peter Kihss | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-voices-concern-on-us-missiles-program-but-not-on-the.html | PRESIDENT VOICES CONCERN ON US MISSILES PROGRAM BUT NOT ON THE SATELLITE DISCLAIMS A RACE Views Feat of Soviet as Political and Not Military Victory Wont ByPass Allies Seeks to Calm Fears PRESIDENT VOICES ICBM CONCERN Might Have Beaten Soviet | By Wh Lawrence Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/refugee-unit-chief-to-retire.html | Refugee Unit Chief to Retire | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/registration-up-in-2d-biggest-day-144658-qualified-yesterday-for.html | REGISTRATION UP IN 2D BIGGEST DAY 144658 Qualified Yesterday for City Election70 of 53 Total Enrolled Only Three Days Left | By Clayton Knowles | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/river-head-hears-satellite-on-time-rca-unit-picks-up-a-strong.html | RIVER HEAD HEARS SATELLITE ON TIME RCA Unit Picks Up a Strong Signal 4 Times Each Day 7 Stations in Watch | By Richard F Shepard Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rk-fawcett-jr-to-wed-miss-miller.html | RK FAWCETT JR TO WED MISS MILLER | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rko-warners-plan-joint-film-confer-on-production-of-the-naked-and.html | RKO WARNERS PLAN JOINT FILM Confer on Production of The Naked and the Dead Gwaltney Novel Acquired Kaplan to Produce Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/romanoff-opens-on-stage-tonight-ustinov-comedy-scheduled-at.html | ROMANOFF OPENS ON STAGE TONIGHT Ustinov Comedy Scheduled at Plymouth Theatre Pamela Brown Cast Third Star in Comedy OutofTown Premieres | By Louis Calta | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/russian-emphatic-says-henderson-had-a-mission-to-stir-up-syrias.html | RUSSIAN EMPHATIC Says Henderson Had a Mission to Stir Up Syrias Neighbors KHRUSHCHEV SAYS USINCITES A WAR Basis for Charges Asked Message to Menderes | By James Reston Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/san-marinos-reds-reject-peace-plan-new-crisis-feared-san-marino.html | San Marinos Reds Reject Peace Plan New Crisis Feared SAN MARINO REDS REJECT PEACE BID | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/scientists-urge-missile-control-federation-appeals-to-us-and-soviet.html | SCIENTISTS URGE MISSILE CONTROL Federation Appeals to US and Soviet to Meet With Concessions in Mind Calls for UN Check | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/september-moon-was-target-of-us.html | SEPTEMBER MOON WAS TARGET OF US | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/singapore-plot-bared-newspaper-tells-of-plan-for-killing-high.html | SINGAPORE PLOT BARED Newspaper Tells of Plan for Killing High Officials | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/small-towns-in-the-south-prove-fertile-field-for-big-store-chain.html | Small Towns in the South Prove Fertile Field for Big Store Chain Maurice Olen 33 Has Built Outlets in Areas Shunned by Large Retailers SMALL TOWN AIM OF BIG RETAILER | By William M Freeman | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/son-to-the-kenneth-kraetzers.html | Son to the Kenneth Kraetzers | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/speidel-visit-scored-norwegians-pelt-2-british-officers-in-airport.html | SPEIDEL VISIT SCORED Norwegians Pelt 2 British Officers in Airport Error | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/sports-of-the-times-heading-toward-a-photofinish-a-model-youth.html | Sports of The Times Heading Toward a PhotoFinish A Model Youth Mantle Handicapped Wait Till Next Year | By Arthur Daley | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/students-take-part-in-bids-on-building.html | STUDENTS TAKE PART IN BIDS ON BUILDING | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/teamsters-give-convention-records-to-senate-inquiry.html | Teamsters Give Convention Records to Senate Inquiry | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/texas-co-cited-on-gas-pricing-ftc-charges-some-dealers-are-favored.html | TEXAS CO CITED ON GAS PRICING FTC Charges Some Dealers Are Favored With Retail Levels Set Illegally Discount Policy Reported Action Termed Unfair South Bend Charges Denied | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/text-of-khrushchev-interview-on-wide-range-of-issues-between-east.html | Text of Khrushchev Interview on Wide Range of Issues Between East and West Khrushchev Interview Stresses Criticism of the US | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/theatre-the-egghead-karl-malden-stars-in-molly-kazan-play.html | Theatre The Egghead Karl Malden Stars in Molly Kazan Play | By Brooks Atkinson | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/tourbo-synagogue-notes-gain-in-fund.html | TOURBO SYNAGOGUE NOTES GAIN IN FUND | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/troops-near-hong-kong.html | Troops Near Hong Kong | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/turley-contends-his-best-strike-was-pitched-to-mcdougald-of-bombers.html | Turley Contends His Best Strike Was Pitched to McDougald of Bombers TOSS IN 9TH ENDED THREAT BY BRAVES Turley in Strike Zone With 74 of 119 Pitches Exults About His Fielding A Good One to Win Berrac Complaint Answered A Technical Matter | By Louis Effrat | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/turley-of-yanks-beats-braves-32-and-evens-series-bauers-homer.html | TURLEY OF YANKS BEATS BRAVES 32 AND EVENS SERIES Bauers Homer Decides 6th GameBerras 4Bagger in 3d Good for 2 Runs Buhl Routed Again Turley Started Third Game TURLEY OF YANKS BEATS BRAVES 32 Homer Ties Score | By John Drebingerthe New York Times BY CARL T GOSSETT JR | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/tv-whos-earnest-the-importance-of-oscar-wilde-is-overlooked-in.html | TV Whos Earnest The Importance of Oscar Wilde Is Overlooked in Musical Version | By Jack Gould | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-defers-formal-reply.html | US Defers Formal Reply | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-dispersal-plan-is-called-faulty.html | US DISPERSAL PLAN IS CALLED FAULTY | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-may-merge-command-units-headquarters-reductions-in-europe-are.html | US MAY MERGE COMMAND UNITS Headquarters Reductions in Europe Are Expected as Result of Budget Cuts | By Hanson W Baldwin Special To The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-policies-assailed-bowles-sees-nation-losing-influence-and.html | US POLICIES ASSAILED Bowles Sees Nation Losing Influence and Prestige | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-to-urge-pact-on-moons-at-un-proposal-today-will-seek-peaceful.html | US TO URGE PACT ON MOONS AT UN Proposal Today Will Seek Peaceful Assurances Within Arms Accord Arms Move | By Thomas J Hamilton Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/utopian-growth-for-jersey-seen-development-meeting-gets-forecasts.html | UTOPIAN GROWTH FOR JERSEY SEEN Development Meeting Gets Forecasts of Industrial and Economic Gains TAX FLAW IS DEPICTED Property Levies in State Are Certain to Increase Aide to Policy Body Says Long Urban Strip Seen Local Property Levies | Special to The New York TimesThe New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/verdict-blames-pilot-for-crash-judge-finds-beech-aircraft-not.html | VERDICT BLAMES PILOT FOR CRASH Judge Finds Beech Aircraft Not Responsible in Suit Appeal Is Planned Left From Pittsburgh Wing Torn Off in Flight | By Richard Witkin | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/virginia-smith-to-wed-teacher-will-be-married-to-lieut-david-c.html | VIRGINIA SMITH TO WED Teacher Will Be Married to Lieut David C Dawson | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/westchester-fixes-registration-error.html | WESTCHESTER FIXES REGISTRATION ERROR | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/westchester-plaza-will-add-3000-jobs.html | WESTCHESTER PLAZA WILL ADD 3000 JOBS | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/william-h-eaton-a-manufacturer-board-chairman-of-paper-concern-in.html | WILLIAM H EATON A MANUFACTURER Board Chairman of Paper Concern in Pittsfield Dies Retired Army Colonel | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/winds-waft-smog-over-the-hudson-initial-tests-show-city-gets-it.html | WINDS WAFT SMOG OVER THE HUDSON Initial Tests Show City Gets It From Jersey but Latter Says Drift Is TwoWay TRAPPED AIR IS FROZEN Samples Obtained in Streets Then Go to Washington for Analysis of Contents How Tests Are Made Scope of the Report | By Russell Porter | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/wood-field-and-stream-outdoor-experts-in-improper-clothing-get-what.html | Wood Field and Stream Outdoor Experts in Improper Clothing Get What They Asked ForWet | By John W Randolph Special To the New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/world-bank-offer-on-suez-reported.html | WORLD BANK OFFER ON SUEZ REPORTED | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/yale-to-dedicate-new-quadrangle.html | YALE TO DEDICATE NEW QUADRANGLE | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/zhukoy-bid-noted-president-affirms-us-was-cool-to-visit-denies-any.html | ZHUKOY BID NOTED President Affirms US Was Cool to Visit Denies Any Slight Misunderstanding Feared PRESIDENT DENIES SLIGHT TO ZHUKOV Yugoslavs Entertain Zhukov | Special to The New York Times | RE0000257080 | 1985-08-09 | B00000674474 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/2-backed-for-un-entry-us-asks-admission-of-south-korea-and-south.html | 2 BACKED FOR UN ENTRY US Asks Admission of South Korea and South Vietnam | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/2-key-rebels-die-in-algiers-blast-terrorist-couple-hunted-for-two.html | 2 KEY REBELS DIE IN ALGIERS BLAST Terrorist Couple Hunted for Two Years Found Dead in Ruins of Casbah Houses A Lieutenant of Yacef | By Thomas F Brady Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/4-clerics-explain-little-rock-plan-prayer-meeting-tomorrow-will-be.html | 4 CLERICS EXPLAIN LITTLE ROCK PLAN Prayer Meeting Tomorrow Will Be NeutralSchool Reports Quiet Day Choice Left to Public White House Parley Sought Confederacy Group Meets | By Homer Bigart Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/5-shows-closing-but-jam-remains-booking-congestion-makes-soft-touch.html | 5 SHOWS CLOSING BUT JAM REMAINS Booking Congestion Makes Soft Touch Temporary My Wife and I Plans Play on Sousa Family | By Sam Zolotow | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/58-chevrolet-line-virtually-all-new.html | 58 CHEVROLET LINE VIRTUALLY ALL NEW | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/5th-avenue-parade-salutes-golden-jubilee-march-by-torchlight-draws.html | 5th Avenue Parade Salutes Golden Jubilee March by Torchlight Draws 150000 to Association Fete 5TH AVE SALUTES A GOLDEN JUBILEE Golden Windows Displayed | By Milton Brackerthe New York Timesthe New York Times BY LARRY MORRIS | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/about-new-york-writer-finds-himself-caught-in-the-current-of-citys.html | About New York Writer Finds Himself Caught in the Current of Citys Drifters and a Book Emerges | By Meyer Berger | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/advertising-life-on-mad-ave-ayer-loses-executive-analysis-needed.html | Advertising Life on Mad Ave Ayer Loses Executive Analysis Needed Holiday Drive Accounts People Addenda | By Carl Spielvogel | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/aides-listed-for-nov-14-benefit-named-for-third-st-music-settlement.html | Aides Listed for Nov 14 Benefit Named for Third St Music Settlement Theatre Party | DArlene | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/argentina-awards-huge-pipeline-job.html | ARGENTINA AWARDS HUGE PIPELINE JOB | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/arkansas-bishop-backed.html | Arkansas Bishop Backed | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/art-along-the-galleries-first-display-of-season-at-city-center-some.html | Art Along the Galleries First Display of Season at City Center Some OneMan Exhibitions | By Dore Ashton | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |

| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/arts-are-saluted-by-citys-business-rockefeller-3d-griswold-of-yale.html | ARTS ARE SALUTED BY CITYS BUSINESS Rockefeller 3d Griswold of Yale and 8 Others Honored by Board of Trade | By Russell Porter | RE0000257070 | 1985-08-09 | B00000674475 |
|---|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/bakery-shifts-plan-arnold-will-build-3000000-plant-at-mount-kisco.html | BAKERY SHIFTS PLAN Arnold Will Build 3000000 Plant at Mount Kisco | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/big-bergen-vote-asked-by-forbes-senator-ties-gop-victory-in-1960-to.html | BIG BERGEN VOTE ASKED BY FORBES Senator Ties GOP Victory in 1960 to His Defeating Meyner for Governor Gets Encouraging Reports | By Douglas Dales Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/big-crowds-hail-saud-in-lebanon-kings-visit-seen-in-beirut-as.html | BIG CROWDS HAIL SAUD IN LEBANON Kings Visit Seen in Beirut as Possibly Marking End of Eisenhower Doctrine Careful Preparations Made Arab Wish for solidarity Cited Iraqi Premier to Visit Cairo Egypt Bars Jobs in Iraq | By Sam Pope Brewer Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/big-turnout-adds-to-registry-hope-prospects-for-2400000-voters-on.html | BIG TURNOUT ADDS TO REGISTRY HOPE Prospects for 2400000 Voters on Rolls Brighten 2 Days Remaining Importance Is Cited | By Clayton Knowles | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/books-of-the-times-persistence-in-loyalty-what-the-animals-said.html | Books of The Times Persistence in Loyalty What the Animals Said | By William du Boisby Irene Layne | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/braves-beat-yanks-50-to-win-series.html | Braves Beat Yanks 50 to Win Series | The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/british-limit-a-russian-say-ban-on-diplomats-trip-is-reprisal-for.html | BRITISH LIMIT A RUSSIAN Say Ban on Diplomats Trip Is Reprisal for Soviet Curb | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/browns-71-takes-pro-golf-playoff.html | BROWNS 71 TAKES PRO GOLF PLAYOFF | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/burdette-hurls-7hit-shutout-in-7th-game-for-his-3d-victory-takes-it.html | Burdette Hurls 7Hit Shutout in 7th Game for His 3d Victory Takes It From Both Sides BRAVES WIN 50 AND TAKE SERIES Seven 3Game Winners Sixth Yankee Setback Peg to Second Wide | By John Drebinger | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/chicago-bans-bias-council-unanimously-passes-measure-over-protests.html | CHICAGO BANS BIAS Council Unanimously Passes Measure Over Protests | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/chrysler-plans-plant-plymouth-unit-near-st-louis-to-replace-two-in.html | CHRYSLER PLANS PLANT Plymouth Unit Near St Louis to Replace Two in Indiana | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/cuba-arrests-11-on-charge-of-plot.html | CUBA ARRESTS 11 ON CHARGE OF PLOT | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/dinners-will-mark-united-hunts-meet.html | DINNERS WILL MARK UNITED HUNTS MEET | Leon HechtWill Weissberg | RE0000257070 | 1985-08-09 | B00000674475 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/driver-blacks-out-kills-baby.html | Driver Blacks Out Kills Baby | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/earl-w-mayo-84-editor-and-writer.html | EARL W MAYO 84 EDITOR AND WRITER | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/eastern-railroads-lose-trucking-suit-railroads-lose-suit-to.html | Eastern Railroads Lose Trucking Suit RAILROADS LOSE SUIT TO TRUCKERS Railroads To Appeal Trial Lasted 4 Months Techniques Analyzed Other Railroads Listed | By William G Weart Special To The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/educators-upset-by-soviet-stroke-demand-nation-wake-up-to-science.html | EDUCATORS UPSET BY SOVIET STROKE Demand Nation Wake Up to Science NeglectTalk of Moon Fills Parley | By Benjamin Fine Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/edward-j-smith-exqueens-judge-municipal-court-justice-27-years.html | EDWARD J SMITH EXQUEENS JUDGE Municipal Court Justice 27 Years DiesKnown as Mr Mason of Borough Retired at 70 | Harisch Studio | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/excerpts-from-speeches-on-arms-issue-by-us-and-soviet-delegates-at.html | Excerpts From Speeches on Arms Issue by US and Soviet Delegates at UN | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/farmers-throw-eggs-at-benson-splatter-his-hat-but-fail-to-hit.html | FARMERS THROW EGGS AT BENSON Splatter His Hat but Fail to Hit HimFive Arrested at Sioux Falls SD | By Donald Janson Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/fingerprint-order-is-eased-for-aliens-fingerprint-rule-eased-for.html | Fingerprint Order Is Eased for Aliens FINGERPRINT RULE EASED FOR ALIENS | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/franco-holds-tightly-to-power-after-21-years-in-full-control-spains.html | Franco Holds Tightly to Power After 21 Years in Full Control Spains Dictator Now 64 Gives No Sign That He Plans to Share Rule No Word of US Help | By Benjamin Welles Special To the New York Timesthe New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/gambling-talks-set-new-rochelle-mayor-to-see-westchester-official.html | GAMBLING TALKS SET New Rochelle Mayor to See Westchester Official | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/ghanan-is-served-white-house-meal-official-says-eisenhowers.html | GHANAN IS SERVED WHITE HOUSE MEAL Official Says Eisenhowers Hospitality Makes Up for Snub in Restaurant | By Wh Lawrence Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/greenwich-debates-plan-for-acquisition-of-water-company.html | Greenwich Debates Plan for Acquisition Of Water Company | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/happy-ending-of-milwaukee-story-celebrated-amid-dressing-room.html | Happy Ending of Milwaukee Story Celebrated Amid Dressing Room Bedlam BURDETTE HAILED AS MAN OF HOUR Series Hero Credits Homer by Crandall for Serenity in 9thInning Test Play by Mathews Hailed Ready for New Pitcher | By Roscoe McGowen | RE0000257070 | 1985-08-09 | B00000674475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/haughton-drives-to-trot-victory-pilots-charming-barbara-to-triumph.html | HAUGHTON DRIVES TO TROT VICTORY Pilots Charming Barbara to Triumph and Scores With 3 Others at Westbury | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/in-the-nation-a-senate-lead-from-an-unusual-quarter-the.html | In The Nation A Senate Lead From an Unusual Quarter The Beneficiaries The Propaganda Device | By Arthur Krock | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/its-a-lean-year-for-la-salle-ma-inexperience-injuries-among.html | ITS A LEAN YEAR FOR LA SALLE MA Inexperience Injuries Among Problems but Cadet Team Hopes for Improvement | By William J Briordy Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/jack-webb-turns-to-man-in-street-plans-tv-show-people-with.html | JACK WEBB TURNS TO MAN IN STREET Plans TV Show People With NonProfessionals Fox Prepares New Film | By Oscar Godbout Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/jackson-insists-eisenhower-act-urges-him-to-take-personal.html | JACKSON INSISTS EISENHOWER ACT Urges Him to Take Personal Responsibility to Speed Missiles Program Budget Bureau Accused | By John D Morris Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/jersey-water-unit-to-meet-on-supply.html | JERSEY WATER UNIT TO MEET ON SUPPLY | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/joan-bryan-is-married-bride-of-peter-gates-usa-in-ceremony-on-coast.html | JOAN BRYAN IS MARRIED Bride of Peter Gates USA in Ceremony on Coast | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/karachi-cabinet-is-split-by-feud-dispute-over-whether-west-pakistan.html | KARACHI CABINET IS SPLIT BY FEUD Dispute Over Whether West Pakistan Should Remain One Unit Perils Regime Suhrawardy Seeks Test | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/katharine-salter-prospective-bride.html | KATHARINE SALTER PROSPECTIVE BRIDE | Special to The New York TimesWilliam R Simmons | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/landis-dismisses-aide-bauman-loses-job-managing-campaign-in.html | LANDIS DISMISSES AIDE Bauman Loses Job Managing Campaign in Harrison | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/letters-to-the-times-science-program-urged-plan-offered-for.html | Letters to The Times Science Program Urged Plan Offered for LargeScale Fundamental Research Utilizing Our Resources Freedom Versus Scientific Success To Control Use of Skies Maintenance at Museum Problem of Coping With Litter Under Handicaps Explained Secretary Wilson Praised Rising Cost of Living | GEORGE J YEVICKSYLVAN GOTSHALGIUSEPPE PREZZOLINIMICHAEL CAROEJAMES J RORIMERERNEST NASHAMERICO NAZZARO | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/levittown-begins-3day-fete.html | Levittown Begins 3Day Fete | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/london-sees-intimidation.html | London Sees Intimidation | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |

| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/long-island-wins-team-golf-title-scores-35-pts-to-defeat.html | LONG ISLAND WINS TEAM GOLF TITLE Scores 35 Pts to Defeat Westchester New Jersey in Womens Tourney | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
|---|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/magazine-case-off-confidential-retrial-hearing-postponed-until.html | MAGAZINE CASE OFF Confidential Retrial Hearing Postponed Until Monday | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/market-weakens-in-london-stocks-most-industrials-all-oils-fallindex.html | MARKET WEAKENS IN LONDON STOCKS Most Industrials All Oils FallIndex Down 12 to 1734 a 57 Low | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/masters-seeks-nammloesers-makes-offers-for-the-partly-liquidated.html | MASTERS SEEKS NAMMLOESERS Makes Offers for the Partly Liquidated Company Capital Need Cited TaxLoss CarryForward | By John S Tompkins | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/mclellan-seeks-teamsters-files-demands-convention-data-describes.html | MCLELLAN SEEKS TEAMSTERS FILES Demands Convention Data Describes Election of Hoffa as Scandalous MCLELLAN SEEKS TEAMSTERS FILES Chicago Files Demanded Ousted Aide Loses Plea Hoffa Hailed In Detroit | By Allen Drury Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/melroy-puts-off-missiles-choice-army-and-air-force-continue-testing.html | MELROY PUTS OFF MISSILES CHOICE Army and Air Force Continue Testing Jupiter and Thor to Provide More Data Acts After 3Man Study | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/meyner-says-foe-would-be-partial-asserts-forbes-so-defined.html | MEYNER SAYS FOE WOULD BE PARTIAL Asserts Forbes So Defined Governors RoleAssails Bid to Unseat Bodine | By George Cable Wright Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/milwaukee-explodes-with-joygreets-new-champions-happy-tidings-are.html | Milwaukee Explodes With JoyGreets New Champions Happy Tidings Are Spread MILWAUKEE FANS WELCOME HEROES Yank Fans Unwelcome Jets Escort Airliner | By Richard Jh Johnston Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/miss-orcutt-duo-wins-she-and-lichandres-capture-dellwood-golf-medal.html | MISS ORCUTT DUO WINS She and Lichandres Capture Dellwood Golf Medal on 72 | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/miss-tewksbury-troth-she-will-be-wed-in-december-to-richard-o.html | MISS TEWKSBURY TROTH She Will Be Wed in December to Richard O Kummert | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/moscow-softened-text-of-interview-soviet-softened-khrushchev-text.html | Moscow Softened Text of Interview SOVIET SOFTENED KHRUSHCHEV TEXT Text Is More Moderate Remark on Turkey Deleted Comments Are Inserted Two Questions Avoided | By James Reston Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/mrs-matthews-first-takes-gross-prize-with-85-in-pelham-oneday-golf.html | MRS MATTHEWS FIRST Takes Gross Prize With 85 in Pelham OneDay Golf | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-mdarby-gets-84-wins-gross-laurels-in-one-day-golf-at-plainfield.html | MRS MDARBY GETS 84 Wins Gross Laurels in One Day Golf at Plainfield | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-mfarlane-wed-former-nathalie-leighton-is-married-to-john-w-see.html | MRS MFARLANE WED Former Nathalie Leighton Is Married to John W See | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-roosevelt-to-study-russian.html | MRS ROOSEVELT TO STUDY RUSSIAN | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-ryans-88-best-she-wins-on-plandome-links-net-prize-to-mrs.html | MRS RYANS 88 BEST She Wins on Plandome Links Net Prize to Mrs Gurney | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/music-american-opera-susannah-performed-at-the-city-center.html | Music American Opera Susannah Performed at the City Center | By Howard Taubman | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/nashville-wins-at-belmont-dedicate-doubtful-gold-cup-starter.html | Nashville Wins at Belmont Dedicate Doubtful Gold Cup Starter SHOEMAKER FIRST WITH 95 CHOICE Nashville Takes Feature 1958 Dates Approved for 210 Days of Racing An Unsatisfactory Workout Will Start March 28 | By James Roach | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/negros-suit-upheld-judge-refuses-to-quash-case-on-raleigh-nc-school.html | NEGROS SUIT UPHELD Judge Refuses to Quash Case on Raleigh NC School | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/new-bid-to-mollet-by-coty-reported.html | NEW BID TO MOLLET BY COTY REPORTED | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/new-british-cuts-due-in-nato-force-but-conservative-party-is-told.html | NEW BRITISH CUTS DUE IN NATO FORCE But Conservative Party Is Told Substantial Units Will Stay East of Suez Duplication Would End Independence Asserted | By Drew Middleton Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/new-cement-and-glass-plants-are-milestones-in-south-korean-economy.html | New Cement and Glass Plants Are Milestones in South Korean Economy NEW PLANTS AID KOREAN ECONOMY First Flat Glass Plant | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/newsmen-to-honor-munro.html | Newsmen to Honor Munro | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/nmu-is-fought-on-longshore-bid-head-of-rival-seamens-union-looks-to.html | NMU IS FOUGHT ON LONGSHORE BID Head of Rival Seamens Union Looks to Its Allies on Brooklyn Docks Brooklyn Situation Cited Variance of Views on Issue | By Jacques Nevard | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/no-signal-picked-up-at-nutley.html | No Signal Picked Up at Nutley | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/ottawa-dressed-in-best-for-queen-usually-sedate-capital-gay-with.html | OTTAWA DRESSED IN BEST FOR QUEEN Usually Sedate Capital Gay With Banners and Bunting for Arrival Tomorrow | By Tania Long Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/oyster-bay-faces-revival-of-taxes-town-to-seek-general-levy-for.html | OYSTER BAY FACES REVIVAL OF TAXES Town to Seek General Levy for First Time in 14 Years and Rise in Others | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/panel-of-3-named-for-transit-vote-arbitrators-to-set-details-of.html | PANEL OF 3 NAMED FOR TRANSIT VOTE Arbitrators to Set Details of Union Representation Election for 32268 2DAY HEARING PLANNED City Agency Seeks Answer on Splinter Groups Contract Expires Soon Splinter Unions Formed | By Stanley Levey | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/paris-sees-gain-for-dulles.html | Paris Sees Gain for Dulles | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/phone-rate-rise-granted-in-state-after-long-fight-33000000-yearly.html | PHONE RATE RISE GRANTED IN STATE AFTER LONG FIGHT 33000000 Yearly Increase Authorized for Business and Home Services PHONE RATE RISE GRANTED IN STATE Harriman Backs Plan Company Disappointed | By Warren Weaver Jr Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/pipeline-built-to-bases-in-germany.html | Pipeline Built to Bases in Germany | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/pitcher-with-list-laugh-selva-lewis-burdette-jr-hes-a-solid-citizen.html | Pitcher With List Laugh Selva Lewis Burdette Jr Hes a Solid Citizen Phantom Pitch Effective Player and Club Happy | The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/polio-in-us-cut-80-in-2-years-folsom-credits-salk-vaccine-with-a.html | POLIO IN US CUT 80 IN 2 YEARS Folsom Credits Salk Vaccine With a Major Part in Drop to 1576 Cases ASKS ALL TO GET SHOTS Secretary Says Supply Now Is Plentiful Only 42 Stricken Upstate Many Need More Shots Only 42 Cases Upstate 58 Drop in City | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/president-hails-series-apparently-one-of-finest-in-modern-times-he.html | PRESIDENT HAILS SERIES Apparently One of Finest in Modern Times He Says | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/president-meets-with-top-experts-in-missile-review-impact-of-soviet.html | PRESIDENT MEETS WITH TOP EXPERTS IN MISSILE REVIEW Impact of Soviet Advances in Rocketry Discussed by National Security Group NO RULING ON WEAPONS Choice of Army or Air Force Intermediate Missile Delayed by Department IRBM Decision Put Off Centers on Program Status PRESIDENT MEETS MISSILE EXPERTS | By John W Finney Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/president-to-speak-accepts-date-at-aec-fete-nov-8-in-maryland.html | PRESIDENT TO SPEAK Accepts Date at AEC Fete Nov 8 in Maryland | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/prince-philip-set-as-tv-narrator-queens-consort-to-be-host-on-igy.html | PRINCE PHILIP SET AS TV NARRATOR Queens Consort to Be Host on IGY ShowStudio One Plans Move to Coast Westward Ho | By Val Adams | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/princeton-fears-ground-attack-by-penn-in-contest-tomorrow-colman.html | Princeton Fears Ground Attack By Penn in Contest Tomorrow Colman Voices Concern Over Quakers Running GameIppolito and Heyd Shifted in Tiger Backfield Changes in Backfield Agnew Still Not Ready | By Allison Danzig Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/pusey-and-deans-map-tour-for-harvard-fund.html | Pusey and Deans Map Tour for Harvard Fund | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/rapid-rise-in-flu-reported-for-us-public-health-service-sets-total.html | RAPID RISE IN FLU REPORTED FOR US Public Health Service Sets Total Cases at 1077000 4 States Hard Hit Widespread in Four States City School Attendance Rises Nearly 200 Schools Closed | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/revenue-freight-continues-to-lag-last-weeks-carloadings-put-at.html | REVENUE FREIGHT CONTINUES TO LAG Last Weeks Carloadings Put at 747647 Units 83 Below the 56 Level | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/robert-w-rafuse-political-scientist.html | ROBERT W RAFUSE POLITICAL SCIENTIST | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/rutgers-scored-in-glasser-case-law-school-group-urges-it-be.html | RUTGERS SCORED IN GLASSER CASE Law School Group Urges It Be Censured for Refusing Rehearing on Red Issue Proposal Based on Report Coercion Statement Rejected | By Peter Kihss | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/safety-afloat-taught-in-high-school-course-compulsory-for-students.html | Safety Afloat Taught in High School Course Compulsory for Students at Fishers Ind Lowe Inspired Program | By Clarence E Lovejoy | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/san-marino-reds-agree-to-give-up-victory-of-anticommunist-regime.html | SAN MARINO REDS AGREE TO GIVE UP Victory of AntiCommunist Regime Ends War Threat in Little Republic | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/sarah-p-abbott-engaged-to-wed-nurse-here-is-future-bride-of-capt.html | SARAH P ABBOTT ENGAGED TO WED Nurse Here is Future Bride of Capt Faison Pierce Gibson of the Army | Special to The New York TimesBradford Bachrach | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/seton-hall-booters-win-21.html | Seton Hall Booters Win 21 | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/spellman-in-warning-asserts-antired-struggle-lacks-effectiveness.html | SPELLMAN IN WARNING Asserts AntiRed Struggle Lacks Effectiveness | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archiv es/spisso-team-triumphs-miss-furst-helps-take-golf-honors-at-twin.html | SPISSO TEAM TRIUMPHS Miss Furst Helps Take Golf Honors at Twin Brooks | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/sports-of-the-times-the-winner-and-new-champion-kohinoor-diamond.html | Sports of The Times The Winner and New Champion Kohinoor Diamond Not Enough Help On Their Way | By Arthur Daley | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/state-gop-bars-convention-stand-leaders-in-albany-silent-on-7.html | STATE GOP BARS CONVENTION STAND Leaders in Albany Silent on 7 Referendum Issues Democrats Back Parley | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/store-adds-branch-oppenheim-collins-opens-new-shop-in-valley-stream.html | STORE ADDS BRANCH Oppenheim Collins Opens New Shop in Valley Stream | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/strawsontenney.html | StrawsonTenney | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/taiwan-displays-armored-forces-chinese-nationalists-mark-holiday.html | TAIWAN DISPLAYS ARMORED FORCES Chinese Nationalists Mark Holiday With Big Parade US Planes Take Part US Sends Best Wishes | By TillmanDurdin Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/the-oriental-influence-with-boston-restraint-store-marks-its-21st.html | The Oriental Influence With Boston Restraint Store Marks Its 21st Year of Selling Collection Antique Inspired History Noted | By Rita Reif | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/theatre-ustinovs-night-romanoff-and-juliet-opens-at-plymouth.html | Theatre Ustinovs Night Romanoff and Juliet Opens at Plymouth | By Brooks Atkinson | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/treaty-tie-cited-khrushchevs-charge-against-henderson-called.html | TREATY TIE CITED Khrushchevs Charge Against Henderson Called Unfounded Statement Is Read Suez Crisis Recalled SOVIET IS WARNED US BACKS TURKS Denial Long Weighed | By Dana Adams Schmidt Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/turkey-is-casual.html | Turkey Is Casual | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/turkish-chiefs-retire-top-military-men-quit-posts-to-run-for.html | TURKISH CHIEFS RETIRE Top Military Men Quit Posts to Run for Parliament | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/turtles-give-boy-a-3month-vigil-queens-lad-awaits-news-from-nest-in.html | TURTLES GIVE BOY A 3MONTH VIGIL Queens Lad Awaits News From Nest in Window Finally Its Twins | By James Feronthe New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/tv-new-disney-series-zorro-presented-on-channel-7-will-appeal-to.html | TV New Disney Series Zorro Presented on Channel 7 Will Appeal to Juveniles Young and Old The Gray Ghost | By Richard F Shepard | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/u-n-body-hopeful-on-african-dispute.html | U N BODY HOPEFUL ON AFRICAN DISPUTE | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/un-aid-plan-grows-technical-assistance-pledges-now-at-30249314.html | UN AID PLAN GROWS Technical Assistance Pledges Now at 30249314 | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/un-arms-resolution.html | UN Arms Resolution | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |

| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/union-carbide-promotes-officers.html | Union Carbide Promotes Officers | Fabian Bachrach | RE0000257070 | 1985-08-09 | B00000674475 |
|---|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-aide-asks-ban-on-a-cigarette-ad-examiner-says-chesterfield.html | US AIDE ASKS BAN ON A CIGARETTE AD Examiner Says Chesterfield Assertion of No Adverse Effect Went Too Far Medical Specialist Cited Company Weighs Appeal | By Jay Walz Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-halts-soil-pay-to-a-country-club.html | US HALTS SOIL PAY TO A COUNTRY CLUB | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-offers-plan-for-space-peace-lodge-urges-a-un-study-preceding.html | US OFFERS PLAN FOR SPACE PEACE Lodge Urges a UN Study Preceding Arms Accord Gromyko Assails West US OFFERS PLAN FOR SPACE PEACE | By Thomas J Hamilton Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-store-sales-hold-to-56-pace-but-volume-in-metropolitan-areas.html | US STORE SALES HOLD TO 56 PACE But Volume in Metropolitan Areas Department and Apparel Outlets Falls Sales Fell 5 In This Area | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-teams-detect-3-objects-in-orbit-us-teams-detect-3-soviet-objects.html | US Teams Detect 3 Objects in Orbit US TEAMS DETECT 3 SOVIET OBJECTS | By Walter Sullivan | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-text-on-khrushchev.html | US Text on Khrushchev | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-will-bar-suit-on-seized-assets-will-tell-international-court-it.html | US WILL BAR SUIT ON SEIZED ASSETS Will Tell International Court It Regards General Aniline Case as Domestic Issue StockSale Plan Upheld | By Anthony Lewis Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/venezuelan-chief-sets-voting-dec-15.html | VENEZUELAN CHIEF SETS VOTING DEC 15 | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/war-urged-on-elm-disease.html | War Urged on Elm Disease | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/white-plains-library-friends-take-books-and-music-to-homes.html | White Plains Library Friends Take Books and Music to Homes Westchester Library Group Befriends Old and Young | Special to The New York TimesThe New York Times by Neal Boenzi | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/william-clark-us-judge-dies-exchief-justice-in-germany-succumbs-in.html | WILLIAM CLARK US JUDGE DIES ExChief Justice in Germany Succumbs in Ceylon Ruled on Prohibition Controversial Figure | Special to The New York TimesThe New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/wood-field-and-stream-just-a-workout-for-dogs-this-was-not-the-time.html | Wood Field and Stream Just a Workout for Dogs This Was Not the Time to Go Bear Hunting | By John W Randolph Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/world-atomic-body-gets-soviet-offer.html | WORLD ATOMIC BODY GETS SOVIET OFFER | Special to The New York Times | RE0000257070 | 1985-08-09 | B00000674475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/yankees-pay-tribute-to-pitching-artistry-of-braves-threegame-winner.html | Yankees Pay Tribute to Pitching Artistry of Braves ThreeGame Winner BOMBERS CONCEDE BETTER TEAM WON But Collins Wonders Whether Braves Catcher Loaded Baseball for Burdette Hint Is Recalled Question Put to Berra Milwaukee Defense Credited | By Louis Effratthe New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/yugoslavs-eager-for-us-movies-60-of-features-in-zagreb-and-belgrade.html | YUGOSLAVS EAGER FOR US MOVIES 60 of Features in Zagreb and Belgrade Comes From Hollywood Report Shows Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000257070 | 1985-08-09 | B00000674475 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/13-hours-of-beeps-2-soldiers-on-arctic-isle-get-continuous.html | 13 HOURS OF BEEPS 2 Soldiers on Arctic Isle Get Continuous Satellite Signal | Special To The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/2-tiger-backs-to-return.html | 2 Tiger Backs to Return | Special To The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/22-nations-back-us-plan-to-limit-outerspace-use-proposal-circulated.html | 22 NATIONS BACK US PLAN TO LIMIT OUTERSPACE USE Proposal Circulated at UN Would Keep Upper Air for Peaceful Purposes NEW ARMS TALK URGED Resolution in Effect Seeks Assembly Vote for Wests Position at London Countries Supporting Draft 22 NATIONS BACK US ON SPACE PLAN | By Lindesay Parrott Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/60000-to-attend-holy-name-rites-spellman-will-preside-at-polo.html | 60000 TO ATTEND HOLY NAME RITES Spellman Will Preside at Polo GroundsPrayers for Racial Peace by 3 Faiths Join Little Rock Supplication Courses On Religion St Patricks Mass for Nun New Religious Edifices Dinner of Episcopal Group Centenary of a Synagogue Christian Science Subject Church Cultural Events School of Leadership ClericalLay Sessions | By Stanley Rowland Jr | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/a-former-halfback-cheers-losing-air-force-team-president-cheers-air.html | A Former Halfback Cheers Losing Air Force Team PRESIDENT CHEERS AIR FORCE TEAM | Special To The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/a-printers-em-despoils-fair-name-of-vanderbilt.html | A Printers Em Despoils Fair Name of Vanderbilt | Special To The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/aid-for-schools-sought-by-gop-legislative-leaders-explore-ways-to.html | AID FOR SCHOOLS SOUGHT BY GOP Legislative Leaders Explore Ways to Cut Interest on New Building Loans Dynamic Indecision Charged | By Leo Egan | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/alienaid-pledges-ruled-not-binding-alienaid-pledge-held-not-binding.html | AlienAid Pledges Ruled Not Binding ALIENAID PLEDGE HELD NOT BINDING Ruling to Be Appealed Absence of Law Cited | By Wayne Phillips | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/arlene-f-brown-engaged-to-wed-pembroke-junior-affianced-to-john-s.html | ARLENE F BROWN ENGAGED TO WED Pembroke Junior Affianced to John S Eskilson Who Graduated From Brown | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/army-releases-riotduty-order-rescinded-text-was-issued-by-gen.html | ARMY RELEASES RIOTDUTY ORDER Rescinded Text Was Issued by Gen Taylor Day After Little Rock Troop Call Byrd Also Sought Text Training Called Routine ARMY RELEASES RIOTDUTY ORDER Byrd Sees Riot Training McClellan Raises Question | By Anthony Lewis Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/army-routs-columbia-150pound-eleven-triumphs-in-league-debut-540.html | ARMY ROUTS COLUMBIA 150Pound Eleven Triumphs in League Debut 540 | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/array-and-notre-dame-will-resume-football-rivalry-today-at.html | Array and Notre Dame Will Resume Football Rivalry Today at Philadelphia CADETS FAVORED BY SLIGHT MARGIN Nearly 100000 Expected at First ArmyNotre Dame Contest Since 1947 Yankee Stadium Setting Reasons for Suspension On Radio Television Full Practice Session | By Allison Danzig Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/atom-unit-offered-uranium-by-britain.html | ATOM UNIT OFFERED URANIUM BY BRITAIN | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bank-fight-veers-to-village-itself-attorney-in-dispute-doubts-li-to.html | BANK FIGHT VEERS TO VILLAGE ITSELF Attorney in Dispute Doubts LI Town Is Incorporated and New Tiff Ensues Twisting Boundary Traced | By Morris Kaplan | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bbc-may-import-wallace-tv-show-talks-are-under-way-with.html | BBC MAY IMPORT WALLACE TV SHOW Talks Are Under Way With Interviewers Distributor Opera Hits a Snag Opera Not Broadcast Film on Missiles Planned | By Richard F Shepard | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/benefit-oct-27-at-art-opening-sagittarius-gallery-display-will.html | BENEFIT OCT 27 AT ART OPENING Sagittarius Gallery Display Will Assist the American Theatre Wings Work | Charles Rossl | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/big-games-in-all-sectors-today-mark-college-football-schedule.html | Big Games in All Sectors Today Mark College Football Schedule TexasOklahoma and RiceDuke Among Major PairingsThree Ivy Contests ListedNavy Plays at California Penn at Princeton Night Game for Hofstra | By Joseph M Sheehan | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/big-man-in-a-tiny-land-federico-bigi-student-of-jurisprudence.html | Big Man in a Tiny Land Federico Bigi Student of Jurisprudence | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bonn-is-unmoved-by-soviet-moon-defense-chief-sees-no-need-to-speed.html | BONN IS UNMOVED BY SOVIET MOON Defense Chief Sees No Need to Speed Up West German Rearmament Program | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bonn-shipping-soars-freight-forwarded-in-first-half-of-1957-sets.html | BONN SHIPPING SOARS Freight Forwarded in First Half of 1957 Sets Mark | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/books-of-the-times-a-way-to-spur-reflection-weighed-by-their-words.html | Books of The Times A Way to Spur Reflection Weighed by Their Words | By Charles Poore | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/britain-rejects-neutrality-plea-lloyd-calls-it-unthinkable-bars.html | BRITAIN REJECTS NEUTRALITY PLEA Lloyd Calls It Unthinkable Bars ThirdForce Role Between US and Soviet US Alliance Stressed UN Standards Criticized | By Drew Middleton Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/briton-backs-us-on-turkey.html | Briton Backs US on Turkey | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/britons-on-nautilus-cruise.html | Britons on Nautilus Cruise | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/canal-zone-starts-collision-inquiry.html | CANAL ZONE STARTS COLLISION INQUIRY | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/caplanklepper.html | CaplanKlepper | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/cavanagh-raids-66th-st-firetrap-finds-fears-of-tenements-neighbors.html | CAVANAGH RAIDS 66TH ST FIRETRAP Finds Fears of Tenements Neighbors Well Founded Posts 24Hour Guard Two Other Buildings Scored | The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/child-to-mrs-james-dunlop-jr.html | Child to Mrs James Dunlop Jr | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/churches-chided-on-complacency-head-of-disciples-of-christ-calls.html | CHURCHES CHIDED ON COMPLACENCY Head of Disciples of Christ Calls Upon Congregations to Dream and to Dare | By George Dugan Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/clement-l-despard-insurance-man-73.html | CLEMENT L DESPARD INSURANCE MAN 73 | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/college-installs-head-bennett-inducts-eldridge-as-its-president.html | COLLEGE INSTALLS HEAD Bennett Inducts Eldridge as Its President | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/coty-calls-pinay-in-french-crisis-conservative-agrees-to-try-to.html | COTY CALLS PINAY IN FRENCH CRISIS Conservative Agrees to Try to Form Regime After 2 LeftWing Chiefs Fail COTY CALLS PINAY IN FRENCH CRISIS | By Robert C Doty Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/customs-bureau-to-consolidate-its-extensive-legal-work-here-blecher.html | Customs Bureau to Consolidate Its Extensive Legal Work Here Blecher to Become Port Solicitor After Callahan Retires Next WeekWill Advise All Branches of Service | The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/democrats-facing-split-in-wisconsin.html | DEMOCRATS FACING SPLIT IN WISCONSIN | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/despair-hinders-polish-progress-some-say-us-assistance-to-spark-a.html | DESPAIR HINDERS POLISH PROGRESS Some Say US Assistance to Spark a Housing Drive Is Answer to Problem Hope Still Is Lacking Similar Outcome Foreseen | By Sidney Gruson Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/device-for-the-blind-permits-reading-of-printed-material.html | Device for the Blind Permits Reading of Printed Material Bullfighters Barrel Wide Variety of Ideas Covered By Patents Issued During Week Curls for Milady Modern Problem Solved | By Stacy V Jones Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/dr-bret-ratner-allergist-dead-pioneer-in-field-was-aide-of.html | DR BRET RATNER ALLERGIST DEAD Pioneer in Field Was Aide of Hospitals HereAuthor Stressed Child Study | Paul Parker | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/egypt-bids-un-head-mediate-suez-issue.html | EGYPT BIDS UN HEAD MEDIATE SUEZ ISSUE | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/egypt-explains-seizure-tells-un-that-israeli-trawler-had-entered.html | EGYPT EXPLAINS SEIZURE Tells UN That Israeli Trawler Had Entered Her Waters | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/egyptian-call-routine-state-department-says-dulles-did-not-press.html | EGYPTIAN CALL ROUTINE State Department Says Dulles Did Not Press for Amity | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/elizabeth-on-way-to-canada-by-air-farwell-dinner-in-london-earl-of.html | ELIZABETH ON WAY TO CANADA BY AIR Farwell Dinner in London Earl of Listowel Honored Ottawa Holds Rehearsal Sea and Air Watch Set | Special to The New York TimesSpecial to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/exports-and-imports-decrease-in-britain.html | Exports and Imports Decrease in Britain | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/farm-plan-is-ratified-suffolk-bureau-joins-nassaus-in-approving.html | FARM PLAN IS RATIFIED Suffolk Bureau Joins Nassaus in Approving Merger | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/forbes-charges-job-aid-abuses-cites-a-60000000-drop-in-new-jersey.html | FORBES CHARGES JOB AID ABUSES Cites a 60000000 Drop in New Jersey Fund Attacks CIO Unit Aid Increase Pledged | By Douglas Dales Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archiv es/foreign-affairs-attempt-to-build-security-upon-paradox-apathy-on.html | Foreign Affairs Attempt to Build Security Upon Paradox Apathy on Defense The Okinawa Problem | By Cl Sulzberger | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/further-layoffs-are-forecast-at-long-island-aircraft-plants.html | Further Layoffs Are Forecast At Long Island Aircraft Plants Prospects and Problems of Aircraft Are Stressed on Long Island | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/garden-clubs-meet-21-representatives-attend-a-gathering-in-rumson.html | GARDEN CLUBS MEET 21 Representatives Attend a Gathering in Rumson NJ | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/guntherhamilton.html | GuntherHamilton | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/hagen-estimates-orbit-oppenheimer-query-raised.html | Hagen Estimates Orbit Oppenheimer Query Raised | By John W Finney Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/hollywood-boom-by-63-predicted-photographers-union-issues-glowing.html | HOLLYWOOD BOOM BY 63 PREDICTED Photographers Union Issues Glowing ReportGolden Jubilee Tour Canceled Unemployment Unknown Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/inflation-moves-held-dishonest-insurance-meeting-hears-attack-on.html | INFLATION MOVES HELD DISHONEST Insurance Meeting Hears Attack on Advocates of Creeping Type Calls for Honesty | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/israeli-suggests-us-pledge-help-mrs-meir-says-support-for-israel.html | ISRAELI SUGGESTS US PLEDGE HELP Mrs Meir Says Support for Israel Might Prevent Another World War Alludes to Soviet Arms Tenth Anniversary Nears | The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/its-automation-not-automatons-designer-finds-improved-techniques.html | ITS AUTOMATION NOT AUTOMATONS Designer Finds Improved Techniques Spur Variety Rather Than Monotony Class Strata Fading | By William M Freeman | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/james-reeves-led-food-chain-cofounder-of-grocery-firm-merged-with.html | JAMES REEVES LED FOOD CHAIN CoFounder of Grocery Firm Merged With Safeway Dies Headed Jayar Securities | I Cantor | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/judith-rosenblum-prospective-bride-carsonroosma.html | JUDITH ROSENBLUM PROSPECTIVE BRIDE CarsonRoosma | Special to The New York TimesJames dAdamo | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/labor-examiner-ends-bank-chore-returns-to-nlrb-after-hearing-a-key.html | LABOR EXAMINER ENDS BANK CHORE Returns to NLRB After Hearing a Key Case for Federal Reserve | By Richard E Mooney Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/letter-to-the-editor-1-no-title-effect-on-prices-and-income-aid-for.html | Letter to the Editor 1  No Title Effect on Prices and Income Aid for Family Farm Deportations From Latvia Radio Moscow Quizzes Use of Technique for Political and Propaganda Purposes Cited Racial Imbalance in Housing Faubus Deemed Bad Example | WILLIAM PROXMIREA BLODNIEKSABBOTT WASHBURNBUELL G GALLAGHERHENRY MILLER | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/lil-fella-choice-in-13horse-field-heads-test-for-2yearolds-gallant.html | LIL FELLA CHOICE IN 13HORSE FIELD Heads Test for 2YearOlds Gallant Man OddsOn in Gold CupDedicate Out 264650 Total in Purses Not Right So He Cant Run Support for Rise n Shine Harmonizing Is First | By Joseph C Nichols | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/little-rock-prayer-asks-troop-ouster-ouster-of-troops-sought-in.html | Little Rock Prayer Asks Troop Ouster OUSTER OF TROOPS SOUGHT IN PRAYER | By Homer Bigart Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/malayan-quota-set-at-100.html | Malayan Quota Set at 100 | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/margaret-farrand-educators-widow.html | MARGARET FARRAND EDUCATORS WIDOW | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/masefield-pens-farewell-to-our-sovereign-lady.html | Masefield Pens Farewell To Our Sovereign Lady | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/meyner-assails-mental-care-cut-depicts-plight-of-inmates-as-result.html | MEYNER ASSAILS MENTAL CARE CUT Depicts Plight of Inmates as Result of GOP Slash in Jerseys Budget Effect on States Wards | By George Cable Wright Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/miss-isabel-bryan-publisher-dead-cofounder-of-the-villager-was-83.html | Miss Isabel Bryan Publisher Dead CoFounder of The Villager Was 83 | The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/miss-orcutt-duo-advances-in-golf-she-and-lichardus-triumph-over-mrs.html | MISS ORCUTT DUO ADVANCES IN GOLF She and Lichardus Triumph Over Mrs Pesci Smoot in Deilwood Tourney Mrs Newman Triumphs | Special to The New York TimesSpecial to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/montclair-academy-on-top.html | Montclair Academy on Top | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/mrs-cl-ward-has-son.html | Mrs CL Ward Has Son | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/mrs-ec-alvord-dead-in-capital-widow-and-mother-of-noted-lawyers-was.html | MRS EC ALVORD DEAD IN CAPITAL Widow and Mother of Noted Lawyers Was 93Taught School in Dakota in 85 | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/music-workshop-opens-in-detroit-critics-meeting-new-season.html | MUSIC WORKSHOP OPENS IN DETROIT Critics Meeting New Season BeginDupre Performs on the Kanzler Organ | By Harold C Schonberg Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/nancy-andrews-bride-wed-in-tarrytown-church-to-harold-l-king-ann.html | NANCY ANDREWS BRIDE Wed in Tarrytown Church to Harold L King Ann Savitz to Be Married | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/need-for-revision-halts-soft-touch-stage-farce-is-suspended.html | NEED FOR REVISION HALTS SOFT TOUCH Stage Farce Is Suspended IndefinitelyCanadian Players to Visit Here Stratford on Tour Left Waiting at the Gate | By Louis Calta | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/new-conductor-leads-city-opera-arturo-basile-of-italy-guides.html | NEW CONDUCTOR LEADS CITY OPERA Arturo Basile of Italy Guides Traviata Performance Beverly Sills Is Violetta Achieves Surges of Color Sets Modestly Attractive | By Ross Parmenter | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/oil-concerns-in-pact-standard-and-richfield-will-explore-alaska.html | OIL CONCERNS IN PACT Standard and Richfield Will Explore Alaska Jointly | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/ornamental-useful-antique-silver-in-exhibit.html | Ornamental Useful Antique Silver in Exhibit | By Sanka Knox | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/overnight-race-draws-25-boats-craft-start-in-indian-harbor.html | OVERNIGHT RACE DRAWS 25 BOATS Craft Start in Indian Harbor Stratford Shoal Test Over New 64Mile Course | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/pakistan-prime-minister-quits-as-coalition-topples-in-dispute.html | Pakistan Prime Minister Quits As Coalition Topples in Dispute Suhrawardy Out Over Fight to Keep Western Part of Nation a Single Province KARACHI PREMIER QUITS IN DISPUTE Candidates Are Listed | Special to The New York TimesThe New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/palmer-racing-aide-finds-alls-well-that-begins-well-assistant.html | Palmer Racing Aide Finds Alls Well That Begins Well Assistant Starter at Belmont Directs Crew in Gates Bad Actors Marked McCreary in Agreement | By William R Conklin | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/physicians-score-flu-vaccine-lack-medical-society-here-says.html | PHYSICIANS SCORE FLU VACCINE LACK Medical Society Here Says Supplies Are Diverted to Industrial Concerns DOCTORS ROLE IS CITED He Should Determine Who Is Vaccinated Aide Holds Hospital Cases Dip Priorities Suggested Three Cases Cited | By Philip Benjamin | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/piping-rock-four-wins-norden-and-corey-help-beat-aiken-polo-team-9.html | PIPING ROCK FOUR WINS Norden and Corey Help Beat Aiken Polo Team 9 to 8 | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/planemissile-envisioned.html | PlaneMissile Envisioned | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/play-on-feb-12-to-aid-smith-club-captains-paradise-benefit-will.html | PLAY ON FEB 12 TO AID SMITH CLUB Captains Paradise Benefit Will Further Scholarships Committee Listed | Charles Rossl | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/president-pushes-rockets-program-he-meets-with-top-defense-aides.html | PRESIDENT PUSHES ROCKETS PROGRAM He Meets With Top Defense Aides and Cabinet to Spur Satellites and Missiles White House Is Silent Truman Is a Signer President and His Cabinet Press Missiles and Satellite Inquiry | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/presidents-work-cut-some-minor-powers-are-put-in-hands-of-two.html | PRESIDENTS WORK CUT Some Minor Powers Are Put in Hands of Two Agencies | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/primary-prices-steady-in-week-processed-foods-were-off-farm.html | PRIMARY PRICES STEADY IN WEEK Processed Foods Were Off Farm Products Higher Index at 1175 | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/probation-for-band-leader.html | Probation for Band Leader | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/prosecutor-gives-data-on-costello-macmahon-admits-he-used-tax.html | PROSECUTOR GIVES DATA ON COSTELLO MacMahon Admits He Used Tax Returns of Jury List in Gamblers 1954 Trial Tax Returns Studied | By Edward Ranzal | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/redhot-uranium-worries-britons-2-plutonium-plant-reactors-halted.html | REDHOT URANIUM WORRIES BRITONS 2 Plutonium Plant Reactors Halted but Radioactivity Is Held Negligible No Hazard Detected Oxydization Variance Noted | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/reds-seek-trade-of-south-korea-un-command-rejects-new-proposal-for.html | REDS SEEK TRADE OF SOUTH KOREA UN Command Rejects New Proposal for Commerce Across Truce Zone Offer Made to South Korea | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/reform-judaism-predicts-growth-dominant-role-among-jews-seen-by-dr.html | REFORM JUDAISM PREDICTS GROWTH Dominant Role Among Jews Seen by Dr Eisendrath at Leadership Parley Tells of Bigotry Fight | By Irving Spiegel Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/rutgers-waits-censure-president-silent-on-criticism-for-ousting.html | RUTGERS WAITS CENSURE President Silent on Criticism for Ousting Professor | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/san-marino-ends-12year-red-rule-anticommunists-expected-to-assume.html | SAN MARINO ENDS 12YEAR RED RULE AntiCommunists Expected to Assume Power Soon SAN MARINO ENDS 12YEAR RED RULE Crisis Wearied Public | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/satellite-called-spur-to-education-soviet-success-shows-need-for-a.html | SATELLITE CALLED SPUR TO EDUCATION Soviet Success Shows Need for a Major US Effort College Heads Agree Necessity Not Luxury Great Effort Urged | By Benjamin Fine Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/senators-scorn-khrushchev-bid-mansfield-and-knowland-say-dulles-has.html | SENATORS SCORN KHRUSHCHEV BID Mansfield and Knowland Say Dulles Has Reported Fully and Reject an Inquiry Inciting of Turks Held Aim Knowland Sees No Action | By Cp Trussell Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/shoe-plant-to-close-johnston-murphy-leaving-newark-after-707-years.html | SHOE PLANT TO CLOSE Johnston Murphy Leaving Newark After 707 Years | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |

| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/singapore-chief-threatened.html | Singapore Chief Threatened | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/soviet-tv-seeks-a-key-american-moscow-cameraman-at-un-finds-it-not.html | SOVIET TV SEEKS A KEY AMERICAN Moscow Cameraman at UN Finds It Not Easy to Get High Official for Interview UN Cites Its Limitations Stassen Called Important US Aides Report No Request | By Michael James Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/st-johns-runners-win-hand-army-first-defeat-in-crosscountry-22-to.html | ST JOHNS RUNNERS WIN Hand Army First Defeat in CrossCountry 22 to 35 | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/stocks-battered-on-london-board-heavy-persistent-selling-spurred-by.html | STOCKS BATTERED ON LONDON BOARD Heavy Persistent Selling Spurred by Wall St Drop Hammers Prices Broad Decline in Tokyo Heavy Selling in Zurich | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/swiss-red-papers-hampered.html | Swiss Red Papers Hampered | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/symington-applauded.html | Symington Applauded | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/teamster-rebels-ask-court-to-bar-hoffa-from-post-new-yorkers-also.html | TEAMSTER REBELS ASK COURT TO BAR HOFFA FROM POST New Yorkers Also Will Bid US Judge Hold Union and Leaders in Contempt SENATORS PROD LOCALS Seek Miami Beach Election RecordsBeck Defends Delegates Seating Committee Seeks Data FOES SEEK TO BAR HOFFA FROM POST Says Decision Was Lawyers | By Luther A Huston Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/the-alex-stuarts-have-child.html | The Alex Stuarts Have Child | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the UN GENERAL ASSEMBLY | YESTERDAY Oct 11 1957 | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/therell-be-some-changes-made-in-the-yankees-team-already-plans-for.html | Therell Be Some Changes Made in the Yankees Team Already Plans for 1958Trades Appear Likely Weiss MacPhail Confer No Excuses Offered Prepare for Departure | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/third-president-starts-in-office-at-skidmore.html | Third President Starts In Office at Skidmore | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/this-is-final-day-to-register-here-officials-doubt-a-belated-rush.html | THIS IS FINAL DAY TO REGISTER HERE Officials Doubt a Belated Rush Can Attain 53 Total THIS IS FINAL DAY TO REGISTER HERE Summer Frauds Found | By Richard Amper | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/times-square-captures-pace-for-first-success-in-17-starts.html | Times Square Captures Pace For First Success in 17 Starts | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/tokyo-coeds-find-favorites-in-us-woman-educator-on-tour-tells-how.html | TOKYO COEDS FIND FAVORITES IN US Woman Educator on Tour Tells How Faulkner and Farming Mix on Campus | The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/troop-use-is-explained-yeshiva-gets-book-collection.html | Troop Use Is Explained Yeshiva Gets Book Collection | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/tuckahoe-scores-509.html | Tuckahoe Scores 509 | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/u-n-traces-expansion-world-speel-due-to-reach-record.html | U N Traces Expansion WORLD SPEEL DUE TO REACH RECORD | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/un-budget-shift-gains-move-to-cut-us-contribution-gets-committee.html | UN BUDGET SHIFT GAINS Move to Cut US Contribution Gets Committee Approval | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/un-shift-voted-on-south-africa-assembly-trusteeship-unit-asks-good.html | UN SHIFT VOTED ON SOUTH AFRICA Assembly Trusteeship Unit Asks Good Offices Talks on SouthWest Region Adopted by 52 to 10 | By David Anderson Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/us-stations-plot-satellite-orbit-differ-on-height-compute-similar.html | US STATIONS PLOT SATELLITE ORBIT DIFFER ON HEIGHT Compute Similar Paths but 27Mile Deviation May Be Vital to Spheres Life 27Mile Difference Satellites Weight a Factor 2 US Stations Differ on Height In Plotting Soviet Satellite Orbit | By Walter Sullivan | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/us-victor-in-bridge-london-pairs-tournament-to-goren-and-miss-sobel.html | US VICTOR IN BRIDGE London Pairs Tournament to Goren and Miss Sobel | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/viewers-sought-as-critics-of-tv-thin-man-producers-send-out-20000.html | VIEWERS SOUGHT AS CRITICS OF TV Thin Man Producers Send Out 20000 Questionnaires Film on Playhouse 90 | By Oscar Godbout Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/wagner-pointer-best-duke-captures-field-stake-at-jockey-hollow-meet.html | WAGNER POINTER BEST Duke Captures Field Stake at Jockey Hollow Meet | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/wagner-scrawls-for-queens-votes-puts-autograph-on-raffle-tickets.html | WAGNER SCRAWLS FOR QUEENS VOTES Puts Autograph on Raffle Tickets Menus and Palm of One Admirers Hand The Old Army Game | By McCandlish Phillips | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/weissmargolis.html | WeissMargolis | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/westchester-sets-poll-wrong-right.html | WESTCHESTER SETS POLL WRONG RIGHT | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/woman-reporter-scoops-team-of-moonwatchers.html | Woman Reporter Scoops Team of Moonwatchers | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/women-stress-home-creativity-at-conference-glass-cleaner-introduced.html | Women Stress Home Creativity At Conference Glass Cleaner Introduced Pastel Disposable Diaper | Special to The New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/wood-field-and-stream-vision-of-booming-surf-is-conjured-by.html | Wood Field and Stream Vision of Booming Surf Is Conjured by Australians Innocent Bait Query | By John W Randolph | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/yale-dedicates-5-divinity-school-units-to-house-women-students-and.html | Yale Dedicates 5 Divinity School Units To House Women Students and Couples | By Richard H Parke Special To the New York Times | RE0000257071 | 1985-08-09 | B00000674476 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/100000-beetles-to-smithsonian.html | 100000 Beetles to Smithsonian | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/1958-car-models-hitting-the-road-manufacturers-take-stock-in.html | 1958 CAR MODELS HITTING THE ROAD Manufacturers Take Stock in ChangeOver Period and Find 1957 Pretty Good | By Richard Butter | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/2-cabinet-ministers-suspended-by-chile.html | 2 CABINET MINISTERS SUSPENDED BY CHILE | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/2-papers-raise-price-philadelphia-bulletin-and-the-inquirer-cite.html | 2 PAPERS RAISE PRICE Philadelphia Bulletin and The Inquirer Cite High Costs | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/6000-in-prayer-at-little-rock-civilians-and-troops-attend-services.html | 6000 IN PRAYER AT LITTLE ROCK Civilians and Troops Attend Services for Peaceful End to Integration Crisis Faubus Home With Cold 100 at Services Here | By Homer Bigart Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/60000-marchers-honor-columbus-5th-ave-parade-viewed-by-500000wagner.html | 60000 MARCHERS HONOR COLUMBUS 5th Ave Parade Viewed by 500000Wagner in Line Harriman Spellman Watch | | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-casual-soliloquy.html | A Casual Soliloquy | By Lewis Nicholsjacket Photo By Douglas Ebersole For THE WIDENING CIRCLE | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-foot-in-each-camp-bernsteins-score-of-west-side-story-falters.html | A FOOT IN EACH CAMP Bernsteins Score of West Side Story Falters Between Musical and Opera To Its Credit Quiet Decision | By Howard Taubmanthe New York Times BY SAM FALK and FriedmanAbeles | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-london-puzzle-how-to-stop-a-bus-never-brandish-an-umbrella-at-one.html | A LONDON PUZZLE HOW TO STOP A BUS Never Brandish an Umbrella at One and Stay in Line Experienced Rider Says | By Thomas P Ronan Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-masters-progress-disciplined.html | A MASTERS PROGRESS Disciplined | By Dore Ashton | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-museum-for-the-young.html | A Museum for the Young | Photographs by Dan Weiner | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-parable-of-buried-talents-renaissance.html | A Parable of Buried Talents Renaissance | By Granville Hicks | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-personal-report.html | A Personal Report | By George N Shuster | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-radio-anniversary-union-college-station-to-mark-37th-milestone-to.html | A RADIO ANNIVERSARY Union College Station to Mark 37th Milestone Tomorrow | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-show-from-connecticut-collections-nineteenth-century.html | A SHOW FROM CONNECTICUT COLLECTIONS Nineteenth Century | By Stuart Preston | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-sloping-sea-beyond-island-palms.html | A Sloping Sea Beyond Island Palms | By James A Michener | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/advertising-doctor-for-madison-avenue-young-prescribes-in-mergers.html | Advertising Doctor for Madison Avenue Young Prescribes in Mergers and Acts as Consultant | By Carl Spielvogel | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/aircooling-of-passenger-ships-now-a-basic-factor-in-design-industry.html | AirCooling of Passenger Ships Now a Basic Factor in Design Industry Surmounts Varied Problems In Plan Only Three Decades Old War Experience Helpful Sailed Red Sea Experience in War New Specialists Equals Shore Progress | By Werner Bamberger | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/alice-a-tucker-engaged-to-wed-teacher-in-delaware-to-be-bride-of.html | ALICE A TUCKER ENGAGED TO WED Teacher in Delaware to Be Bride of Carl N Wathne Student at Columbia | Willard Stewart | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/american-footnotes.html | American Footnotes | By Hal Borland | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/anne-gacquin-married.html | Anne Gacquin Married | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/anne-m-schleisner-becomes-affianced.html | ANNE M SCHLEISNER BECOMES AFFIANCED | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/another-club-here-unlikely-cincinnati-plans-to-keep-redlegs-most.html | Another Club Here Unlikely CINCINNATI PLANS TO KEEP REDLEGS Most Baseball Officials See No Immediate Change in Present SetUp | By John Drebinger | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ardent-mozartean-karl-boehm-who-makes-met-debut-is-also-a-strauss-a.html | ARDENT MOZARTEAN Karl Boehm Who Makes Met Debut Is Also a Strauss and Wagner Fan Collaboration Wagner Tradition Relief | By Edward Downeslouis Ouzer | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/argentina-faces-crisis-with-labor-union-chiefs-demand-ouster-of-3.html | ARGENTINA FACES CRISIS WITH LABOR Union Chiefs Demand Ouster of 3 MinistersGeneral Strike Appears Likely | By Edward A Morrow Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/around-the-garden-natural-harmony.html | AROUND THE GARDEN Natural Harmony | By Joan Lee Faust | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/asia-behind-the-tourist-facade.html | Asia Behind the Tourist Facade | By Robert Trumbullfrom Personal and Oriental | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/asia-births-held-outrunning-gains-ilo-says-rise-threatens-greater.html | ASIA BIRTHS HELD OUTRUNNING GAINS ILO Says Rise Threatens Greater Unemployment and Underemployment | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/asians-and-westerners-seeking-growth-through-private-enterprise.html | Asians and Westerners Seeking Growth Through Private Enterprise MEETING TO STUDY WORLD INDUSTRY International Group to Seek Part That Can Be Played by Private Capital Sessions Begin Tomorrow MEETING TO STUDY WORLD INDUSTRY 500 Persons to Attend Other Participants Listed | By Paul Heffernanthe New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/at-home-with-the-enemy-at-home-with-the-enemy.html | At Home With the Enemy At Home With the Enemy | By Lindesay Parrott | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/automobiles-imports-competition-in-the-small-car-market-expected-to.html | AUTOMOBILES IMPORTS Competition in the Small Car Market Expected to Increase in 1958 | By Joseph C Ingraham | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/aviation-new-service-joint-information-boards-will-be-timesavers-in.html | AVIATION NEW SERVICE Joint Information Boards Will Be TimeSavers in New Airports | By Richard Witkin | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/backers-of-nixon-favor-knowland-but-vice-president-is-likely-to-be.html | BACKERS OF NIXON FAVOR KNOWLAND But Vice President Is Likely to Be Overtly Neutral in Contest With Knight Knowland the Man to Help Knowland Held Dependable Support From Kuchel | By Gladwin Hill Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ballet-head-honored-dame-ninette-de-valois-will-give-lecture-at.html | BALLET HEAD HONORED Dame Ninette de Valois Will Give Lecture at Vassar | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/banker-is-fiance-of-alice-ardrey-russell-dl-wirth-jr-aide-of.html | BANKER IS FIANCE OF ALICE ARDREY Russell DL Wirth Jr Aide of Investment Firm Here Will Wed SMU Alumna | Special to The New York TimesTheodore Haley | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-ham-bride-of-rev-alden-besse.html | BARBARA HAM BRIDE OF REV ALDEN BESSE | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-prentis-wed-married-to-jim-radcliffe-in-lake-mohawk-nj.html | BARBARA PRENTIS WED Married to Jim Radcliffe in Lake Mohawk NJ Church | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-sailer-to-wed-graduate-nurse-engaged-to-william-f-bitter.html | BARBARA SAILER TO WED Graduate Nurse Engaged to William F Bitter | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-taylor-troth-she-will-be-wed-to-douglas-j-kirk-air-veteran.html | BARBARA TAYLOR TROTH She Will Be Wed to Douglas J Kirk Air Veteran | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/benefit-planned-for-boys-harbor-performance-of-jamaica-on-nov-7-to.html | BENEFIT PLANNED FOR BOYS HARBOR Performance of Jamaica on Nov 7 to Be Followed by Midnight Supper Fete | Will Weissberg | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/benefit-sale-opens-summit-college-club-holds-22d-annual-book-event.html | BENEFIT SALE OPENS Summit College Club Holds 22d Annual Book Event | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/berlin-familiarity-breeds-contempt-in-politics-too-khrushchevs.html | Berlin Familiarity Breeds Contempt in Politics Too Khrushchevs Offer The Great Diversion | By James Reston | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/berlin-festival-nightly-program-covered-wide-range-of-new-and.html | BERLIN FESTIVAL Nightly Program Covered Wide Range Of New and Classical Theatre Limited Runs Idea for Future | By Harry Gilroy | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bethpage-at-21-gets-new-lirr-station.html | BETHPAGE AT 21 GETS NEW LIRR STATION | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bettyann-henry-is-wed-in-darien-married-to-peter-goodrich-murphy.html | BETTYANN HENRY IS WED IN DARIEN Married to Peter Goodrich Murphy ExNavy Officer Has Five Attendants | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/blundering-delicacy-blundering-delicacy.html | Blundering Delicacy Blundering Delicacy | By Donald Barr | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/books-read-by-tv-outside-library-u-of-virginia-system-lets-callers.html | BOOKS READ BY TV OUTSIDE LIBRARY U of Virginia System Lets Callers at Branches View Volumes in Main Center | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/brazil-seeks-cut-in-us-grain-pact-rising-production-compels-bid-to.html | BRAZIL SEEKS CUT IN US GRAIN PACT Rising Production Compels Bid to Reduce Imports of American Wheat | By Tad Szulc Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bridge-value-of-a-partscore-most-toprated-players-would-set-its.html | BRIDGE VALUE OF A PARTSCORE Most TopRated Players Would Set Its Worth At 100 Points Like Slam Bidding | By Albert H Morehead | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/britain-malaya-in-pact-treaty-on-external-defense-of-federation-is.html | BRITAIN MALAYA IN PACT Treaty on External Defense of Federation Is Signed | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/british-parties-gird-for-power-struggle-byelection-trend-an.html | BRITISH PARTIES GIRD FOR POWER STRUGGLE ByElection Trend An Unlikely Course What Was Done A United Party Mr Cousins Conversion Reason for Doubt | By Drew Middleton Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bus-fare-rise-fight-on-in-connecticut.html | BUS FARE RISE FIGHT ON IN CONNECTICUT | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/canada-aids-caribou-steep-decline-in-numbers-spurs-conservation.html | CANADA AIDS CARIBOU Steep Decline in Numbers Spurs Conservation Plan | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/canada-views-queen-with-mixed-emotions-pride-in-heritage-struggles.html | CANADA VIEWS QUEEN WITH MIXED EMOTIONS Pride in Heritage Struggles Against Assumed Attitude of Indifference Some Criticisms A Status Apart Debt to Britain | By Raymond Daniell Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cancer-of-cervix-target-of-study-3year-300000-research-begun-in.html | CANCER OF CERVIX TARGET OF STUDY 3Year 300000 Research Begun in Philadelphia on Malady of Womanhood | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/carnival-this-week-at-naval-academy.html | CARNIVAL THIS WEEK AT NAVAL ACADEMY | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/carol-jean-bowes-married.html | Carol Jean Bowes Married | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/case-sees-folly-in-defense-cuts-he-asserts-soviet-satellite-shows.html | CASE SEES FOLLY IN DEFENSE CUTS He Asserts Soviet Satellite Shows Budgetary Policies Must Be Secondary | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/child-to-mrs-al-ruderman.html | Child to Mrs AL Ruderman | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/child-to-mrs-charles-laing.html | Child to Mrs Charles Laing | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/childrens-television-pinky-lee-makes-some-valid-observations.html | CHILDRENS TELEVISION Pinky Lee Makes Some Valid Observations | By Jack Gould | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/chiles-nightmarecase-study-of-inflation-for-all-but-a-few-in-a.html | Chiles NightmareCase Study of Inflation For all but a few in a nation rich in resources life has become a desperate battle of low incomes against high taxes and fearsome prices | By Tad Szulc | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/china-5year-plan-called-a-success-peiping-reports-economy.html | CHINA 5YEAR PLAN CALLED A SUCCESS Peiping Reports Economy Transformed Since 52 Lists Material Gains New System Introduced 156 Key Projects Cited | By Greg MacGregor Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/churches-urged-to-end-race-bias-disciples-of-christ-meeting-offers.html | CHURCHES URGED TO END RACE BIAS Disciples of Christ Meeting Offers ProgramPrays for Peace at Little Rock | By George Dugan Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/city-area-counts-17-more-housing-census-notes-677000unit-increase.html | CITY AREA COUNTS 17 MORE HOUSING Census Notes 677000Unit Increase Since 1950the Total Put at 4631000 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/civil-liberty-unit-condemns-uaw-reuther-and-union-assailed-for.html | CIVIL LIBERTY UNIT CONDEMNS UAW Reuther and Union Assailed for Policy Toward Officers Using 5th Amendment | By Damon Stetson Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/claire-l-minton-will-be-married-trinity-alumna-engaged-to-mark.html | CLAIRE L MINTON WILL BE MARRIED Trinity Alumna Engaged to Mark Lyons Peisch Who Teaches at Columbia | Special to The New York TimesBradford Bachrach | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/cleveland-plans-14-slum-projects-ground-broken-for-292unit-housing.html | CLEVELAND PLANS 14 SLUM PROJECTS Ground Broken for 292Unit Housing as Citys Downtown Area Comes to Life Deeded to City for 1 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/club-admits-negroes-san-francisco-golf-group-revises-its-policies.html | CLUB ADMITS NEGROES San Francisco Golf Group Revises Its Policies | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/coast-yachtsman-captures-two-top-predictedlog-racing-trophies.html | Coast Yachtsman Captures Two Top PredictedLog Racing Trophies Shansby Has 25109 Points in 6 Races to Gain Awards | By Clarence E Lovejoy | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/college-invests-head-ithacas-acting-president-formally-takes-post.html | COLLEGE INVESTS HEAD Ithacas Acting President Formally Takes Post | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/cologne-is-agog-at-supermarket-new-store-sells-more-in-a-week-than.html | COLOGNE IS AGOG AT SUPERMARKET New Store Sells More in a Week Than Ordinary West German Grocery in Month | By Arthur J Olsen Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/colombia-asking-calm-for-sects-junta-is-said-to-try-to-halt.html | COLOMBIA ASKING CALM FOR SECTS Junta Is Said to Try to Halt IncidentsProtestants Look to Policys Results Incidents in Rural Areas | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | AbreschHerbert S Sonnenfeld | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/cornell-law-aide-named.html | Cornell Law Aide Named | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/counts-is-star.html | Counts Is Star | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/cousins-contest-ghana-tribe-rule-government-aide-vies-with-chief.html | COUSINS CONTEST GHANA TRIBE RULE Government Aide Vies With Chief Over Sacred Stool Old Symbol of Power Custodian of Sacred Stool Minister Accuses Chief | By Richard P Hunt Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/cuba-tells-of-killing-49-of-castros-band-49-cuban-rebels-reported.html | Cuba Tells of Killing 49 of Castros Band 49 CUBAN REBELS REPORTED KILLED | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/curb-on-tranquilizers-australian-state-bars-sale-except-on.html | CURB ON TRANQUILIZERS Australian State Bars Sale Except on Prescription | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archiv es/cynthia-feindel-wed-bride-of-william-berresse-in-white-plains.html | CYNTHIA FEINDEL WED Bride of William Berresse In White Plains Church | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dance-tabled-royal-ballet-topics-to-be-held-over-to-next.html | DANCE TABLED Royal Ballet Topics to be Held Over To Next SessionWeeks Events Subject No 2 Subjects Nos 3 and Up | By John Martins Enkelmann | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dartmouth-sinks-brown-team-350-good-blocks-pave-way-for-indians-who.html | DARTMOUTH SINKS BROWN TEAM 350 Good Blocks Pave Way for Indians Who Capitalize on Bruins Fumbles | By Lincoln A Werden Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/defense-cutback-hit-by-auto-union-board-fears-complacency-in-face.html | DEFENSE CUTBACK HIT BY AUTO UNION Board Fears Complacency in Face of Soviet Gains LayOffs Criticized | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/democratic-unit-censures-faubus-wisconsin-convention-says-he.html | DEMOCRATIC UNIT CENSURES FAUBUS Wisconsin Convention Says He Precipitated Violence Nash Loses State Post | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/disarmament-deadlock-brings-problem-back-to-un-eastwest-impasse.html | DISARMAMENT DEADLOCK BRINGS PROBLEM BACK TO UN EastWest Impasse Issue of Inspection Soviet Stand Western View High Level Talks Need for Spadework | By Lindesay Parrott Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dr-arlow-stout-botanist-81-dead-botanical-garden-excurator.html | DR ARLOW STOUT BOTANIST 81 DEAD Botanical Garden ExCurator Developed Seedless Grape for Culture in East | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/duologue-at-malibu-duologue-by-saroyan-author-discusses-his-new.html | DUOLOGUE AT MALIBU DUOLOGUE BY SAROYAN Author Discusses His New Broadway Play With Anybody | By William Saroyan Author of the Cave Dwellers At the Bijou SaturdayfriedmanAbeles | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/east-orange-wins-4014.html | East Orange Wins 4014 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editor-marries-jane-e-vrooman-john-b-cumings-3d-of-book-concern.html | EDITOR MARRIES JANE E VROOMAN John B Cumings 3d of Book Concern Weds McGill Alumna in Toronto | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/education-center-set-up-for-labor-national-institute-to-foster.html | EDUCATION CENTER SET UP FOR LABOR National Institute to Foster Experiments to Broaden Training of Workers Endorsed by Labor Purposes Outlined Major Interests Covered | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/education-in-review-educators-fear-drop-in-standards-as-result-of.html | EDUCATION IN REVIEW Educators Fear Drop in Standards as Result Of Coming Crisis in College Education | By Benjamin Fine | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/eisenhower-watches-companion-score-a-hole-in-one.html | Eisenhower Watches Companion Score a Hole in One | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ela-oudheusden-wed-in-suburbs-cornell-graduate-is-bride-of-richard.html | ELA OUDHEUSDEN WED IN SUBURBS Cornell Graduate Is Bride of Richard L Shacklett Jr In Christ Church Rye | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/eli-eleven-routs-columbia-by-190-coker-gets-2-touchdowns-for.html | ELI ELEVEN ROUTS COLUMBIA BY 190 Coker Gets 2 Touchdowns for YaleInterception Fumble Hurt Lions | By William J Briordy Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/emilia-h-howell-married-in-islip-wed-to-w-ancrum-boykin-jr-in-st.html | EMILIA H HOWELL MARRIED IN ISLIP Wed to W Ancrum Boykin Jr in St MarksCouple Attended by Twenty | Special to The New York TimesThe New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/end-of-warplane-is-held-unlikely-shift-to-allmissile-force-in.html | END OF WARPLANE IS HELD UNLIKELY Shift to AllMissile Force In Foreseeable Future Is Doubtful General Says Aviation Exposition | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/engineer-fiance-of-dorothy-dunn-howell-arvon-jones-jr-of.html | ENGINEER FIANCE OF DOROTHY DUNN Howell Arvon Jones Jr of PitneyBowes Will Marry Fairfield Conn Teacher | Leslie | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/europe-to-weigh-ties-with-britain-sharp-disputes-over-trade-zone.html | EUROPE TO WEIGH TIES WITH BRITAIN Sharp Disputes Over Trade Zone Idea Expected This Week in 17Nation Talk A Fourth of Trade in Europe | By Harold Callender Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/excerpts-from-an-address-by-senator-case-to-young-republicans-on.html | Excerpts From an Address by Senator Case to Young Republicans on Defense Lags Prestige of Nation Vital | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/exeter-defeats-mount-hermon-by-2013-andover-197-winner.html | Exeter Defeats Mount Hermon By 2013 Andover 197 Winner Massachusetts School Subdues Williams FreshmenDeerfield Routs Cushing by 300Choate Downs Taft Hoit Scores 2 Touchdowns Kent Downs Suffield 146 Worcester Academy Wins Peddie Beats Farragut St Marks 2520 Victor Loomis in Front 136 | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/exofficer-fiance-of-cynthia-nathan.html | EXOFFICER FIANCE OF CYNTHIA NATHAN | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fete-at-gracie-mansion-oct-22-aides-of-lenox-hill-house-drive-to-be.html | Fete at Gracie Mansion Oct 22 Aides of Lenox Hill House Drive to Be Reception Guests | Arthur Avedon | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fifth-ave-keeps-its-old-glamour-gold-is-not-all-that-glitters-along.html | FIFTH AVE KEEPS ITS OLD GLAMOUR Gold Is Not All That Glitters Along 5th Avenue on Associations Golden Anniversary | By Thomas W Ennis | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/forbes-accuses-rival-of-coverup-charges-meyner-sat-on-asserted.html | FORBES ACCUSES RIVAL OF COVERUP Charges Meyner Sat On Asserted 300000 Fraud in Insurance Funds | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ford-fund-to-aid-music-drama-art-city-center-symphonies-opera.html | FORD FUND TO AID MUSIC DRAMA ART City Center Symphonies Opera Actors and School Share 760000 Grants | By Ross Parmenter | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fortysix-men-of-melody.html | Fortysix Men of Melody | By Morris Gilbert | RE0000257072 | 1985-08-09 | B00000674477 |

| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/found-in-the-drama-mailbag-miss-lonelyhearts.html | FOUND IN THE DRAMA MAILBAG MISS LONELYHEARTS | MRS G MAJZLIN | RE0000257072 | 1985-08-09 | B00000674477 |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fr-stoddard-80-legislator-dies-former-state-assemblyman-and.html | FR STODDARD 80 LEGISLATOR DIES Former State Assemblyman and Insurance Unit Head Was Lawyer 55 Years | The New York Times 1942 | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/freeport-topples-hackensack-as-pennell-tallies-thrice-256-englewood.html | Freeport Topples Hackensack As Pennell Tallies Thrice 256 Englewood Turns Back Ridgefield Park Rutherford Vanquishes Leonia 467 Bergenfield Ridgewood on Top Hill ORourke Score Yonkers Central Bows Bogota on Top 136 Teaneck Routs Tenafly | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/french-step-up-algeria-fighting-army-indicates-a-recent-increase-in.html | FRENCH STEP UP ALGERIA FIGHTING Army Indicates a Recent Increase in Surrendering by Nationalist Rebels Three Actions During Day Casualties Are Listed | By Thomas F Brady Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/from-cajoling-music-a-mood.html | From Cajoling Music a Mood | By Raymond Holden | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/from-success-to-success-dead-broke-from-success-to-success-authors.html | From Success to Success Dead Broke From Success To Success Authors Queries | By Brooks Atkinson | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gallaghergibbons.html | GallagherGibbons | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/games-who-plays-what-and-why-an-old-hand-lists-the-reasons-for-the.html | Games Who Plays What and Why An old hand lists the reasons for the perennial popularity of some games and tells how to predict what the next big fad will be | By Albert H Morehead | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gems-for-greenhouses.html | GEMS FOR GREENHOUSES | By David G Leach | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/george-e-shertzer-weds-miss-delano.html | GEORGE E SHERTZER WEDS MISS DELANO | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gloria-hewitt-wed-to-joseph-e-wills.html | GLORIA HEWITT WED TO JOSEPH E WILLS | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/goldwyns-rebels-take-to-the-high-ground-roundup-from-the-past.html | GOLDWYNS REBELS TAKE TO THE HIGH GROUND RoundUp From the Past | By Grady Johnson | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gop-on-defensive-on-issue-of-security-sputnik-opens-way-for.html | GOP ON DEFENSIVE ON ISSUE OF SECURITY Sputnik Opens Way for Democrats To Charge Administration With Failure to Equal Soviet ECONOMY MEASURES BLAMED As Old As US History Rise of Partisanship Partisan CounterAttack Blow to GOP Possible | By Arthur Krock | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/harriman-to-greet-queen-here-though-city-did-not-invite-him.html | Harriman to Greet Queen Here Though City Did Not Invite Him HARRIMAN IS SET TO GREET QUEEN | By Edith Evans Asbury | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/harvard-eleven-scores-twice-in-third-quarter-to-defeat-ohio.html | Harvard Eleven Scores Twice in Third Quarter to Defeat Ohio University RUNS BY STAHURA TRIP BOBCATS 147 Harvard Ace Scores From 21 and 14 Yards Out to Help Beat Ohio University Visitors Finally Score Carney Steals Pass | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/help-wanted-top-men-for-washington-there-are-many-reasons-proven.html | Help Wanted Top Men for Washington There are many reasons proven executives shun Government serviceto the nations loss | By Jay Walz | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hifi-violins-unlike-violins-annual-new-york-show-indicates-that.html | HIFI VIOLINS UNLIKE VIOLINS Annual New York Show Indicates That Noise Ranks Over Music | By Harold C Schonberg | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/high-court-hears-cases-tomorrow-first-arguments-of-term-cover-a.html | HIGH COURT HEARS CASES TOMORROW First Arguments of Term Cover a Broad Range of Constitutional Questions | By Luther A Huston Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hinckleffler.html | HinckLeffler | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hoffas-future-hinges-on-variety-of-attacks-ouster-by-federation-and.html | HOFFAS FUTURE HINGES ON VARIETY OF ATTACKS Ouster by Federation and Move To Nullify Election Await Him Not All Are Eager Convention Hopes A New Chapter | By Ah Raskin Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hofstra-trips-temple-triumphs-by-137-on-passes-for-4-in-row-on.html | HOFSTRA TRIPS TEMPLE Triumphs by 137 on Passes for 4 in Row on Gridiron | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hog-prices-face-collapse-in-1958-cheaper-abundant-grain-is-causing.html | HOG PRICES FACE COLLAPSE IN 1958 Cheaper Abundant Grain Is Causing an Expansion of Pig Production | By Donald Janson Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hollywood-views-mirisch-brothers-start-filming-first-of-twelve.html | HOLLYWOOD VIEWS Mirisch Brothers Start Filming First Of Twelve FeaturesOther Matters Heavy Slate Ready for Action Red Spree | By Thomas M Pryor | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/horse-show-jumping-draws-argentine-couple-traffic-is-heavy.html | Horse Show Jumping Draws Argentine Couple Traffic Is Heavy | By Harry V Forgeron | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hospital-seeks-fund-1000-volunteers-to-open-drive-in-northern.html | HOSPITAL SEEKS FUND 1000 Volunteers to Open Drive in Northern Westchester | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hume-first-in-regatta-sails-charette-to-victory-in-luders16-trophy.html | HUME FIRST IN REGATTA Sails Charette to Victory in Luders16 Trophy Race | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hunterdoherty.html | HunterDoherty | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/huntoon-tallies-twice.html | Huntoon Tallies Twice | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/immigrants-fade-in-building-field-oldcountry-craftsmen-are-no.html | IMMIGRANTS FADE IN BUILDING FIELD OldCountry Craftsmen Are No Longer Dominant on Construction Jobs QUOTA SYSTEM BLAMED Shortage of Manual Labor Foreseen Here as Youths Turn to Clerical Posts Strict Quotas Bar Many GI Bill Gives Impetus IMMIGRANTS FADE IN BUILDING FIELD | By John P Callahan | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/in-and-out-of-books-tvteacher.html | IN AND OUT OF BOOKS TVTeacher | By William du Bois | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/in-the-depths-of-grief-a-towering-rage-weak-against-weak.html | In the Depths of Grief a Towering Rage Weak Against Weak | By Katherine Anne Porter | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/inflation-marks-spains-economy-people-eat-better-as-result-of-wage.html | INFLATION MARKS SPAINS ECONOMY People Eat Better as Result of Wage Rises but Higher Prices Worry Regime Food Hoarders Warned Good Harvest Expected | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/informal-americana-formal-americana.html | INFORMAL AMERICANA FORMAL AMERICANA | By Cynthia Kellogg | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/inquiry-into-the-southern-tensions-what-is-the-source-of-the-race.html | Inquiry into the Southern Tensions What is the source of the race conflict that underlies the Souths reactions to integration Here is what Southerners themselves say about some of its causes SEX AND INTERMARRIAGE Southern Tensions LACK OF LEADERSHIP | By Wilma Dykeman and James Stokely | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/isbrandtsens-icefire-is-victor-in-indian-harbor-ycs-stratford-shoal.html | Isbrandtsens Icefire Is Victor in Indian Harbor YCs Stratford Shoal Race CUP WINNER BEATS SLOOP TOUCHE II Icefire Captures Windward Trophy on Corrected Time Yawl Glory Is Third A Shakedown Cruise Event Spans 64 Miles | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/issues-befogged-in-westchester-political-paradoxes-confuse-races.html | ISSUES BEFOGGED IN WESTCHESTER Political Paradoxes Confuse Races From Registration to Insurgent Slates | By Merrill Folsom Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jane-l-gardner-married-in-south-chapel-of-duke-university-setting.html | JANE L GARDNER MARRIED IN SOUTH Chapel of Duke University Setting for Her Marriage to Thomas G Fluke | Special to The New York TimesBradford Bachrach | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jazz-ellington-duke-bounces-back-with-provocative-work.html | JAZZ ELLINGTON Duke Bounces Back With Provocative Work | By John S Wilson | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jean-sundstrom-becomes-a-bride-attired-in-taffeta-at-wedding-to-wg.html | JEAN SUNDSTROM BECOMES A BRIDE Attired in Taffeta at Wedding to WG Michael Farrell in Grace Church Orange | Special to The New York TimesPat Liveright | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jersey-jeweler-dies-on-train.html | Jersey Jeweler Dies on Train | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jersey-nurse-week-opens.html | Jersey Nurse Week Opens | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jo-maheu-betrothed.html | Jo Maheu Betrothed | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joan-fisher-a-bride-married-to-larry-kurber-in-madison-nj-church.html | JOAN FISHER A BRIDE Married to Larry Kurber in Madison NJ Church | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joan-larie-fiancee-of-william-h-bell.html | JOAN LARIE FIANCEE OF WILLIAM H BELL | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joan-m-corkill-becomes-a-bride-attired-in-ivory-peau-de-sole-at-new.html | JOAN M CORKILL BECOMES A BRIDE Attired in Ivory Peau de Sole at New Canaan Marriage to Elmer T Hebert Jr | Special to The New York TimesIngJohn | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joan-mikkelsen-manhasset-bride-st-marys-church-is-the-setting-for.html | JOAN MIKKELSEN MANHASSET BRIDE St Marys Church Is the Setting for Her Marriage to Allister Etzel | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joanne-chidester-wed-bride-of-george-f-hurley-in-hackensack-church.html | JOANNE CHIDESTER WED Bride of George F Hurley in Hackensack Church | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joyce-b-brown-wed-in-upstate-church.html | JOYCE B BROWN WED IN UPSTATE CHURCH | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/julia-sawtelle-wed-to-officer-attended-by-7-at-marriage-in.html | JULIA SAWTELLE WED TO OFFICER Attended by 7 at Marriage in Marblehead Mass to Lieut David F Marean | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/julianne-dooling-married-in-brooklyn-to-eugene-b-nann-princeton.html | Julianne Dooling Married in Brooklyn To Eugene B Nann Princeton Alumnus | HarcourtHarris | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/karpellevine.html | KarpelLevine | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kate-halle-wed-to-john-briggs-jr-she-is-escorted-by-father-at-her.html | KATE HALLE WED TO JOHN BRIGGS JR She is Escorted by Father at Her Marriage at Trinity Cathedral in Cleveland | Special to The New York TimesHalleSpiegel | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kate-pleninger-is-future-bride-poughkeepsie-girl-will-be-married-in.html | KATE PLENINGER IS FUTURE BRIDE Poughkeepsie Girl Will Be Married in December to William Gibson Carey | Special to The New York TimesJohn Lane | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/katharine-freie-becomes-fiancee-wellesley-graduate-will-be-wed-in.html | KATHARINE FREIE BECOMES FIANCEE Wellesley Graduate Will Be Wed in Winter to William D Gaillard 3d Lawyer | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/key-year-for-little-two-american-motors-studebaker-put-on-a-bold.html | KEY YEAR FOR LITTLE TWO American Motors Studebaker Put on a Bold Front | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/king-saud-shuns-political-talk-on-visit-to-lebanon-for-games.html | King Saud Shuns Political Talk On Visit to Lebanon for Games | By Sam Pope Brewer Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/knowland-plans-labor-measures-to-seek-legislative-curbs-on-union.html | KNOWLAND PLANS LABOR MEASURES To Seek Legislative Curbs on Union Leaders as Key GOP Project for 1958 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kubek-arriving-at-age-of-21-takes-series-sorrows-manfully-links-and.html | Kubek Arriving at Age of 21 Takes Series Sorrows Manfully Links and Milwaukee Fans Apologies Console Yankee Rookie for Costly Boot | By Howard M Tuckner | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/laboratory-dedication-sun-oil-co-plans-ceremonies-for-research.html | LABORATORY DEDICATION Sun Oil Co Plans Ceremonies for Research Center | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lari-j-bowman-baltimore-bride-fort-holabird-post-chapel-scene-of.html | LARI J BOWMAN BALTIMORE BRIDE Fort Holabird Post Chapel Scene of Marriage to Henry W Taylor Jr | Special to The New York TimesUdel | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/late-kick-decides-stickles-gets-32yard-field-goal-as-irish-rally-to.html | LATE KICK DECIDES Stickles Gets 32Yard Field Goal as Irish Rally to Nip Army First Attempt Clicks NOTRE DAME NIPS ARMY TEAM 2321 Army Scores Quickly Irish Vary Attack Cadets Stopped on 14 | By Allison Danzig Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/legion-to-honor-navy-chapel.html | Legion to Honor Navy Chapel | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/legislators-and-liberty.html | Legislators And Liberty | By Edmond Cahn | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lehigh-gets-1841962-amount-surpassed-only-once-in-universitys.html | LEHIGH GETS 1841962 Amount Surpassed Only Once in Universitys History | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lehigh-triumphs-207-downs-gettysburg-to-extend-unbeaten-streak-to.html | LEHIGH TRIUMPHS 207 Downs Gettysburg to Extend Unbeaten Streak to Three | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lena-hornes-jamaica.html | Lena Hornes Jamaica | Photographs by Leo Friedman | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lessons-from-panmunjom.html | Lessons From Panmunjom | By George Barrett | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/letters-carnets-and-tourists-simplifying-overseas-motor-toursour.html | LETTERS CARNETS AND TOURISTS Simplifying Overseas Motor ToursOur Amateur Envoys AAA POSITION CHANGING AMERICANS INSPIRED AND INSPIRING HIGH TIME PLAUDIT | ARY M REEDJONN S GAVIGANLEONARD BURKATMRS CHARLES MOSELLEMARY MOORE BEALEHB CANTOR President | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/letters-pilgrims-appeal.html | Letters PILGRIMS APPEAL | LAWRENCE W TOWNER | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/letters-to-the-editor-oneill.html | Letters to the Editor ONeill | WILLIAM REDFIELD New York City | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/letters-to-the-times-to-unite-for-freedom-ability-to-stand-together.html | Letters to The Times To Unite for Freedom Ability to Stand Together in Time of Crisis Is Affirmed Soviet Progress in Science Revising Our Loyalty Program Our Defense Expenditures Commenting on Little Rock Widespread Criticism of Recent Events Is Reported Weakening Allied Ties | WILLIAM FAULKNERWINFIELD S MORGAN MDHAROLD W CHASEPHILIP CORTNEYKENNETH HOLLAND | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/levittown-on-top-146.html | Levittown on Top 146 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lions-roar-at-loews-battle-for-company-may-reach-climax-on-tuesday.html | Lions Roar at Loews Battle for Company May Reach Climax on Tuesday | By Clare M Reckert | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/little-rock-free-of-bias-in-stores-mingling-of-races-goes-on-as.html | LITTLE ROCK FREE OF BIAS IN STORES Mingling of Races Goes On as Routine in Shopping Despite School Crisis | By Farnsworth Fowle Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/local-misgivings-on-tests-lessen-study-of-the-most-extensive.html | LOCAL MISGIVINGS ON TESTS LESSEN Study of the Most Extensive Nuclear Series Since 1951 Shows FallOut Curtailed Fallout Found Small Balloon Blasts One Strained Neck Suffered | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/local-nuptials-for-miss-meyer-she-is-married-to-arnold-brundage-jr.html | LOCAL NUPTIALS FOR MISS MEYER She Is Married to Arnold Brundage Jr at Ceremony in St Thomas Mores | Baur | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lois-englander-troth-she-will-be-married-in-june-to-gerald-b-yutan.html | LOIS ENGLANDER TROTH She Will Be Married in June to Gerald B Yutan | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/london-reports-agree.html | London Reports Agree | By Harold M Schmeck Jr | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/look-back-in-anger-john-osbornes-bitter-drama-from-london.html | LOOK BACK IN ANGER John Osbornes Bitter Drama From London | By Brooks Atkinson | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/los-angeles-gets-big-league-glow-nations-third-largest-city-feels.html | LOS ANGELES GETS BIG LEAGUE GLOW Nations Third Largest City Feels Dodgers Will Add to Its Municipal Prestige | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/louis-a-boening-dead-exmaker-of-film-projectors-ended-producers.html | LOUIS A BOENING DEAD ExMaker of Film Projectors Ended Producers Monopoly | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/louise-olney-is-wed-married-to-john-d-baker-in-proctor-vt-church.html | LOUISE OLNEY IS WED Married to John D Baker in Proctor Vt Church | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lynn-williams-a-bride-married-to-welby-van-horn-a-tennis.html | LYNN WILLIAMS A BRIDE Married to Welby Van Horn a Tennis Professional | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mackenzie-annexes-2-sailing-trophies-order-of-the-finishes.html | MACKENZIE ANNEXES 2 SAILING TROPHIES ORDER OF THE FINISHES | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mackenziemurphy.html | MacKenzieMurphy | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/macmillan-seeks-to-spur-his-party-backs-conservative-policy-and.html | MACMILLAN SEEKS TO SPUR HIS PARTY Backs Conservative Policy and Heaps Scorn Upon Record of Laborites Expansion Is Planned | By Brew Middleton Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/macys-yacht-is-first-typhoon-wins-manhasset-bay-one-design.html | MACYS YACHT IS FIRST Typhoon Wins Manhasset Bay One Design Competition | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mail-pouch-towns-offer-ideas-partial-solution.html | MAIL POUCH TOWNS OFFER IDEAS PARTIAL SOLUTION | A VERY CLAFLIN | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/manhasset-266-victory.html | Manhasset 266 Victory | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marcia-a-irving-married-upstate-sr-marys-in-glens-falls-is-scene-of.html | MARCIA A IRVING MARRIED UPSTATE Sr Marys in Glens Falls Is Scene of Her Wedding to Lieut Frederick J Duffy | Special to The New York TimesBernie A Degnan | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/margaret-eisenlohr-is-bride.html | Margaret Eisenlohr Is Bride | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marjorie-wynn-betrothed.html | Marjorie Wynn Betrothed | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/martha-johnson-will-be-married-middlebury-alumna-engaged-to-kenneth.html | MARTHA JOHNSON WILL BE MARRIED Middlebury Alumna Engaged to Kenneth W Moore Jr Marine Officer Candidate | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mary-breen-married-wed-to-john-peter-golden-in-white-plains-church.html | MARY BREEN MARRIED Wed to John Peter Golden in White Plains Church | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mary-carroll-bride-of-robert-b-wogan.html | MARY CARROLL BRIDE OF ROBERT B WOGAN | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mary-tomlinson-engaged-to-wed-u-of-kansas-alumna-to-be-bride-of.html | MARY TOMLINSON ENGAGED TO WED U of Kansas Alumna to Be Bride of Owen Lee Lovan Graduate of Nebraska | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marymount-begins-new-sports-center.html | MARYMOUNT BEGINS NEW SPORTS CENTER | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/melinda-muller-married.html | Melinda Muller Married | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/meyner-attacks-bergen-bossism-says-gop-senator-jones-places.html | MEYNER ATTACKS BERGEN BOSSISM Says GOP Senator Jones Places Patronage Ahead of Service to Public | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/middle-east-plagued-by-new-tensions-and-old-hatreds-friction-with.html | MIDDLE EAST PLAGUED BY NEW TENSIONS AND OLD HATREDS Friction With Turkey | By Sam Pope Brewer Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mideast-adventure.html | MidEast Adventure | By Raymond Holden | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/milestones-on-a-march-to-greatness-milestones-to-greatness.html | MILESTONES ON A MARCH TO GREATNESS Milestones to Greatness | By Harold Nicolson | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-brownell-becomes-a-bride-married-to-william-halsey-wood-3d-in.html | MISS BROWNELL BECOMES A BRIDE Married to William Halsey Wood 3d in Providence Wears Silk Organza | Special to The New York TimesBradford Bachrach | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-camilla-lucy-reid-is-married-to-peter-rowland-kuhn-aide-of.html | Miss Camilla Lucy Reid Is Married To Peter Rowland Kuhn Aide of Alcoa | Special to The New York TimesJonas | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-carolyn-weeks-becomes-affianced.html | MISS CAROLYN WEEKS BECOMES AFFIANCED | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-ellen-pratt-becomes-engaged-boston-u-junior-fiancee-of-george.html | MISS ELLEN PRATT BECOMES ENGAGED Boston U Junior Fiancee of George Stoia Speech and Hearing Consultant | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-helen-cook-becomes-fiancee-kent-place-alumna-will-be-bride-of.html | MISS HELEN COOK BECOMES FIANCEE Kent Place Alumna Will Be Bride of Ward H Manning ExArmy Lieutenant | Bradford Bachrach | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-helen-j-cohen-a-bride-in-alabama.html | MISS HELEN J COHEN A BRIDE IN ALABAMA | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-henderson-will-be-married-swarthmore-alumna-will-be-bride-of.html | MISS HENDERSON WILL BE MARRIED Swarthmore Alumna Will Be Bride of Dr Guy McKhann Yale Medical Graduate | Mantregine Naples | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-jeanne-miles-prospective-bride.html | MISS JEANNE MILES PROSPECTIVE BRIDE | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-johansons-troth-san-francisco-girl-engaged-to-john-e-macelwee.html | MISS JOHANSONS TROTH San Francisco Girl Engaged to John E MacElwee | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-letty-aldrich-engaged-to-marry.html | MISS LETTY ALDRICH ENGAGED TO MARRY | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-mcormick-is-wed-in-jersey-sister-is-maid-of-honor-at-her.html | MISS MCORMICK IS WED IN JERSEY Sister Is Maid of Honor at Her Marriage in Boonton to John Joseph Endler | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-mdevitts-troth-she-will-be-bride-of-michael-stuhldreher.html | MISS MDEVITTS TROTH She Will Be Bride of Michael Stuhldreher ExMarine | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-merity-wed-to-ao-largay-jr-their-marriage-performed-by.html | MISS MERITY WED TO AO LARGAY JR Their Marriage Performed by Archbishop Boland in Bayonne Church | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-newcomet-wisconsin-bride-attended-by-9-at-wedding-in-sheboygan.html | MISS NEWCOMET WISCONSIN BRIDE Attended by 9 at Wedding in Sheboygan Church to Arthur Buhl Hudson | Special to The New York TimesCurrysHalg | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-noelle-blackmer-is-wed-to-gw-beatty-us-tax-aide.html | Miss Noelle Blackmer Is Wed To GW Beatty US Tax Aide | Special to The New York TimesAndover Art | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-ruth-f-west-becomes-fiancee-alumna-of-bennington-to-be-bride.html | MISS RUTH F WEST BECOMES FIANCEE Alumna of Bennington to Be Bride of George Bramhall Investment Aide Here | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-sl-sammons-is-a-future-bride-exgreenbrier-student-will-be-wed.html | MISS SL SAMMONS IS A FUTURE BRIDE ExGreenbrier Student Will Be Wed to Lieut Peter D Danforth of Air Force | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-van-doren-becomes-a-bride-radcliffe-graduate-wed-at-bryn-mawr.html | MISS VAN DOREN BECOMES A BRIDE Radcliffe Graduate Wed at Bryn Mawr Pa Church to John Ainsworth Dunn Jr | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/monmouth-racing-to-help-charity-steeplechase-meet-oct-26-on-haskell.html | MONMOUTH RACING TO HELP CHARITY Steeplechase Meet Oct 26 on Haskell Estate Will Aid Welfare in Jersey | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/montclair-tops-kearny-53-to-12-cardinals-run-undefeated-streak-to.html | MONTCLAIR TOPS KEARNY 53 TO 12 Cardinals Run Undefeated Streak to 33Irvington Ties Orange at 66 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/moon-card-shows-where-to-spot-it-national-geographics-unit-is-for.html | MOON CARD SHOWS WHERE TO SPOT IT National Geographics Unit Is for Use With Map When Altitudes Are Known Moonwatch Gets Kits Finds Direction on Map | | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/more-egyptians-due-in-morocco-46-teachers-are-on-way-official-says.html | MORE EGYPTIANS DUE IN MOROCCO 46 Teachers Are on Way Official Says Aid Is Sought to Develop Own Culture Will Check Schools | | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/more-tv-variety-for-canadians-frequencies-programs.html | MORE TV VARIETY FOR CANADIANS Frequencies Programs | By James Montagnes | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/morgan-boat-takes-roosevelt-trophy.html | MORGAN BOAT TAKES ROOSEVELT TROPHY | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mortgage-limits-called-a-failure-fha-chief-admits-discount-controls.html | MORTGAGE LIMITS CALLED A FAILURE FHA Chief Admits Discount Controls Provided No Aid to Home Buyers MARKET HELD TOO FLUID Loans Backed by US Were RefusedEarly Repeal by Congress Is Urged | By Glenn Fowler | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mrs-armours-life-of-service-features-work-for-lighthouse-committee.html | Mrs Armours Life of Service Features Work for Lighthouse Committee Head Raises Funds and Finds Friends to Aid Association for the Blind Associates Praise Her Native of Bay State | David Workman | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mrs-berry-wall-has-son.html | Mrs Berry Wall Has Son | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mrs-eugene-carter-symphony-manager.html | MRS EUGENE CARTER SYMPHONY MANAGER | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/muriel-claflin-to-wed-engaged-to-lieut-edward-pardon-3d-of-the-army.html | MURIEL CLAFLIN TO WED Engaged to Lieut Edward Pardon 3d of the Army | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nancy-b-johnson-married.html | Nancy B Johnson Married | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/navy-150s-win-190-capitalize-on-seven-fumbles-by-cornell-to-triumph.html | NAVY 150S WIN 190 Capitalize on Seven Fumbles by Cornell to Triumph | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/navy-rally-downs-california-21-to-6-in-coast-encounter-navy-sets.html | Navy Rally Downs California 21 to 6 In Coast Encounter Navy Sets Back California 216 With 3 Second1Half Touchdowns | By the United Press | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-haven-on-top-207-rallies-to-beat-bridgeport-scott-stars-for.html | NEW HAVEN ON TOP 207 Rallies to Beat Bridgeport Scott Stars for Losers | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/newark-nuptials-for-regina-fedor-she-is-wed-in-st-casimirs-to-dr.html | NEWARK NUPTIALS FOR REGINA FEDOR She Is Wed in St Casimirs to Dr Anthony Majeski of French Hospital Here | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-and-gossip-of-the-rialto-lerner-loewe-and-hart-prepare-to-work.html | NEWS AND GOSSIP OF THE RIALTO Lerner Loewe and Hart Prepare to Work On New MusicalItems BITTEN STORY DIRECTIONS ROUNDUP SCOREBOARD MARY STUART THE EGGHEAD MISS LONELYHEARTS | By Lewis Funke | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-from-the-field-of-travel-late-season-britain-penns-anniversary.html | NEWS FROM THE FIELD OF TRAVEL LATE SEASON BRITAIN PENNS ANNIVERSARY AMERICANS IN SPAIN OPEN HOUSE DAY CONVENTION OUTLOOK HERE AND THERE | British Travel Association | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-of-television-and-radio-monday-night-battles-for-ratings.html | NEWS OF TELEVISION AND RADIO Monday Night Battles for Ratings Anticipated Between Studio One and SuspicionOther Items | By Val Adams | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-of-the-world-of-stamps-freedom-of-worship-is-theme-of-december.html | NEWS OF THE WORLD OF STAMPS Freedom of Worship Is Theme of December Commemorative | By Kent B Stiles | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nixon-says-faubus-began-school-crisis.html | NIXON SAYS FAUBUS BEGAN SCHOOL CRISIS | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nj-governor-race-seen-as-1960-curtainraiser-meyner-victory-would.html | NJ GOVERNOR RACE SEEN AS 1960 CURTAINRAISER Meyner Victory Would Boost His Chance Of a Place on Democratic Ticket | By George Cable Wright Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/noted-on-the-local-motion-picture-scene-michael-todds-many-happy.html | NOTED ON THE LOCAL MOTION PICTURE SCENE Michael Todds Many Happy Returns Wald PropertiesGaels in Gaul | By Ah Weiler | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/notre-dame-serves-notice-that-future-rivals-can-expect-fight-from.html | Notre Dame Serves Notice That Future Rivals Can Expect Fight From Irish STELLAR DEFENSE IS KEY TO VICTORY Notre Dames Alertness in Army Game Key to GameWinning Field Goal Geremia Deflects Pass Hero Is a Sophomore Navy Faces Storm Session | By Gordon S White Jr Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/november-wedding-for-joan-dreifus.html | NOVEMBER WEDDING FOR JOAN DREIFUS | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/now-the-space-age-opens-the-satellite-launching-is-mans-first-step.html | Now the Space Age Opens The satellite launching is mans first step toward the moon this timetable foresees the moment of his reaching for the stars Now the Space Age Opens | By Im Levittfrom A Painting By Chesley Bonestell Cbfrom A Painting By Chesley Bonestell Cb | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/olney-criticizes-court-procedure-outgoing-leader-of-justice-agency.html | OLNEY CRITICIZES COURT PROCEDURE Outgoing Leader of Justice Agency Says Rules Curb US Law Enforcement | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/on-a-rising-note-les-girls-is-a-top-achievement-in-a-year-of.html | ON A RISING NOTE Les Girls Is a Top Achievement In a Year of Musical Films | By Bosley Crowther | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/on-the-way-to-the-ring.html | On the Way to the Ring | By Harry Sylvester | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/orchestra-will-tour-philadelphia-gives-concerts-at-worcester-fete.html | ORCHESTRA WILL TOUR Philadelphia Gives Concerts at Worcester Fete This Week | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ordeal-of-an-ordinary-texan-let-him-venture-outside-his-state-and.html | Ordeal of an Ordinary Texan Let him venture outside his state and everyone he meets expects him to toss around his words weight and money He has to listen to all those Texas jokes too | By Lewis Nordyke | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/order-in-the-border-its-time-to-clean-up-the-garden-and-finish-the.html | ORDER IN THE BORDER Its Time to Clean Up the Garden And Finish the Outdoor Chores After the Ground Freezes Away All Weeds | By Nancy Ruzicka Smith | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ostrom-tops-field-in-nyac-shooting.html | OSTROM TOPS FIELD IN NYAC SHOOTING | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/out-for-all-he-could-get-out-for-all-he-could-get.html | Out for All He Could Get Out for All He Could Get | By James Stern | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | JOHN E HONON | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pace-is-captured-by-meadow-lands-misty-hayes-is-second-half-length.html | PACE IS CAPTURED BY MEADOW LANDS Misty Hayes Is Second Half Length Back at Westbury With Van Hanover Next | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pakistan-pushes-hunt-for-regime-president-now-center-of-power-seeks.html | PAKISTAN PUSHES HUNT FOR REGIME President Now Center of Power Seeks to Replace Suhrawardy Coalition | By Am Rosenthal Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/patricia-ann-kelly-engaged.html | Patricia Ann Kelly Engaged | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/patricia-hawley-wed-bride-in-cincinnati-church-of-donald-b-riefler.html | PATRICIA HAWLEY WED Bride in Cincinnati Church of Donald B Riefler | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/patricia-kelly-engaged.html | Patricia Kelly Engaged | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/patricia-wilan-to-wed-engaged-to-james-c-walker-princeton-graduate.html | PATRICIA WILAN TO WED Engaged to James C Walker Princeton Graduate Student | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/peaceful-atom-talks-make-good-progress-vienna-conference-provides.html | PEACEFUL ATOM TALKS MAKE GOOD PROGRESS Vienna Conference Provides Hope Of Broad Agreement on Agency | By John MacCormac Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/personality-from-company-riches-to-rags-case-left-thriving-anaconda.html | Personality From Company Riches to Rags Case Left Thriving Anaconda for Sick Glen Alden Corp | By Robert E Bedingfield | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pinays-chances-called-hopeless-only-choice-said-to-be-how-to-bow.html | PINAYS CHANCES CALLED HOPELESS Only Choice Said to Be How to Bow Out as Candidate for French Premiership | By Robert C Doty Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pipe-output-soars-as-the-briar-gains-in-popularity-pipe-producers.html | Pipe Output Soars as the Briar Gains in Popularity PIPE PRODUCERS EXPECT BIG YEAR | By Alexander R Hammer | RE0000257072 | 1985-08-09 | B00000674477 |

| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/plan-for-policing-a-world.html | Plan for Policing a World | By Thomas J Hamilton | RE0000257072 | 1985-08-09 | B00000674477 |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/plans-inch-ahead-for-city-parking-board-of-estimate-gets-west-side.html | PLANS INCH AHEAD FOR CITY PARKING Board of Estimate Gets West Side Garage Proposal New Delay Indicated | By Charles G Bennett | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/plans-proceeding-for-tuxedo-ball-attendance-may-set-record-7-local.html | PLANS PROCEEDING FOR TUXEDO BALL Attendance May Set Record 7 Local Debutantes Will Be Honored at Fetes | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/polish-premier-urges-step-by-powers-to-solve-issues-cyrankiewicz.html | Polish Premier Urges Step By Powers to Solve Issues Cyrankiewicz Says Time Is Ripe for Accord on Arms and Security POLANDS PREMIER ASKS MAJOR TALK He Refers to Nehru | By Harrison E Salisbury Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/political-posters-fade-in-rockland-aging-signs-tacked-to-poles.html | POLITICAL POSTERS FADE IN ROCKLAND Aging Signs Tacked to Poles Pulled Down in Response to Conservation Plea | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/port-chester-on-top-316.html | Port Chester on Top 316 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/port-jefferson-rallies.html | Port Jefferson Rallies | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/port-washington-gains-30-victory-beats-mineola-on-pennetti-field.html | PORT WASHINGTON GAINS 30 VICTORY Beats Mineola on Pennetti Field GoalUniondale Defeats Long Beach | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/preserving-the-peace.html | Preserving the Peace | By Hans Kohn | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/president-orders-missile-speedup-avoids-fund-rise-expresses-concern.html | PRESIDENT ORDERS MISSILE SPEEDUP AVOIDS FUND RISE Expresses Concern Over Lag in DevelopmentCutback Likely in Armed Forces CHIEF ADVISERS MEET Security Council Discusses Soviet SatelliteIncrease in Defense Budget Denied Discusses Satellite PRESIDENT SEEKS MISSILE SPEEDUP Warning From Bureau | By Jay Walz Special To The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/press-of-morocco-feuds-with-french.html | PRESS OF MOROCCO FEUDS WITH FRENCH | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/preview-to-help-museum-of-city-performance-of-jamaica-on-oct-29.html | PREVIEW TO HELP MUSEUM OF CITY Performance of Jamaica on Oct 29 Will Be Benefit Mrs Wall Is Chairman | Charles Rossi | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/princeton-team-wins-tiger-150s-triumph-over-penn-squad-by-416.html | PRINCETON TEAM WINS Tiger 150s Triumph Over Penn Squad by 416 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/progress-threatens-a-cog-railway-another-poll-up-down-and-dance.html | PROGRESS THREATENS A COG RAILWAY Another Poll Up Down and Dance | By John Wilcockthe New York Times BY SAM FALK | RE0000257072 | 1985-08-09 | B00000674477 |

| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/psa-aims-changing-its-annual-convention-reveals-new-trends.html | PSA AIMS CHANGING Its Annual Convention Reveals New Trends | By Jacob Deschin | RE0000257072 | 1985-08-09 | B00000674477 |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/publisher-gets-award-japanese-premier-presents-decoration-to.html | PUBLISHER GETS AWARD Japanese Premier Presents Decoration to Sulzberger | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pylebraley.html | PyleBraley | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/q-and-a-on-new-moon-lessons-of-one-week-some-answers-are-old-to.html | Q AND A ON NEW MOON LESSONS OF ONE WEEK Some Answers Are Old to Scientists But Many Await Future Studies | By Robert K Plumb | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/queen-arrives-in-ottawa-hailed-by-cheering-crowd-landing-on.html | Queen Arrives in Ottawa Hailed by Cheering Crowd Landing on Schedule QUEEN WELCOMED BY OTTAWA CROWD Church Bells Ring Out Traverse 14mile Route Plane Bucked Headwinds Queens Plane Lands Here | By Raymond Daniell Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/questions-india-asks-us-and-vice-versa-what-the-people-of-each.html | Questions India Asks Us and Vice Versa What the people of each nation want to know about the other a reporter finds shows the sources of mutual doubts aad how misinformation shapes opinion | By Am Rosenthal | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/racial-gains-cited-but-sparkman-tells-ceylonese-little-rock-was.html | RACIAL GAINS CITED But Sparkman Tells Ceylonese Little Rock Was Setback | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/railroads-passenger-problem-midtown-ticket-office-scheduled-to.html | RAILROADS PASSENGER PROBLEM Midtown Ticket Office Scheduled to Close In Economy Move | By Ward Allan Howe | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rangers-late-goal-ties-canadiens-22-montreal-oct-12harry-howells.html | Rangers Late Goal Ties Canadiens 22 MONTREAL Oct 12Harry Howells thirdperiod goal earned the New York Rangers a 22 tie against the Montreal Canadiens tonight in a National Hockey League game RANGERS SIX TIES CANADIENS 2 TO 2 Rangers Miss Chance | By the United Press | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/reactions-by-mail-films-and-moviegoing-scored-by-readers.html | REACTIONS BY MAIL Films and Moviegoing Scored by Readers CONSIDERATIONS GOOD OR BAD SURFEIT OF SEX LAST REFUGE | JACQUES J HESSDAVID MAVITYWILHELMINA VAN NESSWALT BLOESEREDITH COOPER | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/red-china-fears-farm-troubles-peiping-reports-peasant-opposition.html | RED CHINA FEARS FARM TROUBLES Peiping Reports Peasant Opposition and Shortages May Delay Harvests | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/red-trade-orbit-also-scores-gain-soviet-success-with-moon-will-spur.html | RED TRADE ORBIT ALSO SCORES GAIN Soviet Success With Moon Will Spur Influence in World Relationships PRESTIGE IS INCREASED Satellite an Advertisement of Russias Advancing Technical Ability | By Brendan M Jones | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/reform-jews-map-youth-crime-curb-program-adopted-at-parley-also-to.html | REFORM JEWS MAP YOUTH CRIME CURB Program Adopted at Parley Also to Attack Racial and Housing Problems | By Irving Spiegel Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/refugee-aid-plan-approved.html | Refugee Aid Plan Approved | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/richard-j-cornell-sec-adviser-60.html | RICHARD J CORNELL SEC ADVISER 60 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/roosevelt-victor-246.html | Roosevelt Victor 246 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rosemary-tyson-engaged-to-wed-vassar-alumna-betrothed-to-john-w.html | ROSEMARY TYSON ENGAGED TO WED Vassar Alumna Betrothed to John W Beer 54 Graduate of Harvard ExOfficer | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rosenbergs-tied-to-us-space-data-greenglass-testimony-said-spies.html | ROSENBERGS TIED TO US SPACE DATA Greenglass Testimony Said Spies Gained Information on 1947 Satellite Plans Testimony Recalled Describes Sky Platform | By Wayne Phillips | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rpi-victor-by-136-beats-kings-point-as-sidor-and-edwards-score.html | RPI VICTOR BY 136 Beats Kings Point as Sidor and Edwards Score | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rutgers-crushes-colgate-for-first-victory-over-red-raiders-in-six.html | Rutgers Crushes Colgate for First Victory Over Red Raiders in Six Games SCARLET SCORES 48TO6 TRIUMPH Austin Tallies Three Times as Alert Rutgers Turns Tables on Colgate | By Roscoe McGowen Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ruth-m-blaney-wed-to-harry-f-bauman.html | RUTH M BLANEY WED TO HARRY F BAUMAN | Bradford Bachrach | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sally-ann-ashkins-bride-in-bay-state.html | SALLY ANN ASHKINS BRIDE IN BAY STATE | Special to The New York TimesBradford Bachrach | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/salvage-of-sea-songs-a-unique-form-of-folk-art-in-danger-of.html | Salvage of Sea Songs A unique form of folk art in danger of perishing the music of the menhaden fleetmay yet be saved | By James Wharton | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/san-marino-erases-scars-of-conflict.html | SAN MARINO ERASES SCARS OF CONFLICT | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/satellite-posing-legal-problems-report-to-urge-un-control-of-space.html | SATELLITE POSING LEGAL PROBLEMS Report to Urge UN Control of Space Sovereignty | By Walter Sullivan | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/schaeferproblems-in-directing-effect.html | SCHAEFERPROBLEMS IN DIRECTING Effect | By Jp Shanley | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/schleyanderson.html | SchleyAnderson | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/science-in-review-soviet-success-in-rocketry-draws-attention-to.html | SCIENCE IN REVIEW Soviet Success in Rocketry Draws Attention To Need for More Students in the Sciences To Crash or Not A Summing Up One Russians View | By William L Laurence | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/scott-is-on-trial-as-wife-slayer-accused-of-perfect-crime-coast.html | SCOTT IS ON TRIAL AS WIFE SLAYER Accused of Perfect Crime Coast Suspect Still Says She Lives Somewhere Matter Not Reported | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/scrambled-shiptoshore-calls-for-privacy-shown-by-at-t-personal-or.html | Scrambled ShiptoShore Calls For Privacy Shown by AT T Personal or Business Conversations Are Meaningless if Picked Up By ShortWave Radios at Sea | By Joseph J Ryan | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sheila-j-rubin-to-be-june-bride-wellesley-honor-graduate-affianced.html | SHEILA J RUBIN TO BE JUNE BRIDE Wellesley Honor Graduate Affianced to Dr Bernard H Eckstein Chemist | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ship-ruling-study-us-court-to-consider-lines-plea-for-hawaii-stop.html | SHIP RULING STUDY US Court to Consider Lines Plea for Hawaii Stop | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/shoemaker-stars-gets-stakes-double-in-156500-champagne-on-jewels.html | SHOEMAKER STARS Gets Stakes Double in 156500 Champagne on Jewels Reward | By Joseph C Nichols | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/show-is-canceled-by-morrisessex-club-cites-labor-situation-in.html | SHOW IS CANCELED BY MORRISESSEX Club Cites Labor Situation in Suspending Dog Event Scheduled Next Year Action is Explained 1954 Dispute Over Dates | By John Rendel | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/singapore-regime-expels-educator-orders-principal-deported-in-drive.html | SINGAPORE REGIME EXPELS EDUCATOR Orders Principal Deported in Drive to Assert Control of RedInfluenced Schools Free Choice of Country | By Bernard Kalb Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/south-kent-victor-190.html | South Kent Victor 190 | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-gains-in-science-a-view-that-incentive-for-technical-work-is.html | Soviet Gains in Science a View That Incentive for Technical Work Is Greater in Russia Than in US Educational Differences | By Harry Schwartz | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-people-proud-of-recent-successes-but-sober-realization-of.html | SOVIET PEOPLE PROUD OF RECENT SUCCESSES But Sober Realization of Dangers Tempers Elation Over Triumph | By William J Jorden Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/spain-asks-unity-with-latin-lands-foreign-minister-proposes.html | SPAIN ASKS UNITY WITH LATIN LANDS Foreign Minister Proposes Commonwealth to Include 19 American Nations | By Benjamin Welles Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sports-of-the-times-at-the-big-game.html | Sports of The Times At the Big Game | By Arthur Daley | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sputnik-flashes-financial-signal-satellite-highlights-relation-of.html | SPUTNIK FLASHES FINANCIAL SIGNAL Satellite Highlights Relation of Defense Spending to Monetary Policy CREDIT PROBLEM FACED Rise in Federal Outlays Would Bring Problem of Finding Cash New Demand for Funds SPUTNIK FLASHES FINANCIAL SIGNAL Problem for Banks | By Albert L Kraus | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/st-pauls-victor.html | St Pauls Victor | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-camp-seeks-to-help-veterans-235-at-time-rest-and-relax-at.html | STATE CAMP SEEKS TO HELP VETERANS 235 at Time Rest and Relax at Convalescent Center on Adirondack Peak Some Make Poppies 9000000 Yearly Cost Furnishings Are Scanty | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-rift-rises-on-constitution-proposal-for-permanent-unit-to.html | STATE RIFT RISES ON CONSTITUTION Proposal for Permanent Unit to Keep Doctrine Modern Caught in Politics | By Warren Weaver Jr Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-study-asks-school-mergers-to-benefit-pupils-albany-offers.html | STATE STUDY ASKS SCHOOL MERGERS TO BENEFIT PUPILS Albany Offers Master Plan for 50 Drop in Districts Local Action Needed Progress Is Hailed STATE STUDY ASKS SCHOOL MERGERS Local Problem Minimum Size Urged Westchester Centralization Proposals Combinations Listed Rockland Putnam Nassau Groupings Suggested Suffolk No Change Contemplated More Study Proposed | By Leonard Buder | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-tax-due-nov-15-four-month-gap-in-income-levy-eases-billings.html | STATE TAX DUE NOV 15 Four Month Gap in Income Levy Eases Billings Memorial for Rev Dr Moor | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-tax-ruling-may-raise-levies-memorandum-to-assessors-would.html | STATE TAX RULING MAY RAISE LEVIES Memorandum to Assessors Would Increase Valuations for 3 Exempted Groups How System Works 397 Million in Exemptions | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/stepping-off-the-gas-chryslers-autopilot-provides-a-footless.html | STEPPING OFF THE GAS Chryslers AutoPilot Provides a Footless Accelerator Pedal | By Paul Jc Friedlander | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/students-set-example-in-little-rock-strife-pride-in-school-sense-of.html | STUDENTS SET EXAMPLE IN LITTLE ROCK STRIFE Pride in School Sense of Discipline Exercise Restraining Influence Paratroopers Take Over Attempt to Study Concern for School Smart Public Relations Students Attitude | By Homer Bigart Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/suffering-and-darkness-marked-the-years-of-triumph-years-of-triumph.html | Suffering and Darkness Marked the Years of Triumph Years of Triumph Authors Query | By Lionel Trilling | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sugar-areas-seek-to-halt-price-drop-sugar-areas-bid-to-halt-price.html | Sugar Areas Seek To Halt Price Drop SUGAR AREAS BID TO HALT PRICE DIP | By George Auerbach | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sweden-is-voting-on-pension-issue-referendum-today-to-decide-if-any.html | SWEDEN IS VOTING ON PENSION ISSUE Referendum Today to Decide if Any New Plan Must Be National and Compulsory Agrarians for Delay Coverage Would Increase | By Felix Belair Jr Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/symphony-of-selfapproval.html | Symphony of SelfApproval | By Isabelle Mallet | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/symposium-scheduled-notre-dame-sets-program-on-ethics-and-social.html | SYMPOSIUM SCHEDULED Notre Dame Sets Program on Ethics and Social Sciences | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/syracuse-crushes-cornell-team-340-syracuse-routs-cornell-34-to-0.html | Syracuse Crushes Cornell Team 340 SYRACUSE ROUTS CORNNELL 34 TO 0 | By Michael Strauss Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/talk-with-ayn-rand-authors-query.html | Talk With Ayn Rand Authors Query | By Lewis Nichols | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tank-troubles-two-automatic-valves-do-all-the-work.html | TANK TROUBLES Two Automatic Valves Do All the Work | By Bernard Gladstone | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tax-districts-for-sale-new-model-makes-debut-in-175unit-community.html | Tax Districts for Sale New Model Makes Debut in 175Unit Community in Roslyn LI | By Walter H Stern | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tea-dance-to-aid-girls-vacations-22d-annual-event-oct-24-will-send.html | TEA DANCE TO AID GIRLS VACATIONS 22d Annual Event Oct 24 Will Send 1500 to Camps in StateAides Listed | Natural Photo | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/telephone-aloft-new-device-connects-airplanes-with-public.html | TELEPHONE ALOFT New Device Connects Airplanes With Public Communications Below Loud and Clear Commercial Planes Lightweight Sets Military Development | By Damon Stetson | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/television-looks-ahead-in-east-germany-special-event-shows-are.html | TELEVISION LOOKS AHEAD IN EAST GERMANY Special Event Shows Are Planned to Supplant OldStyle Propaganda Locations Propaganda Links Two Ways | By Gary Stindt Chief of the National Broadcasting CompanyS Berlin Bureau | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tender-bulb-storage-check-the-tubers.html | TENDER BULB STORAGE Check the Tubers | By Edith Saylor Abbott | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-merchants-view-on-why-things-are-not-as-bad-as-the-alarmists.html | The Merchants View On Why Things Are Not as Bad as the Alarmists Seem to Think | By Herbert Koshetz | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-new-navy-a-reporters-notebook-the-sea-the-ships-and-weapons-the.html | The New Navy A Reporters Notebook THE SEA THE SHIPS AND WEAPONS THE SEA THE SHIPS The dawn of the missile age has completely altered the face of naval warfare but amid the awesome machines the sea and the men who sail it remain allimportant THE MEN THE MEN THE TACTICS The New Navy A Reporters Notebook THE TACTICS | By Hanson W Baldwin | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-openings-this-weekthree-plays-and-a-musical.html | THE OPENINGS THIS WEEKTHREE PLAYS AND A MUSICAL | Photos by FriedmanAbeles and Gene Dauber | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-philippines-prepare-to-receive-visitors-government-and-private.html | THE PHILIPPINES PREPARE TO RECEIVE VISITORS Government and Private Operators Seek to Develop Tourist Facilities | By Joseph A Loftus | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-poet-in-the-picture.html | The Poet in the Picture | By Geoffrey Moore | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-way-it-was.html | The Way It Was | By Meyer Berger | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-week-in-finance-market-breaks-in-feverish-trade-things-arent.html | The Week in Finance Market Breaks in Feverish Trade Things Arent BadJust Confusing 44 Million Shares New Sensation Panic Rumors Inflated Values Automotive Pickup | By John G Forrest | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-woman-who-must-be-a-symbol-queen-elizabeth-ii-arrives-this-week.html | The Woman Who Must Be a Symbol Queen Elizabeth II arrives this week a figure of grace and glamour charged with the task of personifying the unity of Britain and the Commonwealth | By Barbara Ward | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-world-of-music-santa-fe-commissions-floyd-to-write-an-opera-on.html | THE WORLD OF MUSIC Santa Fe Commissions Floyd to Write An Opera on Wuthering Heights TRANSITION HEMIDEMISEMIQUAVERS REPRISE | By John Briggs | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/their-lives-and-times.html | Their Lives And Times | By David Donald | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/three-in-surveys-work-by-stuart-davis-mary-callery-and-manolo-in.html | THREE IN SURVEYS Work by Stuart Davis Mary Callery And Manolo in Retrospectives | By Howard Devree | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tigers-4thquarter-tally-overcomes-penn-13-to-9-princetons.html | Tigers 4thQuarter Tally Overcomes Penn 13 to 9 Princetons LastPeriod Tally Turns Back Penn Eleven 139 Air Game Weak Three Passes Good Tiley Goes Over | By Joseph M Sheehan Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tokyo-foreign-chief-to-visit-un-again.html | TOKYO FOREIGN CHIEF TO VISIT UN AGAIN | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tomassinos-side-gains-open-golf-semifinals.html | Tomassinos Side Gains Open Golf SemiFinals | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/trash-ban-eases-los-angeles-smog-but-end-of-home-incinerator-also.html | TRASH BAN EASES LOS ANGELES SMOG But End of Home Incinerator Also Shows Big Role of Cars in Air Pollution | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/troubledodging-botanys-secret-holding-company-strength-laid-to.html | TROUBLEDODGING BOTANYS SECRET Holding Company Strength Laid to PayasYouGo Policy on Acquisitions | By John S Tompkins | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tulip-technique-planting-by-the-rules-assures-displays.html | TULIP TECHNIQUE Planting By the Rules Assures Displays | By Martha Schmidt Gibb | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/un-force-periled-by-lack-of-funds-hammarskjold-sees-grave-risk.html | UN FORCE PERILED BY LACK OF FUNDS Hammarskjold Sees Grave Risk Unless Assembly Acts on 12800000 Deficit UN FORCE PERILED BY LACK OF FUNDS | By Michael James Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/unbeaten-bronxville-gains-fourth-victory-by-downing-blessed.html | Unbeaten Bronxville Gains Fourth Victory by Downing Blessed Sacrament MCULLOUGH RUN DECIDES 126 TEST Bronxville Score Caps Long ThrustNew Rochelle White Plains Triumph | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/unbeaten-idun-takes-gardenia-trial-at-camden-by-nose-for-sixth.html | Unbeaten Idun Takes Gardenia Trial at Camden by Nose for Sixth Triumph 710 CHOICE FIRST IN 4HORSE FINISH Idun Defeats Quig Flame 771 ShotManteau Wins 27950 Quaker City Polamby Finishes Fifth Manteau Beats Tick Tock | By William R Conklin Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/upsala-in-front-147-rally-in-third-period-tops-lebanon-valley.html | UPSALA IN FRONT 147 Rally in Third Period Tops Lebanon Valley Eleven | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-experts-say-satellite-should-stay-aloft-a-year-tracking-to.html | US Experts Say Satellite Should Stay Aloft a Year Tracking to Continue | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-foreign-policy-outlook-for-the-future-effect-of-sputnik-syria.html | US FOREIGN POLICY OUTLOOK FOR THE FUTURE Effect of Sputnik Syria Little Rock Emphasizes Need for New Tack In Mideast Good Publicity Soviet Missiles Two Factors | By Dana Adams Schmidt Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-missile-experts-shaken-by-sputnik-weight-of-satellite-called.html | US MISSILE EXPERTS SHAKEN BY SPUTNIK Weight of Satellite Called Evidence of Soviet Superiority in Rocketry | By John W Finney Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/verlaine-r-siter-becomes-engaged-exmissionary-to-be-married-nov-29.html | VERLAINE R SITER BECOMES ENGAGED ExMissionary to Be Married Nov 29 in Teaneck Church to Carlton M Brown Jr | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/vivian-b-wille-wed-to-colin-l-wheeler.html | VIVIAN B WILLE WED TO COLIN L WHEELER | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wagner-beaten-387-hamilton-triumphs-scoring-3-times-in-last-period.html | WAGNER BEATEN 387 Hamilton Triumphs Scoring 3 Times in Last Period | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wallace-cocuzzo-tally.html | Wallace Cocuzzo Tally | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/war-on-cystic-fibrosis-study-of-new-voluntary-health-agency-and-the.html | War on Cystic Fibrosis Study of New Voluntary Health Agency and the Disease It Seeks to Overcome Voluntary Citizen Action Two Children Afflicted Treatments Are Costly | By Howard A Rusk Md | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/warning-issued-by-weather-man-he-says-storms-in-fall-can-cause-as.html | WARNING ISSUED BY WEATHER MAN He Says Storms in Fall Can Cause as Much Damage as Hurricane Winds | By Ira Henry Freeman | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wartime-plastic-growing-rapidly-polyethylene-in-newer-and-older.html | WARTIME PLASTIC GROWING RAPIDLY Polyethylene in Newer and Older Forms Speeding Into Many Fields Film to Carboys WARTIME PLASTIC GROWING RAPIDLY | By Jack R Ryan | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/washington-honored-college-in-maryland-to-unveil-statue-at.html | WASHINGTON HONORED College in Maryland to Unveil Statue at Anniversary Fete | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/westchester-cites-gain-in-adoptions.html | WESTCHESTER CITES GAIN IN ADOPTIONS | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/western-fields-lure-king-cotton-57-of-1951-crop-will-be-produced.html | WESTERN FIELDS LURE KING COTTON 57 of 1951 Crop Will Be Produced Outside of the Traditional Southern Belt Farms Smaller Poorer WESTERN FIELDS LURE KING COTTON | By Jh Carmical | RE0000257072 | 1985-08-09 | B00000674477 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wide-illiteracy-cited-by-unesco-agency-director-says-half-of-worlds.html | WIDE ILLITERACY CITED BY UNESCO Agency Director Says Half of Worlds People Cannot Understand a Newspaper | By Kathleen McLaughlin Special To the New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/williams-wins-3219-beats-middlebury-with-rally-in-second-half.html | WILLIAMS WINS 3219 Beats Middlebury With Rally in Second Half | Special to The New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wood-field-and-stream-states-hunters-warned-on-jumping-gun-and-on.html | Wood Field and Stream States Hunters Warned on Jumping Gun and on Neglecting to Unload It | By John W Randolph | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/woodland-replica-plants-for-terrariums-are-easy-to-find.html | WOODLAND REPLICA Plants for Terrariums Are Easy to Find | By Barbara B Paine | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/world-seen-reaching-a-balance-of-terror-soviet-achievements-in.html | WORLD SEEN REACHING A BALANCE OF TERROR Soviet Achievements in Sciences Expected to Have Wide Effect Among Neutralist Nations US ADVANTAGE ERASED Nothing New Preventive War Issue US Loses Control Blunder Feared | By Thomas J Hamilton | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/yugoslavia-ousts-atomic-scientist-plea-for-intellectual-liberty.html | YUGOSLAVIA OUSTS ATOMIC SCIENTIST Plea for Intellectual Liberty Published Recently in US by Stevan Dedijer Political Overtone Denied | By Elie Abel Special To the New York Timesthe New York Times | RE0000257072 | 1985-08-09 | B00000674477 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/19-algerian-rebels-killed-in-2-clashes.html | 19 ALGERIAN REBELS KILLED IN 2 CLASHES | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/40000-under-sky-exalt-holy-name-hear-call-to-the-priesthood-as.html | 40000 UNDER SKY EXALT HOLY NAME Hear Call to the Priesthood as Spellman Presides Over Rites at Polo Grounds Functioning of a Priest 50000 in Hudson Parades 10000 in Bergen March | The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/57-lasker-heart-prize-won-by-philadelphian.html | 57 Lasker Heart Prize Won by Philadelphian | Fabian Bachrach | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/a-journey-in-3-worlds-an-interpretation-of-eastwest-schism-with.html | A Journey in 3 Worlds An Interpretation of EastWest Schism With Polish People Trapped Between Other Glories Heralded Vast Stretches Vacant Check and Check Again | By James Reston Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/about-new-york-city-skyscrapers-and-the-audubon-society-cooperate.html | About New York City Skyscrapers and the Audubon Society Cooperate to Protect Migrating Birds | By Meyer Berger | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/adult-schools-boom-in-suburbs-courses-range-from-art-to-golf.html | Adult Schools Boom in Suburbs Courses Range From Art to Golf DIVERSITY MARKS POSTWAR SURGE Training Is a Family Affair With Offerings Tailored to Community Needs Statistics Show Gain Financial Aid Given | By Clarence Deanthe New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/advertising-gunther-brewery-moves-again-liquor-shift-accounts.html | Advertising Gunther Brewery Moves Again Liquor Shift Accounts People Calendar | By Carl Spielvogelmoffett Studio | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/aj-silberstein-68-head-of-ad-agency.html | AJ SILBERSTEIN 68 HEAD OF AD AGENCY | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/antarctic-base-gets-russian-bid-prospect-good-for-exchange-between.html | ANTARCTIC BASE GETS RUSSIAN BID Prospect Good for Exchange Between IGY Stations Dufek Takes Command | By Bill Becker Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/aries-triumphs-in-sound-finale-barton-international-takes-larchmont.html | ARIES TRIUMPHS IN SOUND FINALE Barton International Takes Larchmont LayUp Race Lanes 210 Scores ORDER OF THE FINISHES | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bishop-sees-need-of-real-religion-raines-methodist-warns-at.html | BISHOP SEES NEED OF REAL RELIGION Raines Methodist Warns at Cleveland Against Exalting Psychology Paradoxical Trend Last Supper Depicted | By George Dugan Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/board-member-named-by-creole-petroleum.html | Board Member Named by Creole Petroleum | Ferdinand Vogel | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bonn-pondering-east-europe-ties-policy-reappraisal-forced-on.html | BONN PONDERING EAST EUROPE TIES Policy Reappraisal Forced on Ministry by Adenauer Deep Split Revealed Undermining Feared East Germans Back Poles | By Ms Handler Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bonns-new-army-does-its-job-ably-maneuvers-show-morale-is-goodold.html | BONNS NEW ARMY DOES ITS JOB ABLY Maneuvers Show Morale Is GoodOld Prussian Discipline Absent Saluting Is Casual Morale Appears Good 1000 Men Had Flu | By Hanson W Baldwin Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/books-of-the-times-progression-of-worlds-oneness-a-new-republic.html | Books of The Times Progression of Worlds Oneness A New Republic Shapes Its Destiny | By Nash K Burger | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/brookville-on-top-116-young-pennell-get-3-goals-each-against-aiken.html | BROOKVILLE ON TOP 116 Young Pennell Get 3 Goals Each Against Aiken Riders | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/cadets-in-defeat-lose-no-prestige-stickles-goal-overshadows-rousing.html | CADETS IN DEFEAT LOSE NO PRESTIGE Stickles Goal Overshadows Rousing Victories of Mich State and Dartmouth Suspense for 95000 Weekend of Surprises | By Allison Danzig | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/carl-brandt-dies-a-literary-agent-representative-to-authors-from.html | CARL BRANDT DIES A LITERARY AGENT Representative to Authors From Conrad to Cozzens Headed Firm Here Found Vocation Early Sold Marquand Story | Halsman | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/china-puts-un-aide-in-consuls-post-here.html | China Puts UN Aide In Consuls Post Here | Leo Rosenthal | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/connecticut-papers-honored.html | Connecticut Papers Honored | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/danes-defend-ouster-tell-soviet-its-embassy-aide-long-sought-secret.html | DANES DEFEND OUSTER Tell Soviet Its Embassy Aide Long Sought Secret Data | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dar-program-to-benefit.html | DAR Program to Benefit | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/democrats-cheer-big-registration-as-aid-to-wagner-but.html | DEMOCRATS CHEER BIG REGISTRATION AS AID TO WAGNER But Christenberrys Forces Interpret It as a Strong Protest Against Mayor Protest Vote Seen Not a Record DEMOCRATS CHEER CITY REGISTRATION Queens Increase Hailed | By Leo Egan | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/directors-leave-two-productions-quintero-withdraws-from-square-root.html | DIRECTORS LEAVE TWO PRODUCTIONS Quintero Withdraws From Square Root Potter Out of Carefree Heart No Hard Feelings Viennese Mime | By Arthur Gelb | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dr-jessup-hamilton-trustee.html | Dr Jessup Hamilton Trustee | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dutch-stocks-dip-in-a-selling-wave-sputnik-wall-street-tight-money.html | DUTCH STOCKS DIP IN A SELLING WAVE Sputnik Wall Street Tight Money Have Depressing Effects in Amsterdam Stock Yields Rise | By Paul Catz Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/egyptians-move-troops-to-syria-cite-defense-aim-force-put-ashore-at.html | EGYPTIANS MOVE TROOPS TO SYRIA CITE DEFENSE AIM Force Put Ashore at Latakia by Cairos Naval Vessels Under Joint Air Cover STEP BEGAN LAST MONTH Dispatch of Basic Elements Linked to Tension Along Border With Turkey No Data on Troop Strength Amer Is Joint Commander EGYPTIANS MOVE TROOPS TO SYRIA | By Osgood Caruthers Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/elizabeth-on-tv-lauds-canadians-queen-hails-nations-gains-expresses.html | ELIZABETH ON TV LAUDS CANADIANS Queen Hails Nations Gains Expresses Pleasure at Forthcoming US Visit Sovereign Hopes to Return ELIZABETH ON TV LAUDS CANADIANS Life can Be Dull She Says | By Tania Long Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/employer-of-disabled-picks-a-new-director.html | Employer of Disabled Picks a New Director | Irving Kaufman | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/english-setter-scores-crocketts-daisy-young-wins-300-shooting-dog.html | ENGLISH SETTER SCORES Crocketts Daisy Young Wins 300 Shooting Dog Stake | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/erle-halliburton-oil-man-65-dead.html | ERLE HALLIBURTON OIL MAN 65 DEAD | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/esquires-polo-victors-down-shamrocks-in-season-finale-at-blind.html | ESQUIRES POLO VICTORS Down Shamrocks in Season Finale at Blind Brook 95 | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/europeans-weigh-recession-threat-further-reduction-is-feared-in-us.html | EUROPEANS WEIGH RECESSION THREAT Further Reduction Is Feared in US Purchases of Basic Items and Other Goods Deficit in Dollar Zone | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fete-for-hospital-unit-barbecue-oct-26-will-assist-marlboro-nj.html | FETE FOR HOSPITAL UNIT Barbecue Oct 26 Will Assist Marlboro NJ Patients | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fitzgerald-wins-title-beats-roberts-in-19-holes-for-new-york-ac.html | FITZGERALD WINS TITLE Beats Roberts in 19 Holes for New York AC Golf Crown | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/food-queens-dinner-yankee-meal-with-a-french-accent-to-include-beef.html | Food Queens Dinner Yankee Meal With a French Accent To Include Beef Fillet With Truffles Menu Noted 4000 Will Dine SAVARIN RUM SYRUP SABAYON | By Craig Claiborne | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fordham-prep-wins-run.html | Fordham Prep Wins Run | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/foreign-affairs-can-asian-flu-come-from-america-hopes-and-prospects.html | Foreign Affairs Can Asian Flu Come From America Hopes and Prospects Peipings Lures | By Cl Sulzberger | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/formosans-gain-in-caiangs-army-islanders-make-up-35-of.html | FORMOSANS GAIN IN CAIANGS ARMY Islanders Make Up 35 of ForcesMainland Goal Seen Unthreatened | By Tillman Durdin Special To the New York Timestaipei Taiwan Oct 13 Nationalist ChinaS 600000Man Military Force Is Now 35 Per Cent Formosan According To Military Authorities HerepanAsia | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/german-reds-void-marks-in-money-reorganization-exchanges-restricted.html | German Reds Void Marks In Money Reorganization Exchanges Restricted Holdings in West Berlin MONEY CALLED IN BY GERMAN REDS East German Workers Status Traffic Is Piled Up EastWest Fiscal Contrast | Special to The New York TimesSpecial to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/grants-to-aid-study-of-physics-teaching.html | GRANTS TO AID STUDY OF PHYSICS TEACHING | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/guatemala-coffee-exports-up.html | Guatemala Coffee Exports Up | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/harriman-beaches-2-draftees-adrift-in-navy-discharge-delay-harriman.html | Harriman Beaches 2 Draftees Adrift in Navy Discharge Delay Harriman to Gates No Replacements on Ship | By Warren Weaver Jr Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/high-court-ready-to-sift-petitions-will-grant-or-deny-writs-of.html | HIGH COURT READY TO SIFT PETITIONS Will Grant or Deny Writs of Certiorari Today in Deciding What to Hear Grounds for Writ Varied | By Anthony Lewis Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/irish-use-turf-for-production-of-electricity-modern-heating-new-use.html | Irish Use Turf for Production Of Electricity Modern Heating NEW USES FOUND FOR AN OLD FUEL | By Brendan M Jones | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/jean-a-brennan-wed-in-ardsley-wheaton-graduate-is-bride-of-tom.html | JEAN A BRENNAN WED IN ARDSLEY Wheaton Graduate Is Bride of Tom Harry Rosenwald Alumnus of Dartmouth | Special to The New York TimesAlbert Larchmont | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/jews-criticized-on-fund-drives-accused-by-reform-leader-of-general.html | JEWS CRITICIZED ON FUND DRIVES Accused by Reform Leader of General Failure to Back Religious Bodies Founded by Rabbi Wise | By Irving Spiegel Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/kashfi-still-enigma-license-does-not-list-welsh-couple-as-her.html | KASHFI STILL ENIGMA License Does Not List Welsh Couple as Her Parents | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/knight-sees-a-need-for-narcotic-unit.html | KNIGHT SEES A NEED FOR NARCOTIC UNIT | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/learnardwhitfield.html | LearnardWhitfield | Anton | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/letters-to-the-times-arabwestern-conflict-is-considered-to-be.html | Letters to The Times ArabWestern Conflict Is Considered to Be Fundamentally a Human Problem Right of SelfDefense Arms Purchases KremlinInstigated Coup School Population Analyzed Data on Manhattan Said to Reveal White Pupils in Minority Unrealistic Goals Allocation of Flu Vaccine | GEORGE J TOMEHA BLACKMANHELEN G HAMMONSFELIX COHN MD | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/lichardus-team-takes-links-final-he-and-maureen-orcutt-beat.html | LICHARDUS TEAM TAKES LINKS FINAL He and Maureen Orcutt Beat FeminelliMrs Slaner in Dellwood Event 1 Up Tied After 6 Holes Two Shots to Green | By Gordon S White Jr Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/mamoulian-set-for-porgy-film-director-named-by-goldwyn-samuel-engel.html | MAMOULIAN SET FOR PORGY FILM Director Named by Goldwyn Samuel Engel Seeking Machine for Chuparosa Fox Producer Plans Film | By Thomas M Pryor Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/man-in-raft-sails-for-halifax-without-food-or-water.html | Man in Raft Sails for Halifax Without Food or Water | The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/marshall-yacht-first-electra-wins-in-luders16-trophy-series-race.html | MARSHALL YACHT FIRST Electra Wins in Luders16 Trophy Series Race | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/maurice-rubin-57-dealer-in-antiques.html | MAURICE RUBIN 57 DEALER IN ANTIQUES | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/miss-lily-leopold-is-a-future-bride-alumna-of-chapin-school-and.html | MISS LILY LEOPOLD IS A FUTURE BRIDE Alumna of Chapin School and James A Smith Engaged Nuptials in February | Allan Richardson | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/monica-ciurciu-fiancee-will-be-wed-to-george-cable-wright-jr-army.html | MONICA CIURCIU FIANCEE Will Be Wed to George Cable Wright Jr Army Veteran | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/montevideo-shot-best-pros-ace-wins-holeinone-tourney-at-wykagyl.html | MONTEVIDEO SHOT BEST Pros Ace Wins HoleinOne Tourney at Wykagyl | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/moore-captures-sailing-laurels-takes-resolute-class-race-with-lure.html | MOORE CAPTURES SAILING LAURELS Takes Resolute Class Race With Lure for Manhasset Bay WeekEnd Sweep | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/more-engineers-urged-for-west-casey-calls-on-democracies-to-meet.html | MORE ENGINEERS URGED FOR WEST Casey Calls on Democracies to Meet Satellite Challenge by Training Scientists | By Thomas J Hamilton Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/move-intensifies-crisis-no-comment-in-capital-israelis-unconcerned.html | Move Intensifies Crisis No Comment in Capital Israelis Unconcerned | By Sam Pope Brewer Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/music-first-concerts-after-the-storm-philharmonics-116th-season.html | Music First Concerts After the Storm Philharmonics 116th Season Under Way Vaughan Williams 4th Is Major Work Opening Program | By Howard Taubman | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/nassaus-top-leisure-activity-technical-courses-given.html | Nassaus Top Leisure Activity Technical Courses Given | By Byron Porterfield Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/nassers-war-minister-mohammed-abdel-hakim-amer-wears-many-hats.html | Nassers War Minister Mohammed Abdel Hakim Amer Wears Many Hats | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/navigation-intrigues-fairfield.html | Navigation Intrigues Fairfield | By Richard H Parke Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/new-clerks-begin-high-court-tasks-supreme-court-law-clerks-men-of.html | NEW CLERKS BEGIN HIGH COURT TASKS Supreme Court Law Clerks Men of Many Talents Start New Term | Special to The New York TimesThe New York Times by George Tames | RE0000254361 | 1985-07-17 | B00000674478 |

| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/new-peace-move-hinted-by-faubus-he-expects-word-soon-from-southern.html | NEW PEACE MOVE HINTED BY FAUBUS He Expects Word Soon From Southern GovernorsLittle Rock Integrating 3d Week Says There Is Liaison Segregationists Running Governor Blamed Upheld | By Homer Bigart Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
|---|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/paris-counts-visitors-one-out-of-every-5-tourists-in-57-has-been.html | PARIS COUNTS VISITORS One Out of Every 5 Tourists in 57 Has Been From US | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/peiping-concedes-trade-ban-hurts-report-makes-plain-reds-hope-that.html | PEIPING CONCEDES TRADE BAN HURTS Report Makes Plain Reds Hope That West Will End Strategic Embargo Some Exports to Fall Soviet Said to Rebuff Peiping | By Greg MacGregor Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pier-body-weighs-easing-controls-commissions-annual-report-says-end.html | PIER BODY WEIGHS EASING CONTROLS Commissions Annual Report Says End of Hiring Power Hinges on Negotiations Two Controls Needed Disappointment Indicated Basic Wage About 92 Credit For Quiet | By Arthur H Richter | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pinay-sets-program-in-cabinet-search.html | PINAY SETS PROGRAM IN CABINET SEARCH | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/piping-rock-scores-63-corey-tallies-4-goals-against-meadow-brook.html | PIPING ROCK SCORES 63 Corey Tallies 4 Goals Against Meadow Brook Poloists | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/politics-preempt-a-pakistan-porch-hubbub-on-prime-ministers-veranda.html | POLITICS PREEMPT A PAKISTAN PORCH Hubbub on Prime Ministers Veranda Echoes Confusion of Conflict in Karachi Politicians Incensed The Importance of Camels Everyone Has Trouble | By Am Rosenthal Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/prep-school-sports-townsfolk-cheer-for-suffield-academy-at-luncheon.html | Prep School Sports Townsfolk Cheer for Suffield Academy at Luncheon and Athletic Program Old Grad Reminisces Two Lead Soccer Team | By Michael Strauss Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/president-calls-melroy-for-talk-on-missiles-lag-meeting-planned.html | PRESIDENT CALLS MELROY FOR TALK ON MISSILES LAG Meeting Planned Today as Congressional Demands for Inquiry Increase 2PARTY REVIEW URGED Knowland Objects to Soviet Space Bid3 Legislators Propose Satellite Drive Speedup is Reported Both Parties Blamed PRESIDENT CALLS MELROY FOR TALK | By Allen Drury Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/random-notes-in-washington-satellite-brings-on-the-kibitzers.html | Random Notes in Washington Satellite Brings On the Kibitzers Operation Vanguard Renamed Off guard Slings and Arrows Avoid President Legislators Rush Back for Royalty QueenGreeting in Style Mrs Whitney Dines Again Love Those Mails Anybody for Orbiting Man With 153800 Friends Science Goes Political Kefauver Still Running | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rate-of-atomic-blasts-by-3-powers-compared.html | Rate of Atomic Blasts By 3 Powers Compared | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/raynalrearwin.html | RaynalRearwin | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/red-bloc-shifts-currency-rates-premium-method-employed-to-make.html | RED BLOC SHIFTS CURRENCY RATES Premium Method Employed to Make Exchange Reflect a Closer Real Value | By Harry Schwartz | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rocket-satellite-is-seen-over-city-soviet-object-traced-in-sky-for.html | ROCKET SATELLITE IS SEEN OVER CITY Soviet Object Traced in Sky for 5 MinutesSighted Crossing Central Park ROCKET SATELLITE IS SEEN OVER CITY Some Report Satellite Rocket Film Telecast | By Harold M Schmeck Jrthe New York Times BY JOHN ORRIS | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rockland-uses-noted-residents-many-attend-for-pleasure.html | Rockland Uses Noted Residents Many Attend for Pleasure | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rye-sunday-school-dedicated.html | Rye Sunday School Dedicated | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/schnelker-stars-in-2420-contest-registers-twice-for-giants.html | SCHNELKER STARS IN 2420 CONTEST Registers Twice for Giants Agajanian Sets Record on 50Yard Field Goal Schnelker Goes Over Agajanian Makes 6 Points Strongs Record Broken | By Louis Effrat Special To the York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/school-officials-cool-to-mergers-most-in-suburban-districts-oppose.html | SCHOOL OFFICIALS COOL TO MERGERS Most in Suburban Districts Oppose Albany Plan but Will Give It Some Study DEFEATS IN PAST NOTED However Areas Expecting Little Growth See Gains From Consolidations Two Exceptions Noted Series of Hearings Set Westchester Rockland SCHOOL OFFICIALS COOL TO MERGERS Nassau Suffolk | By Wayne Phillips | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/socialist-pension-wins-in-sweden-mandatory-plan-increasing-present.html | SOCIALIST PENSION WINS IN SWEDEN Mandatory Plan Increasing Present Rates Has 464 of Referendum Votes | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/sports-of-the-times-its-his-own-description-keys-to-the-kingdom.html | Sports of The Times Its His Own Description Keys to the Kingdom Slight Contradictions Westward Ho | By Arthur Daley | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/steel-men-await-end-of-doldrums-orders-hold-steady-but-expected.html | STEEL MEN AWAIT END OF DOLDRUMS Orders Hold Steady but Expected Fall Increase Fails to Appear AUTO INVENTORIES DIP Demand for Metal for New Models Held Likely Soon Backlogs Decline Auto Inventory Down Difficulty for Mills | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/stocks-decline-on-london-board-wall-street-slump-depresses.html | STOCKS DECLINE ON LONDON BOARD Wall Street Slump Depresses PricesIndustrial Index Down 78 Last Week TENMONTH LOW IS SET Pound Sterling Shows Gain Drop in Commodity Levels Continues Bearish Sentiment Cited Index Sets Low | By Thomas P Ronan Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/stocks-in-zurich-show-sharp-drop-interhandel-only-issue-to-gain-for.html | STOCKS IN ZURICH SHOW SHARP DROP Interhandel Only Issue to Gain for WeekOpening of Hearings Cited Swiss Stock Changes | By George H Morison Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/strike-it-rich-may-be-dropped-colgate-to-decide-soon-on-fate-of.html | STRIKE IT RICH MAY BE DROPPED Colgate to Decide Soon on Fate of RadioTV Show Evangelist Retitled Story of Evangelism | By Val Adams | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/suffolk-classes-a-family-affair-summer-art-classes.html | Suffolk Classes a Family Affair Summer Art Classes | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/tax-slash-urged-by-christenberry-he-calls-for-repeal-of-all-city.html | TAX SLASH URGED BY CHRISTENBERRY He Calls for Repeal of All City Nuisance Levies as quickly as Possible Offsets to Losses Seen Unawareness Alleged | By Richard Amper | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/tv-million-dollar-night-crosby-and-sinatra-are-smash-hit-but-two.html | TV Million Dollar Night Crosby and Sinatra Are Smash Hit but Two Other Specials Fail to Pan Out | By Jack Gould | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/union-ends-dues-of-lowestpaid-in-step-to-protect-puerto-ricans.html | Union Ends Dues of LowestPaid In Step to Protect Puerto Ricans | By Ah Raskin | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/us-working-on-satellite-that-could-film-the-earth-program-is.html | US Working on Satellite That Could Film the Earth Program Is Reported Under Way Since Early 1956First Unmanned Moon Would Use TV or Regular Cameras US Is Working on a Satellite That Could Photograph Earth Details and Explanations Manned Satellite Liquid Propellant System Some Scientists Differ | By Richard Witkin | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/usia-assessing-setback-on-bias-agency-concedes-inability-to-offset.html | USIA ASSESSING SETBACK ON BIAS Agency Concedes Inability to Offset Reports Abroad on Little Rock Strife Actual Record Presented USIA ASSESSING SETBACK ON BIAS | By Dana Adams Schmidt Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/wagner-predicts-return-to-office-but-he-declines-to-make-an.html | WAGNER PREDICTS RETURN TO OFFICE But He Declines to Make an Estimate of Plurality Opponent Criticized Delinquency and Housing Other Appearances | By Paul Crowell | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/walkerplate.html | WalkerPlate | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/wedding-is-held-for-miss-richards-graduate-of-mcgill-bride-of-dr.html | WEDDING IS HELD FOR MISS RICHARDS Graduate of McGill Bride of Dr Graham Judson at Heavenly Rest Church | The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/westchester-attendance-tripled-12300-in-white-plains-legal-course.html | Westchester Attendance Tripled 12300 in White Plains Legal Course Dropped Program Aided by NYU | By Merrill Folsom Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/worldwide-finance-an-analysis-of-peakyear-operations-of-the.html | WorldWide Finance An Analysis of PeakYear Operations Of the International Monetary Fund Contributions Hinted Resources Raised A Weak Start MONETARY FUND HAS RECORD YEAR | BY Edward H Collins | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/yale-to-increase-faculty-salaries-rises-effective-july-1-58-range.html | YALE TO INCREASE FACULTY SALARIES Rises Effective July 1 58 Range From 500 to 2000 Annual Cost 800000 Current Salary Scale | Special to The New York Times | RE0000254361 | 1985-07-17 | B00000674478 |
| 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/years-atom-tests-double-old-mark-42-explosions-reported-for-3.html | YEARS ATOM TESTS DOUBLE OLD MARK 42 Explosions Reported for 3 Powers So FarMore Soviet Trials Expected Pace Set by US Tests FallOut Rise Uniform Byproducts Radioactive | By John W Finney Special To the New York Times | RE0000254361 | 1985-07-17 | B00000674478 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/4-run-for-mayor-in-buffalo-race-democrats-seek-to-hold-city-against.html | 4 RUN FOR MAYOR IN BUFFALO RACE Democrats Seek to Hold City Against GOP Liberals and an Independent Preliminary to 58 Race National Origins a Factor Worry for Republicans | By Warren Weaver Jr Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/abel-is-identified-as-top-soviet-spy-pointed-out-by-former-aide-as.html | ABEL IS IDENTIFIED AS TOP SOVIET SPY Pointed Out by Former Aide at Trial Testimony Begins Points to Accused ABEL IS IDENTIFIED AS TOP SOVIET SPY Tells of Meetings Four Aliases Charged | By Philip Benjamin | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/adams-asks-us-to-close-ranks-san-francisco-address-he-renews.html | ADAMS ASKS US TO CLOSE RANKS San Francisco Address He Renews Crusade Plea Denies Satellite Race Little Rock Events Deplored | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/advertising-new-distributor-for-cinzano-account-was-inherited-shine.html | Advertising New Distributor for Cinzano Account Was Inherited Shine On Rates Up Du Pont Drive Accounts People Addenda | By Carl Spielvogel | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/air-power-goals-to-be-cut-by-nato-new-program-is-expected-to-shift.html | AIR POWER GOALS TO BE CUT BY NATO New Program Is Expected to Shift Some Emphasis From Planes to Missiles Missile Battalions Foreseen Britain Holds to Her Plans | By Harold Callender Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/algerians-end-ban-on-french-schools.html | ALGERIANS END BAN ON FRENCH SCHOOLS | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/alphand-asks-west-to-revise-its-science.html | ALPHAND ASKS WEST TO REVISE ITS SCIENCE | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/americana-emphasized-in-armory-antiques-show.html | Americana Emphasized in Armory Antiques Show | By Sanka Knox | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/an-unstuffy-diplomat-a-troubleshooter-a-superb-conciliator.html | An Unstuffy Diplomat A TroubleShooter A Superb Conciliator | Lester Bowler Pearson | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/ann-b-fitzpatrick-engaged-to-marry.html | ANN B FITZPATRICK ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/antireds-assume-san-marino-rule-cheering-crowd-greets-new-regime-as.html | ANTIREDS ASSUME SAN MARINO RULE Cheering Crowd Greets New Regime as It Takes Over Palace of Government Council to Be Called Italian Blockade Ends | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/army-cuts-force-in-little-rock-50-500-paratroopers-to-leave.html | ARMY CUTS FORCE IN LITTLE ROCK 50 500 Paratroopers to Leave School8500 in Guard Also Released by US BRUCKER SLASHES ARKANSAS FORCE Surprise at Little Rock Undecided on Appeal | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/art-anne-poors-work-paintings-go-on-view-at-duveengraham.html | Art Anne Poors Work Paintings Go on View at DuveenGraham | By Dore Ashton | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/article-2-no-title.html | Article 2  No Title | Tommy Weber | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/assembly-for-cut-in-us-payments-approves-in-principle-appeal-for.html | ASSEMBLY FOR CUT IN US PAYMENTS Approves in Principle Appeal for Reduction in UN Rate From 33 to 30 10 Cents Per Capita | By Kathleen McLaughlin Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/australian-sales-of-wool-increase.html | AUSTRALIAN SALES OF WOOL INCREASE | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/bank-association-elects-an-executive-manager.html | Bank Association Elects An Executive Manager | Fabian Bachrach | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/bbc-bars-writer-who-scored-queen-as-article-for-us-stirs-british.html | BBC Bars Writer Who Scored Queen As Article for US Stirs British Outcry | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/benefit-nov-26-for-big-sisters-time-remembered-showing-will-aid.html | Benefit Nov 26 for Big Sisters Time Remembered Showing Will Aid Social Agency | Charles Rossl | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/books-of-the-times-definition-of-a-specialist-lps-are-voracious-too.html | Books of The Times Definition of a Specialist LPs Are Voracious Too | By Charles Poore | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/briton-cites-soviet-sea-power.html | Briton Cites Soviet Sea Power | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/candidate-denied-2-contests.html | Candidate Denied 2 Contests | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/capsized-truck-blocks-route-1.html | Capsized Truck Blocks Route 1 | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/career-counsel-in-jersey.html | Career Counsel in Jersey | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/central-threatens-new-haven-with-suit-over-park-ave-sites-central.html | Central Threatens New Haven With Suit Over Park Ave Sites Central Disputes Claim Not Intimidated | By Robert E Bedingfield | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/child-to-mrs-jn-dunlop-jr.html | Child to Mrs JN Dunlop Jr | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/city-planners-meet-hear-chicago-mayors-advice-on-changing-problems.html | CITY PLANNERS MEET Hear Chicago Mayors Advice on Changing Problems | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/coin-vendor-parley-hails-automation.html | COIN VENDOR PARLEY HAILS AUTOMATION | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/colgate-trustee-named.html | Colgate Trustee Named | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/columbia-to-star-new-movie-team-signs-lemmon-and-victoria-shaw-for.html | COLUMBIA TO STAR NEW MOVIE TEAM Signs Lemmon and Victoria Shaw for ComedyBuys Story About Railroad | By Thomas M Pryor Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/court-bars-hoffa-and-new-officers-from-union-posts-orders-hearing.html | COURT BARS HOFFA AND NEW OFFICERS FROM UNION POSTS Orders Hearing Monday on a RankandFile Suit for Permanent Injunction TEAMSTERS MAP FIGHT AFLCIO Still Presses Move to Expel the Group on Corruption Charges Technical Question COURT BARS HOFFA FROM TAKING POST | By Anthony Lewis Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/court-to-review-suit-over-aniline-grants-interhandel-petition-in.html | COURT TO REVIEW SUIT OVER ANILINE Grants Interhandel Petition in Battle for Return of Stock Seized by US Records Not Produced Swiss Law an Issue Suit in the Hague | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/court-to-review-water-decision-high-tribunal-set-to-hear-california.html | COURT TO REVIEW WATER DECISION High Tribunal Set to Hear California Cases Holding US Contracts Invalid Water Shortages Foreseen | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/defector-lays-poisoning-to-soviet.html | Defector Lays Poisoning to Soviet | The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/democrats-chart-westchester-aim-fouryear-college-change-in-charter.html | DEMOCRATS CHART WESTCHESTER AIM FourYear College Change in Charter Tax Reduction Asked in Platform Tax Rises Charged | By Merrill Folsom Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/democrats-push-a-western-bloc-ninepoint-plan-to-develop-regional-in.html | DEMOCRATS PUSH A WESTERN BLOC NinePoint Plan to Develop Regional Interests Now Studied in 11 States Clearing House Asked | By Gladwin Hill Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/diefenbaker-cabinet-calls-for-tax-changes-and-farm-aid-in-queens.html | Diefenbaker Cabinet Calls for Tax Changes and Farm Aid in Queens Speech PARLIAMENT GETS POPULAR PROGRAM Government Is Expected to Call Elections in 1958 House Picks Speaker Commons Elects Speaker Farmers to Be Aided | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/diehmskou.html | DiehmSkou | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/disciples-change-name-of-church-vote-gives-stress-to-word-christian.html | DISCIPLES CHANGE NAME OF CHURCH Vote Gives Stress to Word Christian Popularly Used in Local Designations Economic Moves Backed | By George Dugan Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archiv es/doctor-loses-plea-perjury-sentence-stands-for-trenton-murder-case.html | DOCTOR LOSES PLEA Perjury Sentence Stands for Trenton Murder Case Witness | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/donelli-laments-columbia-errors-terms-loss-to-yale-brown-game-in.html | DONELLI LAMENTS COLUMBIA ERRORS Terms Loss to Yale Brown Game in ReverseSon Hurt Will Miss Drills Dick Has Charley Horse Austin Rated Outstanding | By Loncoln A Werden | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/drop-in-city-flu-spurs-pupil-rise-attendance-up-10-in-week-hospital.html | DROP IN CITY FLU SPURS PUPIL RISE Attendance Up 10 in Week Hospital Clinics Continue Low Rate of Treatments No Cause for Alarm Some Upstate Schools Shut Mrs Meyner is Sick Prince Charles Fully Recovered | By Robert Alden | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/dulles-policies-face-a-challenge-in-mideast-moves-egypts-bolstering.html | DULLES POLICIES FACE A CHALLENGE IN MIDEAST MOVES Egypts Bolstering of Syria Is Viewed in Capital as Setback to US Stand FORCE IS NOT LARGE Number Believed to Be 1000 to 1600Washington Says It Knew of Plan Effects on US Policy Studied DULLES POLICIES FACE CHALLENGE British See Move as Political | By Dana Adams Schmidt Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/egyptians-in-syria-deploy-near-the-turkish-frontier-forces-from.html | Egyptians in Syria Deploy Near the Turkish Frontier Forces From Cairo Reported at Aleppo 30 Miles From the BorderLanding Causes Mideast Apprehension EGYPTIAN TROOPS DEPLOY IN SYRIA Syrian Chief Lauds Troops Movement Began Sept 11 Moscow Reports Turkish Raids | By Sam Pope Brewer Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/eisenhower-urges-world-friendship-eisenhower-urges-world-friendship.html | Eisenhower Urges World Friendship EISENHOWER URGES WORLD FRIENDSHIP | By Wh Lawrence Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/erich-auerbach-of-yale-is-dead-sterling-professor-of-french-and.html | ERICH AUERBACH OF YALE IS DEAD Sterling Professor of French and Romance Philology 64 Was Dante Authority | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/fete-aides-named-for-judson-unit-many-to-further-work-for-nov-14.html | FETE AIDES NAMED FOR JUDSON UNIT Many to Further Work for Nov 14 Benefit Dance at Plaza for Health Center | DArlene | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/food-new-cafe-opens-cafe-argenteuil-offers-plats-du-jour-at.html | Food New Cafe Opens Cafe Argenteuil Offers Plats du Jour At Luncheon and a la Carte Dinners | By Craig Claiborne | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/forbes-asks-vote-of-negro-wards-says-nonsupport-will-mean.html | FORBES ASKS VOTE OF NEGRO WARDS Says NonSupport Will Mean Indifference to Little Rock Aid to Labor Claimed National Crisis Stressed | By George Cable Wright Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/fund-for-child-study-yale-gets-79000-to-survey-formation-of.html | FUND FOR CHILD STUDY Yale Gets 79000 to Survey Formation of Concepts | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/gas-is-conserved-at-antarctic-base.html | GAS IS CONSERVED AT ANTARCTIC BASE | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/ge-pricing-case-won-by-masters-high-court-refuses-to-bar-cutrate.html | GE PRICING CASE WON BY MASTERS High Court Refuses to Bar CutRate Mail Sales to FairTrade Areas GE PRICING CASE WON BY MASTERS First of Its Kind Masters Plans Ad Drive | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/greater-new-york-fund-names-campaign-head.html | Greater New York Fund Names Campaign Head | Paul Parker | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/haitians-pay-30000-to-us-aid-program.html | HAITIANS PAY 30000 TO US AID PROGRAM | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/harriman-is-put-on-welcome-list-program-for-queens-visit-revised-to.html | HARRIMAN IS PUT ON WELCOME LIST Program for Queens Visit Revised to Include Him in New York Events Harriman to Sit Beside Queen | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/high-court-backs-kasper-jail-term-segregationist-turned-down-in.html | HIGH COURT BACKS KASPER JAIL TERM Segregationist Turned Down in Appeal From Sentence in Tennessee Case Injunction Is Issued | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/high-court-frees-2-convicted-reds-high-court-reverses-convictions.html | HIGH COURT FREES 2 CONVICTED REDS High Court Reverses Convictions | By Luther A Huston Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/high-court-to-act-on-panama-tolls-accepts-appeals-involving-canal.html | HIGH COURT TO ACT ON PANAMA TOLLS Accepts Appeals Involving Canal Rate Cuts and Ban on Refunds to Users Appeal by Ship Lines Tolls Clause in the Law | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/hotel-at-sea-girt-sold.html | Hotel at Sea Girt Sold | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/hudson-burlesque-dies-union-city-theatre-balked-by-law-turns-in.html | HUDSON BURLESQUE DIES Union City Theatre Balked by Law Turns In License | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/in-the-nation-historical-footnote-on-the-birthday-the-presidential.html | In The Nation Historical Footnote on the Birthday The Presidential Record Pleasant Memories | By Arthur Krock | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/israel-charges-war-by-boycott-tells-un-that-arabs-use-a-blockade.html | ISRAEL CHARGES WAR BY BOYCOTT Tells UN That Arabs Use a Blockade and Blacklist Against Her Commerce | By Wayne Phillips Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/israel-horowitz-union-leader-dies-was-vice-president-of-the-ilgwu.html | Israel Horowitz Union Leader Dies Was Vice President of the ILGWU | Shelburne Studios | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/israel-is-cautious-on-cairo-troop-step.html | ISRAEL IS CAUTIOUS ON CAIRO TROOP STEP | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jane-hollar-affianced-nurse-to-be-december-bride-of-arthur-g-rotman.html | JANE HOLLAR AFFIANCED Nurse to Be December Bride of Arthur G Rotman | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jewish-institute-to-be-set-up-here-advanced-religious-study-spurred.html | JEWISH INSTITUTE TO BE SET UP HERE Advanced Religious Study Spurred by Reform Group Fellowships Planned Fellowship to Be Set Up | By Irving Spiegel Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/joint-action-by-agencies-urged-in-teencrime-report-to-mayor.html | Joint Action by Agencies Urged In TeenCrime Report to Mayor TEENCRIME FIGHT CHARTED FOR CITY Role of Religion Cited | By Charles G Bennett | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/joseph-stotler-69-racehorse-trainer.html | JOSEPH STOTLER 69 RACEHORSE TRAINER | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/joshua-ringle-critically-iii.html | Joshua Ringle Critically III | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/justices-accept-hot-cargo-issue-to-rule-on-validity-of-labor-pacts.html | JUSTICES ACCEPT HOT CARGO ISSUE To Rule on Validity of Labor Pacts That Bar Handling of NonUnion Goods Cannot Induce Employes | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/labor-is-pressing-teamsters-case-aflcio-still-planning-crackdown.html | LABOR IS PRESSING TEAMSTERS CASE AFLCIO Still Planning Crackdown Despite Court Order Barring Hoffa Post | By Ah Raskin | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/laureti-paces-pros-with-70-and-shares-bestball-prize-perrino.html | Laureti Paces Pros With 70 and Shares BestBall Prize PERRINO ASSISTS IN TEAM VICTORY Laureti and Partner First in Round Hill GolfFrick Is Best Amateur at 74 | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/letters-to-the-times-to-develop-the-mideast-view-held-here-on.html | Letters to The Times To Develop the Mideast View Held Here on Reason for Change in Policy Disputed Camps for Older Teens Asked Televising Football Games Method of Presentation Criticized Comments About Colleges Asked Rights of Pedestrians Science Under Totalitarianism | ALVIN JOHNSONHENRY CLAY SMITHALAN U SCHWARTZROBERT B SHAWEF HALPIN | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/lincoln-sq-plan-brings-honor-to-5-moses-meets-criticism-of-project.html | LINCOLN SQ PLAN BRINGS HONOR TO 5 Moses Meets Criticism of Project on Way to Be Honored for Same | By Murray Schumachthe New York Times BY ALLYN BAUM | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/lois-frances-cohen-fiancee-of-ensign.html | LOIS FRANCES COHEN FIANCEE OF ENSIGN | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/london-market-brakes-decline-continued-strength-of-pound-and-the.html | LONDON MARKET BRAKES DECLINE Continued Strength of Pound and the Upturn on Wall Street Are Factors | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/lowell-to-head-harvards-board-boston-banker-is-president-of.html | LOWELL TO HEAD HARVARDS BOARD Boston Banker Is President of Overseers Governing Group of University Second Term as Overseer | By John H Fenton Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/magazine-retrial-due-proceedings-start-nov-20-on-confidentials-case.html | MAGAZINE RETRIAL DUE Proceedings Start Nov 20 on Confidentials Case | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/many-city-schools-listed-as-difficult-entire-system-hurt-teacher.html | Many City Schools Listed as Difficult Entire System Hurt Teacher Morale Impaired PROBLEM SCHOOLS VEX CITY SYSTEM IQ Is a Factor Language a Problem Hoping They Will Stop Need for Teachers Cited | By Leonard Buder | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/meyner-attacks-forbes-on-taxes-governor-says-rival-backed-business.html | MEYNER ATTACKS FORBES ON TAXES Governor Says Rival Backed Business Income Levy Proposal in 1954 Shift to Schools Alleged Construction Costs | By Douglas Dales Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/miss-lunny-betrothed-regis-college-senior-will-be-married-to-john.html | MISS LUNNY BETROTHED Regis College Senior Will Be Married to John Dwyer | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/miss-mathewson-troth-engaged-to-lieut-broadus-bailey-jr-of-the-army.html | MISS MATHEWSON TROTH Engaged to Lieut Broadus Bailey Jr of the Army | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/miss-schwarzkopf-has-flu.html | Miss Schwarzkopf Has Flu | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/missiles-speedup-termed-doubtful-by-defense-aides-technical-points.html | MISSILES SPEEDUP TERMED DOUBTFUL BY DEFENSE AIDES Technical Points Said to Bar Faster GainsPresident Meets Scientists Today Effect on Budget Factor Scope of Meeting Widened MISSILES SPEEDUP TERMED DOUBTFUL Press for Rocket Firings Congress Inquiry Slated Scientists to Attend | By John W Finney Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mitchel-college-dedicated-on-li.html | MITCHEL COLLEGE DEDICATED ON LI | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/moscow-presses-drive-on-artists-party-seeks-to-bring-them-back.html | MOSCOW PRESSES DRIVE ON ARTISTS Party Seeks to Bring Them Back Under Its Discipline Poet Avows Errors Khrushchev Issued Dicta Music Editors Assailed | By Max Frankel Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mrs-brady-sets-pace.html | Mrs Brady Sets Pace | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mrs-clark-griffith-dies-in-washington.html | MRS CLARK GRIFFITH DIES IN WASHINGTON | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mrs-sh-knox-3d-has-son.html | Mrs SH Knox 3d Has Son | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mrs-weedon-has-daughter.html | Mrs Weedon Has Daughter | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/music-fredell-lack-violinist-is-heard-in-town-hall-recital.html | Music Fredell Lack Violinist Is Heard in Town Hall Recital | By Ross Parmenter | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/new-drug-tested-for-hypertension-chlorothiazide-eases-blood.html | NEW DRUG TESTED FOR HYPERTENSION Chlorothiazide Eases Blood Pressure and Reduces Body Fluids and Salts | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/new-flag-of-army-is-infurled-here.html | New Flag of Army Is Infurled Here | The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/opening-tonight-for-milk-wood-dylan-thomas-play-due-at-henry.html | OPENING TONIGHT FOR MILK WOOD Dylan Thomas Play Due at Henry MillersVehicle Panned for Julie Harris Gurian Plans Production Two on a Journey | By Sam Zolotow | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/pace-is-captured-by-dark-shadow-meadow-imp-second-neck-behindwinner.html | PACE IS CAPTURED BY DARK SHADOW Meadow Imp Second Neck BehindWinner Driven by Phalen Pays 1410 | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/parkway-landscaping-bid-set.html | Parkway Landscaping Bid Set | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/peacockkamphausen.html | PeacockKamphausen | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/pearson-chosen-for-nobel-prize-first-canadian-to-receive-peace.html | PEARSON CHOSEN FOR NOBEL PRIZE First Canadian to Receive Peace Award Is Named by Committee in Oslo PEARSON CHOSEN FOR NOBEL PRIZE Sponsor of UN Suez Force Pearson Voices Pride Camus Slated For Prize | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/philip-bags-8-ducks-the-limit-in-quebec.html | Philip Bags 8 Ducks The Limit in Quebec | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/pinay-will-consult-party-blocs-today.html | PINAY WILL CONSULT PARTY BLOCS TODAY | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/player-booted-by-army-boots-army-shoe-on-other-foot-as-stickles.html | Player Booted by Army Boots Army Shoe on Other Foot as Stickles Kick Wins for Irish Hero Sticky to Story That Gum Helped in Key Game Right Eye is Weak Lessons Are Suffering | By Howard M Tuckner | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/politicians-at-rutgers-muskie-and-case-will-work-with-students-for.html | POLITICIANS AT RUTGERS Muskie and Case Will Work With Students for 10 Days | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/powell-aides-appeal-barred.html | Powell Aides Appeal Barred | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/president-meets-economic-aides-he-helds-first-session-with.html | PRESIDENT MEETS ECONOMIC AIDES He Helds First Session With HighLevel BodyFederal Reserve Chief Attends | By Edwin L Dale Jr Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/prince-wan-rebuffed-by-hungary-on-visit.html | Prince Wan Rebuffed By Hungary on Visit | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/princess-to-aid-refugees.html | Princess to Aid Refugees | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/private-business-upheld-by-black-world-bank-head-declares-it-must.html | PRIVATE BUSINESS UPHELD BY BLACK World Bank Head Declares It Must Become Accepted as Affirmative Good PLEA TO GOVERNMENTS Deplores Hostility Toward Profit Motive in Address at Coast Conference Speaks of Challenge Sarnoff Cites Potentials | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/queen-in-coronation-gown-opens-ottawa-parliament-ermine-and.html | Queen in Coronation Gown Opens Ottawa Parliament Ermine and Television QUEEN IS RADIANT AT OTTAWA RITES Chamber Long Filled Duke in Uniform Heat Becomes Oppressive | By Tania Long Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/rare-treat-outraces-gay-life-by-halflength-in-58900-ladies-handicap.html | Rare Treat Outraces Gay Life by HalfLength in 58900 Ladies Handicap 95 FAVORITE WINS AT BELMONT PARK Rare Treat Earns 40800 United Hunts Will Open Today Double Pays 3350 | By Joseph C Nichols | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/red-coup-on-mark-amazes-germans-westerners-note-secrecy-and.html | RED COUP ON MARK AMAZES GERMANS Westerners Note Secrecy and Callousness of Move Refugee Rise Forecast Surprise Evoked Admiration West Berlin Resumes Trading | By Harry Gilroy Special to the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/registration-increased-over-53-in-westchester.html | Registration Increased Over 53 in Westchester | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/ritain-joins-us-in-un-space-plan-elegate-states-readiness-for-study.html | RITAIN JOINS US IN UN SPACE PLAN elegate States Readiness for Study of Pact Apart From Arms Agreement Report by Next April Reaction to Soviet Moon Macmillan Replies to Japan | THOMAS J HAMILTON Special to the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/satellite-orbit-shows-variation-scientists-say-an-unknown-force-is.html | SATELLITE ORBIT SHOWS VARIATION Scientists Say an Unknown Force Is CauseEarths Magnetism Ruled Out Given Two More Weeks | By Harold M Schmeck Jr | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/school-merger-hearing-set.html | School Merger Hearing Set | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/she-designs-offices-outside-in-mrs-knoll-merges-architectural-and.html | She Designs Offices Outside In Mrs Knoll Merges Architectural and Decorative Arts OFFICES DESIGNED FROM OUTSIDE IN Illustrates Her Point | By William M Freeman | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/singapore-chief-cites-red-losses-lim-says-regime-is-on-top-of.html | SINGAPORE CHIEF CITES RED LOSSES Lim Says Regime Is on Top of Communist Problem but Threat Still Remains | By Bernard Kalb Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/speed-champion-of-1893-joins-fifth-avenue-jubilee.html | Speed Champion of 1893 Joins Fifth Avenue Jubilee | The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sports-of-the-times-vive-le-capitaine-short-duration-change-in.html | Sports of The Times Vive Le Capitaine Short Duration Change in Command Napoleonic Dreams | By Arthur Daley | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sputnik-in-tv-drama-satellite-will-figure-on-cbs-playhouse-90-nov.html | SPUTNIK IN TV DRAMA Satellite Will Figure on CBS Playhouse 90 Nov 14 | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/st-marks-squad-is-rolling-along-eleven-has-won-2-of-3-tests-despite.html | ST MARKS SQUAD IS ROLLING ALONG Eleven Has Won 2 of 3 Tests Despite Inexperienced Line and Lack of Reserves Belmont Hill Rallies Depth Is Lacking | By Michael Strauss Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/state-fraud-unit-to-aid-consumer-new-agency-to-be-watchdog-for.html | STATE FRAUD UNIT TO AID CONSUMER New Agency to Be Watchdog for Public Against Tricky Sales and Repair Men To Stress Refunds | By Layhmond Robinson | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/stengel-calls-yankees-a-healthy-club-and-says-theyll-get-healthier.html | Stengel Calls Yankees a Healthy Club and Says Theyll Get Healthier MANAGER EXPECTS HELP FROM FARMS Stengel High on Aspirants for Catching LeftField and FirstBase Jobs Talent in Minors Good Pitching Nucleus | By Louis Effrat | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/strike-imperils-brazils-economy-500000-sao-paulo-workers-called-out.html | STRIKE IMPERILS BRAZILS ECONOMY 500000 Sao Paulo Workers Called Out on Pay Claim Viewed as Inflationary Influential Economic Center | By Tad Szulc Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/surgeons-tell-of-heart-grafts-and-antibodies-in-cancer-tests.html | Surgeons Tell of Heart Grafts And Antibodies in Cancer Tests Eventual Success Is Seen Tumor Cells Dissolved | By Robert K Plumb Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/teaneck-man-101-today.html | Teaneck Man 101 Today | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/theatre-viennese-mime-cilli-wang-gives-solo-show-at-phoenix.html | Theatre Viennese Mime Cilli Wang Gives Solo Show at Phoenix | By Arthur Gelb | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/tito-to-establish-east-german-tie-action-today-is-first-outside.html | TITO TO ESTABLISH EAST GERMAN TIE Action Today Is First Outside Soviet BlocMajor Blow to Bonns Policy Seen Bonns Policy Suffers Blow Paris Warns Belgrade on Step | By Elie Abel Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/treasury-bill-rate-sets-high-at-3660.html | TREASURY BILL RATE SETS HIGH AT 3660 | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/trendex-tallies-tvs-big-night-special-programs-on-sunday-attract.html | TRENDEX TALLIES TVS BIG NIGHT Special Programs on Sunday Attract Many Viewers Bing Crosby Sought Bing Crosbys Plans | By Val Adams | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/turk-denies-us-bolsters-border-foreign-ministry-aide-calls-soviet.html | TURK DENIES US BOLSTERS BORDER Foreign Ministry Aide Calls Soviet Report on Troops Complete Fabrication Warning By Defense Aide Papers Stress Elections | By Joseph O Haff Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/tv-from-the-throne-elizabeth-addresses-ottawa-parliament.html | TV From the Throne Elizabeth Addresses Ottawa Parliament | By Jack Gould | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/uaw-offers-end-to-kohler-strike.html | UAW OFFERS END TO KOHLER STRIKE | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/un-child-fund-rises.html | UN Child Fund Rises | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/un-fills-commission-post.html | UN Fills Commission Post | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/un-leaders-join-in-hailing-pearson.html | UN LEADERS JOIN IN HAILING PEARSON | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/us-and-the-satellite1-an-analysis-of-the-soviet-achievement-and.html | US and the Satellite1 An Analysis of the Soviet Achievement And American Progress in Technology Presidents Reaction Highest Priority | By Hanson W Baldwin Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/us-help-is-urged-in-li-job-losses-state-and-labor-aides-meet-demand.html | US HELP IS URGED IN LI JOB LOSSES State and Labor Aides Meet Demand Congress Speed Defense Appropriations SPECIAL SESSION ASKED Albany Official Says Lack of Funds Hampers Efforts to Search for New Industry 14400 Out of Work | By Byron Porterfield Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/us-move-to-curb-delinquency-is-termed-necessary-by-javits-senator.html | US Move to Curb Delinquency Is Termed Necessary by Javits Senator Outlines Plan to Help Urban RegionsFund Opens Appeal | By Emma Harrison | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/vandals-overrun-brooklyn-school-flood-5-rooms-and-smash-furniture.html | VANDALS OVERRUN BROOKLYN SCHOOL Flood 5 Rooms and Smash Furniture and Supplies in Brownsville Junior High Passaic School Damaged | The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/vassar-trustee-is-named.html | Vassar Trustee Is Named | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/virginia-plea-denied-court-refuses-to-restrain-maryland-in-fishing.html | VIRGINIA PLEA DENIED Court Refuses to Restrain Maryland in Fishing Dispute | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wagners-policy-on-slums-scored-christenberry-accuses-city-of.html | WAGNERS POLICY ON SLUMS SCORED Christenberry Accuses City of Indifference to Rights of Displaced Tenants | By Richard Amper | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/west-of-passaic-river-to-be-used-in-shortage.html | Water of Passaic River To Be Used in Shortage | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/west-pointpitt-on-saturday-shapes-up-as-even-game-panthers-power.html | West PointPitt on Saturday Shapes Up as Even Game PANTHERS POWER THREAT TO CADETS ArmyPitt Football Feature in EastIowa Is Choice Against Wisconsin A Command Performance Pfann Will Be Honored Penn Choice Over Brown | By Aillison Danzig | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wood-field-and-stream-suns-in-his-heaven-but-only-because-a-grouse.html | Wood Field and Stream Suns in His Heaven but Only Because a Grouse Got in Our Mans Way | By John W Randolph Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/world-of-hospitality-fair-to-be-open-for-two-weeks-household.html | World of Hospitality Fair To Be Open for Two Weeks Household Objects Gathered the World Over | By Phyllis Ehrlich | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/yale-receives-old-greek-manuscripts-many-never-before-accessible.html | Yale Receives Old Greek Manuscripts Many Never Before Accessible for Study | Special to The New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/yes-vote-on-constitutional-convention-is-asked-by-democratic.html | Yes Vote on Constitutional Convention Is Asked by Democratic Leaders Here | By Leo Egan | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/yorktown-scene-of-a-new-battle-right-that-won-revolution-to-be.html | YORKTOWN SCENE OF A NEW BATTLE Right That Won Revolution to Be Reenacted Saturday on 176th Anniversary | By Jay Walz Special To the New York Times | RE0000254362 | 1985-07-17 | B00000674479 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/101st-birthday-marred.html | 101st Birthday Marred | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/18-top-primary-in-hartford-race-13-are-eliminated-in-city-council.html | 18 TOP PRIMARY IN HARTFORD RACE 13 Are Eliminated in City Council Vote6 Chosen in Education Ballot | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/350000-leave-jobs-in-sao-paulo-strike.html | 350000 LEAVE JOBS IN SAO PAULO STRIKE | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/4-off-for-glacier-near-south-pole-conqueror-of-everest-leads-new.html | 4 OFF FOR GLACIER NEAR SOUTH POLE Conqueror of Everest Leads New Zealand TrekTwo Women Far in Antarctic Commander Drives Tractor An Americans Tribute | By Bill Becker Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/8-penn-players-on-shelf.html | 8 Penn Players on Shelf | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/about-new-york-oil-for-the-lamps-of-subway-cars-here-kept-in-good.html | About New York Oil for the Lamps of Subway Cars Here Kept in Good TrimOld Logs Pose a Puzzle | By Meyer Berger | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/advertising-cocacola-looks-to-the-can-for-coke-new-opener-needed.html | Advertising CocaCola Looks to the Can for Coke New Opener Needed Merger Moves Who Buys Testimonials Accounts People Addenda | By Carl Spielvogel | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/arabs-say-israel-forced-boycott-un-is-told-that-economic-warfare-is.html | ARABS SAY ISRAEL FORCED BOYCOTT UN Is Told That Economic Warfare Is Only Means for Their Defense | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/argentine-unions-vote-wide-strike-48hour-walkout-is-called-for.html | ARGENTINE UNIONS VOTE WIDE STRIKE 48Hour Walkout Is Called for Monday in Defiance of Governments Stand Political Advice Scorned | By Edward A Morrow Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/army-shift-in-korea-us-24th-infantry-division-becomes-first-cavalry.html | ARMY SHIFT IN KOREA US 24th Infantry Division Becomes First Cavalry | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/astor-halts-75million-building-because-of-tightness-of-money-fund.html | Astor Halts 75Million Building Because of Tightness of Money FUND NEEDS HALTS BIG ASTOR PROJECT No Problem for Officers | By Glenn Fowler | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/automatic-missile-unit-shown-talos-rocket-misfires-in-test.html | Automatic Missile Unit Shown Talos Rocket Misfires in Test Automatic Missile Unit Shown Talos Rocket Misfires in Test Booster Rocket Explodes RCA Aide Speaks | US NavyBy Richard Witkin Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bar-of-city-backs-35-in-bench-races-one-rated-outstanding-county.html | BAR OF CITY BACKS 35 IN BENCH RACES One Rated Outstanding County Group Also Lists Endorsement | By Clayton Knowles | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bergen-to-build-25-million-drain-royal-archaelogist-digs-in-italy.html | BERGEN TO BUILD 25 MILLION DRAIN Royal Archaelogist Digs in Italy | By John W Slocum Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/big-registration-in-queens-hailed-christenberry-says-it-has-mayor.html | BIG REGISTRATION IN QUEENS HAILED Christenberry Says It Has Mayor ScaredBorough Is Called Neglected Charges Subway Fraud | By Alexander Feinberg | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/books-of-the-times-what-price-success-meet-the-people.html | Books of The Times What Price Success Meet the People | By Nash K Burgerby Lucy Clark Winant | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/british-concern-now-has-a-branch-on-fiftyseventh-st-some-from.html | British Concern Now Has a Branch on Fiftyseventh St Some From Germany Object Redated | By Sanka Knox | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cadets-varsity-faces-easy-week-but-hark-drills-are-in-store-for.html | CADETS VARSITY FACES EASY WEEK But Hark Drills Are in Store for Army Reserves in Preparation for Pitt FirstStringers Praised Pitt Fullbacks Strong | By Allison Danzig Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cbs-to-televise-youth-concerts-4-programs-by-philharmonic-will-be.html | CBS TO TELEVISE YOUTH CONCERTS 4 Programs by Philharmonic Will Be CarriedNew Kate Smith Show Begins Soon Fund for Republic Awards | By Val Adams | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/ceylon-inherits-base-british-hand-over-navy-yard-held-nearly-150.html | CEYLON INHERITS BASE British Hand Over Navy Yard Held Nearly 150 Years | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/churchmen-vote-integration-aid-disciples-of-christ-to-back-city.html | CHURCHMEN VOTE INTEGRATION AID Disciples of Christ to Back City Churches That Stay in Interracial Areas Overwhelmingly Approved | By George Dugan Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/city-to-examine-manpower-needs-mayor-names-committee-of-27-headed.html | CITY TO EXAMINE MANPOWER NEEDS Mayor Names Committee of 27 Headed by William Reid to Study Problem William Reid Chairman Members of Committee | By Charles G Bennett | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/claire-ruffin-is-bride-wed-in-the-hague-to-lieut-mark-berent-usaf.html | CLAIRE RUFFIN IS BRIDE Wed in The Hague to Lieut Mark Berent USAF | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/classes-aid-the-retired-and-bored-called-tragic-problem-aim.html | Classes Aid The Retired And Bored Called Tragic Problem Aim Outlined Most Important Aspect | By Nan Robertson | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cleveland-spurs-plan-for-center-incorporation-papers-filed-for-175.html | CLEVELAND SPURS PLAN FOR CENTER Incorporation Papers Filed for 175 Million University Circle Development Goes to Committees | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/college-football-notes-confusion-on-length-of-stickles-kick-caused.html | College Football Notes Confusion on Length of Stickles Kick Caused by Location of CrossBar A Case for Rules Reform Attention Groundskeepers | By Joseph M Sheehan | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/colleges-get-warning-overextension-by-liberal-arts-groups-is.html | COLLEGES GET WARNING Overextension by Liberal Arts Groups Is Decried | he New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/commonwealth-lands-calm-anger-at-critics-of-queen-limited.html | Commonwealth Lands Calm ANGER AT CRITICS OF QUEEN LIMITED Embarrassment Stressed Timing Held Unfortunate Queen Worship Scored | By Drew Middleton Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/community-chest-aided-lawrence-li-dinner-opens-annual-fivetown.html | COMMUNITY CHEST AIDED Lawrence LI Dinner Opens Annual FiveTown Drive | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/convention-serves-an-automatic-lunch.html | CONVENTION SERVES AN AUTOMATIC LUNCH | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cornell-expects-pair-back.html | Cornell Expects Pair Back | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/costello-witness-bares-36-comedy-hearing-is-told-of-bungled-wiretap.html | COSTELLO WITNESS BARES 36 COMEDY Hearing Is Told of Bungled Wiretap and FBI Victory Hoover Was Unaware Of Room Gets Too Crowded | By Edward Ranzal | RE0000257073 | 1985-08-09 | B00000675711 |
|---|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/danes-open-museum-king-ignores-bomb-threat-to-honor-wartime-fight.html | DANES OPEN MUSEUM King Ignores Bomb Threat to Honor Wartime Fight | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/darien-votes-new-budget.html | Darien Votes New Budget | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/decline-of-hoffa-seen-by-mitchell-secretary-says-he-would-be.html | DECLINE OF HOFFA SEEN BY MITCHELL Secretary Says He Would Be Destroyed in a Power Struggle With Meany Sees Survival Issue Legislation Advocated | By Ralph Katz | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/democrats-see-rochester-gain-hope-to-win-council-seats-and-control.html | DEMOCRATS SEE ROCHESTER GAIN Hope to Win Council Seats and Control the City GOP Is Given Edge Election Is Staggered | By Warren Weaver Jr Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/drag-races-attract-fantastic-models-news-of-motor-car-sports.html | Drag Races Attract Fantastic Models News of Motor Car Sports Activities | By Frank M Blunk | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/edward-t-demby-bishop-88-is-dead-exsuffragan-of-arkansas-was-the.html | EDWARD T DEMBY BISHOP 88 IS DEAD ExSuffragan of Arkansas Was the Only Negro of That Rank in Episcopal Church | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/even-cynics-in-garden-crowd-agree-wrestling-is-good-show-a-vote.html | Even Cynics in Garden Crowd Agree Wrestling Is Good Show A Vote From Brooklyn Different in Old Days | By Gordon S White Jr | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/excerpts-from-knowland-speech-an-un.html | Excerpts From Knowland Speech an UN | The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/farquharfarquhar.html | FarquharFarquhar | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/five-green-players-out.html | Five Green Players Out | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/flu-hits-kings-point-soccer-game-with-hunter-put-off4-quarterbacks.html | FLU HITS KINGS POINT Soccer Game With Hunter Put Off4 Quarterbacks Ill | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/fly-in-royal-ointment-malcolm-muggeridge-started-on-the-guardian.html | Fly in Royal Ointment Malcolm Muggeridge Started on The Guardian | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/forbes-says-cio-finances-meyner-clear-with-reuther-is-now-directive.html | FORBES SAYS CIO FINANCES MEYNER Clear With Reuther Is Now Directive of Democratic Party Senator Asserts Campaign Aim Seen | By George Cable Wright Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/ford-to-restyle-its-autos-yearly-allnew-cars-planned-in-major.html | FORD TO RESTYLE ITS AUTOS YEARLY AllNew Cars Planned in Major Policy Shift1958 Models Are Previewed | By Joseph C Ingraham Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/foreign-affairs-uncle-sam-in-the-role-of-shogun-do-debtors-like.html | Foreign Affairs Uncle Sam in the Role of Shogun Do Debtors Like Creditors The Inner Soul A Precarious Condition | By Cl Sulzberger | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/forty-start-basketball-practice-at-city-college.html | Forty Start Basketball Practice at City College | The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/four-hospitals-in-newark-unite-consolidation-effective-jan-1-to.html | FOUR HOSPITALS IN NEWARK UNITE Consolidation Effective Jan 1 to Give City Its Largest Private Institution | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/german-exmarshal-convicted-in-munich.html | GERMAN EXMARSHAL CONVICTED IN MUNICH | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/giants-warned-about-morall-new-passing-find-of-steelers-new-leader.html | Giants Warned About Morall New Passing Find of Steelers New Leader New Spark | By Louis Effrat | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/gop-to-cite-little-rock-minimize-moon-in-58-bid-president-may-act.html | GOP to Cite Little Rock Minimize Moon in 58 Bid President May Act GOP TO EXPLOIT LITTLE ROCK IN58 Strong Medicine | By Wh Lawrence Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/grotons-eleven-in-holiday-drill-school-cancels-classes-on-its.html | GROTONS ELEVEN IN HOLIDAY DRILL School Cancels Classes on Its Birthday but Squad Is Eager to Improve Extra Work Needed Defensive Aces Listed | By Michael Strauss Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hartford-estate-is-dedicated-as-westchester-college-home.html | Hartford Estate Is Dedicated As Westchester College Home | By Merrill Folsom Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/high-trade-surplus-earned-by-britain.html | HIGH TRADE SURPLUS EARNED BY BRITAIN | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hussein-warns-nonarabs-on-syria.html | Hussein Warns NonArabs on Syria | Camera Press | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/incomes-output-decline-slightly-former-off-300000000-a-year-in.html | INCOMES OUTPUT DECLINE SLIGHTLY Former Off 300000000 a Year in September Latter Down 1 Point Output of Durables Off Steel Rate Steady INCOMES OUTPUT DECLINE SLIGHTLY | By Richard E Mooney Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/indian-reds-want-finance-chief-out.html | INDIAN REDS WANT FINANCE CHIEF OUT | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/investment-code-for-world-urged-german-banker-proposes.html | INVESTMENT CODE FOR WORLD URGED German Banker Proposes International Convention to Protect Capital Asks Arbitration Panel Want Development Role INVESTMENT CODE FOR WORLD URGED | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/italy-urged-to-hit-us-mideast-stand.html | ITALY URGED TO HIT US MIDEAST STAND | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/james-j-mentee-exccchead-dies-director-of-former-youth-corps-74-was.html | JAMES J MENTEE EXCCCHEAD DIES Director of Former Youth Corps 74 Was a Leader in Machinists Union | Special to The New York TimesThe New York Times 1940 | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/khrashchev-in-dark-on-rise-of-new-moon.html | Khrashchev in Dark On Rise of New Moon | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/knowland-seeks-curb-on-un-veto-holds-soviet-union-makes-a-mockery.html | KNOWLAND SEEKS CURB ON UN VETO Holds Soviet Union Makes a Mockery of Charter 400 Hear Speech KNOWLAND SEEKS CURB OF UN VETO Could Avoid Veto | By Peter Kihss | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/labor-warned-on-foes-gov-williams-tells-union-new-attacks-are.html | LABOR WARNED ON FOES Gov Williams Tells Union New Attacks Are Planned | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/lag-in-satellite-is-laid-to-wilson-dr-furnas-exdefense-aide-says.html | LAG IN SATELLITE IS LAID TO WILSON Dr Furnas ExDefense Aide Says Not Enough Funds Were Given to Project | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/lakes-pilots-win-pact-halt-stride.html | LAKES PILOTS WIN PACT HALT STRIDE | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/lebanese-backs-us-tie.html | Lebanese Backs US Tie | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/letters-to-the-times-satellite-discussed-views-expressed-on.html | Letters to The Times Satellite Discussed Views Expressed on Launching of ManMade Moon Subsidizing Science Education Problems Confronting Us Relocation of Tenants Repertoire at Metropolitan Cost of Producing Modern Operas Stressed Lack of Subsidy Cited Expensive Emptiness Foreign Aid Questioned | HC ALLENALBERT PRICEHARRY WANDMAKERFRANCES GORELIK President NORMAN F NIVER SecretaryRUDOLF BINGHARRY WEINBERG | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/li-labor-leaders-urge-us-job-aid.html | LI LABOR LEADERS URGE US JOB AID | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/lloyd-terms-tie-with-us-urgent-briton-after-seeing-dulles-cites.html | LLOYD TERMS TIE WITH US URGENT Briton After Seeing Dulles Cites Soviet Gains and Urges Joint Effort | By Dana Adams Schmidt | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/manager-plan-adopted-mount-kisco-votes-to-alter-village-system.html | MANAGER PLAN ADOPTED Mount Kisco Votes to Alter Village System 291208 | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/meyner-assails-gop-on-gaming-sees-politics-in-failure-to-ask-vote.html | MEYNER ASSAILS GOP ON GAMING Sees Politics in Failure to Ask Vote on Boardwalk Games of Chance Favours Referendum | By Douglas Dales Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/miss-altfather-troth-bennett-college-aide-engaged-to-edward-m.html | MISS ALTFATHER TROTH Bennett College Aide Engaged to Edward M Crichton | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/miss-ann-holland-becomes-engaged-teacher-here-will-be-bride-of.html | MISS ANN HOLLAND BECOMES ENGAGED Teacher Here Will Be Bride of Robert Oliver Weeks a Theological Student | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/miss-carolyn-myers-will-marry-dec-14.html | MISS CAROLYN MYERS WILL MARRY DEC 14 | Bradford Bachrach | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/moon-provokes-conflict-in-views-scientists-split-over-life.html | MOON PROVOKES CONFLICT IN VIEWS Scientists Split Over Life Politicians Disagree on Value of Launching Scientists Disagree Valuable Data Expected Weeks of Study Seen Military Value Cited Capehart Doubts Value | By Harold M Schmeck Jr | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/moskowitzlevine.html | MoskowitzLevine | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/mrs-battey-jr-has-child.html | Mrs Battey Jr Has Child | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/music-hands-across-sea-americaisrael-group-offers-concert-here.html | Music Hands Across Sea AmericaIsrael Group Offers Concert Here | By Ross Parmentermurray Kass | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nagas-to-decide-on-offer.html | Nagas to Decide on Offer | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nancy-swain-engaged-she-will-be-wed-to-thomas-obrien-in-december.html | NANCY SWAIN ENGAGED She Will Be Wed to Thomas OBrien in December | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/narcotics-raid-in-philadelphia.html | Narcotics Raid in Philadelphia | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/new-gains-noted-in-birth-control-medical-symposium-here-predicts.html | NEW GAINS NOTED IN BIRTH CONTROL Medical Symposium Here Predicts Simple Methods for General Use Jewish Stand Stated Experimental Status Cited | By Emma Harrison | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/not-all-virginia-to-queens-taste-reminders-of-the-revolution-will.html | NOT ALL VIRGINIA TO QUEENS TASTE Reminders of the Revolution Will Not Confront Royalty on Tour of Old Colony Reasonable Words avoided | By Edith Evans Asbury Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nyu-displays-model-classroom-styled-for-tv.html | NYU Displays Model Classroom Styled for TV | The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/old-concern-to-expand.html | Old Concern to Expand | By W Granger Blair Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pace-is-captured-by-grand-r-volo-hillsota-halflength-behind-32.html | PACE IS CAPTURED BY GRAND R VOLO Hillsota HalfLength Behind 32 Favorite at Westbury Easy Adios Is Third | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/parents-group-charges-school-board-sabotaged-teacher-recruiting.html | Parents Group Charges School Board Sabotaged Teacher Recruiting Efforts | By Leonard Buder | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/partners-slate-tv-comedy-series-lubin-hamilton-pian-ed-and-wilbur.html | PARTNERS SLATE TV COMEDY SERIES Lubin Hamilton Pian Ed and Wilbur Pope Films Playhouse 90 Cast | By Oscar Godbout Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pastor-is-criticized-white-virginian-is-backing-negro.html | PASTOR IS CRITICIZED White Virginian Is Backing Negro for Legislature | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pearson-hailed-at-un-assembly-president-extols-peace-prize-winner.html | PEARSON HAILED AT UN Assembly President Extols Peace Prize Winner | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/peiping-executes-2-antireds.html | Peiping Executes 2 AntiReds | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/philip-emphasizes-supremacy-of-man.html | PHILIP EMPHASIZES SUPREMACY OF MAN | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pinay-set-to-risk-test-in-assembly-french-expremier-expected-to.html | PINAY SET TO RISK TEST IN ASSEMBLY French ExPremier Expected to Seek a Years Decree Power in Economic Field Climate of Speculation | By Robert C Doty Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/poland-is-purging-party-profiteers-begins-dismissing-members-who.html | POLAND IS PURGING PARTY PROFITEERS Begins Dismissing Members Who Used Political Posts for Private Gain | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/power-units-for-korea-us-turns-over-30000000-development-project.html | POWER UNITS FOR KOREA US Turns Over 30000000 Development Project | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/president-gets-a-pass-tells-national-symphony-head-he-hopes-to.html | PRESIDENT GETS A PASS Tells National Symphony Head He Hopes to Attend Concerts | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/president-plans-golf-trip.html | President Plans Golf Trip | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/quentin-reynolds-stricken.html | Quentin Reynolds Stricken | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/rally-in-london-is-paced-by-oils-industrials-move-in-pennies-except.html | RALLY IN LONDON IS PACED BY OILS Industrials Move in Pennies Except for BlueChips Volume is Small | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/red-order-to-pay-mrs-sobell-cited-soviet-defector-says-abel-told.html | RED ORDER TO PAY MRS SOBELL CITED Soviet Defector Says Abel Told Him to Give 5000 to Convicted Spys Wife Moscow Orders Cited Answers Questions Fully Moscow Vacation Suggested | By Michael Clarkthe New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/research-center-open-sun-oil-dedicates-new-unit-at-philadelphia.html | RESEARCH CENTER OPEN Sun Oil Dedicates New Unit at Philadelphia Refinery | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/rivals-for-mayor-propose-reforms-for-civil-service-mayor-names.html | RIVALS FOR MAYOR PROPOSE REFORMS FOR CIVIL SERVICE Mayor Names Study Group Christenberry Calls for Pay and Pension Increases Address Civil Service Group REFORMS SOUGHT FOR CIVIL SERVICE Christenberrys Program | By Leo Egan | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/robards-accepts-2-festival-roles-actor-to-appear-in-stratford-ont.html | ROBARDS ACCEPTS 2 FESTIVAL ROLES Actor to Appear in Stratford Ont Next SummerPlay by Arch Oboler Sought Ruling for Ruth Chatterton The Scorpion Field | By Sam Zolotow | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/robert-erskine-68-admiralty-lawyer.html | ROBERT ERSKINE 68 ADMIRALTY LAWYER | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/room-settings-have-the-accent-of-scandinavia-five-rooms-shown.html | Room Settings Have the Accent Of Scandinavia Five Rooms Shown Lighting Noted | By Rita Reif | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/sales-executives-group-elects.html | Sales Executives Group Elects | The New York Times Studio | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/samuel-hoffman-lawyer-in-jersey-leader-in-new-brunswicks.html | SAMUEL HOFFMAN LAWYER IN JERSEY Leader in New Brunswicks SlumClearance Project DiesRutgers Trustee | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/satellite-held-arms-pact-spur-yugoslav-tells-un-body-it-proves-time.html | SATELLITE HELD ARMS PACT SPUR Yugoslav Tells UN Body It Proves Time Is Ripe for EastWest Compromise | By Kathleen Teltsch Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/service-tools-institute-chooses-new-president.html | Service Tools Institute Chooses New President | Defoid Dechert | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/son-to-richard-remsens-jr.html | Son to Richard Remsens Jr | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/soviet-urged-to-add-to-uranium-offer.html | SOVIET URGED TO ADD TO URANIUM OFFER | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/sports-of-the-times-the-smiling-irishman-freak-shot-how-high-is-up.html | Sports of The Times The Smiling Irishman Freak Shot How High Is Up What the Birdies Say | By Arthur Daley | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archiv es/st-albans-rhymes-bid-to-flock-to-see-queen.html | St Albans Rhymes Bid To Flock to See Queen | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/starts-in-housing-off-september-figure-at-annual-rate-of-990000.html | STARTS IN HOUSING OFF September Figure at Annual Rate of 990000 Units | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/suez-fee-weighed-to-repay-lenders-un-head-to-urge-voluntary.html | SUEZ FEE WEIGHED TO REPAY LENDERS UN Head to Urge Voluntary Surcharge to Meet Cost of Reopening Canal SUEZ FEE WEIGHED TO REPAY LENDERS Talks on Surcahrge Held | By Thomas J Hamilton Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/syria-may-appeal-t0-un-on-turkey-arab-and-asian-nations-consider.html | SYRIA MAY APPEAL T0 UN ON TURKEY Arab and Asian Nations Consider MoveMore Fuel Added to Border Row Alleged Threats Cited Cause of Turkish Concern | By Wayne Phillips Special To the New York Timesthe New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/temple-appoints-a-dean.html | Temple Appoints a Dean | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/text-of-address-by-nixon-in-san-francisco-assessing-challenge-of.html | Text of Address by Nixon in San Francisco Assessing Challenge of Soviet Satellite | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/the-theatre-the-town-a-poet-built-under-milk-wood-by-dylan-thomas.html | The Theatre The Town a Poet Built Under Milk Wood by Dylan Thomas Staged Production Directed by Douglas Cleverdon The Cast | By Brooks Atkinson | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/theological-school-installs.html | Theological School Installs | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/tiger-to-stress-air-defense.html | Tiger to Stress Air Defense | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/to-mark-gettysburg-battle.html | To Mark Gettysburg Battle | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/transistor-used-on-heart-block-surgeons-hear-a-report-on-amplifier.html | TRANSISTOR USED ON HEART BLOCK Surgeons Hear a Report on Amplifier That Steps Up Weak Auricular Impulse TESTS ON DOGS CITED Congress Also Is Told of 3 Coronary Patients Saved by HeartLung Machine For PostOperative Aid | By Robert K Plumb Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/transport-news-tanker-delayed-cleared-in-los-angeles-after.html | TRANSPORT NEWS TANKER DELAYED Cleared in Los Angeles After Unloading ExcessHull Protection Is Shown Protection for Hulls Challenge by CAB Join in Atoms Race Engineers to Meet | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/treasury-gimmick-an-analysis-of-how-us-can-borrow-without-piercing.html | Treasury Gimmick An Analysis of How US Can Borrow Without Piercing National Debt Ceiling Fanny May Be a Factor TREASURY AVOIDS THE DEBT CEILING Offering Announced | By Edwin L Dale Jr Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/two-capitals-vie-in-divided-berlin-bonn-parliament-meets-in-west-as.html | TWO CAPITALS VIE IN DIVIDED BERLIN Bonn Parliament Meets in West as Easts Tie With Tito Is Announced | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/two-plan-movie-of-murder-story-hyman-and-stark-buy-rights-to-robert.html | TWO PLAN MOVIE OF MURDER STORY Hyman and Stark Buy Rights to Robert Traver Book Jack Palance Gets Role | By Thomas M Pryor Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/un-flies-malaya-flag-brief-ceremony-honors-new-member-of.html | UN FLIES MALAYA FLAG Brief Ceremony Honors New Member of Organization | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/union-rules-out-appeal-on-hoffa-teamsters-will-not-contest.html | UNION RULES OUT APPEAL ON HOFFA Teamsters Will Not Contest Preliminary Restraint on OfficersBeck Staying Beck Will Stay On | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/us-and-the-satelliteii-a-view-that-american-rocket-advance-is.html | US and the SatelliteII A View That American Rocket Advance Is Keeping Pace With That of soviet | By Hanson W Baldwin Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/vogel-is-winner-in-loews-battle-holders-back-president-electing-9.html | VOGEL IS WINNER IN LOEWS BATTLE Holders Back President Electing 9 of 10 to Board by Large Majority BOARD IS EXPANDED Two Financial Houses Call Number Too Many but Fail to Take Sides One Man Opposed Big Margin Is Won VOGEL IS WINNER IN LOEWS BATTLE Exchanges Are Sharp | The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/wagner-pledges-rentrule-fight-tells-tenants-he-will-oppose-all.html | WAGNER PLEDGES RENTRULE FIGHT Tells Tenants He Will Oppose All Moves to End Control Urges Labor Support Believes in Rent Control | By Emanuel Perlmutter | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/washington-alters-plans.html | Washington Alters Plans | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/watson-counts-ranger-blessings-team-is-10-better-coach-saysbruin.html | Watson Counts Ranger Blessings Team Is 10 Better Coach SaysBruin Six Here Tonight Three Road Games SevenGoal Yield | By Gay Talese | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/wct-gaynor-divorced-decree-from-surgeon-won-by-former-rosemary.html | WCT GAYNOR DIVORCED Decree From Surgeon Won by Former Rosemary Warburton | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/west-side-in-66-tie-pelosi-scores-in-4th-period-against-newark.html | WEST SIDE IN 66 TIE Pelosi Scores in 4th Period Against Newark Central | Special to The New York Times | RE0000257073 | 1985-08-09 | B00000675711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/wood-field-and-stream-twoway-radio-network-helps-trap-gamelaw.html | Wood Field and Stream TwoWay Radio Network Helps Trap GameLaw Violators Upstate | By John W Randolph Special To the New York Times | RE0000257073 | 1985-08-09 | B00000675711 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/11-scientists-get-franklin-awards-aircraft-company-and-rail.html | 11 SCIENTISTS GET FRANKLIN AWARDS Aircraft Company and Rail Association Also Honored by Philadelphia Group | By William G Weart Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/15000-canadian-chidren-bid-farewell-to-elizabeth-who-calls-her.html | 15000 Canadian Chidren Bid Farewell To Elizabeth Who Calls Her Visit Lovely | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/advertising-double-trouble-down-in-cuba-mats-sent-to-cuba.html | Advertising Double Trouble Down in Cuba Mats Sent to Cuba | By Carl Spielvogel | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/alice-c-hawkins-engaged-to-wed-alumna-of-vassar-will-be-married-to.html | ALICE C HAWKINS ENGAGED TO WED Alumna of Vassar Will Be Married to Harry Van Tuyl Jr Kansas Graduate Glogau | | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/argentines-halt-wine-sales.html | Argentines Halt Wine Sales | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/armenian-church-cuts-russian-link-group-in-us-recognizes-authority.html | ARMENIAN CHURCH CUTS RUSSIAN LINK Group in US Recognizes Authority of Independent Catholicate at Beirut | By John H Fenton Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/army-speeds-up-tempo.html | Army Speeds Up Tempo | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/army-tops-rider-in-soccer.html | Army Tops Rider in Soccer | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/art-national-academy-44th-annual-exhibition-opens-today-doris.html | Art National Academy 44th Annual Exhibition Opens Today Doris Caesar Displays Sculpture | By Howard Devree | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/article-2-no-title.html | Article 2  No Title | Charles Rossi | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/australian-asks-peiping-arms-curb-tells-un-any-pact-without-red.html | AUSTRALIAN ASKS PEIPING ARMS CURB Tells UN Any Pact Without Red China Would Not Be of Much Use in His Area | By Lindesay Parrott Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/background-made-philip-scientific-energetic-and-a-proud-family-man.html | Background Made Philip Scientific Energetic and a Proud Family Man No Money Worries | By Dee Wells Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bars-a-sanctuary-likens-present-crisis-to-prekoreanbut-expects-no.html | BARS A SANCTUARY Likens Present Crisis to PreKoreanBut Expects No War | By Dana Adams Schmidt Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/beatrice-m-stern-lawyer-writer-80.html | BEATRICE M STERN LAWYER WRITER 80 | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bomb-proposals-differ.html | Bomb Proposals Differ | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |

| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bonn-discusses-tito-with-allies-foreign-chief-calls-in-big-3-envoys.html | BONN DISCUSSES TITO WITH ALLIES Foreign Chief Calls In Big 3 Envoys to Weigh Setback on East German Tie | By Ms Handler Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/books-of-the-times-indians-gunmen-and-sodbusters.html | Books of The Times Indians Gunmen and Sodbusters | By Charles Poore | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/boy-7-dies-from-burns.html | Boy 7 Dies From Burns | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/brinkmanship-again-an-analysis-of-dulles-mideast-tactics-aimed-at.html | Brinkmanship Again An Analysis of Dulles Mideast Tactics Aimed at Overcoming Russian Threats | By Wallace Carroll Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/britain-insisting-on-farm-tariffs-tells-european-market-unit-free.html | BRITAIN INSISTING ON FARM TARIFFS Tells European Market Unit Free Trade Zone Would Affect Industry Only | By Harold Callender Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/briton-condemns-khrushchevs-bid-conservative-calls-approach-to-the.html | BRITON CONDEMNS KHRUSHCHEVS BID Conservative Calls Approach to the Socialist Parties Insolent Provocative | By Drew Middleton Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/broader-tax-base-urged-for-jersey.html | BROADER TAX BASE URGED FOR JERSEY | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bruins-fourgoal-second-period-routs-rangers-in-garden-hockey-opener.html | Bruins FourGoal Second Period Routs Rangers in Garden Hockey Opener 13595 FANS SEE BLUES LOSE 6 TO 2 Toppazzini Regan Bucyk Horvath Tally for Bruins in Second Period Here | By Joseph C Nichols | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/buses-get-hand-rod-to-open-doors.html | Buses Get Hand Rod to Open Doors | The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/car-crash-kills-physicist.html | Car Crash Kills Physicist | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/child-to-the-geoffrey-coleys.html | Child to the Geoffrey Coleys | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/city-acts-to-acquire-island-in-east-river-city-acts-to-buy-east.html | City Acts to Acquire Island in East River City Acts to Buy East Side Isle for Park to Block Industrial Use | By Charles G Bennett | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/civil-defense-test-set-in-new-jersey-oct-25.html | Civil Defense Test Set In New Jersey Oct 25 | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/clerics-ask-shift-in-day-of-worship-two-on-disciples-of-christ.html | CLERICS ASK SHIFT IN DAY OF WORSHIP Two on Disciples of Christ Panel Favor Thursday Instead of Sunday | By George Dugan Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/colgate-cancels-scrimmage.html | Colgate Cancels Scrimmage | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/common-market-in-europe-backed-burroughs-president-sees-plan-aiding.html | COMMON MARKET IN EUROPE BACKED Burroughs President Sees Plan Aiding US Trade Talks End Tomorrow | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/compromise-plan-set-in-little-rock-civic-leaders-hope-formula-will.html | COMPROMISE PLAN SET IN LITTLE ROCK Civic Leaders Hope Formula Will End School Dispute 500 Paratroopers Leave | By Homer Bigart Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/condition-of-reserve-member-banks-in-94-cities-oct-9-1957.html | Condition of Reserve Member banks in 94 Cities Oct 9 1957 | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/cornell-lineup-revised.html | Cornell LineUp Revised | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/dulles-sees-spur-to-us-missiles-says-soviet-satellite-checks-any.html | DULLES SEES SPUR TO US MISSILES Says Soviet Satellite Checks Any Complacency About Military Superiority | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/earps-tombstone-returned.html | Earps Tombstone Returned | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/eden-has-checkup-physicians-say-he-needs-further-convalescence.html | EDEN HAS CHECKUP Physicians Say He Needs Further Convalescence | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/electrical-drag-may-down-moon-naval-laboratory-suggests-increase-in.html | ELECTRICAL DRAG MAY DOWN MOON Naval Laboratory Suggests Increase in Resistance Could Halve Lifetime | By Harold M Schmeck Jr | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/envoy-to-succeed-larson-at-usia-transferred-by-the-administration.html | ENVOY TO SUCCEED LARSON AT USIA Transferred by the Administration | By Jay Walz Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fbi-files-asked-by-abels-lawyer-defense-in-spy-trial-seeking-notes.html | FBI FILES ASKED BY ABELS LAWYER Defense in Spy Trial Seeking Notes Under Recent Law Ruling Is Due Today | By Michael Clark | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/football-flourishes-at-st-pauls-despite-onegame-varsity-slate-new.html | Football Flourishes at St Pauls Despite OneGame Varsity Slate New Hampshire School Has a Vigorous Intramural ProgramLone Outside Date Is With Kimball Union Nov 2 | By Michael Strauss Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/forbes-makes-bid-for-south-jersey-tells-gop-women-that-meyner-is-in.html | FORBES MAKES BID FOR SOUTH JERSEY Tells GOP Women That Meyner Is in Campaign With Unclean Hands | By George Cable Wright Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/ford-is-studying-an-economy-car-has-no-plan-to-market-one-yet-but.html | FORD IS STUDYING AN ECONOMY CAR Has No Plan to Market One Yet but May Do So if the Import Boom Continues | By Joseph C Ingraham Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/france-crippled-by-utility-strike-12hour-stoppage-hits-all.html | FRANCE CRIPPLED BY UTILITY STRIKE 12Hour Stoppage Hits All ActivitiesPinay Accepts Bid to Form Cabinet | By Henry Giniger Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/french-say-rebels-killed-9-algerians.html | FRENCH SAY REBELS KILLED 9 ALGERIANS | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/french-to-study-letter.html | French to Study Letter | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |

| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fur-touches-for-evening.html | Fur Touches for Evening | Sketches by Todd Draz | RE0000257074 | 1985-08-09 | B00000675712 |
|---|---|---|---|---|---|---|
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/furniture-chain-opens-unit.html | Furniture Chain Opens Unit | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/garlandmeyer.html | GarlandMeyer | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/gouzenko-warning-on-missiles-relayed.html | GOUZENKO WARNING ON MISSILES RELAYED | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hiram-blauvelt-fuel-dealer-60-head-of-coal-and-lumber-chain-in.html | HIRAM BLAUVELT FUEL DEALER 60 Head of Coal and Lumber Chain in Jersey Is Dead Local History Expert | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/horse-show-lists-3-new-committees-groups-formed-to-aid-social.html | HORSE SHOW LISTS 3 NEW COMMITTEES Groups Formed to Aid Social Activities Connected With 8Day Event at Garden | Charles Rossi | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hospitals-found-in-germ-danger-resistance-to-antibiotics-is-cited.html | HOSPITALS FOUND IN GERM DANGER Resistance to Antibiotics Is Cited by Surgeons for WorldWide Epidemic CLEANLINESS STRESSED Report Urges Rigid Sanitary Precautions to Combat Spread of Staph Types | By Robert K Plumb Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/in-the-nation-a-return-from-confusion-to-realism.html | In The Nation A Return From Confusion to Realism | By Arthur Krock | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/india-is-pessimistic-of-getting-more-aid-from-us-britain-cites.html | India Is Pessimistic Of Getting More Aid From US Britain Cites British Difficulties | By Thomas P Ronan Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/italian-sees-divisive-aim.html | Italian Sees Divisive Aim | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/japan-and-india-drawing-closer-nehrukishi-talks-believed-to-portend.html | JAPAN AND INDIA DRAWING CLOSER NehruKishi Talks Believed to Portend a New Sort of Partnership | By Foster Hailey Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jars-found-off-sardinia-hint-of-roman-hulk-skindiver-discovery-may.html | Jars Found Off Sardinia Hint of Roman Hulk Skindiver Discovery May Lead to Wreck 2000 Years Old | By Paul Hofmann Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jersey-man-takes-5th-on-union-fund-insurance-agent-balks-37-times.html | JERSEY MAN TAKES 5TH ON UNION FUND Insurance Agent Balks 37 Times at Questions About Welfare Management | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jersey-standard-chief-joins-at-t-board.html | Jersey Standard Chief Joins AT T Board | Ferdinand Vogel | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jersey-to-get-housing-43000oo-lowrent-project-is-set-for-elizabeth.html | JERSEY TO GET HOUSING 43000OO LowRent Project Is Set for Elizabeth | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/job-rolls-gain-in-illinois.html | Job Rolls Gain in Illinois | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/john-bianchi-printer-of-fine-books-dies-president-of-old-merrymount.html | John Bianchi Printer of Fine Books Dies President of Old Merrymount Press 83 | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/kings-point-takes-run-beats-adelphi-for-2d-in-row-3-tie-for-first.html | KINGS POINT TAKES RUN Beats Adelphi for 2d in Row 3 Tie for First Place | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/koestler-novel-will-be-filmed-the-gladiators-acquired-by.html | KOESTLER NOVEL WILL BE FILMED The Gladiators Acquired by BrynnerTrevor Howard to Made Movie in US | By Thomas M Pryor Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/korean-shootings-discounted-by-rhee.html | KOREAN SHOOTINGS DISCOUNTED BY RHEE | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/langner-seeking-to-expedite-play-leaves-for-london-monday-on-quest.html | LANGNER SEEKING TO EXPEDITE PLAY Leaves for London Monday on Quest for Hit Comedy Ritchard Extends Stay | By Louis Calta | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/letters-to-the-times-decision-on-integration-end-of-public-schools.html | Letters to The Times Decision on Integration End of Public Schools in the South Feared Unless Congress Acts | WATSON WASHBURN | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/li-service-group-will-gain-by-film.html | LI SERVICE GROUP WILL GAIN BY FILM | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/los-angeles-acts-on-3-tolltv-bids-council-accepts-offers-for.html | LOS ANGELES ACTS ON 3 TOLLTV BIDS Council Accepts Offers for Installation of Systems No Word About Dodgers | By Oscar Godbout Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/marksklein.html | MarksKlein | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/martha-w-weil-is-future-bride-former-bryn-mawr-student-fiancee-of.html | MARTHA W WEIL IS FUTURE BRIDE Former Bryn Mawr Student Fiancee of Arthur Whittall Nuptials on Nov 16 | Gabor Eder | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mayor-promises-better-schools-says-110-buildings-were-added-in-last.html | MAYOR PROMISES BETTER SCHOOLS Says 110 Buildings Were Added in Last 3 Years Brooklyn Gains Cited | By Leo Egan | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/medal-scotch-71-first-in-mile-trot-filly-comes-from-seventh-to-beat.html | MEDAL SCOTCH 71 FIRST IN MILE TROT Filly Comes From Seventh to Beat Cheer Victory by a Nose at Westbury | By Deane McGowen Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/meyner-assails-gop-on-caucus-he-criticizes-legislature-for-killing.html | MEYNER ASSAILS GOP ON CAUCUS He Criticizes Legislature for Killing Bill to Establish Standards of Ethics | By Douglas Dales Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/move-in-the-un-gromyko-says-syria-faces-turkish-drive-at-end-of.html | MOVE IN THE UN Gromyko Says Syria Faces Turkish Drive at End of October | By Thomas J Hamilton Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mrs-kelly-swimming-coach.html | Mrs Kelly Swimming Coach | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mrs-torgerson-victor-on-links-wins-with-77-at-creek-club-on-match.html | MRS TORGERSON VICTOR ON LINKS Wins With 77 at Creek Club on Match of CardsMrs Garrett Is Reelected | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/music-major-pianist-jorge-bolet-performs-in-carnegie-hall.html | Music Major Pianist Jorge Bolet Performs in Carnegie Hall | By Howard Taubman | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nancy-ellen-karp-prospective-bride.html | NANCY ELLEN KARP PROSPECTIVE BRIDE | Jay Te Winburn | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nbc-bars-star-from-abc-show-arlene-francis-will-not-be-interviewed.html | NBC BARS STAR FROM ABC SHOW Arlene Francis Will Not Be Interviewed by Wallace Open Mind on Reviewers | By Val Adams | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/neji-sets-track-record-in-57725-gwathmey-chase-mrs-phipps-star.html | Neji Sets Track Record in 57725 Gwathmey Chase MRS PHIPPS STAR TRIUMPHS IN 4424 Neji Defeats Ancestor by 7 Lengths Winning 2 Mile Test Under 173 Pounds | By William R Conklin | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-court-plan-expected-by-peck-justice-says-revised-city-reform.html | NEW COURT PLAN EXPECTED BY PECK Justice Says Revised City Reform Program Is Due by End of the Year SUPPORT IS SOLICITED Appellate Division Is Called the KeystoneUpstate Objections Believed Met | By Russell Porter | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-regime-in-bavaria-seidel-government-replaces-socialistled.html | NEW REGIME IN BAVARIA Seidel Government Replaces SocialistLed Coalition | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-skyscrapers-limited-by-credit-delay-on-astor-plaza-here-called.html | NEW SKYSCRAPERS LIMITED BY CREDIT Delay on Astor Plaza Here Called a Sign of Trouble Despite Space Demand | By Glenn Fowler | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/newark-bay-gets-new-ship-facility-10000000-cargo-center.html | NEWARK BAY GETS NEW SHIP FACILITY 10000000 Cargo Center DedicatedCan Handle Four Vessels at Once | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nezinplotkin.html | NezinPlotkin | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/night-golf-plan-draws-protests-illuminated-9hole-project-in.html | NIGHT GOLF PLAN DRAWS PROTESTS Illuminated 9Hole Project in Purchase Area Rouses Neighbors Objections | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nixon-terms-bias-a-curb-on-science-asserts-soviet-gains-require-the.html | NIXON TERMS BIAS A CURB ON SCIENCE Asserts Soviet Gains Require the US to Eliminate All SecondClass Education | By Gladwin Hill Special To The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/oneills-birthplace-is-marked-by-plaque-at-times-square-site-oneills.html | ONeills Birthplace Is Marked By Plaque at Times Square Site ONeills Birthplace and Letter He Wrote About It | By Arthur Gelb | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/oyster-bay-aide-favors-inquiry-town-supervisor-is-accused-by.html | OYSTER BAY AIDE FAVORS INQUIRY Town Supervisor Is Accused by Private Cartmen of Taking 1250 Bribe | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pakistan-crisis-eases-3-parties-reach-tentative-accord-on-prime.html | PAKISTAN CRISIS EASES 3 Parties Reach Tentative Accord on Prime Minister | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/passenger-deficits-an-analysis-of-report-as-dealing-a-statistical.html | Passenger Deficits An Analysis of Report as Dealing A Statistical Blow to Rail Service | By Robert E Bedingfield | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pentagon-seeks-a-space-vehicle-to-top-satellite-hopes-to-regain.html | PENTAGON SEEKS A SPACE VEHICLE TO TOP SATELLITE Hopes to Regain Prestige Sky Platform and a Rocket to Circle Moon Studied | By John W Finney Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pepsicola-world-unit-promotes-high-officer.html | PepsiCola World Unit Promotes High Officer | Ira L Hill | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/poles-deny-bid-to-bonn-say-premier-put-initiative-on-better-ties-up.html | POLES DENY BID TO BONN Say Premier Put Initiative on Better Ties Up to Germans | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/president-is-elected-by-vick-chemical-co.html | President is Elected By Vick Chemical Co | Irving Kaufman | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/president-may-see-gop-governors-president-weighs-gop-policy-talk.html | President May See GOP Governors PRESIDENT WEIGHS GOP POLICY TALK | By Wh Lawrence Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/prices-volume-ease-in-london-news-of-unrest-in-mideast-lowers-most.html | PRICES VOLUME EASE IN LONDON News of Unrest in Mideast Lowers Most Oils Pound Advances | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/princeton-cancels-events.html | Princeton Cancels Events | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/princeton-sophomores-to-play-key-roles-in-colgate-contest.html | Princeton Sophomores to Play Key Roles in Colgate Contest | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/queen-in-virginia-acclaims-leaders-of-the-revolution-speech-made.html | Queen in Virginia Acclaims Leaders Of the Revolution Speech Made from Balcony | By Edith Evans Asbury Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/queen-is-cousin-of-washington-lee-and-franklin-d-roosevelt-one-of.html | Queen Is Cousin of Washington Lee and Franklin D Roosevelt One of Closest Living Relatives of First PresidentHer Last AmericanBorn Ancestor Moved to England in 1720 | By Kennett Love Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/racial-equality-urged-baptist-students-in-arkansas-deplore-violence.html | RACIAL EQUALITY URGED Baptist Students in Arkansas Deplore Violence in Disputes | By Religious News Service | RE0000257074 | 1985-08-09 | B00000675712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/radiotv-integration-discussion-little-rock-students-see-eye-to-eye.html | RadioTV Integration Discussion Little Rock Students See Eye to Eye | By Jack Gould | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/reporter-facing-jail-in-contempt-refuses-to-reveal-sources-in-us.html | REPORTER FACING JAIL IN CONTEMPT Refuses to Reveal Sources in US Court HereIssue May Go to High Bench | By Edward Ranzal | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/reserve-reports-decline-in-loans-business-credits-shrink-181.html | RESERVE REPORTS DECLINE IN LOANS Business Credits Shrink 181 Million for Nation 125 Million Here | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/russians-are-warned.html | Russians Are Warned | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/rutgers-booters-triumph-10.html | Rutgers Booters Triumph 10 | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/sands-is-reelected-president-of-long-island-golf-association.html | Sands Is Reelected President Of Long Island Golf Association | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/saud-active-in-lebanon-jordan-to-back-syria.html | Saud Active in Lebanon Jordan to Back Syria | By Sam Pope Brewer Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/school-to-require-polio-shots.html | School to Require Polio Shots | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/serious-sovereign-elizabeth-ii.html | Serious Sovereign Elizabeth II | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/singapore-voters-citizenship-bill-act-opens-door-to-many-alien.html | SINGAPORE VOTERS CITIZENSHIP BILL Act Opens Door to Many Alien ResidentsPaves Way Toward SelfRule | By Bernard Kalb Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/spain-to-cede-area-to-moroccan-rule.html | SPAIN TO CEDE AREA TO MOROCCAN RULE | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/spicy-fruit-cake-should-be-baked-now-to-begin-aging-weekly-lacing.html | Spicy Fruit Cake Should Be Baked Now to Begin Aging Weekly Lacing With Rum Till Holiday Is Suggested | By Craig Claiborne | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/sports-of-the-times-the-answer-is-no.html | Sports of The Times The Answer Is No | By Arthur Daley | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/tax-agents-study-expense-records-of-union-chiefs-nationwide.html | TAX AGENTS STUDY EXPENSE RECORDS OF UNION CHIEFS NationWide Investigation of Labor Men Includes Some Not Queried by Senators BANK DEPOSITS CHECKED Beck Plans to Stay in Post Until Court Suit Against Hoffa Rule Is Settled | By Ah Raskin | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/tenement-visited-by-christenberry-he-assails-city-inspections-after.html | TENEMENT VISITED BY CHRISTENBERRY He Assails City Inspections After Viewing Home of Baby Bitten by Rat | The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/the-texts-of-syrian-and-soviet-letters-to-the-united-nations-on-the.html | The Texts of Syrian and Soviet Letters to the United Nations on the Middle East | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/theatre-natures-way-herman-wouk-comedy-opens-at-coronet.html | Theatre Natures Way Herman Wouk Comedy Opens at Coronet | By Brooks Atkinson | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/three-on-mayoral-quest-make-yonkers-bells-peal-for-votes-the-men.html | Three on Mayoral Quest Make Yonkers Bells Peal for Votes The Men About Town in Yonkers These Days Are Three Tireless Campaigners Vying for Mayor | By Merrill Folsom Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/transcript-of-dulles-news-conference-on-turkey-the-soviet-and-other.html | Transcript of Dulles News Conference on Turkey the Soviet and Other Issues | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/transport-news-and-notes-us-to-honor-4-ships-for-doria-rescue-big.html | Transport News and Notes US to Honor 4 Ships for Doria Rescue Big Rise in Air Travel Foreseen | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/turkey-answers-syria.html | Turkey Answers Syria | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/two-giant-stars-return-but-howell-hesitates-to-bench-their.html | Two Giant Stars Return but Howell Hesitates to Bench Their Substitutes TRIPLETT MAFEE LEAVE AILING LIST But Their Alternates Epps and Schnelker Rate High With Coach of Giants | By Joseph M Sheehan | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/us-mayors-join-to-great-queen-heads-of-towns-named-for-those-in.html | US MAYORS JOIN TO GREAT QUEEN Heads of Towns Named for Those in England Invite a Visit by Royal Party | By Ira Henry Freeman | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/us-opposes-3-for-un-mongolia-north-vietnam-and-north-korea-held-not.html | US OPPOSES 3 FOR UN Mongolia North Vietnam and North Korea Held Not Free | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/violence-reported-in-sao-paulo-strike.html | VIOLENCE REPORTED IN SAO PAULO STRIKE | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/washington-completes-lastminute-tidying-up-for-the-queens-arrival.html | Washington Completes LastMinute Tidying Up for the Queens Arrival Today GOVERNMENT GIVES WORKERS HOLIDAY Autumn Hues at Their Best but Fallen Leaves Are Swept Off Royal Route | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wife-sues-boris-morros.html | Wife Sues Boris Morros | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/william-alden-94-dies-pennsylvanian-reputed-to-be-oldest-baker-in.html | WILLIAM ALDEN 94 DIES Pennsylvanian Reputed to Be Oldest Baker in US | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wilson-disclaims-role-in-satellite-says-science-foundation-had.html | WILSON DISCLAIMS ROLE IN SATELLITE Says Science Foundation Had Responsibility for ProjectCites Directive | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wood-field-and-stream-logic-finds-grouse-among-barberries-but-it.html | Wood Field and Stream Logic Finds Grouse Among Barberries But It Takes Luck to Bag Them | By John W Randolph Special To the New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/yemen-accuses-britain-aide-at-un-asserts-attacks-from-aden-increase.html | YEMEN ACCUSES BRITAIN Aide at UN Asserts Attacks From Aden Increase | Special to The New York Times | RE0000257074 | 1985-08-09 | B00000675712 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/17-nations-back-free-trade-area-in-west-europe-britain-is-among.html | 17 NATIONS BACK FREE TRADE AREA IN WEST EUROPE Britain Is Among Countries Mapping Zone to Include Six in Common Market | By Harold Callender Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/2-space-objects-have-own-orbits-satellite-and-rocket-follow.html | 2 SPACE OBJECTS HAVE OWN ORBITS Satellite and Rocket Follow Separate PathsLatter Is Gaining in Speed | By John Sibley | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/3-held-in-passaic-vandalism.html | 3 Held in Passaic Vandalism | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/3-nations-define-investing-terms-egyptian-iranian-and-indian.html | 3 NATIONS DEFINE INVESTING TERMS Egyptian Iranian and Indian Financiers Say They Want Unrestricted Capital | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/3-networks-join-for-review-of-tv-abc-and-cbs-to-assist-history-show.html | 3 NETWORKS JOIN FOR REVIEW OF TV ABC and CBS to Assist History Show on NBC  Dan OHerlihy Signed | By Oscar Godbout Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/32-argentine-unions-oppose-strike-call.html | 32 ARGENTINE UNIONS OPPOSE STRIKE CALL | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/50c-stage-tickets-for-students-due-anta-plans-to-encourage-young.html | 50C STAGE TICKETS FOR STUDENTS DUE ANTA Plans to Encourage Young Theatregoers Dennis King to Direct | By Sam Zolotow | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/a-million-greet-queen-in-capital-president-heads-welcomers-at.html | A MILLION GREET QUEEN IN CAPITAL President Heads Welcomers at AirportSovereign Pays Visit to Arlington | By Edith Evans Asbury Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/abel-trial-lists-gi-as-soviet-spy-microfilm-evidence-has-him.html | ABEL TRIAL LISTS GI AS SOVIET SPY Microfilm Evidence Has Him Joining at US Embassy | By Michael Clark | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/about-new-york-exbobby-from-london-to-operate-elevator-queen-will.html | About New York ExBobby From London to Operate Elevator Queen Will Use in Empire State Building | By Meyer Berger | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ace-filly-is-a-closed-corporation-idun-likely-to-bring-dividends-to.html | Ace Filly Is a Closed Corporation Idun Likely to Bring Dividends to Mrs Bay Tomorrow | By William R Conklin | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/advertising-foote-joins-geyer-return-was-planned.html | Advertising Foote Joins Geyer Return Was Planned | By Carl Spielvogel | RE0000257075 | 1985-08-09 | B00000675713 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/aec-awards-contract-kaiser-engineers-will-design-britishtype-power.html | AEC AWARDS CONTRACT Kaiser Engineers Will Design BritishType Power Plant | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/aga-khan-arrives-for-rites.html | Aga Khan Arrives for Rites | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/albert-camus-wins-nobel-letters-prize-nobel-prize-won-by-albert.html | Albert Camus Wins Nobel Letters Prize NOBEL PRIZE WON BY ALBERT CAMUS | By Felix Belair Jr Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/albert-chow-active-in-coast-chinatown.html | ALBERT CHOW ACTIVE IN COAST CHINATOWN | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/alllvy-back-demoted.html | Alllvy Back Demoted | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/antibatista-bloc-organizes-in-us-refugee-party-chiefs-meet-at-miami.html | ANTIBATISTA BLOC ORGANIZES IN US Refugee Party Chiefs Meet at Miami to Bring About Provisional Regime | By Edwin L Dale Jr Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/appliance-industry-insists-that-dishes-can-be-easy-appliance-pitch.html | Appliance Industry Insists That Dishes Can Be Easy APPLIANCE PITCH A 5050 MARRIAGE | By Alfred R Zipser | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/argentina-opens-peron-loot-sale.html | ARGENTINA OPENS PERON LOOT SALE | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/art-at-the-bullfights-work-of-janice-biala-at-stable-gallery-also.html | Art At the Bullfights Work of Janice Biala at Stable Gallery Also Includes Landscapes and Interiors | By Dore Ashton | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/barbara-haller-becomes-a-bride-married-to-henry-newbold-woolman-3d.html | BARBARA HALLER BECOMES A BRIDE Married to Henry Newbold Woolman 3d in Great Neck Community Church | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/bengurion-asks-air-power-help-also-urges-west-to-supply.html | BENGURION ASKS AIR POWER HELP Also Urges West to Supply AntiSubmarine Weapons to Match Foes BuildUp | The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/berlin-step-protested-reds-curbs-during-currency-shift-attacked-by.html | BERLIN STEP PROTESTED Reds Curbs During Currency Shift Attacked by West | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/bevan-cites-soviet-chief.html | Bevan Cites Soviet Chief | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/bigstore-sales-eased-in-nation-last-weeks-volume-was-1-below-56.html | BIGSTORE SALES EASED IN NATION Last Weeks Volume Was 1 Below 56 Level but Off 7 in This Area | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/blumenfeldbarnett.html | BlumenfeldBarnett | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/bonn-is-weighing-break-with-tito-tough-policy-gains-support-in-wake.html | BONN IS WEIGHING BREAK WITH TITO Tough Policy Gains Support in Wake of Belgrade Tie With East Germany | By Ms Handler Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/books-of-the-times-memory-of-war-hangs-heavy.html | Books of The Times Memory of War Hangs Heavy | By Nash K Burger | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/britain-seeking-us-science-ties-macmillan-to-ask-president-for.html | BRITAIN SEEKING US SCIENCE TIES Macmillan to Ask President for Renewal of Cooperation That Existed in Wartime | By Drew Middleton Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/british-ahead-in-timing.html | British Ahead in Timing | Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bronx-principal-to-head-college-board-picks-dr-meister-as-first.html | BRONX PRINCIPAL TO HEAD COLLEGE Board Picks Dr Meister as First President of New Institution in Borough | By Benjamin Fine | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/cab-to-release-data-to-inquiry-agency-in-easing-of-stand-still-will.html | CAB TO RELEASE DATA TO INQUIRY Agency in Easing of Stand Still Will Refuse Access to Personal Files | By Cp Trussell Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/canadians-pace-us-seniors-in-golf-at-garden-city-13-7-score.html | Canadians Pace US Seniors In Golf at Garden City 13 7 Score Shutouts in 2 of 7 Scotch Foursomes Tests Nobles Duo Excels | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/centenary-of-a-first-school.html | Centenary of a First School | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/chief-of-security-of-port-unit-quits.html | CHIEF OF SECURITY OF PORT UNIT QUITS | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/city-election-paradox-analysis-of-drab-campaign-shows-large-vote.html | City Election Paradox Analysis of Drab Campaign Shows Large Vote Little Interest in Issues | By Leo Egan | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/city-puppet-show-is-taking-shape-park-department-to-present.html | CITY PUPPET SHOW IS TAKING SHAPE Park Department to Present Shoemaker and Elves in Ten Schools a Week | By Murray Schumach | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/college-football-notes-donelli-makes-point-on-communication.html | College Football Notes Donelli Makes Point on Communication | By Joseph M Sheehan | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/council-delay-likely-on-housing-bias-bill-action-delayed-on-housing.html | Council Delay Likely On Housing Bias Bill ACTION DELAYED ON HOUSING BILL | By Charles G Bennett | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/crisis-in-india-cited-foreign-expert-sees-fiscal-aids-needed-to.html | CRISIS IN INDIA CITED Foreign Expert Sees Fiscal Aids Needed to Thwart Reds | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/cronin-of-brown-ailing.html | Cronin of Brown Ailing | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dartmouth-tests-offense-defense-ailing-indians-expected-to-be-ready.html | DARTMOUTH TESTS OFFENSE DEFENSE Ailing Indians Expected to Be Ready for Holy Cross Contest Tomorrow | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dockers-strike-in-ceylon.html | Dockers Strike in Ceylon | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/doctors-warned-on-aid-to-injured-if-public-gets-angry-it-wil-force.html | DOCTORS WARNED ON AID TO INJURED If Public Gets Angry It Wil Force Better Care College of Surgeons Is Told | By Robert K Plumb Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/driving-aid-cuts-police-accidents-westchester-finds-lessons-reduce.html | DRIVING AID CUTS POLICE ACCIDENTS Westchester Finds Lessons Reduce Auto Mishaps by Parkway Patrolmen | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/fanny-may-offers-4-78-on-big-loan-outside-debt-limit-fanny-may.html | Fanny May Offers 4 78 on Big Loan Outside Debt Limit FANNY MAY OFFERS 4 78 ON NEW LOAN | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/fcc-now-ready-for-tolltv-test-opens-applications-to-all-systems-for.html | FCC NOW READY FOR TOLLTV TEST Opens Applications to All Systems for Long Trials Under Strict Rules | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/forbes-attacks-leaders-of-cio-charges-holderman-got-his-jersey-job.html | FORBES ATTACKS LEADERS OF CIO Charges Holderman Got His Jersey Job as PayOff for Aid to Meyner in 53 | By George Cable Wright Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/forthright-intellectual-albert-camus.html | Forthright Intellectual Albert Camus | Special to the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/fourparty-regime-in-pakistan-formed-by-moslem-league-chief.html | FourParty Regime in Pakistan Formed by Moslem League Chief Chandrigar Set to Replace SahrawardyDispute Delays His Induction | By Am Rosenthal Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/france-opposes-un-debate.html | France Opposes UN Debate | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/free-electronic-offer-draws-youths-in-orbit.html | Free Electronic Offer Draws Youths in Orbit | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/fund-tieup-curbs-us-atom-rocket-budget-bureau-holds-back-18-million.html | FUND TIEUP CURBS US ATOM ROCKET Budget Bureau Holds Back 18 Million in AEC Money in Interests of Economy | By John W Finney Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/fusion-reactor-gains-in-britain-progress-in-transmuting-of.html | FUSION REACTOR GAINS IN BRITAIN Progress in Transmuting of Deuterium Is Described at Arden House Parley | By Morris Kaplan Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/gm-denies-charge-says-it-did-not-misrepresent-plane-contract.html | GM DENIES CHARGE Says It Did Not Misrepresent Plane Contract Figures | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/gop-is-fighting-for-binghamton-state-party-hurls-big-guns-into.html | GOP IS FIGHTING FOR BINGHAMTON State Party Hurls Big Guns to Mayoral Campaign to Regain City Lost in 49 | By Warren Weaver Jr Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archiv es/healthy-lads-continue-drilling-as-flu-hits-portsmouth-priory-team.html | Healthy Lads Continue Drilling as Flu Hits Portsmouth Priory Team Lacks Experience | By William J Briordy Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/in-the-nation-an-arraignment-of-us-defense-policy.html | In The Nation An Arraignment of US Defense Policy | By Arthur Krock | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/industry-alters-rules-for-oscar-changes-seek-to-end-studio.html | INDUSTRY ALTERS RULES FOR OSCAR Changes Seek to End Studio Influence on Prizes50th Year of Movies Is Feted | By Thomas M Pryor Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/kentfahrendorf.html | KentFahrendorf | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/land-base-tests-gear-of-carriers-navy-builds-center-to-test.html | LAND BASE TESTS GEAR OF CARRIERS Navy Builds Center to Test Launching and Recovery of Carrier Planes | By Edward Hudson Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/laroche-finds-his-copies-amazing.html | Laroche Finds His Copies Amazing | By Carrie Donovan | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/letters-to-the-times-events-in-algeria-representation-and.html | Letters to The Times Events in Algeria Representation and Protection of Minorities Deemed Essential | JACQUES SOUSTELLE | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/little-rock-unit-delays-peace-bid-civic-group-is-still-working-on.html | LITTLE ROCK UNIT DELAYS PEACE BID Civic Group Is Still Working on CompromiseDavies Bars Suit on Troops | By Philip Benjamin Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/london-market-breaks-sharply-weakness-of-wall-street-mideast.html | LONDON MARKET BREAKS SHARPLY Weakness of Wall Street Mideast Trouble Cited Selling Not Heavy | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/london-radioactivity-raised-by-atom-mishap.html | London Radioactivity Raised by Atom Mishap | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/macmillan-is-due-in-us-next-week-to-see-eisenhower-announcement-is.html | MACMILLAN IS DUE IN US NEXT WEEK TO SEE EISENHOWER Announcement Is Surprise Strengthening of Alliance Believed Main Goal QUEEN GIVES APPROVAL Talks Expected to Seek Ways to Counter Soviet Moves in Mideast and in Space | By Dana Adams Schmidt Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/meyner-rejects-gop-tax-scare-replies-to-charges-he-will-add-to.html | MEYNER REJECTS GOP TAX SCARE Replies to Charges He Will Add to Levies by Recalling Forbes Attempts to Do It | By Douglas Dales Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mideast-worries-people-in-soviet-russians-view-propaganda-campaign.html | MIDEAST WORRIES PEOPLE IN SOVIET Russians View Propaganda Campaign in Their Press With Growing Alarm | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/missile-base-starts-housing.html | Missile Base Starts Housing | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/moses-is-annoyed-by-a-slow-track-says-owners-of-the-jamaica-plant.html | MOSES IS ANNOYED BY A SLOW TRACK Says Owners of the Jamaica Plant Stall on Citys Bid to Buy Site for Housing | By Charles Grutzner | RE0000257075 | 1985-08-09 | B00000675713 |

| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-cudone-triumphs-wins-oneday-golf-tourney-at-glen-ridge-with-par.html | MRS CUDONE TRIUMPHS Wins OneDay Golf Tourney at Glen Ridge With Par 74 | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
|---|---|---|---|---|---|---|
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-davey-married-former-olga-reincke-wed-to-otto-snyder-in-hyannis.html | MRS DAVEY MARRIED Former Olga Reincke Wed to Otto Snyder in Hyannis | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-meir-confers-in-rome.html | Mrs Meir Confers in Rome | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-thomas-prime-will-be-remarried.html | MRS THOMAS PRIME WILL BE REMARRIED | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/nehru-back-from-japan-trip.html | Nehru Back From Japan Trip | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-berlin-mayor-to-rebuild-capital.html | NEW BERLIN MAYOR TO REBUILD CAPITAL | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-bnai-brith-womens-head.html | New Bnai Brith Womens Head | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-canaan-revises-zoning-rule-change.html | NEW CANAAN REVISES ZONING RULE CHANGE | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/nixon-postpones-tour-of-europe-goodwill-trip-put-off-until-congress.html | NIXON POSTPONES TOUR OF EUROPE Goodwill Trip Put Off Until Congress Adjourns Again Commitments Cited | By Jay Walz Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/norwalk-opposes-dredging-project-state-officials-help-in-fight-on.html | NORWALK OPPOSES DREDGING PROJECT State Officials Help in Fight on Channel and Beach Plan Near Golf Club | By Richard H Parke Special to the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/norway-shipping-gains.html | Norway Shipping Gains | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/oklahoma-town-cool-to-toll-tv-only-500-of-8000-subscribe-for-new.html | OKLAHOMA TOWN COOL TO TOLL TV Only 500 of 8000 Subscribe for New Movies1500 Needed to Break Even | By Donald Janson Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/opera-la-vida-breve.html | Opera La Vida Breve | By Howard Taubman | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pacing-event-won-by-chief-lenawee-victor-pays-3260-for-2-in-beating.html | PACING EVENT WON BY CHIEF LENAWEE Victor Pays 3260 for 2 in Beating Gold Worthy by HalfLength at Westbury | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pakistan-signs-genocide-pact.html | Pakistan Signs Genocide Pact | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pinay-cabinet-due-for-a-test-today-support-is-doubted-rebuffs-held.html | Pinay Cabinet Due For a Test Today Support Is Doubted Rebuffs Held Significant | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/poison-sumac-found-in-suffolk-may-be-largest-of-kind-in-us.html | Poison Sumac Found in Suffolk May Be Largest of Kind in US | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |

| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/president-call-on-nato-to-cooperate-in-science-stress-on-usbritain.html | President Call on NATO To Cooperate in Science Stress on USBritain | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
|---|---|---|---|---|---|---|
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/radio-telescopes-to-scan-skies-at-secluded-valley-observatory-green.html | Radio Telescopes to Scan Skies At Secluded Valley Observatory Green Bank WVa Expects to Become New Science Hub and Spur US Program | By Peter Kihss Special to the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/reds-are-routed-in-italys-detroit-workers-of-turin-have-led-labors.html | REDS ARE ROUTED IN ITALYS DETROIT Workers of Turin Have Led Labors Revolt Against Communists Since 53 | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/reuther-hints-plea-for-hoffa-ouster-in-urging-labor-to-combat.html | Reuther Hints Plea for Hoffa Ouster In Urging Labor to Combat Corruption | By Damon Stetson Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ro-harris-fiance-of-ritalou-rogow.html | RO HARRIS FIANCE OF RITALOU ROGOW | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sao-paulo-riots-draw-a-warning-police-ultimatum-is-backed-by.html | SAO PAULO RIOTS DRAW A WARNING Police Ultimatum Is Backed by Brazils Army as Reds Stir Violence in Strike | By Tad Szulc Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/senators-to-give-union-vote-data-to-foes-of-hoffa-records-wanted-in.html | SENATORS TO GIVE UNION VOTE DATA TO FOES OF HOFFA Records Wanted in Attempt to Show That Convention Was Rigged for Him WAY CLEARED FOR TRIAL Investigating Panel Says It Has No Immediate Plans to Recall Teamster Chief | By Ah Raskin | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/son-to-mrs-michael-michaelis.html | Son to Mrs Michael Michaelis | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/south-pole-gets-mail-of-8-months-18-receive-first-supplies-since.html | SOUTH POLE GETS MAIL OF 8 MONTHS 18 Receive First Supplies Since February as Plane Makes Series of Drops | By Bill Becker Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/soviet-blocks-an-arms-accord-chinese-nationalist-says-in-un-arms.html | Soviet Blocks an Arms Accord Chinese Nationalist Says in UN Arms Debate | By Lindesay Parrott Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/spellman-chides-derelict-parents-blames-them-for-juvenile-crime-and.html | SPELLMAN CHIDES DERELICT PARENTS Blames Them for Juvenile Crime and Says Antidote Is Religious Training ALFRED E SMITH HAILED Harriman Wagner Silver and Clare Luce Call for Abolition of Bigotry | By Russell Porter | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sports-of-the-times-footballs-passing-parade.html | Sports Of The Times Footballs Passing Parade | By Arthur Daley | RE0000257075 | 1985-08-09 | B00000675713 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/suit-seeks-to-bar-lincoln-sq-bids-contends-basic-law-violated-in.html | SUIT SEEKS TO BAR LINCOLN SQ BIDS Contends Basic Law Violated in Land Sale to Fordham and Catholic Church | By Murray Illson | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sulzberger-honored-publisher-receives-award-from-president-chiang.html | SULZBERGER HONORED Publisher Receives Award From President Chiang | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/syrian-army-put-in-state-of-alert-but-cabinet-rules-out-need-for.html | SYRIAN ARMY PUT IN STATE OF ALERT But Cabinet Rules Out Need for MobilizationTurkish Note Denies Threat | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/theatre-police-action-nancy-walker-stars-in-copper-and-brass.html | Theatre Police Action Nancy Walker Stars in Copper and Brass | By Brooks Atkinson | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/thurmond-hints-of-a-bolt-in-60-urges-fight-on-party-in-north-calls.html | Thurmond Hints of a Bolt in 60 Urges Fight on Party in North Calls for Ouster of Butler Assails Eisenhower Over Troops in Little Rock | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/top-democrats-score-president-governors-at-midwest-talks-denounce.html | TOP DEMOCRATS SCORE PRESIDENT Governors at Midwest Talks Denounce Shortcomings on Satellite and Integration | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/tv-green-pastures-marc-connelly-fable-told-with-humor-reverence.html | TV Green Pastures Marc Connelly Fable Told With Humor Reverence Taste and Imagination | By Jack Gould | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/un-unit-to-weigh-syria-plea-today-will-decide-if-complaint-on.html | UN UNIT TO WEIGH SYRIA PLEA TODAY Will Decide if Complaint on Turkey Should Be Debated | By Thomas J Hamilton Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/us-aide-reveals-rocket-fuel-shift-military-is-turning-to-solid.html | US AIDE REVEALS ROCKET FUEL SHIFT Military Is Turning to Solid Propellants Holaday Says at Utah Plants Opening | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/us-carloadings-99-behind-1956-revenue-freight-is-put-at-741520.html | US CARLOADINGS 99 BEHIND 1956 Revenue Freight Is Put at 741520 Units by AAR Off 81687 for Week | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/venomous-captures-24150-interborough-handicap-as-jamaica-meet-opens.html | Venomous Captures 24150 Interborough Handicap as Jamaica Meet Opens FILLY PAYS 1660 SCORES BY LENGTH Venomous Beats Alanesian of Favored EntryShow Is Taken by Sorceress | By Joseph C Nichols | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/weary-skipper-designs-automatic-foghorn-timer-is-conceived-after-8.html | Weary Skipper Designs Automatic Foghorn Timer Is Conceived After 8 Hours of ButtonPushing | By Clarence E Lovejoy | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/wenzell-recalls-a-warning-to-us-tells-court-he-noted-in-54-that.html | WENZELL RECALLS A WARNING TO US Tells Court He Noted in 54 That Role in DixonYates Might Be Embarrassing | By Ew Kenworthy Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/white-house-note-on-fashion-fails-mrs-eisenhower-changes-her-mind.html | WHITE HOUSE NOTE ON FASHION FAILS Mrs Eisenhower Changes Her Mind About Dress to Greet the Queen | Special to The New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/wood-field-and-stream-chenangos-grouse-still-hard-to-find.html | Wood Field and Stream Chenangos Grouse Still Hard to Find | By John W Randolph Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/yale-rated-favorite-respects-cornells-potential-striking-force-ivy.html | Yale Rated Favorite Respects Cornells Potential Striking Force IVY TITLEHOLDERS IN GOOD CONDITION Yale Will Start Puryear at TackleRoberson Dropped to Cornell 2d String | By Allison Danzig Special To the New York Times | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/yanks-purchase-4-minor-leaguers-duren-dick-will-join-mound.html | YANKS PURCHASE 4 MINOR LEAGUERS Duren Dick Will Join Mound StaffBrickell Jaciuk to Bolster Infield | By Roscoe McGowen | RE0000257075 | 1985-08-09 | B00000675713 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/1102-miles-added-to-us-roads-plan-1102-miles-added-to-us-road-plan.html | 1102 Miles Added To US Roads Plan 1102 MILES ADDED TO US ROAD PLAN Added CitytoCity Routes | By Richard E Mooney Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/2-city-teams-tie-for-bridge-title-gilbertapfel-finish-even-with-mr.html | 2 CITY TEAMS TIE FOR BRIDGE TITLE GilbertApfel Finish Even With Mr and Mrs Schofield in Mixed Pairs Play | By George Rapee | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/7475-defeat-ousts-cabinet-in-finland.html | 7475 DEFEAT OUSTS CABINET IN FINLAND | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/abc-outlet-bars-a-critic-of-queen-station-in-capital-blacks-out.html | ABC OUTLET BARS A CRITIC OF QUEEN Station in Capital Blacks Out Muggeridge Interview More on Pastures A Critical Success Sheen Retires From TV | By Richard F Shepard | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/allen-lane-syrett.html | ALLEN LANE SYRETT | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/an-aladdin-lamp-wins-patent-it-glows-at-the-touch-of-a-hand-a-mouth.html | An Aladdin Lamp Wins Patent It Glows at the Touch of a Hand A Mouth Saver | By Stacy V Jones Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/anglous-tests-suggest-control-of-fusion-reaction-scientists-report.html | AngloUS Tests Suggest Control of Fusion Reaction Scientists Report Experiments Indicate Important Step Toward Harnessing Thermonuclear Power for Peace | By Farnsworth Fowle Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/arab-talks-abandoned.html | Arab Talks Abandoned | By Sam Pope Brewer Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/arms-parity-held-key-to-un-hopes-netherlands-delegate-sees-nuclear.html | ARMS PARITY HELD KEY TO UN HOPES Netherlands Delegate Sees Nuclear Balance as Spur to Reduction of Arms Inspection Need Stressed Poland Cites West Germany | By Kathleen Teltsch Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/army-plebes-triumph-turn-back-boston-university-freshman-eleven-by.html | ARMY PLEBES TRIUMPH Turn Back Boston University Freshman Eleven by 2013 | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/art-liturgical-works-patron-church-display-opens-at-museum-of.html | Art Liturgical Works Patron Church Display Opens at Museum of Contemporary CraftsOther Shows | By Stuart Preston | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/art-show-slated-for-morristown-neighborhood-house-there-will.html | ART SHOW SLATED FOR MORRISTOWN Neighborhood House There Will Benefit by Display of Paintings Nov 913 | Special to The New York TimesSilversteins Studio | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bengurion-warns-desert-is-a-danger.html | BENGURION WARNS DESERT IS A DANGER | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/best-bib-and-tucker-put-in-order-by-those-attending-queens-fetes.html | Best Bib and Tucker Put in Order By Those Attending Queens Fetes Gloves to Shoulder | By Phyllis Lee Levin | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bonn-ending-tie-with-tito-today-foreign-ministry-summons-yugoslav.html | BONN ENDING TIE WITH TITO TODAY Foreign Ministry Summons Yugoslav Ambassador Bonn Break With Tito Indicated Summons Sent Yugoslav Envoy | By Ms Handler Special To the New York Timescamera PressPix | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/books-by-couple-to-be-films-basis-works-of-paul-and-marie-hackett.html | BOOKS BY COUPLE TO BE FILMS BASIS Works of Paul and Marie Hackett Will Be Merged for The Cliffs Edge Crane Novel to Be Film Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/books-of-the-times-benchley-drawn-in-his-stride-premonitions-of.html | Books of The Times Benchley Drawn in His Stride Premonitions of Mortality | By Charles Poore | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/british-inventor-honored.html | British Inventor Honored | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/brown-shoe-company-promotes-sales-chief.html | Brown Shoe Company Promotes Sales Chief | Bradford Bachrach | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/brussels-hears-recent-us-music-10day-fete-offers-works-by-40.html | BRUSSELS HEARS RECENT US MUSIC 10Day Fete Offers Works by 40 Composers17 Americans Perform Varese and Carter Join Lecture on Jazz | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cadets-expected-to-stress-passing-but-graf-star-receiver-on-army.html | CADETS EXPECTED TO STRESS PASSING But Graf Star Receiver on Army Team Is Ill on Eve of Game With Pitt | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/calcutta-bank-strike-ends.html | Calcutta Bank Strike Ends | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/camera-catches-photos-by-heat-temperature-readings-for-all-points.html | CAMERA CATCHES PHOTOS BY HEAT Temperature Readings for All Points of Image Based on Shadings of Gray Image Is Clear Blood Vessels Detected | By William M Freeman | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cargo-planes-drop-fuel-in-antarctic.html | CARGO PLANES DROP FUEL IN ANTARCTIC | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/change-in-governor-of-cyprus-reported.html | CHANGE IN GOVERNOR OF CYPRUS REPORTED | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/chase-manhattan-officer-wins-election-as-head-of-state-bankers.html | Chase Manhattan Officer Wins Election As Head of State Bankers Trust Group | Pack Bros | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/chasephilen.html | ChasePhilen | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/child-to-the-jb-townsends.html | Child to the JB Townsends | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/college-head-chosen-dr-kerr-will-be-president-of-u-of-california.html | COLLEGE HEAD CHOSEN Dr Kerr Will Be President of U of California | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cooperation-is-pledged.html | Cooperation Is Pledged | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cornell-polishes-defense-for-yale.html | CORNELL POLISHES DEFENSE FOR YALE | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/court-hearings-set-for-mental-cases.html | COURT HEARINGS SET FOR MENTAL CASES | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/democrats-lead-in-philadelpia.html | Democrats Lead in Philadelpia | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dr-fosbroke-82-clergyman-dies-dean-emeritus-of-general-theological.html | DR FOSBROKE 82 CLERGYMAN DIES Dean Emeritus of General Theological Seminary Was Teacher for 57 Years | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dr-george-clark-66-cancer-researcher.html | DR GEORGE CLARK 66 CANCER RESEARCHER | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dulles-asserts-us-needs-closer-bonds-with-british-closer-us-bonds.html | Dulles Asserts US Needs Closer Bonds With British CLOSER US BONDS TO BRITAIN ASKED | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dulles-toast-and-response-toast-by-dulles-foundation-for-new-effort.html | Dulles Toast and Response TOAST BY DULLES Foundation for New Effort THE QUEENS RESPONSE | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/e-norman-smith-ottawa-newsman-president-and-editor-of-the-journal.html | E NORMAN SMITH OTTAWA NEWSMAN President and Editor of The Journal DiesExHead of Canadian Press | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/egypts-warships-staying-in-syria-5day-courtesy-visit-slated.html | EGYPTS WARSHIPS STAYING IN SYRIA 5Day Courtesy Visit Slated OriginallyChange Laid to Tension on Turkey Basic Elements Sent PeaceKeeping Mission EGYPTS WARSHIPS STAYING IN SYRIA | By Osgood Caruthers Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/eight-to-oppose-jamaica-choice-bold-ruler-with-arcaro-up-will-carry.html | EIGHT TO OPPOSE JAMAICA CHOICE Bold Ruler With Arcaro Up Will Carry Top Weight of 133Lis Royale Wins | By Joseph C Nichols | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/elizabeth-keeps-royal-schedule-in-dress-aide-admits-human-mistake.html | Elizabeth Keeps Royal Schedule in Dress Aide Admits Human Mistake in Report | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/fashions-sparkle-at-embassy-fete-elizabeth-in-gold-presides-at-tent.html | FASHIONS SPARKLE AT EMBASSY FETE Elizabeth in Gold Presides at Tent ReceptionMusic Provided by Bagpipes | By Bess Furman Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/fighters-ignore-referees-pleas-clinches-mar-garden-action-as.html | FIGHTERS IGNORE REFEREES PLEAS Clinches Mar Garden Action as Calhoun WinsDiBiase Is Stopped by DeCola | By Deane McGowen | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/forbes-sees-vote-as-tax-mandate-says-meynar-victory-would-mean-gop.html | FORBES SEES VOTE AS TAX MANDATE Says Meynar Victory Would Mean GOP Must Back New Levies if Asked Warns of Complacency PayOff Is Charged | By George Cable Wright Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/fords-70-for-210-scores-by-stroke-he-sinks-30footer-on-final-hole.html | FORDS 70 FOR 210 SCORES BY STROKE He Sinks 30Footer on Final Hole to Take Metropolitan PGA Championship | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/foreign-affairs-a-threehanded-game-of-chinese-checkers-the-economic.html | Foreign Affairs A ThreeHanded Game of Chinese Checkers The Economic Outlook Liberation and Containment | By Cl Sulzberger | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/former-dean-honored-barnard-alumnae-give-scroll-to-miss.html | FORMER DEAN HONORED Barnard Alumnae Give Scroll to Miss Gildersleeve | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/governor-awaits-poliofree-state-links-forecast-to-complete.html | GOVERNOR AWAITS POLIOFREE STATE Links Forecast to Complete Inoculation of Population Under 40 Next Year An Impact Abroad | The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/harry-koehler-publisher-dies-at-67-headed-old-chicago.html | Harry Koehler Publisher Dies at 67 Headed Old Chicago HeraldExaminer | Special to The New York TimesThe New York Times 1941 | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/harvard-relies-on-wet-gridiron-to-help-stop-columbias-speed-crimson.html | Harvard Relies on Wet Gridiron To Help Stop Columbias Speed Crimson Line Averages 203 Pounds Five More Than Lions for Contest | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/held-in-levittown-bias-li-lemons-arrive-on-schedule.html | HELD IN LEVITTOWN BIAS LI Lemons Arrive on Schedule | Special to The New York TimesThe New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/joanne-grahame-becomes-a-bride-attired-in-peau-de-soie-at-wedding.html | JOANNE GRAHAME BECOMES A BRIDE Attired in Peau de Soie at Wedding in Poughkeepsie to Robert Barclay Wade | Special to The New York TimesBradford Bachrach | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/jordan-deputies-held-arrest-of-10-who-opposed-government-is.html | JORDAN DEPUTIES HELD Arrest of 10 Who Opposed Government Is Reported | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/leasing-program-resumed-by-us-building-construction-plan-viewed-as.html | LEASING PROGRAM RESUMED BY US Building Construction Plan Viewed as Economy Spur Procedure Revised 10 Projects Covered Benline Gets Strauss Award | By Edwin L Dale Jr Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/letters-to-the-times-to-expedite-missile-tests-coordinating.html | Letters To The Times To Expedite Missile Tests Coordinating Research and Testing Programs Deemed Essential UN Control Reducing Court Backlog Optimism and Stocks Aid for Young Musicians Government of San Marino Protection of Rights of Small States Deemed of Importance to All | BF McMAHONWILL CLOSEJK GALBRAITHHARRY G OWENGILES PLAYFAIRLEONARD HATCH | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/li-job-survey-rushed-by-state-field-force-of-12-will-map-facilities.html | LI JOB SURVEY RUSHED BY STATE Field Force of 12 Will Map Facilities for Industries to Hire LaidOff Men Joining in the Promotion | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/lois-mdonnell-troth-mount-holyoke-alumna-will-be-wed-to-lowell.html | LOIS MDONNELL TROTH Mount Holyoke Alumna Will Be Wed to Lowell Parke | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/london-tackles-crushhour-jam-crush-is-so-bad-in-londons-tube-one.html | LONDON TACKLES CRUSHHOUR JAM Crush Is So Bad in Londons Tube One Can Hardly Manage a Smoke | By Kennett Love Special To the New York Timeslondon Express | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/macmillan-shuns-talk-with-soviet-holds-khrushchev-attitude-dooms.html | MACMILLAN SHUNS TALK WITH SOVIET Holds Khrushchev Attitude Dooms TopLevel 4Power Parley on Middle East Assumption Shared by US Economic Aid Program | By Drew Middleton Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/masonite-corp-years-earnings-down-sharply-sales-also-decline.html | MASONITE CORP Years Earnings Down Sharply Sales Also Decline | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mayor-eats-pizza-on-sidewalk-tour-gets-vitamins-too-in-store-visits.html | MAYOR EATS PIZZA ON SIDEWALK TOUR Gets Vitamins Too in Store Visits on 2Hour Campaign on Astorias Streets | By Irving Spiegel | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/medical-musical-seeks-first-aid-show-based-on-doctor-plays-of.html | MEDICAL MUSICAL SEEKS FIRST AID Show Based on Doctor Plays of Moliere Calls for Angel in the House Sunrise at Campobello Mary Stuart Extended | By Louis Calta | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/melroy-assumes-rule-of-missiles-to-spur-program-memorandum-to-3.html | MELROY ASSUMES RULE OF MISSILES TO SPUR PROGRAM Memorandum to 3 Services Seeks End of Bottlenecks Funds Found Ample WEEKLY REPORTS ASKED Secretary Acts to Pinpoint Technological Delays in Ballistics Field | By John W Finney Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/meyner-is-firm-on-bingo-rules-implies-election-of-forbes-would.html | MEYNER IS FIRM ON BINGO RULES Implies Election of Forbes Would Bring Letdown in Enforcement of Law Links GOP to Crime Rutgers Expansion Backed | By Douglas Dales Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mgahan-presses-issue-of-tax-rise-controller-candidate-says-wagner.html | MGAHAN PRESSES ISSUE OF TAX RISE Controller Candidate Says Wagner Group Will Add to Levies if Elected | By Richard Amper | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/miss-carol-w-snow-married-in-jersey.html | MISS CAROL W SNOW MARRIED IN JERSEY | Special to The New York TimesBradford Bachrach | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/miss-edwyna-parks-prospective-bride.html | MISS EDWYNA PARKS PROSPECTIVE BRIDE | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/montreal-papers-merged.html | Montreal Papers Merged | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/moscow-charges-secret-us-plan-to-assault-syria-gromykos-charges.html | Moscow Charges Secret US Plan To Assault Syria Gromykos Charges Repeated MOSCOW CHARGES US PLOT ON SYRIA | By William J Jorden Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-cudone-duo-best-gordon-helps-annex-honors-in-jersey-golf-with.html | MRS CUDONE DUO BEST Gordon Helps Annex Honors in Jersey Golf With 75 Campbell Bluebird Leave | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-flash-gains-low-gross-prize-blind-draw-decides-golf-at-apawamis.html | MRS FLASH GAINS LOW GROSS PRIZE Blind Draw Decides Golf at Apawamis After She and Mrs Kurtz Tie at 79 | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-scharf-is-elected-the-leading-scores.html | Mrs Scharf Is Elected THE LEADING SCORES | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/municipal-loans-dubuque-iowa.html | MUNICIPAL LOANS Dubuque Iowa | St Joseph Mich | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nassau-officials-receptive.html | Nassau Officials Receptive | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/net-valuations-in-hudson-drop-5890216-decline-is-laid-to-closing-of.html | NET VALUATIONS IN HUDSON DROP 5890216 Decline Is Laid to Closing of Tide Waters Refinery in Bayonne | By Alfred E Clark Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/newark-has-asian-ghost-trap-a-legendary-jinx-on-epidemics.html | Newark Has Asian Ghost Trap A Legendary Jinx on Epidemics | By Milton Honig Special To the New York Timesthe New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nina-coogan-wed-to-cm-peabody-she-is-married-to-new-york-insurance.html | NINA COOGAN WED TO CM PEABODY She Is Married to New York Insurance Official at His Home in Wilton Conn | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nixon-and-dulles-entertain-queen-rain-mars-fetes-tents-shield.html | NIXON AND DULLES ENTERTAIN QUEEN RAIN MARS FETES Tents Shield Garden Party Elizabeth Is Welcomed at Museum by Warren Senate Galleries Crowded Five Tents at the Embassy NIXON AND DULLES MONARCHS HOSTS Warren at Museum to Greet HerShe Also Pays Visit to a Childrens Hospital Doll for Princess Anne 96 Guests at Luncheon | By Edith Evans Asbury Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/oilman-found-guilty-us-jurors-convict-texan-of-georgia-stock.html | OILMAN FOUND GUILTY US Jurors Convict Texan of Georgia Stock Swindles | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/oils-industrials-higher-in-london-rise-considered-technical.html | OILS INDUSTRIALS HIGHER IN LONDON Rise Considered Technical Reaction to the Recent Decline in Prices | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/pakistan-premier-to-stand-by-west-chundrigar-takes-office-as.html | PAKISTAN PREMIER TO STAND BY WEST Chundrigar Takes Office as Coalition HeadAsks Allied States Support Kashmir Dispute Noted Grain Imports Needed | By Am Rosenthal Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/perlman-lists-central-railroad-gains-but-dodges-subject-of-earnings.html | Perlman Lists Central Railroad Gains but Dodges Subject of Earnings PERLMAN NOTES CENTRALS GAINS Question Is Asked | The New York Times by Allyn Baum | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/phone-crews-dig-to-restore-lines-cut-by-tunnel-fire-tunnel-fire-cut.html | Phone Crews Dig to Restore Lines Cut by Tunnel Fire TUNNEL FIRE CUTS PHONES IN QUEENS Service Goal Is Monday | The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/pitt-visit-to-army-highlight-in-east-games-bearing-on-titles-bowl.html | PITT VISIT TO ARMY HIGHLIGHT IN EAST Games Bearing on Titles Bowl Bids Mark College Football Card Today Top Bowl Contenders Three Ivy Games Penn State Favored | By Allison Danzig | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/poles-say-party-is-progress-key-communist-organ-publishes-balance.html | POLES SAY PARTY IS PROGRESS KEY Communist Organ Publishes Balance Sheet of Year Since the Uprising | By Sydney Gruson Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/police-halt-rioting-in-sao-paulo-strike.html | POLICE HALT RIOTING IN SAO PAULO STRIKE | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/protestants-aid-religious-plays-first-of-5-opens-tomorrow-at.html | PROTESTANTS AID RELIGIOUS PLAYS First of 5 Opens Tomorrow at Phoenix TheatreBasis for Church Discussions Special Religious Events Communion for Catholic Unit Visitation for Graham Christian Science Subject Patriotic Rite at St Thomas Mass for Ladies of Charity Dedication of Grace Lutheran Church Personnel Items | By Stanley Rowland Jr | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/religion-upsurge-held-misleading-notre-dame-symposium-told-the.html | RELIGION UPSURGE HELD MISLEADING Notre Dame Symposium Told the Typical American Does Not Take Faith Seriously Grip of Religious Boom | By Richard Jh Johnston Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rev-charles-furman.html | REV CHARLES FURMAN | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rev-john-j-oleary.html | REV JOHN J OLEARY | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/richard-t-schwarz-advertising-aide-37.html | RICHARD T SCHWARZ ADVERTISING AIDE 37 | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rosana-first-on-71-tops-pros-on-jersey-links-and-shares-team-prize.html | ROSANA FIRST ON 71 Tops Pros on Jersey Links and Shares Team Prize | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rosewell-s-bowlby.html | ROSEWELL S BOWLBY | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/royal-bid-rumored-queen-is-said-to-have-asked-president-to-go-to.html | ROYAL BID RUMORED Queen Is Said to Have Asked President to Go to London | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rush-to-rent-white-tie-attire-spurred-by-dinner-and-ball-for.html | Rush to Rent White Tie Attire Spurred By Dinner and Ball for Elizabeth Here | By John C Devlin | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/sahara-oil-due-to-flow-in-1958-algerian-field-at-hassi-messaoud-to.html | SAHARA OIL DUE TO FLOW IN 1958 Algerian Field at Hassi Messaoud to Pump 600 Tons Daily to Railhead Rail Capacity Limited SAHARA OIL DUE TO FLOW IN 1958 Line Being Laid in Sections | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/scarsdale-trips-ossining-19-to-7-meihofer-bucks-for-2-tallies.html | SCARSDALE TRIPS OSSINING 19 TO 7 Meihofer Bucks for 2 Tallies Floral Park Sets Back ElmontCarey Wins | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/schwarzjanzen.html | SchwarzJanzen | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/science-failure-laid-to-president-midwest-democrats-assail-him-over.html | SCIENCE FAILURE LAID TO PRESIDENT Midwest Democrats Assail Him Over Lag on Satellite Truman Also Critical | By Donald Janson Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/simonetta-stunned-to-find-fashion-trends-ignored-is-it-more.html | Simonetta Stunned to Find Fashion Trends Ignored Is It More Attractive | By Agnes Ash | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/solomon-finkelstein.html | SOLOMON FINKELSTEIN | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/son-to-mrs-richard-d-webb.html | Son to Mrs Richard D Webb | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/st-georges-unbeaten-eleven-drilling-for-powerful-pomfret-newport.html | St Georges Unbeaten Eleven Drilling for Powerful Pomfret Newport Squad Though Few in Number Boasts a Fast Experienced Backfield Behind HardCharging Linemen Large a TripleThreat Gridiron in Fine Shape | By William J Briordy Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/st-josephs-wins-run-philadelphians-beat-fordham-princeton-in-5mile.html | ST JOSEPHS WINS RUN Philadelphians Beat Fordham Princeton in 5Mile Test | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/stained-windows-made-by-lawyer-creations-of-rush-taggart-will.html | STAINED WINDOWS MADE BY LAWYER Creations of Rush Taggart Will Beautify New Chapel of Rye Presbyterians Christs Youth Depicted | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/strike-fund-voted-chemical-workers-approve-new-unionwide-plan.html | STRIKE FUND VOTED Chemical Workers Approve New UnionWide Plan | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/surgeons-urged-to-discuss-fees-frank-talk-with-patients-prior-to-an.html | SURGEONS URGED TO DISCUSS FEES Frank Talk With Patients Prior to an Operation Is Asked by College Head Confusion on Fees Seen | By Robert K Plumb Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/suzanne-eileen-lichtman-is-betrothed-to-robert-murray-st-johns.html | Suzanne Eileen Lichtman Is Betrothed To Robert Murray St Johns Graduate AmermanLewin | Special to The New York TimesAlbert Larchmont | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/symbol-of-fifth-avenue-john-clark-wood.html | Symbol of Fifth Avenue John Clark Wood | The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/syracuse-harriers-win-beat-army-and-nyu-teams-as-johns-shows-way.html | SYRACUSE HARRIERS WIN Beat Army and NYU Teams as Johns Shows Way | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/text-of-nuclear-statement.html | Text of Nuclear Statement | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/tight-money-hit-as-output-curb-slichter-says-credit-checks-of.html | TIGHT MONEY HIT AS OUTPUT CURB Slichter Says Credit Checks of Federal Reserve Policy Are Greatly Overdone Costly Blunder Seen | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/times-square-2length-victor-over-bachelor-hanover-in-pace-scoring.html | Times Square 2Length Victor Over Bachelor Hanover in Pace Scoring in Mud in 205 15 Winner Pays 750 for 2Widowers Illmo Beats The Engineer in Westbury Event | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
|---|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/troops-staying-little-rock-told-army-to-free-some-in-guard-but.html | TROOPS STAYING LITTLE ROCK TOLD Army to Free Some in Guard but Retain School Patrol Scholarship Aid Set Up Suggested By Minister Suit Brought by Woman | By Philip Benjamin Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/turin-is-enjoying-motorcar-boom-italian-city-is-experiencing.html | TURIN IS ENJOYING MOTORCAR BOOM Italian City Is Experiencing Prosperity Such as It Has Seldom Known | By Arnaldo Cortesi Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/turkey-rejects-charges.html | Turkey Rejects Charges | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/tv-frank-sinatra-show-singer-excels-in-his-own-numbers-but-other.html | TV Frank Sinatra Show Singer Excels in His Own Numbers but Other Sketches Are Less Rewarding Miss Munsels Series New Filmed Western WhodunitAnd Why | By Jack Gould | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/two-teams-from-ireland-are-greeted-at-city-hall.html | Two Teams From Ireland Are Greeted at City Hall | The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/un-will-debate-syrian-charges-against-turkey-turkish-and-soviet.html | UN WILL DEBATE SYRIAN CHARGES AGAINST TURKEY Turkish and Soviet Representatives Argue at UN | By Lindesay Parrott Special To the New York Timesthe New York Timesthe New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/unbeaten-tigers-to-face-colgate-princeton-ground-game-to-be-pitted.html | UNBEATEN TIGERS TO FACE COLGATE Princeton Ground Game to Be Pitted Against Passes at Palmer Stadium | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-bids-un-quit-aggression-task-attempt-to-define-words-meaning.html | US BIDS UN QUIT AGGRESSION TASK Attempt to Define Words Meaning Called Fruitless Soviet Disagrees Action in Hungary Noted | By David Anderson Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-trade-policy-draws-criticism-international-parley-ends-delegates.html | US TRADE POLICY DRAWS CRITICISM International Parley Ends Delegates Fear Setback in Congress Next Year US TRADE POLICY DRAWS CRITICISM | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-urged-to-aid-reactors-abroad-if-it-does-not-help-poorer-nations.html | US URGED TO AID REACTORS ABROAD If It Does Not Help Poorer Nations Soviet Will Arden Assembly Is Advised | By Morris Kaplan Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/victoria-de-los-angeles-excels-in-song-recital-at-carnegie-hall.html | Victoria de los Angeles Excels In Song Recital at Carnegie Hall Spanish Soprano Is Received EnthusiasticallySings Brahms Handel Gluck | By Harold C Schonberg | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/virus-grips-soviet-union-serum-being-produced.html | Virus Grips Soviet Union Serum Being Produced | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/wholesale-costs-steady-for-week-higher-farm-product-prices-were.html | WHOLESALE COSTS STEADY FOR WEEK Higher Farm Product Prices Were Offset by Decline in Processed Foods | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/woman-86-killed-on-birthday.html | Woman 86 Killed on Birthday | Special to The New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/wood-field-and-stream-crouch-farm-improved-as-game-habitat-at.html | Wood Field and Stream Crouch Farm Improved as Game Habitat at Little Cost Serves as Model | By John W Randolph Special To the New York Times | RE0000257076 | 1985-08-09 | B00000675714 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/2-scientists-cited-university-of-chicago-names-bloom-and-kluver.html | 2 SCIENTISTS CITED University of Chicago Names Bloom and Kluver | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/2d-boston-paper-maps-new-plant-heraldtraveler-will-break-ground.html | 2D BOSTON PAPER MAPS NEW PLANT HeraldTraveler Will Break Ground TuesdayGlobe Building Well Advanced Post Died A Year Ago Circulation Figures Third Commercial Station | By John H Fenton Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/300000-to-take-test-high-school-students-will-vie-for-scholarships.html | 300000 TO TAKE TEST High School Students Will Vie for Scholarships Tuesday | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/6-canadian-ships-catch-636-whales-british-columbia-fleet-ends.html | 6 CANADIAN SHIPS CATCH 636 WHALES British Columbia Fleet Ends 6Month SeasonTopped Its 1956 Total of 376 | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/66-in-entourage-of-royal-party-those-accompanying-queen-here.html | 66 IN ENTOURAGE OF ROYAL PARTY Those Accompanying Queen Here Include Hairdresser Page and Four Footmen What Tradition Requires 4 LadiesinWaiting Two Dressers in Party | By Robert Alden | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/75000000-astor-skyscraper-is-waiting-for-mortgage-money-astors.html | 75000000 Astor Skyscraper Is Waiting for Mortgage Money ASTORS BUILDING STILL LACKS LOAN | By Glenn Fowler | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-dazzling-mosaic.html | A Dazzling Mosaic | By Thomas Caldecot Chubb | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-modern-mosque-marks-agas-sect-building-without-minarets-is-a.html | A MODERN MOSQUE MARKS AGAS SECT Building Without Minarets Is a Community Center in Africa of Welfare State Scouts and Girl Guides March Policies Must Vary | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-place-for-roses-patterns-and-peds-are-planned-now-then-planted.html | A PLACE FOR ROSES Patterns and Peds Are Planned Now Then Planted During November Sturdy Grandifloras Teas in a Mixture Choice of Specimens | By Barbara M Capenplan By Barbara M Capen | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-weekend-by-the-sea-cape-may-still-offers-attractions-for-fall.html | A WEEKEND BY THE SEA Cape May Still Offers Attractions for Fall SightSeers Built Old Courthouse Alterations Hide Original | By Leo Ha Malian | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/adelphi-institute-opens-wednesday.html | ADELPHI INSTITUTE OPENS WEDNESDAY | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/advertising-how-they-sold-a-best-seller-why-harcourt-wont-turn-to.html | Advertising How They Sold a Best Seller Why Harcourt Wont Turn to Making Sausages Advertising Is Heavy Two Months for Reviewers Its Success Is Parlayed | By Carl Spielvogelthe New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/airedale-is-best-at-albany-show-florsheim-entry-takes-7th-top.html | AIREDALE IS BEST AT ALBANY SHOW Florsheim Entry Takes 7th Top AwardAfghan Rated Best AmericanBred THE GROUP WINNERS | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/american-says-israeli-attacked-jordan-plane.html | American Says Israeli Attacked Jordan Plane | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/an-exchange-of-porcelains.html | An Exchange of Porcelains | By Sanka Knox | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/andovers-late-uprising-routs-mount-hermons-eleven-31-to-8-hulls.html | Andovers Late Uprising Routs Mount Hermons Eleven 31 to 8 Hulls 95Yard Run With Interception in Third Quarter Starts SurgeExeter Loses to Bowdoin Freshmen 136 Choate on Top 2713 Mercersburg on Top Cheshire Victor 20 Williston Scores 126 Kimball Union Bows | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/animal-vegetable-mineral-animal-vegetable-mineral.html | Animal Vegetable Mineral Animal Vegetable Mineral | By Richard L Neuberger | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/ann-riemer-fiancee-of-william-walker.html | ANN RIEMER FIANCEE OF WILLIAM WALKER | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/annadares-1110-triumphs-in-trot-favorite-takes-15000-test-at.html | ANNADARES 1110 TRIUMPHS IN TROT Favorite Takes 15000 Test at Roosevelt Raceway Gay Yankee Next | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/arab-rivalries-go-on-despite-war-threats-leaders-fear-loss-of.html | ARAB RIVALRIES GO ON DESPITE WAR THREATS Leaders Fear Loss of Initiative To US and Soviet in Mideast Avoiding a FlareUp Rivalry and Mutuality Syrian Insecurity A Less Charitable View | By Osgood Caruthers Special To The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/architectural-accents.html | Architectural Accents | By Cynthia Kellogg | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/argentina-will-run-big-foreign-utility.html | ARGENTINA WILL RUN BIG FOREIGN UTILITY | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/argentine-unions-uniting-on-strike-but-some-labor-leaders-now.html | ARGENTINE UNIONS UNITING ON STRIKE But Some Labor Leaders Now Backing Call Fear to Topple Government Uncertainties in Situation Elements of Opposition | By Edward A Morrow Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/armenian-cleric-assails-prelate-acting-primate-here-says-visiting.html | ARMENIAN CLERIC ASSAILS PRELATE Acting Primate Here Says Visiting Archbishop From Beirut Plays Politics Dates to 301 AD | By Russell Porter | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/armys-150s-win-480-therbert-registers-twice-in-rout-of-cornell.html | ARMYS 150S WIN 480 Therbert Registers Twice in Rout of Cornell Eleven | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/around-the-garden-the-need-for-green-easy-to-read-pots-on-the.html | AROUND THE GARDEN The Need for Green Easy to Read Pots on the Saucer Sensitive Plant New Book | By Joan Lee FaustGottschoSchleisner | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/art-by-mrs-olds-to-go-on-view.html | Art by Mrs Olds to Go on View | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-1-no-title.html | Article 1  No Title | | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-11-no-title.html | Article 11  No Title | Photograph by Henri CartierBresson | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-2-no-title.html | Article 2  No Title | FriedmanAbeles | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-3-no-title.html | Article 3  No Title | FriedmanAbeles | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-8-no-title.html | Article 8  No Title | Jack Zwillinger | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/at-the-root-of-it-all-at-the-root-of-the-evil.html | At the Root Of It All At the Root Of the Evil | By Marc Slonimphotograph By Henri CarrierBresson | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/atomic-peril-stressed-muller-nobel-prize-winner-says-fear-of-war-is.html | ATOMIC PERIL STRESSED Muller Nobel Prize Winner Says Fear of War Is Need | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/automobiles-models-press-conferences-on-the-new-styles-reflect.html | AUTOMOBILES MODELS Press conferences on the New Styles Reflect Traditional Optimism Unguarded Comment Cuts Horsepower Cuts Gas Bills | By Joseph C Ingraham | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/aviation-2600-mph-jet-engines-capable-of-a-speed-four-times-that-of.html | AVIATION 2600 MPH Jet Engines Capable of a Speed Four Times That of Sound Are Forecast HeatResistant Metals Cause of Serious Work | By Richard Witkin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/barbara-e-crass-wed-in-scranton-married-to-frederick-arthur-de.html | BARBARA E CRASS WED IN SCRANTON Married to Frederick Arthur De Wilde Jr Army Veteran Fourteen Attend Couple | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/barbara-kohn-to-wed-fiancee-of-stanley-r-kramer-massachusetts.html | BARBARA KOHN TO WED Fiancee of Stanley R Kramer Massachusetts Graduate | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/barbara-shenheit-engaged.html | Barbara Shenheit Engaged | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bars-beaches-and-metropolitan-bustle.html | Bars Beaches and Metropolitan Bustle | By Stuart Preston | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/baseball-switches-leave-tv-void-standings-future-uncertain.html | BASEBALL SWITCHES LEAVE TV VOID Standings Future Uncertain | By Richard F Shepard | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/beirut-reports-tension-easing-on-syria-king-saud-gets-assurance.html | Beirut Reports Tension Easing on Syria King Saud Gets Assurance From Turkey | By Sam Pope Brewer Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/benefit-planned-at-tea-dansant-belmont-fete-on-nov-1-will-assist.html | BENEFIT PLANNED AT TEA DANSANT Belmont Fete on Nov 1 Will Assist Soldiers Sailors and Airmens Club DArlene | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bergen-maps-aid-for-mentally-ill-county-board-established.html | BERGEN MAPS AID FOR MENTALLY ILL County Board Established Diagnostic Center Now Being Built in Paramus | By John W Slocum Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bill-on-vagrancy-opposed-in-soviet-proposed-law-would-let-citizens.html | BILL ON VAGRANCY OPPOSED IN SOVIET Proposed Law Would Let Citizens Juries Banish Antisocial Persons Changes Envisaged Jurist Opposes Transfer | By Max Frankel Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/boat-show-will-be-held-in-coliseum-jan-1726-trade-group-elects-17.html | Boat Show Will Be Held in Coliseum Jan 1726 Trade Group Elects 17 New Members for 344 Total Local Retailers Vote to Affiliate With US Dealer Unit Builders Among Newcomers OUT OF THE MAIL BAG Atlantic Race Proposed Mercury to Unveil Line Coast Races on Card | By Clarence E Lovejoy | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bonn-severs-ties-with-yugoslavia-denounces-tito-recognition-of-red.html | BONN SEVERS TIES WITH YUGOSLAVIA Denounces Tito Recognition of Red East Germany | By Ms Handler Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/boston-two-shows-expound-modern-movement-a-timely-event-significant.html | BOSTON Two Shows Expound Modern Movement A Timely Event Significant Selection From Paris Collection | By Howard Devree Boston | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bridge-the-transfer-bid-examples-of-disputed-convention-popular-in.html | BRIDGE THE TRANSFER BID Examples of Disputed Convention Popular In the Southwest Meanwhile at Home | By Albert H Morehead | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/briton-presses-us-on-agreement-to-dump-oil-waste-only-far-at-sea.html | Briton Presses US on Agreement To Dump Oil Waste Only Far at Sea | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/briton-to-visit-canada-macmillan-will-go-to-ottawa-after-washington.html | BRITON TO VISIT CANADA Macmillan Will Go to Ottawa After Washington Talks | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/brucker-pledges-unity-with-allies-nation-will-not-be-diverted-by.html | BRUCKER PLEDGES UNITY WITH ALLIES Nation Will Not Be Diverted by Soviet Mideast Threat He Says at Yorktown Hail Dulles Stand | By Jay Walz Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bruins-vanquish-penn-team-207-brown-sparked-by-finney-choquette-and.html | BRUINS VANQUISH PENN TEAM 207 Brown Sparked by Finney Choquette and Gorgodian Posts Ivy League Upset Choquette Top GroundGainer BRUINS VANQUISH PENN TEAM 207 Bruins on March | By William J Briordy Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/canary-islands-resent-rivalry-banana-planters-bewail-rising.html | CANARY ISLANDS RESENT RIVALRY Banana Planters Bewail Rising Competition From Spanish Guinea Foreign Chief a Visitor | By Benjamin Welles Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/casting-the-distributional-dice-in-demand-last-hurdle.html | CASTING THE DISTRIBUTIONAL DICE In Demand Last Hurdle | By Dan Frankel | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/catalina-r-ryan-a-student-at-nyu-is-married-to-joseph-mcdonough-3d.html | Catalina R Ryan a Student at NYU Is Married to Joseph McDonough 3d | Special to The New York TimesPat Liveright | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/catholics-and-jews-find-scarcity-greatest-cemetery-shortage-in-city.html | Catholics and Jews Find Scarcity Greatest Cemetery Shortage in City Feared as Burial Land Dwindles Acute Cemetery Shortage Here Feared for Catholics and Jews | By John P Callahanthe New York Times By Ernest Sisto and Arthur Brower | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/chapman-has-show-bergen-museum-exhibiting-70-works-of-artist-77.html | CHAPMAN HAS SHOW Bergen Museum Exhibiting 70 Works of Artist 77 | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/check-or-cheque-sales-are-reaching-new-highs-speaking-of-money.html | Check or Cheque Sales Are Reaching New Highs Speaking of Money Travelers Checks Have Come a Long Way Since 1891 | By Albert L Kraus | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/child-to-mrs-robert-brown.html | Child to Mrs Robert Brown | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/childrens-unit-elects-group-for-crippled-renames-taylor-of-stamford.html | CHILDRENS UNIT ELECTS Group for Crippled Renames Taylor of Stamford NY | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/chronicle-of-heroism.html | Chronicle of Heroism | By Meyer Levin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/city-held-threat-by-suffolk-gop-state-constitutional-parley.html | CITY HELD THREAT BY SUFFOLK GOP State Constitutional Parley OpposedLeader Fears Absorption of County | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/city-plans-a-glittering-welcome-for-queen-and-prince-millions-to.html | City Plans a Glittering Welcome for Queen and Prince MILLIONS TO HAIL VISITORS ON TOUR Broadway Parade City Hall Reception and Luncheon Among Events Slated Will Use Presidents Car City Luncheon Planned Commonwealth Ball Slated | By Milton Bracker | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/claire-g-lambert-wed-in-garden-city.html | CLAIRE G LAMBERT WED IN GARDEN CITY | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/clare-jones-married-bride-of-dean-e-bensley-in-west-orange-church.html | CLARE JONES MARRIED Bride of Dean E Bensley in West Orange Church | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/college-fund-tour-starts-tomorrow.html | COLLEGE FUND TOUR STARTS TOMORROW | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/college-names-professor.html | College Names Professor | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/college-to-celebrate-mount-st-marys-to-observe-150th-year-nov-1112.html | COLLEGE TO CELEBRATE Mount St Marys to Observe 150th Year Nov 1112 | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/color-on-a-vine-species-clematis-are-robust-and-handsome-creamy.html | COLOR ON A VINE Species Clematis Are Robust and Handsome Creamy Bloom | By Drew Sherrard | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/columbia-cubs-lose-koval-greenawalt-pace-penn-to-150-triumph.html | COLUMBIA CUBS LOSE Koval Greenawalt Pace Penn to 150 Triumph | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/concert-and-opera-programs-of-the-week-opera-new-york-city-opera.html | CONCERT AND OPERA PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA City Center CONCERTS RECITALS | Frank DonatoImpact | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/concordia-loses-to-horace-mann-thomas-gets-3-touchdowns-in-pacing.html | CONCORDIA LOSES TO HORACE MANN Thomas Gets 3 Touchdowns in Pacing 287 Victory Poly Prep Wins 256 White Plains Wins 390 Mamaroneck 280 Victor | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/constance-baird-wed-bride-of-charles-f-mueller-in-haddonfield.html | CONSTANCE BAIRD WED Bride of Charles F Mueller in Haddonfield Ceremony | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/contest-between-queens-mary-stuart-is-put-on-at-the-phoenix-under.html | CONTEST BETWEEN QUEENS Mary Stuart Is Put On At the Phoenix Under Direction of Guthrie Romantic Tragedy Classical Actors | By Brooks Atkinson | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/convention-is-hit-by-christenberry-gop-candidate-proposes.html | CONVENTION IS HIT BY CHRISTENBERRY GOP Candidate Proposes Commission to Revise State Constitution Party Chiefs Split Hails Temporary Body | By Alexander Feinberg | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cornelia-o-kasius-fiancee-of-marine.html | CORNELIA O KASIUS FIANCEE OF MARINE | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/crimson-defeats-columbia-by-196-boulris-scores-twice-in-3d-period.html | CRIMSON DEFEATS COLUMBIA BY 196 Boulris Scores Twice in 3d Period in Harvards Rally After Early Lion Tally | By Lincoln A Werden Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/crucial-year-amsterdam-show-takes-1907-for-theme-a-year-of-ferment.html | CRUCIAL YEAR Amsterdam Show Takes 1907 for Theme A Year of Ferment Pioneering Works | By Frank Elgar Paris | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/crusader-for-clean-unionism-george-meany-president-of-the-aflcio.html | Crusader for Clean Unionism George Meany president of the AFLCIO knows that gangsterism is labors greatest enemy He is determined to drive it out whatever the cost Crusader for Clean unionism | By Ah Raskin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cynthia-ritter-is-fiancee.html | Cynthia Ritter Is Fiancee | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/czechs-will-invest-in-poles-coal-mines.html | CZECHS WILL INVEST IN POLES COAL MINES | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/darien-to-survey-its-school-needs-town-votes-7200-to-hire-firm-to.html | DARIEN TO SURVEY ITS SCHOOL NEEDS Town Votes 7200 to Hire Firm to Investigate 3 Approaches to Problem School Site Deal Made | By Richard H Parke Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/deborah-b-babitt-becomes-engaged-goucher-alumna-to-be-wed-to-dr.html | DEBORAH B BABITT BECOMES ENGAGED Goucher Alumna to Be Wed to Dr Alvin A Stambler Who Is a Pediatrician | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/deborah-bradley-becomes-engaged-u-of-p-alumna-fiancee-of-dr-john.html | DEBORAH BRADLEY BECOMES ENGAGED U of P Alumna Fiancee of Dr John Calely Wentz Professor at Rutgers | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dekoning-sr-dies-in-li-hospital-labor-leader-convicted-of-extortion.html | DEKONING SR DIES IN LI HOSPITAL Labor Leader Convicted of Extortion Grand Larceny Served 18Month Term Exploited Housing Boom | Special to The New York TimesThe New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/delaware-scores-596-hens-on-homecoming-day-crush-new-hampshire.html | DELAWARE SCORES 596 Hens on Homecoming Day Crush New Hampshire | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/democratic-statement-scoring-foreign-ad-defense-policies-the-free.html | Democratic Statement Scoring Foreign ad Defense Policies The Free World Alliance National Defense The Newly Developing Areas Confidence of the Free World Sound Policy Is Well Within Our Capacity | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/democrats-score-policies-of-gop-as-threat-to-us-advisory-council.html | DEMOCRATS SCORE POLICIES OF GOP AS THREAT TO US Advisory Council Statement Charges Republicans Put Budget Before Security CUTS IN DEFENSE CITED Group Also Asserts Nation Faces Political Isolation Program Offered Offers Party Program DEMOCRATS SCORE DEFENSE POLICIES Acheson Head of Unit | By Wh Lawrence Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/detroit-unmoved-in-dull-campaign-serious-issues-go-unheeded-miriani.html | DETROIT UNMOVED IN DULL CAMPAIGN Serious Issues Go Unheeded Miriani Appears Sure of Remaining Mayor Loan Issue On Ballot Mayor Gives Viewpoints Led Council Member | By Damon Stetson Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dickinson-gets-gift-model-planetarium-donated-by-lawyer-alumnus.html | DICKINSON GETS GIFT Model Planetarium Donated by Lawyer Alumnus | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dilemma-of-the-southern-moderates-reason-compels-them-to-respect.html | Dilemma of the Southern Moderates Reason compels them to respect the law but their hearts oppose integration So they find themselves between the cold sea of indecision and the zealots fire Dilemma of the Moderates | By Cabell Phillips | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dissecting-surgerys-past-surgerys-past-authors-query.html | Dissecting Surgerys Past Surgerys Past Authors Query | By Claude E Forkner | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/diverse-sculpture-and-painting-abstract-to-romantic.html | DIVERSE SCULPTURE AND PAINTING Abstract to Romantic | By Stuart Preston | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dixon-to-talk-at-notre-dame.html | Dixon to Talk at Notre Dame | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dr-borton-takes-haverford-post-quaker-college-for-men-inducts.html | DR BORTON TAKES HAVERFORD POST Quaker College for Men Inducts Eighth President in Its 124Year History Hits Advertising Practice | By William G Weart Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dutch-tourist-island-loses-its-insularity.html | Dutch Tourist Island Loses Its Insularity | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/economist-tries-wings-as-painter-princeton-professor-opens.html | ECONOMIST TRIES WINGS AS PAINTER Princeton Professor Opens SemiAbstract Show Here in Gallery Tomorrow | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/education-in-review-250000000-bond-issue-is-seen-as-vital-to-higher.html | EDUCATION IN REVIEW 250000000 Bond Issue Is Seen as Vital To Higher Education in New York University Set Up Cornell History New Yorks One | By Benjamin Fine | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/educator-backs-scholarship-tie-chicagoan-urges-catholics-cooperate.html | EDUCATOR BACKS SCHOLARSHIP TIE Chicagoan Urges Catholics Cooperate Fraternally With Secular Schools | By Richard Jh Johnston Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/egypts-warships-back-from-syria-flotilla-returns-24-hours-after.html | EGYPTS WARSHIPS BACK FROM SYRIA Flotilla Returns 24 Hours After Regime Said Stay Was to Be Prolonged | By Osgood Caruthers Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elaine-f-fowler-becomes-fiancee-philadelphia-girl-to-be-bride-of.html | ELAINE F FOWLER BECOMES FIANCEE Philadelphia Girl to Be Bride of Guy Pierce 3d Student at Pennsylvania State | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elaine-orland-betrothed.html | Elaine Orland Betrothed | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elaine-t-lombardo-wed.html | Elaine T Lombardo Wed | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eleanor-b-lamson-prospective-bride.html | ELEANOR B LAMSON PROSPECTIVE BRIDE | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eleanor-barton-is-wed-in-south-bride-of-william-button-3d-in.html | ELEANOR BARTON IS WED IN SOUTH Bride of William Button 3d in Ceremony at Richmond Wears Antique Satin | Special to The New York TimesJay Te Winburn | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elgar-tribute-this-week.html | Elgar Tribute This Week | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eli-rally-downs-cornell-18-to-7-winterbauer-passes-for-2-tallies-as.html | ELI RALLY DOWNS CORNELL 18 TO 7 Winterbauer Passes for 2 Tallies as Yale Topples Big Red Before 20000 McAniff Goes Over Yale Rallies to Beat Cornell Before 20000 at Ithaca 187 Coker Is Yale Star | By Allison Danzing Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elisabeth-riddle-becomes-engaged-centenary-graduate-will-be-wed-to.html | ELISABETH RIDDLE BECOMES ENGAGED Centenary Graduate Will Be Wed to William J Barton Harvard Law Alumnus | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elizabeth-ii-sees-a-football-game-equipped-with-blanket-and.html | ELIZABETH II SEES A FOOTBALL GAME Equipped With Blanket and ChrysanthemumHailed at Maryland Stadium Asks to See a Supermarket ELIZABETH II SEES A FOOTBALL GAME Busy Morning in Capital CoCaptains Meet Queen 21Gun Salute for Philip | By Edith Evans Asbury Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elizabeth-mack-to-wed-in-march-nursing-teacher-engaged-to-reginald.html | ELIZABETH MACK TO WED IN MARCH Nursing Teacher Engaged to Reginald Wycliffe Laite Student at Boston U | Special to The New York TimesSargent | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elizabeth-wells-bay-state-bride-married-in-millis-church-to.html | ELIZABETH WELLS BAY STATE BRIDE Married in Millis Church to Archibald C Spencer a Minneapolis Lawyer | Special to The New York TimesBradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/embassy-families-greet-the-queen-10-girls-curtsy-in-unison-as-she.html | EMBASSY FAMILIES GREET THE QUEEN 10 Girls Curtsy in Unison as She Arrives to Meet Commonwealth Aides Ceremony Rehearsed Philip in Marines Uniform | By Bess Furman Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/enigma-of-nephrosis-an-analysis-of-the-strange-disease-that-strikes.html | Enigma of Nephrosis An Analysis of the Strange Disease That Strikes Almost Always at Children Swelling May Disappear Foundation Is Formed | By Howard A Rusk Md | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/espionage-in-real-life-can-be-duller-than-fiction-three-men-who.html | ESPIONAGE IN REAL LIFE CAN BE DULLER THAN FICTION THREE MEN WHO HAVE FIGURED IN SPY CASES | By Ew Kenworthy Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/estonian-art-to-be-shown.html | Estonian Art to Be Shown | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/europeans-from-north-africa-try-to-make-new-life-in-france-paris.html | Europeans From North Africa Try to Make New Life in France Paris Government Helps Them With Loans and Moving PaymentsAbout 150000 Quit Morocco and Tunisia Algerian Fight Continues | By Henry Giniger Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/evelyn-lawrence-bride-in-suburbs-bedford-presbyterian-church-is.html | EVELYN LAWRENCE BRIDE IN SUBURBS Bedford Presbyterian Church Is Scene of Her Wedding to G Haven Abbett | Special to The New York TimesTuriLarkin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/exploring-our-offshore-island-staten-island-is-maritime-rural-and.html | Exploring Our Offshore Island Staten Island is maritime rural and urban smith a past yielding slowly to the present Exploring Our Offshore Island | By Gilbert Millstein | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eyebrow-lifter-bonds-down-too-slump-in-stock-prices-fails-to-have.html | EYEBROW LIFTER BONDS DOWN TOO Slump in Stock Prices Fails to Have Normal Effect on FixedIncome Securities FOUR INFLUENCES CITED Big New Issues on Way US Borrowing Inflation and Dumping by Dealers | By Paul Heffernan | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/fantasy-composer-explaina-its-particular-problems-absolute-music.html | FANTASY Composer Explaina Its Particular Problems Absolute Music 112 Notes Used Fundamental Point | By Aaron Copland | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/fingerprint-rule-easing-of-regulation-for-visitors-part-of-plan-to.html | FINGERPRINT RULE Easing of Regulation for Visitors Part Of Plan to Facilitate Travel to US Communist Refusal OneSided Travel Further Study | By Dana Adams Schmidt | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/florida-checks-its-guests-likes-and-dislikes-summer-rates-lower.html | FLORIDA CHECKS ITS GUESTS LIKES AND DISLIKES Summer Rates Lower Principal Destination Considerably Higher | By Ce Wrightthe new York times BY SAM FALK | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/forbes-stresses-leadership-role-newjersey-governor-lacks.html | FORBES STRESSES LEADERSHIP ROLE NewJersey Governor Lacks Understanding and Zeal Candidate Declares | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/forum-set-on-smog-philadelphia-slates-public-parley-for-wednesday.html | FORUM SET ON SMOG Philadelphia Slates Public Parley for Wednesday | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/found-in-the-drama-mailbag-puzzled-complaint-cure-wanted-doesnt.html | FOUND IN THE DRAMA MAILBAG PUZZLED COMPLAINT CURE WANTED DOESNT KNOW WHY | ROBERT A ISRAELH STERNDAVID PIERCEMILDRED ROSEMAN | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/four-new-tips-on-photographing-special-subjects-pictures-of.html | FOUR NEW Tips on Photographing Special Subjects Pictures of Children Zoo Shots EXHIBITIONS | By Jacob Deschin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/frances-l-toro-becomes-a-bride-wed-to-joseph-j-young-jr-harvard.html | FRANCES L TORO BECOMES A BRIDE Wed to Joseph J Young Jr Harvard Assistant Dean in Torrington Church | Special to The New York TimesReubens | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/french-keeping-satellite-vigil-physicists-crowd-platform-in.html | FRENCH KEEPING SATELLITE VIGIL Physicists Crowd Platform In Pyrenees and Follow Rocket Along Orbit Rises Over Atlantic Gift of Improvisation | By John Hillaby Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/friedmanpeyser.html | FriedmanPeyser | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/futchstis.html | FutchsTis | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gaitskell-offers-mideast-solution-suggests-powers-including-us-and.html | GAITSKELL OFFERS MIDEAST SOLUTION Suggests Powers Including US and Soviet Guarantee IsraeliArab Borders | By Drew Middleton Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gang-slang.html | Gang Slang | By Philip Benjamin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/george-zacharias-police-reporter-dies-covered-philadelphia-city.html | George Zacharias Police Reporter Dies Covered Philadelphia City Hall 47 Years | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/georgetown-building-3-units-started-at-university-4th-set-for-next.html | GEORGETOWN BUILDING 3 Units Started at University 4th Set for Next Spring | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gods-little-acre-in-the-west-unit-filming-caldwell-novel-finds-a.html | GODS LITTLE ACRE IN THE WEST Unit Filming Caldwell Novel Finds a Home In California Long Long Trail Rustic Sirens Near Miss | By Paine Knickerbocker san Francisco | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gop-chiefs-bid-party-pick-slate-upstate-aides-see-harriman-gaining.html | GOP CHIEFS BID PARTY PICK SLATE Upstate Aides See Harriman Gaining While Republicans Lack Counterattack | By Warren Weaver Jr Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gop-in-virginia-fighting-for-life-with-racial-issue-the-key-byrd.html | GOP IN VIRGINIA FIGHTING FOR LIFE With Racial Issue the Key Byrd Forces Aim for Its Demolition Next Month GOP Is Pessimistic Would Abet Extremists Changed by Racial Issue Plan Was Abandoned | By John D Morris Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/green-was-the-land-of-their-youth.html | Green Was the Land of Their Youth | By Frances Keene | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/guatemala-goes-to-polls-today-voters-picking-a-successor-to.html | GUATEMALA GOES TO POLLS TODAY Voters Picking a Successor to Castillo Armas Have Choice Among 3 Men The Candidates Congressional Choice | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hadassah-to-convene-2500-to-open-philadelphia-meeting-on-thursday.html | HADASSAH TO CONVENE 2500 to Open Philadelphia Meeting on Thursday | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/haines-twins-spark-montclair-in-21to6-triumph-over-nutley-richie.html | Haines Twins Spark Montclair In 21to6 Triumph Over Nutley Richie and Bob Account for All Mountie PointsBarringer Defeats East Side South Side East Orange Dover Win Carthan Tallies Twice Columbia Routs Orange East Rutherford Scores Fort Lee Triumphs Union Routs Snyder Clifton High in Front Andover Victor in Soccer | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hamburg-shipping-shows-big-decline.html | HAMBURG SHIPPING SHOWS BIG DECLINE | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hard-hat-divers-here-become-underwater-jacks-of-all-trades-in-fetal.html | Hard Hat Divers Here Become Underwater Jacks of All Trades In Fetal Helmets and Rubber Suits They Salvage All From Pistols to Ships Have Short But Dangerous Hours Assignments Vary Hours Are Short | By Joseph J Ryan | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hardware-on-parade-coliseum-show-introduces-new-aids-to-home.html | HARDWARE ON PARADE Coliseum Show Introduces New Aids To Home Improvement and Repair | By Bernard Gladstone | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/harriet-j-ross-engaged-to-wed-middlebury-honor-graduate-will-be.html | HARRIET J ROSS ENGAGED TO WED Middlebury Honor Graduate Will Be Married to Lieut Charles T Ludington Jr | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hempstead-trips-baldwin-19-to-7-takes-fourth-game-in-row-garden.html | HEMPSTEAD TRIPS BALDWIN 19 TO 7 Takes Fourth Game in Row Garden City Triumphs Mepham on Top Mepham Trips Lawrence Great Neck Victor 330 Amityville on Top | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hofstra-wins-126-for-fifth-straight.html | HOFSTRA WINS 126 FOR FIFTH STRAIGHT | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hollywood-dossier-keynotes-on-st-louis-bluesother-items-song-switch.html | HOLLYWOOD DOSSIER Keynotes on St Louis BluesOther Items Song Switch Dramatic License Carefree Free Lance Off the Team New Format | By Thomas M Pryor Hollywood | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/holy-cross-loses-two-dartmouth-tallies-in-last-period-gain-14to7.html | HOLY CROSS LOSES Two Dartmouth Tallies in Last Period Gain 14to7 Triumph Passes Are Damaging Lunge Nets 2 Yards Dartmouth Subdues Holy Cross With Two Late Tallies 14 to 7 Crusaders Score at 240 Streak Is Extended | By Michael Strauss Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hot-congress-debate-on-defense-foreseen-spending-limit-and.html | HOT CONGRESS DEBATE ON DEFENSE FORESEEN Spending Limit and Complacency Are Due for Close Scrutiny Present Outlay Crash Program Urged SpeedUp Seen | By Cabell Phillips Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/how-parents-can-help-with-homework.html | How Parents Can Help With Homework | By Dorothy Barclay | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hungary-waits-for-another-october-the-fires-of-revolt-of-a-year-ago.html | Hungary Waits for Another October The fires of revolt of a year ago have turned to ashes and Budapest maintains a deathly peace and quiet But its people have long memories and unforgiving natures Hungary Waits | By Harrison E Salisbury | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/idure-takes-rich-gardenia-for-hartacks-40th-stake-undefeated-idun.html | Idure Takes Rich Gardenia For Hartacks 40th Stake UNDEFEATED IDUN TAKES GARDENIA Opens Up Big Lead | By William R Conklin Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/if-they-hit-you-hit-them-gallery-of-pros.html | If They Hit You Hit Them GALLERY OF PROS | Photographs by Bruce Davidson | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/in-and-out-of-books-moscow-calling-lhomme-fatal-books-and-records.html | IN AND OUT OF BOOKS Moscow Calling lHomme Fatal Books and Records Eager Author | By William du Bois | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/in-the-ring-with-el-toro.html | In the Ring With El Toro | By Donald William Dresden | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ismailis-install-the-aga-khan-iv-useducated-youth-hailed-in-east.html | ISMAILIS INSTALL THE AGA KHAN IV USEducated Youth Hailed in East Africa Rite as 49th Leader of Moslem Sect | By Richard P Hunt Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/israel-depicted-grimly-in-russia-paper-quotes-letters-saying.html | ISRAEL DEPICTED GRIMLY IN RUSSIA Paper Quotes Letters Saying Immigrants Are Dying and Going Insane Finds Unexpected Meanness | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jane-d-miller-louisville-bride-married-in-parents-home-to-jeremiah.html | JANE D MILLER LOUISVILLE BRIDE Married in Parents Home to Jeremiah Ross Jr Who is With Bank Here | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jane-wohlgemuth-wed-wellesley-alumna-is-married-to-ronald-wa-hill.html | JANE WOHLGEMUTH WED Wellesley Alumna Is Married to Ronald WA Hill | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jean-e-tomlinson-is-wed-in-jersey-daughter-of-publisher-in.html | JEAN E TOMLINSON IS WED IN JERSEY Daughter of Publisher in Morristown Married to David H Auringer | Special to The New York TimesZeltsman | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jeanne-m-baldi-bride-of-officer-radcliffe-graduate-married-in.html | JEANNE M BALDI BRIDE OF OFFICER Radcliffe Graduate Married in Belmont Mass to Lieut Joseph Sullivan Jr Army | Special to The New York TimesWarren Kay Vantine | RE0000257077 | 1985-08-09 | B00000675715 |

| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jo-simonds-weds-marcia-row-botham.html | JO SIMONDS WEDS MARCIA ROW BOTHAM | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/joan-patterson-married-at-yale-dwight-chapel-scene-of-her-wedding.html | JOAN PATTERSON MARRIED AT YALE Dwight Chapel Scene of Her Wedding to Harold Edward Woodsum Jr Law Student | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/joan-raymaster-bride-she-is-wed-to-john-joseph-beni-in-elmsford.html | JOAN RAYMASTER BRIDE She Is Wed to John Joseph Beni in Elmsford Church | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/joanna-hamerslag-engaged.html | Joanna Hamerslag Engaged | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/julia-m-sharp-engaged-to-wed-daughter-of-air-force-aide-fiancee-of.html | JULIA M SHARP ENGAGED TO WED Daughter of Air Force Aide Fiancee of Jose Vergara Lopez de San Roman | Special to The New York TimesBradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jungle-captive-reported-found-brazilian-missing-12-years-seen-in-in.html | JUNGLE CAPTIVE REPORTED FOUND Brazilian Missing 12 Years Seen in Indian Party Expedition Sets Out News Creates Sensation Surrounded by Warriors Captivity Is Eased | By Tad Szulc Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/kearny-in-dither-on-street-names-two-still-not-identified-as-town.html | KEARNY IN DITHER ON STREET NAMES Two Still Not Identified as Town Tries to Decide Knotty Protocol Issue | By Alfred E Clark Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/kelleygreen.html | KelleyGreen | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/kentfrank.html | KentFrank | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/key-nuclear-role-for-europe-seen-could-be-testing-ground-for.html | KEY NUCLEAR ROLE FOR EUROPE SEEN Could Be Testing Ground for Commercial Plants Arden House Parley Is Advised Ratification Due in 58 Problem Called Common | By Morris Kaplan Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/knicks-flash-fine-shooting-teamwork-in-downing-college-allstar-five.html | Knicks Flash Fine Shooting Teamwork in Downing College AllStar Five NEW YORKERS WIN AT GARDEN 10994 Sparrows 22 Points Spark Knicks to Easy Victory Globetrotters on Top Showing Is Encouraging InsideOutside Man | By Gordon S White Jrthe New York Times BY LARRY MORRIS | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/korea-glass-plant-operating.html | Korea Glass Plant Operating | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lakes-freighters-find-demand-brisk.html | LAKES FREIGHTERS FIND DEMAND BRISK | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lawyer-is-fiance-of-marilyn-habel-warren-dwyer-of-firm-here-to.html | LAWYER IS FIANCE OF MARILYN HABEL Warren Dwyer of Firm Here to Marry Former U N Aide on Dec 28 in Chapel Hill | Special to The New York TimesJay Te Winburn | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lehigh-eleven-captures-eighth-in-row-over-2-seasons-by-beating.html | Lehigh Eleven Captures Eighth in Row Over 2 Seasons by Beating Rutgers ENGINEERS SCORE IN JERSEY BY 137 Nolan and Pijawka Tally in Game at Rutgers to Keep Lehigh Undefeated 168 Yards Gained in Air 3 First Downs in Row | By Roscoe McGowen Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lelia-barry-and-morton-goolde-married-at-grace-church-here.html | Lelia Barry and Morton Goolde Married at Grace Church Here | The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/letters-justices-qualities.html | Letters JUSTICES QUALITIES | EDMOND CAHN New York University School of Law New York | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/letters-to-the-editor-custers-fall.html | Letters To the Editor Custers Fall | DAVID HUMPHREYS MILLER Los Angeles CalifHOFFMAN BIRNEY Huntsville Ala | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/letters-to-the-times-mobilizing-for-survival-concerted-efforts-to-a.html | Letters to The Times Mobilizing for Survival Concerted Efforts to Avert War and to Achieve Security Urged Ownership of Space Presenting a United Front Curb on Labor Racketeers | ER STABLERJOSHUA MARKWILLIAM A HALL MDPETER MEGARGEE BROWN | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/li-beauty-queen-killed-in-copter-dies-on-way-to-ceremony-as-plane.html | LI BEAUTY QUEEN KILLED IN COPTER Dies on Way to Ceremony as Plane Crashes in Sight of 500 at Farmingdale | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/li-flower-show-to-fete-un.html | LI Flower Show to Fete UN | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/li-school-fund-voted-bethpage-district-approves-44-million-bond.html | LI SCHOOL FUND VOTED Bethpage District Approves 44 Million Bond Issue | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/libraryaid-need-put-at-10-million-state-committee-estimates.html | LIBRARYAID NEED PUT AT 10 MILLION State Committee Estimates Expansion CostOffers Distribution Formula | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lillian-vaitonis-is-married.html | Lillian Vaitonis is Married | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/little-rock-convictions-are-hard-to-obtain-task-is-stern-problem-of.html | LITTLE ROCK CONVICTIONS ARE HARD TO OBTAIN Task Is Stern Problem of Evidence FBI Knowledge | By Anthony Lewis Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lois-a-maurillo-brooklyn-bride-daughter-of-regents-board-member-is.html | LOIS A MAURILLO BROOKLYN BRIDE Daughter of Regents Board Member Is Married to Robert Emmett Hogan | Bradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/london-letter-report-on-lesley-storms-new-play-john-nevilles-hamlet.html | LONDON LETTER Report on Lesley Storms New Play John Nevilles Hamlet at Old Vic | By Wa Darlington | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/london-three-rousing-cheers-for-mr-khrushchev-strange-diplomacy.html | London Three Rousing Cheers for Mr Khrushchev Strange Diplomacy Wanted Plain Speaking | By James Reston | RE0000257077 | 1985-08-09 | B00000675715 |

| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/luena-t-atwood-married-in-maine.html | LUENA T ATWOOD MARRIED IN MAINE | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/macbethtwo-ways-stage-director-of-both-play-and-opera-finds-the.html | MACBETHTWO WAYS Stage Director of Both Play and Opera Finds the Latter Shorter and Bolder | By Margaret Webster | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/magnesium-feels-defense-cutback-backlogs-of-orders-decline-and.html | MAGNESIUM FEELS DEFENSE CUTBACK Backlogs of Orders Decline and Inventories Rise MAGNESIUM FEELS DEFENSE CUTBACK Going Into the Moon | By Jack R Ryan | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/manhattan-shirt-centenarian-now-and-its-president-can-boast-of-50.html | MANHATTAN SHIRT CENTENARIAN NOW And Its President Can Boast of 50 Years Service Manhattan Shirt 100 Years Old Boss Has Held Job HalfCentury Many New Plants | By George Auerbach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/margaret-flynn-becomes-a-bride-daughter-of-new-york-news-publisher.html | MARGARET FLYNN BECOMES A BRIDE Daughter of New York News Publisher Wed to Hiram Frederick Moody Jr | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/margie-guggenheim-becomes-affianced.html | MARGIE GUGGENHEIM BECOMES AFFIANCED | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/marilyn-e-pulis-married.html | Marilyn E Pulis Married | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/martin-manulisman-behind-playhouse-90-aware-pressure.html | MARTIN MANULISMAN BEHIND PLAYHOUSE 90 Aware Pressure | By Oscar Godbout | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mary-l-durkin-wed-to-noel-a-spillane.html | MARY L DURKIN WED TO NOEL A SPILLANE | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mary-m-donahue-prospective-bride.html | MARY M DONAHUE PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mary-r-cullens-will-be-married-ministers-daughter-fiancee-of.html | MARY R CULLENS WILL BE MARRIED Ministers Daughter Fiancee of William F Murdoch Jr 52 Princeton Alumnus PhillipsHochfeld | Special to The New York TimesWyckoff | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/masondixon-line-is-190-years-old-created-to-settle-disputes-that.html | MASONDIXON LINE IS 190 YEARS OLD Created to Settle Disputes That Arose Over Colonial Grants by English Kings Common Line Factor Lost His Life | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/medical-dean-named-dr-loosli-gets-post-at-u-of-southern-california.html | MEDICAL DEAN NAMED Dr Loosli Gets Post at U of Southern California | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/meet-the-ballous-of-smiles-pa.html | Meet the Ballous of Smiles Pa | By David Dempsey | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/meyerbeer-les-huguenots-issued-for-first-time-on-lp.html | MEYERBEER Les Huguenots Issued For First Time on LP | By John Briggs | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-alexanderson-becomes-affianced.html | MISS ALEXANDERSON BECOMES AFFIANCED | Bradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-cowen-wed-in-parents-home-exambassadors-daughter-married-in.html | MISS COWEN WED IN PARENTS HOME ExAmbassadors Daughter Married in the Capital to Robert McElwaine | Special to The New York TimesJay Te Winburn | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-demarest-to-wed-fiancee-of-ralph-howard-3d-marriage-next-month.html | MISS DEMAREST TO WED Fiancee of Ralph Howard 3d Marriage Next Month | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-fitzgerald-bride-married-to-raymond-wilcox-a-graduate-of-yale.html | MISS FITZGERALD BRIDE Married to Raymond Wilcox a Graduate of Yale | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-graniter-wed-to-peter-barotz.html | MISS GRANIRER WED TO PETER BAROTZ | TurlLarkin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-mcormack-wed-bride-in-scarsdale-church-of-francis-leo-burke.html | MISS MCORMACK WED Bride in Scarsdale Church of Francis Leo Burke | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-mj-hollins-is-a-future-bride-vassar-sophomore-fiancee-of-mark.html | MISS MJ HOLLINS IS A FUTURE BRIDE Vassar Sophomore Fiancee of Mark E Smulson Senior at Washington and Lee | Special to The New York TimesLeonard L Greif Jr | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-muscarelle-is-wed-to-interne.html | MISS MUSCARELLE IS WED TO INTERNE | Special to The New York TimesTurlLarkin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-nina-newton-becomes-fiancee-56-debutante-is-engaged-to-donald.html | MISS NINA NEWTON BECOMES FIANCEE 56 Debutante Is Engaged to Donald Vinson Farriss Wedding Next Month | Special to The New York TimesJuliet Newman | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-pringle-wed-to-henry-schulz.html | MISS PRINGLE WED TO HENRY SCHULZ | Special to The New York TimesHenry C Engels | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-shepardson-becomes-a-bride-married-to-william-clarence-stott.html | MISS SHEPARDSON BECOMES A BRIDE Married to William Clarence Stott Jr in Christ Episcopal Church Roxbury Conn | Special to The New York TimesBradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-vander-may-bride-she-is-married-in-montclair-to-frederick.html | MISS VANDER MAY BRIDE She Is Married in Montclair to Frederick Ostendorf | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-virginia-barnes-a-prospective-bride.html | MISS VIRGINIA BARNES A PROSPECTIVE BRIDE | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-whittemore-wed-bride-of-james-e-simon-both-antioch-graduates.html | MISS WHITTEMORE WED Bride of James E Simon Both Antioch Graduates | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-yllescas-is-married-here-bride-of-bernard-joseph-conroy-3d-in.html | MISS YLLESCAS IS MARRIED HERE Bride of Bernard Joseph Conroy 3d in St Patricks Escorted by Father | Bradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mitchellgober.html | MitchellGober | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/money-check-set-by-east-germans-many-travelers-in-berlin-are-forced.html | MONEY CHECK SET BY EAST GERMANS Many Travelers in Berlin Are Forced to Strip for Currency Searches Currency Bar Is Aim Westerners Also Stopped | By Harry Gilroy Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/money-for-art-ford-foundations-grants-promise-imaginative-approach.html | MONEY FOR ART Ford Foundations Grants Promise Imaginative Approach in the Future | By Howard Taubman | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/morgan-in-480-romp-baltimore-college-eleven-routs-howard-at.html | MORGAN IN 480 ROMP Baltimore College Eleven Routs Howard at Washington | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/most-angry-fella-john-osborne-playwright-and-rebel-is-happy-over.html | Most Angry Fella John Osborne playwright and rebel is happy over one thing at least Broadway likes his anger Most Angry Fella | By David Dempsey | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mrs-rk-doorly-has-child.html | Mrs RK Doorly Has Child | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/murals-honor-college-head.html | Murals Honor College Head | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mysticism-of-antarctic-lures-an-artist-back.html | Mysticism of Antarctic Lures an Artist Back | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/naacp-denies-plan-to-withdraw-9-little-rock-pupils.html | NAACP Denies Plan to Withdraw 9 Little Rock Pupils | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/name-is-proposed-for-atom-vessel-maritime-groups-suggest-savannah.html | NAME IS PROPOSED FOR ATOM VESSEL Maritime Groups Suggest Savannah to Mark 1819 Historic Voyage Paddlewheels Were Used | By Jacques Nevard | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nancy-byers-affianced.html | Nancy Byers Affianced | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nancy-dougherty-wed-bride-of-justin-c-cassidy-in-port-washington.html | NANCY DOUGHERTY WED Bride of Justin C Cassidy in Port Washington Church | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nancy-joan-egerton-wed.html | Nancy Joan Egerton Wed | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/navy-has-moon-problem-runs-project-vanguard-on-tight-budget-of.html | NAVY HAS MOON PROBLEM Runs Project Vanguard on Tight Budget Of 110000000 With Limited Staff 1955 Decision Vanguard Money | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nbc-says-bob-hope-violated-contract.html | NBC SAYS BOB HOPE VIOLATED CONTRACT | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-canaan-school-names-3.html | New Canaan School Names 3 | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-haven-unit-votes-mayor-rise-democrat-will-get-18000-highest-pay.html | NEW HAVEN UNIT VOTES MAYOR RISE Democrat Will Get 18000 Highest Pay of Elected Official in Connecticut | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-york-couple-victors-in-bridge-the-tobias-stones-win-the.html | NEW YORK COUPLE VICTORS IN BRIDGE The Tobias Stones Win the Metropolitan Tourney in a Field of 186 Pairs | By George Rapee | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/newark-mapping-10-parking-lots-council-studies-program-to-add.html | NEWARK MAPPING 10 PARKING LOTS Council Studies Program to Add Spaces for 616 Cars in 8 Shopping Areas | By Milton Honig Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/news-and-notes-from-the-field-of-travel-holiday-school-tucson-daze.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL HOLIDAY SCHOOL TUCSON DAZE ALL ABOUT THE ALPS HANDBOOK ON SWEDEN CANOES FIND CAMELS EXECUTIVE HOUSE INLAND CRUISE HERE AND THERE A POOR EXAMPLE | Tiers from Monkmeyer | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/news-of-television-and-radio-bing-crosby-arrives-at-last-on-tv.html | NEWS OF TELEVISION AND RADIO Bing Crosby Arrives At Last on TV Other Items | By Val Adams | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/news-of-the-world-of-stamps-asda-planscovers-for-antarctica-caspary.html | NEWS OF THE WORLD OF STAMPS ASDA PlansCovers For Antarctica Caspary Tenth Two Sale Cities RECORD BOOK OFFICIAL SHOW COVER POLAR MAIL | By Kent B Stiles | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nolan-is-giants-top-choice-for-allanonymous-defense-star-never-gets.html | Nolan Is Giants Top Choice for AllAnonymous Defense Star Never Gets Headlines or Much Fan Mail Toiling in Obscurity He Is an Important Cog in Backfield Duties on Defense Plenty of Excitement | By Gay Talese | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/norma-gaeta-is-bride-married-to-dr-jeanpierre-barricelli-of.html | NORMA GAETA IS BRIDE Married to Dr JeanPierre Barricelli of Brandeis U | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/norwich-1413-winner-cadets-down-upsala-college-on-northfield.html | NORWICH 1413 WINNER Cadets Down Upsala College on Northfield Gridiron | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nuclear-group-elects-oak-ridge-institute-also-adds-west-virginia-u.html | NUCLEAR GROUP ELECTS Oak Ridge Institute Also Adds West Virginia U as Sponsor | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nursery-to-gain-by-band-program-west-side-institution-will-be-aided.html | NURSERY TO GAIN BY BAND PROGRAM West Side Institution Will Be Aided by Performance of Black Watch Dec 1 | Charles Rossi | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/of-church-and-state.html | Of Church and State | By George N Shuster | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/officer-marries-carol-oconnell-lieut-henry-moore-of-army-and.html | OFFICER MARRIES CAROL OCONNELL Lieut Henry Moore of Army and Bradford Alumna Are Wed in Gloucester Mass NosalMickiewicz | Special to The New York TimesBradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/oil-barrels-form-antarctic-trail-air-force-and-navy-mark-mcmurdo.html | OIL BARRELS FORM ANTARCTIC TRAIL Air Force and Navy Mark McMurdo Landing Strip Tractors Break Down | By Bill Becker Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/omnibus-returns-to-television-with-a-story-of-salad-days-at-yale.html | OMNIBUS RETURNS TO TELEVISION WITH A STORY OF SALAD DAYS AT YALE | The New York Times by Sam Falk | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/on-a-neighborhood-battlefield-he-fights-for-peace-a-dark-street.html | On a Neighborhood Battlefield He Fights for Peace A Dark Street Authors Query | By Meyer Berger | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/osgoodharrison.html | OsgoodHarrison | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/over-all-a-dark-secret-he-fights-for-peace.html | Over All a Dark Secret He Fights For Peace | By Virgilia Petersonphotograph By Brett Weston | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/parley-on-aging-set-gerontological-society-meets-in-cleveland-oct.html | PARLEY ON AGING SET Gerontological Society Meets in Cleveland Oct 31 | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/parley-on-missions-set-congregationalists-will-meet-tomorrow-in.html | PARLEY ON MISSIONS SET Congregationalists Will Meet Tomorrow in Holyoke | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/patricia-long-is-engaged.html | Patricia Long Is Engaged | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/patterns-of-prejudice.html | Patterns of Prejudice | By Oscar Handlin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/pearsons-nobel-prize-well-received-at-un-canadians-honor-a.html | PEARSONS NOBEL PRIZE WELL RECEIVED AT UN Canadians Honor a Recognition Of Powerful Part Lesser Nations Can Play in World Affairs ROLE ON UNEF IS CITED Suez and After New Courage Effectiveness in UN Gift for Improvising | By Thomas J Hamilton | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/peiping-reports-on-rectification-progress-of-reds-campaign-told-in.html | PEIPING REPORTS ON RECTIFICATION Progress of Reds Campaign Told in Statement Given at Recent Party Parley Party Drive Called Successful | By Tillman Durdin Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/people-in-harness.html | People in Harness | By Edwin O Reischauer | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/personality-pipeline-stringer-to-president-at-18-weighing-125.html | Personality Pipeline Stringer to President At 18 Weighing 125 He Took a Brawny Job Now at 50 He Heads Big Unit of Phillips Petroleum Co Formula for a Profit 9Hour Day 7Day week Pioneer in Synthetic Its Tough and He Proves It | By Robert E Bedingfield | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/peter-de-leeuw-banker-43-dead-rutherford-official-became-one-of.html | PETER DE LEEUW BANKER 43 DEAD Rutherford Official Became One of Countrys Youngest Bank Presidents in 1945 | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/philadelphia-tribute-bust-of-william-penn-will-be-presented-to.html | PHILADELPHIA TRIBUTE Bust of William Penn Will Be Presented to Munro at UN | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/philip-j-seraphine-newspaper-ad-man.html | PHILIP J SERAPHINE NEWSPAPER AD MAN | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/phyllis-l-nauts-will-be-married-student-at-russian-institute.html | PHYLLIS L NAUTS WILL BE MARRIED Student at Russian Institute Engaged to John Walter Ott a Graduate of Columbia | Jerry Danzig | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/pioneer-of-the-atom-fortyfour-years-ago-niels-bohr-unlocked-the.html | Pioneer of the Atom Fortyfour years ago Niels Bohr unlocked the secret of atomic structure This week he will receive the first Atoms for Peace Award Pioneer Of the Atom | BY Bill Becker | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/pitt-bows-29-to-13-armys-total-highest-yielded-by-panthers-under.html | PITT BOWS 29 TO 13 Armys Total Highest Yielded by Panthers Under Michelosen | By Joseph M Sheehan Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/president-and-queen-exchange-gifts-both-give-porcelains-elizabeth.html | President and Queen Exchange Gifts Both Give Porcelains Elizabeth Gets Portrait by DE Eisenhowers Receive Table QUEEN PRESIDENT EXCHANGE GIFTS | By Richard E Mooney Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/producers-polled-on-high-ticket-prices-producers-polled-they-tell.html | PRODUCERS POLLED ON HIGH TICKET PRICES PRODUCERS POLLED They Tell Why Theatre Ticket Prices Are at a Record High This Season Producers Problem Study Suggested | By John E Booth | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/professor-fiance-of-sybil-benton-j-peter-williamson-who-is-at.html | PROFESSOR FIANCE OF SYBIL BENTON J Peter Williamson Who Is at Harvard Will Marry 56 Alumna of Bates | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/prolonged-fight-seen-in-algiers-observers-expect-sporadic-outbursts.html | PROLONGED FIGHT SEEN IN ALGIERS Observers Expect Sporadic Outbursts Even if France Should Crush Rebellion Composition of Army Paratroopers Ubiquitous | By Thomas T Brady Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/records-violin-four-soloists-featured-in-tchaikovsky-work-cut.html | RECORDS VIOLIN Four Soloists Featured In Tchaikovsky Work Cut Versions Concerto and Others | By Harold C Schonberg | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/red-raiders-halt-princeton-1210-colgate-eleven-rallies-for-2.html | RED RAIDERS HALT PRINCETON 1210 Colgate Eleven Rallies for 2 Touchdowns in 2d Half to Turn Back Tigers Colgate Rallies in Second Half To Trip Princeton Eleven 1210 Lockwood Stars on Defense Conversion Attempt Fails | By Louis Effrat Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rm-atwater-65-physician-is-dead-secretary-of-public-health.html | RM ATWATER 65 PHYSICIAN IS DEAD Secretary of Public Health Association Had Taught in China and at Harvard | Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/roads-and-historic-sites-department-of-interior-to-take-inventory.html | ROADS AND HISTORIC SITES Department of Interior To Take Inventory Of Our Shrines 10000000 Goal Scenic Historic Values Iron Works Visited | By John Fenton | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/robert-f-sinclair-weds-lynn-beadle.html | ROBERT F SINCLAIR WEDS LYNN BEADLE | Special to the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/roy-fischers-have-daughter.html | Roy Fischers Have Daughter | Special to the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rutgers-150s-on-top-passes-help-vanquish-penn-at-philadelphia-240.html | RUTGERS 150S ON TOP Passes Help Vanquish Penn at Philadelphia 240 | Special to the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/samuel-mueller-81-of-macaroni-firm.html | SAMUEL MUELLER 81 OF MACARONI FIRM | Special to the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sandra-barnard-engaged.html | Sandra Barnard Engaged | Special to the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/satellite-called-a-warning-to-us-in-moscow-congress-panel-found.html | SATELLITE CALLED A WARNING TO US In Moscow Congress Panel Found Neutrals Impressed Cold War Shift Urged New Soviet Gains Seen Satellite Seen in US | Special to the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/satellite-search-becomes-a-hobby-los-alamos-scientists-build.html | SATELLITE SEARCH BECOMES A HOBBY Los Alamos Scientists Build Watching Post Based on Simple Short Wave Unit Method Explained Other Benefits Noted | Special to the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/satellites-of-future-to-have-more-to-say-us-model-will-be-smaller.html | SATELLITES OF FUTURE TO HAVE MORE TO SAY US Model Will Be Smaller but Provide More Information | By Harold M Schimeck | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/schuman-called-in-french-crisis-coty-seeks-to-take-issues-out-of.html | SCHUMAN CALLED IN FRENCH CRISIS Coty Seeks to Take Issues Out of Politics and Reach Technical Solutions | By Robert C Doty Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/science-in-review-need-for-more-basic-research-is-brought-home-by.html | SCIENCE IN REVIEW Need for More Basic Research Is Brought Home by Soviet Science Achievements Practical Adaptation Services Criticized Too Little Research | By William L Laurence | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/scientists-probe-into-lower-space-envision-satelloid-able-to-cruise.html | SCIENTISTS PROBE INTO LOWER SPACE Envision Satelloid Able to Cruise 70 Miles High and Return to Earth at Will | By Gladwin Hill Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/screwball-comedy-my-man-godfrey-dips-into-an-old-film-style.html | SCREWBALL COMEDY My Man Godfrey Dips Into an Old Film Style Abnormal Kidding Why Not | By Bosley Crowther | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/seaway-foes-tied-to-high-tolls-aim-head-of-group-supporting-project.html | SEAWAY FOES TIED TO HIGH TOLLS AIM Head of Group Supporting Project Warns of Drive to Curb Its Usefulness Assurance to Congress Warning to Middle West | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/seeing-eye-drive-to-open.html | Seeing Eye Drive to Open | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/senator-rebuts-moscow-charges-mansfield-says-accusation-us-plotted.html | SENATOR REBUTS MOSCOW CHARGES Mansfield Says Accusation US Plotted an Attack on Syrians Is Not True Decision Not Made Soviet Says 2 Refused | By Ew Kenworthy Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/senators-to-scan-antiunion-acts-laid-to-business-mcclellan.html | SENATORS TO SCAN ANTIUNION ACTS LAID TO BUSINESS McClellan Committee Opens Hearing Tuesday on Illegal Management Activities LABOR ADVISER TARGET Hoffa Aides Appear in Court Tomorrow to Defend the Miami Beach Election | By William M Blair Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/seven-girls-are-introduced-at-69h-tuxedo-autumn-ball-dance-preceded.html | Seven Girls Are Introduced at 69h Tuxedo Autumn Ball Dance Preceded by Dinners at Club and Homes Guest List of Nearly 500 Includes 100 Debutantes | Special to The New York TimesBradford BachrachBradford BachrachBradford BachrachBradford BachrachA Burton StreetBradford BachrachPolly Busch | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/shape-and-substance.html | Shape and Substance | By Kenneth Rexroth | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/shaping-a-nation.html | Shaping a Nation | By Mason Wade | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ship-limit-lifted-by-panama-canal-rising-level-of-lake-gatun.html | SHIP LIMIT LIFTED BY PANAMA CANAL Rising Level of Lake Gatun Permits End of Curbs Heavy Rainfall Cited | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/silk-keeps-a-magic-foothold-in-world-trade-silk-adapts-to-fashion.html | Silk Keeps a Magic Foothold in World Trade Silk Adapts to Fashion Changes | By William M Treeman | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/some-effects-and-lessons-of-the-drought-along-the-parkways.html | SOME EFFECTS AND LESSONS OF THE DROUGHT Along the Parkways | By Walter Androsko | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/some-passing-observations.html | Some Passing Observations | By Roger Pippett | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/some-puzzles-of-the-past.html | Some Puzzles of the Past | By Delancey Ferguson | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/son-of-us-envoy-to-wed-miss-mkee.html | SON OF US ENVOY TO WED MISS MKEE | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/son-to-mrs-thomas-p-gallin.html | Son to Mrs Thomas P Gallin | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/soviet-exploits-its-new-sputnik-diplomacy-points-of-strength.html | SOVIET EXPLOITS ITS NEW SPUTNIK DIPLOMACY Points of Strength Sputnik Tactics Assessment of Danger Khrushchevs Reasons | By Harry Schwartz | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/soviet-satellite-tied-to-cutbacks-new-data-suggest-rocket-project.html | SOVIET SATELLITE TIED TO CUTBACKS New Data Suggest Rocket Project Forced Scrapping of FiveYear Plan Published Last Summer Reasons for Cutback | By Harry Schwartz | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/special-events-expert-levitan-of-cbs-talks-of-shows-that-are.html | SPECIAL EVENTS EXPERT Levitan of CBS Talks of Shows That Are Televised Without Rehearsal Locations Career | By Jp Shanley | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sports-of-the-times-the-reluctant-dragons-selfdemotion-into-action.html | SportS of The Times The Reluctant Dragons SelfDemotion Into Action The Temporary Owner | By Arthur Daley | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sputnik-provides-fuel-for-presidents-foes-democrats-see-alleged.html | SPUTNIK PROVIDES FUEL FOR PRESIDENTS FOES Democrats See Alleged Failures On Security Matters Outweighing Their Integration Weaknesses REPUBLICANS CONFIDENT Symington Gives Line Leadership Call His Idea of Job | By Arthur Krock | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/st-laurent-gives-pledge-to-regime-bars-liberal-move-to-bring-down.html | ST LAURENT GIVES PLEDGE TO REGIME Bars Liberal Move to Bring Down Ottawa Government for an Early Election Bars Any Amendment Many Faces Missing | By Raymond Daniell Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/strikes-disrupt-japans-industry-annual-struggle-by-leftist-unions.html | STRIKES DISRUPT JAPANS INDUSTRY Annual Struggle by Leftist Unions Halts Coal Mining and Slows Other Output | By Foster Hailey Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/suffern-to-open-drive-for-trade-village-in-rockland-county-to-be.html | SUFFERN TO OPEN DRIVE FOR TRADE Village in Rockland County to Be 185 in 1958It Will Seek Shopping Renewal Seek Return of Trade | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/susan-mudge-wed-to-robert-jordan.html | SUSAN MUDGE WED TO ROBERT JORDAN | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/symbols-of-freedom-and-joyousness-freedom-and-joyousness.html | Symbols of Freedom and Joyousness Freedom and Joyousness | By Joseph Wood Krutch | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/taft-soccer-team-in-front.html | Taft Soccer Team in Front | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tax-districts-for-saleii-analysis-of-the-folly-of-buying-a-home.html | Tax Districts for SaleII Analysis of the Folly of Buying a Home Primarily on the Basis of Low Rates Beware of Rising Taxes An Illustration Is Given TAXRATE BUYING OF HOMES STUDIED School Costs Constant | By Walter H Stern | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tax-load-studied-in-westchester-planners-find-apartments-do-not.html | TAX LOAD STUDIED IN WESTCHESTER Planners Find Apartments Do Not Burden Schools in Most Localities | By Merrill Folsom Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/television-notebook-reflections-on-several-recent-programs-music.html | TELEVISION NOTEBOOK Reflections on Several Recent Programs Music Cross Disturbing | By Jack Gould | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/texas-legislature-hits-daniels-bills-in-extra-session.html | Texas Legislature Hits Daniels Bills In Extra Session | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-blueberries-are-bountiful-pruning-pointers.html | THE BLUEBERRIES ARE BOUNTIFUL Pruning Pointers | By Sayre B Rose | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-challenge-hobbyists-in-the-colder-climes-try-their-talents-on.html | THE CHALLENGE Hobbyists in the Colder Climes Try Their Talents on Tender Plants COLLECTORS ITEMS CRAPE MYRTLE CAMELLIAS EUCALYPTUS MAGNOLIA GRANDIFLORA | Photos by J Horace McFarland Jeep Hunter and GottschoSchleisner | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-dance-janine-charrat-bowns-in-artist-of-individuality.html | THE DANCE JANINE CHARRAT BOWNS IN Artist of Individuality | By John Martin | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-echoes-in-the-booming-voice-booming-voice.html | The Echoes in the Booming Voice Booming Voice | By Jhb Peel | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-enemy-was-england.html | The Enemy Was England | By Henry F Graff | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-enigma-that-is-the-arab-the-wests-dealings-with-the-arab-world.html | The Enigma That Is the Arab The Wests dealings with the Arab world are complicated by a nebulous yet powerful force called Ababism Here a longtime observer attempts a definition Enigma That Is the Arab | By Osgood Caruthers | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-local-movie-scene.html | THE LOCAL MOVIE SCENE | By Ah Weiler | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-merchants-view-an-analysis-of-the-possible-effects-of-a-war.html | The Merchants View An Analysis of the Possible Effects Of a War Scare on Business Outlook Wary Moment When Payments Rise Housing Guess Price Increase | By Herbert Koshetz | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-queen-is-hostess-at-embassy-dinner-for-the-president-at-end-of.html | The Queen Is Hostess at Embassy Dinner For the President at End of Busy Day | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-riders-of-the-range.html | The Riders Of the Range | By Lewis Nordyke | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-spy-game-he-played-authors-query.html | The Spy Game He Played Authors Query | By Herbert Mitgang | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-story-of-yuni.html | The Story Of Yuni | By Hal Borland | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-week-in-finance-mideast-war-scare-stifles-a-rally-and-stocks.html | The Week in Finance Mideast War Scare Stifles a Rally And Stocks Slide Off to New Lows | By John G Forrest | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-world-of-music-23-american-orchestras-to-make-tape-recordings.html | THE WORLD OF MUSIC 23 American Orchestras to Make Tape Recordings of Contemporary Works | By Ross Parmenter | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/the-worlds-richest-men-four-of-the-top-five-owe-their-vast-wealth.html | The Worlds Richest Men Four of the top five owe their vast wealth to oil and only one of this affluent group is an American | By Robert E Bedingfield | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/this-godly-minister.html | This Godly Minister | By Carl Bridenbaugh | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/tienkengreason.html | TienkenGreason | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/titos-bid-to-east-germany-a-blow-to-west-adenauers-reprisal-seen.html | TITOS BID TO EAST GERMANY A BLOW TO WEST Adenauers Reprisal Seen Threat To Bonns Soviet Bloc Ties Undermining Illegitimacy Adenauer Wary | By Ms Handler Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/tropical-holland-curacao-obtains-through-air-service-from-new-york.html | TROPICAL HOLLAND Curacao Obtains Through Air Service From New York and a New Hotel Tapping the Flow Buyers Market Other Sights Nearby Aruba | By Jean Serman | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archiv es/troth-made-known-of-bette-friedman.html | TROTH MADE KNOWN OF BETTE FRIEDMAN | Special to The New York TimesBradford Bachrach | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tufts-stays-unbeaten-beats-franklin-and-marshall-147-for-4th.html | TUFTS STAYS UNBEATEN Beats Franklin and Marshall 147 for 4th Straight | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tunnel-opening-set-in-baltimore-130000000-project-will-start.html | TUNNEL OPENING SET IN BALTIMORE 130000000 Project Will Start Carrying Traffic Under Harbor Nov 30 | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/turks-seem-unmoved-by-moscows-blasts-russian-menace-is-an-old-story.html | TURKS SEEM UNMOVED BY MOSCOWS BLASTS Russian Menace Is an Old Story To the People of Ankara Political Issues Drain on Economy Problem of Credit | By Joseph O Haff Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/two-capitals-two-ways-life-a-veteramm-washisigton-correspondent.html | Two Capitals Two Ways Life A veteramm Washisigton correspondent visits the other of the worlds superpower capitals and contrasts life on the Potomac with life on the banks of the Moskva | By James Reston | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/two-share-honors-in-dinghy-regatta-the-standings.html | TWO SHARE HONORS IN DINGHY REGATTA THE STANDINGS | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/twu-sets-strike-on-pennsylvania-votes-to-walk-out-nov-3-on-charges.html | TWU SETS STRIKE ON PENNSYLVANIA Votes to Walk Out Nov 3 on Charges the Railroad Violates Its Contract | By Stanley Levey | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/uconns-triumph-190-capitalize-on-fumbles-in-victory-over-maine.html | UCONNS TRIUMPH 190 Capitalize on Fumbles in Victory Over Maine | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-bars-russians-at-westport-fete-2-envoys-unable-to-attend-un.html | US BARS RUSSIANS AT WESTPORT FETE 2 Envoys Unable to Attend UN Gathering Because of Curb on Travel | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-exhibit-steals-show-at-tunis-fair.html | US EXHIBIT STEALS SHOW AT TUNIS FAIR | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-labor-rifts-apparent-abroad-dualism-of-afl-and-cio-shows-up-in.html | US LABOR RIFTS APPARENT ABROAD Dualism of AFL and CIO Shows Up in Projects in Europe Asia Africa | By Joseph A Loftus Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-propaganda-post-called-thankless-job-public-press-and-congress.html | US PROPAGANDA POST CALLED THANKLESS JOB Public Press and Congress Take Suspicious View of USIA Allens Background Racial Dispute USIA Staff | By Wallace Carroll Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-research-gains-but-is-short-of-goal-us-short-of-goal-in-basic.html | US Research Gains But Is Short of Goal US SHORT OF GOAL IN BASIC RESEARCH More Spending Urged No Great Rise Likely | By John W Finney Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-scholarships-in-ceylon-assailed.html | US SCHOLARSHIPS IN CEYLON ASSAILED | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-seeks-new-course-in-middle-east-crisis-choices-are-difficult-for.html | US SEEKS NEW COURSE IN MIDDLE EAST CRISIS Choices Are Difficult for Meeting Aggressive Moves by Russians Defense Commitment An Unequivocal Answer Aggression Rejected | By Dana Adams Schmidt Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/usbritish-talks-search-for-joint-policy-a-british-comment-on.html | USBRITISH TALKS SEARCH FOR JOINT POLICY A BRITISH COMMENT ON ANGLOAMERICAN COOPERATION | By Drew Middleton Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/variety-of-price-policies-found-some-concerts-have-no-system.html | Variety of Price Policies Found Some Concerts Have No System PRICING POLICIES SHOW VARIATIONS | ELIZABETH M FOWLER | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/viennas-hotel-imperial-holds-a-preview-opens-doors-to-a-few-guests.html | VIENNAS HOTEL IMPERIAL HOLDS A PREVIEW Opens Doors to a Few Guests While Work of Renovation Continues Never Lived in It The Big Suites | By John MacCormacthe New York Timesthe New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/visit-with-a-prophet-of-the-space-age-wernher-von-braun-who-built.html | Visit With a Prophet of the Space Age Wernher von Braun who built the V2 for Hitler and now makes missiles for the US Army sees beyond earthly weapons to celestial travel Space Age Prophet | By George Barrett | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/vote-upset-looms-in-putnam-county-gop-long-entrenched-is-split-with.html | VOTE UPSET LOOMS IN PUTNAM COUNTY GOP Long Entrenched Is Split With Dissidents Aiding the Democrats | By Richard Amper Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wagner-scores-190-beats-kings-point-for-first-victory-in-twenty.html | WAGNER SCORES 190 Beats Kings Point for First Victory in Twenty Games | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wagner-supports-housing-bias-bill-departs-from-text-of-talk-to.html | WAGNER SUPPORTS HOUSING BIAS BILL Departs From Text of Talk to Liberals to Reiterate Administrations Stand Foe Opposes Convention Mayor Reiterates His Backing Of AntiBias Bill for Housing Mayor Builds Platform | By Irving Spiegel | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/war-assets-case-near-a-decision-109000000-is-involved-in-the-ruling.html | WAR ASSETS CASE NEAR A DECISION 109000000 Is Involved in the Ruling on General Aniline  Film Corp VIEWED AS KEY FACTOR Disposal of Property Would Show Way for Release of Total of 600000000 Possibilities Varied Congress Divided WAR ASSETS CASE NEAR A DECISION 1939 Merger Is Recalled | By Richard Rutter | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/warm-up-for-winter-soups.html | Warm Up For Winter Soups | By Craig Claiborne | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wedding-is-held-for-miss-maurice-1956-debutante-married-to-john.html | WEDDING IS HELD FOR MISS MAURICE 1956 Debutante Married to John Beveridge Caswell in Bronxville Church | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/west-german-parlays-radio-dealership-into-concern-with-100000000.html | West German Parlays Radio Dealership Into Concern With 100000000 Business | By Arthur J Olsen Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/west-lays-plans-for-debate-in-un-on-syrian-charge-us-sources-think.html | WEST LAYS PLANS FOR DEBATE IN UN ON SYRIAN CHARGE US Sources Think Inquiry Mission Will Be Sent to the Turkish Frontier Two Major Questions A Debate in Prospect WEST LAYS PLANS FOR DEBATE IN UN | By Lindesay Parrott Special to the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/west-side-work-is-speeded-here-procedures-of-sponsors-ease.html | WEST SIDE WORK IS SPEEDED HERE Procedures of Sponsors Ease Relocation From Manhattantown Site TENANTS COOPERATING New Homes Found for 286 Families Since July Bonuses Offered Compensation Often Withheld Personal Visits by Staff WEST SIDE WORK IS SPEEDED HERE Finders Fee Paid | By Thomas W Ennis | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/westmount-beats-proctor-academy-76-as-us-rule-is-applied-on.html | Westmount Beats Proctor Academy 76 As US Rule Is Applied on Conversion | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/white-house-outwardly-unruffled-but-signs-indicate-some-concern-not.html | WHITE HOUSE OUTWARDLY UNRUFFLED But Signs Indicate Some Concern Not One Iota Usual Routine | By Wh Lawrence Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wife-of-costa-rican-president-joins-un-delegation-of-husbands.html | Wife of Costa Rican President Joins UN Delegation of Husbands Nation | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/window-makers-enter-busy-time-cooler-weather-increases-volume-for.html | WINDOW MAKERS ENTER BUSY TIME Cooler Weather Increases Volume for Combination Aluminum Products | By Alexander R Hammer | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/winter-wedding-for-ellen-davies-california-girl-is-engaged-to-r.html | WINTER WEDDING FOR ELLEN DAVIES California Girl Is Engaged to R Stockton Rush Jr an Alumnus of Princeton | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wood-field-and-stream-grouse-and-woodcock-are-sneaky-birds-with-no.html | Wood Field and Stream Grouse and Woodcock Are Sneaky Birds With No Sympathy for Wet Hunters | By John W Randolph Special To the New York Times | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/york-town-battle-of-1781-restaged-regular-and-famed-troop-units.html | YORK TOWN BATTLE OF 1781 RESTAGED Regular and Famed Troop Units Enact Victory Over British in Revolution | Special to The New York Times | RE0000257077 | 1985-08-09 | B00000675715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/yorkville-seeks-city-housing-aid-wagner-studies-proposals-to-help.html | YORKVILLE SEEKS CITY HOUSING AID Wagner Studies Proposals to Help Old Neighborhood 2 Sites Suggested May Be Cooperative Charter Terms a Factor Income Levels Cited | By Charles G Bennett | RE0000257077 | 1985-08-09 | B00000675715 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/2-in-crash-recovering-li-helicopter-survivors-are-in-fair-condition.html | 2 IN CRASH RECOVERING LI Helicopter Survivors Are in Fair Condition | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/3-israelis-expelled-hungarian-action-on-legation-viewed-as-a.html | 3 ISRAELIS EXPELLED Hungarian Action on Legation Viewed as a Reprisal | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/a-college-notes-175th-milestone-washington-the-oldest-in-maryland.html | A COLLEGE NOTES 175TH MILESTONE Washington the Oldest in Maryland Celebrates in a DayLong Program | By William G Weart Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/about-new-york-cleveland-collector-of-civil-war-relics-gets-78.html | About New York Cleveland Collector of Civil War Relics Gets 78 Battle Flags For Proposed Museum | By Meyer Bergerthe New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/advertising-promotioneast-and-west-offices-east-west-contest.html | Advertising PromotionEast and West Offices East  West Contest Aftermath CocaCola Campaign New Homes Accounts People Calendar Addenda | By Carl Spielvogel | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/aec-is-urged-to-assume-more-positive-power-role-participating-in.html | AEC Is Urged to Assume More Positive Power Role Participating in Assembly Call to Clarify Objectives ATOMIC PROGRAM SCORED AT ARDEN Role of the Government | By Morris Kaplan Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/aiken-polo-victor-75-beats-brookville-in-playoff-for-long-island.html | AIKEN POLO VICTOR 75 Beats Brookville in PlayOff for Long Island Title | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/alice-klein-is-wed-to-peter-adelman.html | ALICE KLEIN IS WED TO PETER ADELMAN | Bradford Bachrach | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/anderson-pace-aide-of-railroad-exillinois-central-industrial-agent.html | ANDERSON PACE AIDE OF RAILROAD ExIllinois Central Industrial Agent DiesConsultant to Many Cities States | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/archie-thornton-dies-writer-on-horticulture-had-taught-at-bronx.html | ARCHIE THORNTON DIES Writer on Horticulture Had Taught at Bronx Park | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/argaret-kiser-engaged-to-wed-graduate-of-radcliffe-will-be-married.html | ARGARET KISER ENGAGED TO WED Graduate of Radcliffe Will Be Married in December to William T Wetmore Jr BlumGreenwald | Special to The New York TimesElliotts Peachtree Studio | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/art-accent-on-youth-clemance-gregory-and-virginia-schnell-among.html | Art Accent on Youth Clemance Gregory and Virginia Schnell Among Painters Displayed Downtown | By Dore Ashton | RE0000257078 | 1985-08-09 | B00000675716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/auto-power-held-no-death-factor-new-speed-capacity-being-absorbed.html | AUTO POWER HELD NO DEATH FACTOR New Speed Capacity Being Absorbed by Safety Items Study Group Reports New Accessories Cited | By Richard Jh Johnston Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/before-ball-plan-flags-and-polish-armorys-history-ventilation-the.html | Before Ball Plan Flags And Polish Armorys History Ventilation the Problem Not First for Royalty First Time She Saw It | By Phyllis Lee Levin | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/big-cavity-under-mont-blanc-is-start-of-alpine-road-tunnel-blasting.html | Big Cavity Under Mont Blanc Is Start of Alpine Road Tunnel Blasting on Tube to Begin Next YearOpening Is Expected During 60 | By Arnaldo Cortesi Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/bite-of-reddog-makes-steelers-see-crimson-giants-defense-puts.html | Bite of RedDog Makes Steelers See Crimson Giants Defense Puts Pressure on Aerial Plays by Morrall Svoboda Huff Svare Get Charge Out of Linebacker Jobs Steelers Are Unlucky Modzelewski Is Fast | By Gordon S White Jr | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/blaze-in-newark-kills-4-children-parents-and-sister-8-leap-to.html | BLAZE IN NEWARK KILLS 4 CHILDREN Parents and Sister 8 Leap to Safety as Fire Sweeps ThreeStory Tenement 8 Killed in Ohio Blaze Family Trapped by Fire | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/books-of-the-times-evil-found-in-men-not-system-closeness-to-his.html | Books of The Times Evil Found in Men Not System Closeness to His Own People | By Nash K Burger | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/british-concern-sells-tea-of-course-also-ice-cream-and-hamburgers.html | British Concern Sells Tea of Course Also Ice Cream and Hamburgers Achievements Numbered Visits Hotels | By Craig Claiborne | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/business-bookshelf.html | BUSINESS BOOKSHELF | By Elizabeth M Fowler | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/child-to-mrs-philip-du-val.html | Child to Mrs Philip Du Val | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/city-to-welcome-the-queen-today-under-a-fair-sky-party-arrives.html | CITY TO WELCOME THE QUEEN TODAY UNDER A FAIR SKY Party Arrives Downtown by Ferrya Parade Up Broadway Follows Millions Await Glimpse Travel Will Vary Queen Tours City Today Under Regal Autumn Sky FERRY TO CARRY HER TO BATTERY Harbor to Toot Welcome Parade Up Broadway and Host of Events Follow Harbor Welcome Due City to Fete Queen Prince to Visit Institute | By Milton Bracker | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/colombo-nations-open-talks-today-members-of-asian-aid-plan-to.html | COLOMBO NATIONS OPEN TALKS TODAY Members of Asian Aid Plan to Confer on Needs and Reassess Programs West Furnishes Aid Problem Is Fought | By Greg MacGregor Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/compulsion-bow-delayed-3-days-put-off-to-thursday-because-of-cast.html | COMPULSION BOW DELAYED 3 DAYS Put Off to Thursday Because of Cast IllnessCopper and Brass May Stay Waiting at Box Office Carefree Heart Revived | By Sam Zolotow | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cone-mills-names-head-of-its-new-subsidiary.html | Cone Mills Names Head Of Its New Subsidiary | Conway Studios | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/coney-islanders-visited-by-mayor-he-talks-shakes-hands-eats-hot-dog.html | CONEY ISLANDERS VISITED BY MAYOR He Talks Shakes Hands Eats Hot Dogs on Political Stroll Along Boardwalk Hot Dog Opens Day | By Murray Schumachthe New York Times BY EDWARD HAUSNER | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/constantines-d-jaguar-scores-in-15lap-feature-at-thompson-bay.html | Constantines D Jaguar Scores In 15Lap Feature at Thompson Bay Staler Easy Victor With 652 MPH Average104 Autos in Season Finale Ey a Class Winner Leads All the Way The Summaries | By Frank M Blunk Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/crisis-in-mideast-finds-israel-cool-officials-see-skillful-soviet.html | CRISIS IN MIDEAST FINDS ISRAEL COOL Officials See Skillful Soviet Propaganda in Charge That Syria Faces Aggression LongRange Danger Seen | By Seth S King Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cross-is-supported-by-bakers-meeting.html | CROSS IS SUPPORTED BY BAKERS MEETING | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cunard-manager-retiring-here-white-star-man-succeeding-him-hp-borer.html | Cunard Manager Retiring Here White Star Man Succeeding Him HP Borer Bean Career as 5 a Week Office Boy and Later Took Cut in Pay to Work With Line He Preferred | By George Horne | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dali-gets-5000-award-of-hartford-foundation.html | Dali Gets 5000 Award Of Hartford Foundation | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/darkroom-brings-light-to-patients-st-albans-volunteers-offer-navy.html | DARKROOM BRINGS LIGHT TO PATIENTS St Albans Volunteers Offer Navy Men Practical Aid and Therapy by Photography Navy Builds Studio Volunteers Prove Therapy Can Be a Snap for Hospitalized Veterans | By Ira Henry Freemanthe New York Times BY NEAL BOENZL | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/defenders-keep-city-bridge-title-3day-foursome-matches-won-for-3d.html | DEFENDERS KEEP CITY BRIDGE TITLE 3Day Foursome Matches Won for 3d Year in Row NonMasters Decided 66 Pairs Enter Field | By George Rapee | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/defense-excels-in-35to0-game-giants-hold-steeler-eleven-to-first.html | DEFENSE EXCELS IN 35TO0 GAME Giants Hold Steeler Eleven to First ShutOut in Two YearsConerly Stars Conerlys Passes Click Patton Intercepts Aerial Bad Punt Helps Victors Nickel Injures Shoulder | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000257078 | 1985-08-09 | B00000675716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/democrats-take-a-strong-stand-for-civil-rights-advisory-council.html | DEMOCRATS TAKE A STRONG STAND FOR CIVIL RIGHTS Advisory Council Criticizes Eisenhower for Failing to Implement New Bill FAUBUS ALSO ASSAILED Administration Is Attacked on HalfHearted Policies Leading to Inflation Text Is Withheld Declaration Reaffirmed DEMOCRATS FIRM FOR CIVIL RIGHTS | By Wh Lawrence Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/diversity-in-east-europe-replaces-stalinist-rigidity-student.html | Diversity in East Europe Replaces Stalinist Rigidity Student Protest of Censorship in Poland and Rock n Roll Fad in Bulgaria Illustrate Change in Atmosphere DIVERSITY FOUND IN EAST EUROPE Contributions Are Few Communism in Many Forms ALBANIA BULGARIA CZECHOSLOVAKIA EAST GERMANY RUMANIA HUNGARY YUGOSLAVIA POLAND Former Stalinist Unity Seek Better Way of Life Conflicts of Interest | By Harrison E Salisburythe New York Times BY HARRISON E SALISBURY | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dulles-reported-reshaping-policy-toward-mideast-new-approach-may-in.html | DULLES REPORTED RESHAPING POLICY TOWARD MIDEAST New Approach May Involve Hard Words for Soviet Soft Ones for Arabs MORE REGIONAL AID DUE Secretarys Chief Objective Is to Reduce Tension in the Arab Lands UN to Be Sounding Board The 1955 Proposal DULLES REPORTED RESHAPING POLICY | By Dana Adams Schmidt Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dutch-stocks-dip-on-mideast-news-domestic-gains-lift-prices-but-the.html | DUTCH STOCKS DIP ON MIDEAST NEWS Domestic Gains Lift Prices but the World Situation Later Causes Drop Reserves Rise | By Paul Catz Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/elizabeth-and-philip-end-wonderful-visit-in-capital-queen-and.html | Elizabeth and Philip End Wonderful Visit in Capital Queen and Philip Go to Church With Eisenhowers on Last Day in Washington ROYAL COUPLE SEE VIRGINIA HORSES Pace of Visit to US Slows as Elizabeth Drives Into Country for Private Tea Weather Perfect for Ride Owners Meet the Queen Chapel Is Dedicated | By Edith Evans Asbury Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/faith-here-forms-interracial-unit-a-lay-apostolate-dedicates-its.html | FAITH HERE FORMS INTERRACIAL UNIT A Lay Apostolate Dedicates Its East Side Tenement to Brotherhood Quest | By Stanley Rowland Jr | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/father-mdevitt-76-of-sign-magazine.html | FATHER MDEVITT 76 OF SIGN MAGAZINE | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/fiesta-on-nov-22-aids-casita-maria-fete-at-waldorf-for-harlem.html | FIESTA ON NOV 22 AIDS CASITA MARIA Fete at Waldorf for Harlem Settlement House Headed by Mrs William OKeefe | Al Levine | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/final-touches-put-on-citys-welcome-excitement-about-visit-rises.html | FINAL TOUCHES PUT ON CITYS WELCOME Excitement About Visit Rises Confetti Handed Out to Toss at the Queen Confetti Distributed Rain Preparation Made To Get Lesser Suite | By Robert Alden | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/first-radar-airdrop-made-in-antarctica.html | FIRST RADAR AIRDROP MADE IN ANTARCTICA | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/foreign-affairs-the-silent-brooding-guns-of-quemoy-armies-mobilized.html | Foreign Affairs The Silent Brooding Guns of Quemoy Armies Mobilized but Quiet Old Beliefs Changing Taiwans Future Emerging Role Slowly Shifting | By Cl Sulzberger | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/frances-budget-exceeds-ceiling-next-government-expected-to-seek.html | FRANCES BUDGET EXCEEDS CEILING Next Government Expected to Seek Additional Funds From Central Bank Difficulty in Borrowing | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/galway-tipperary-teams-triumph-gaelic-football-stirs-21554-fans.html | Galway Tipperary Teams Triumph GAELIC FOOTBALL STIRS 21554 FANS Galway Rally Tops New York Team 2217Tipperary Hurling Victor 2116 Visitors Trail at 113 Three Goals For Stockwell HURLING GAELIC FOOTBALL | By William J Briordythe New York Times BY PATRICK A BURNS | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/german-reds-act-to-aid-consumer-action-program-announced-conflict.html | GERMAN REDS ACT TO AID CONSUMER Action Program Announced Conflict With Basic Industry Stressed | By Harry Gilroy Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/germans-bicker-on-yugoslav-rift-opposition-parties-in-bonn-decry.html | GERMANS BICKER ON YUGOSLAV RIFT Opposition Parties in Bonn Decry Break as Belgrade Ambassador Departs Kardelj to Visit Greece | By Arthur J Olsen Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/gerosa-sets-402-as-city-tax-limit-controller-says-realty-rate.html | GEROSA SETS 402 AS CITY TAX LIMIT Controller Says Realty Rate Should Not Go Higher in Next Four Fiscal Years GEROSA SETS 402 AS CITY TAX LIMIT On Radio Program | By Paul Crowell | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/gop-aide-spurs-party-criticism-simpson-bids-58-aspirants-make-known.html | GOP AIDE SPURS PARTY CRITICISM Simpson Bids 58 Aspirants Make Known Disagreement With Presidents Policies | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/government-policies-distress-argentinas-farmers-ranchers-directed.html | Government Policies Distress Argentinas Farmers Ranchers Directed Economy Scored FARMERS ASSAIL ARGENTINE POLICY | By Edward A Morrow Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/guatemala-quiet-in-a-heavy-vote-election-to-replace-slain-president.html | GUATEMALA QUIET IN A HEAVY VOTE Election to Replace Slain President Castillo Brings Half Million to Polls GUATEMALA QUIET IN A HEAVY VOTE | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/herman-parkinson-library-official-66.html | HERMAN PARKINSON LIBRARY OFFICIAL 66 | Special to The New York TimesBlackstone Studios | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/high-court-policy-of-rehearings-raises-questions-from-lawyers.html | High Court Policy of Rehearings Raises Questions From Lawyers | By Anthony Lewis Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/hugh-dalton-wont-run-again.html | Hugh Dalton Wont Run Again | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/illinois-professor-heads-chemistry-group-drive.html | Illinois Professor Heads Chemistry Group Drive | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/israel-accuses-jordan-charges-plane-flew-over-amman-also-complains.html | ISRAEL ACCUSES JORDAN Charges Plane Flew Over Amman Also Complains | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/ja-blanchfield-exmagistrate-79-brooklyn-democratic-leader-served-on.html | JA BLANCHFIELD EXMAGISTRATE 79 Brooklyn Democratic Leader Served on Bench 192951 Former Sheriffs Aide | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/jack-buchanan-comedian-dead-star-of-british-musicals-won-acclaim-on.html | JACK BUCHANAN COMEDIAN DEAD Star of British Musicals Won Acclaim on Broadway Film and TV Performer Broadway Bow in 1924 Admirer of Harry Lauder | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/janet-b-junge-a-bride-married-to-august-f-merkel-both-wagner.html | JANET B JUNGE A BRIDE Married to August F Merkel Both Wagner Graduates | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/japans-exports-in-september-at-peak-336-above-56-level.html | Japans Exports in September At Peak 336 Above 56 Level | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/jersey-college-dedicates-hall.html | Jersey College Dedicates Hall | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/jersey-travel-exhibit-historical-display-will-open-tomorrow-in.html | JERSEY TRAVEL EXHIBIT Historical Display Will Open Tomorrow in Newark | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/jewish-migration-from-morocco-cut-curbs-on-passports-relaxed-some.html | JEWISH MIGRATION FROM MOROCCO CUT Curbs on Passports Relaxed Some Jews Who Fled to Israel Returning | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/joan-lagonterie-married.html | Joan Lagonterie Married | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/joan-m-franckum-wed-she-is-bride-of-rev-richard-andrews-of-tappen.html | JOAN M FRANCKUM WED She Is Bride of Rev Richard Andrews of Tappen ND | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |

| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/job-conflict-seen-by-christenberry-republican-charges-mayor-ignores.html | JOB CONFLICT SEEN BY CHRISTENBERRY Republican Charges Mayor Ignores Activities of Aides That Clash With Duties State Ruling on Cass | By Richard Amper | RE0000257078 | 1985-08-09 | B00000675716 |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/koch-dogs-take-prizes-pointer-and-english-setter-finish-one-two-in.html | KOCH DOGS TAKE PRIZES Pointer and English Setter Finish One Two in Trial | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/kucker-dog-best-in-troy-fixture-merriedip-duke-george-wins-in.html | KUCKER DOG BEST IN TROY FIXTURE Merriedip Duke George Wins in AllBreed Competition Fiona Among Rivals | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/labor-may-delay-teamster-ouster-aflcio-faces-decision-it-court.html | LABOR MAY DELAY TEAMSTER OUSTER AFLCIO Faces Decision it Court Names Master Strong Action Backed LABOR MAY DELAY TEAMSTER OUSTER | By Ah Raskin | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/letters-to-the-times-developing-the-mideast-object-of-aswan-dam.html | Letters to The Times Developing the Mideast Object of Aswan Dam Explained Taking Political Stand Criticized | JOHN S BADEAU | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/little-rock-passes-peaceful-weekend.html | LITTLE ROCK PASSES PEACEFUL WEEKEND | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/luders16-race-canceled.html | Luders16 Race Canceled | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/lynn-f-andrews-becomes-a-bride-wellesley-alumna-and-marvin-kotzen.html | LYNN F ANDREWS BECOMES A BRIDE Wellesley Alumna and Marvin Kotzen Yale 50 Wed at Ceremony in Purchase LyonRosenthal FriedmanCameron | Special to The New York TimesChapeauOsborne | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/macmillan-presses-for-inflation-curb.html | MACMILLAN PRESSES FOR INFLATION CURB | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/manhasset-bay-racing-off.html | Manhasset Bay Racing Off | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/miss-sexton-wins-hunter-seat-test-takes-saddle-tree-event-to-become.html | MISS SEXTON WINS HUNTER SEAT TEST Takes Saddle Tree Event to Become Eligible for Five National Show Finals THE CLASS WINNERS | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/mit-declared-sail-victor.html | MIT Declared Sail Victor | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/music-millard-williams-bassbaritone-who-made-his-bow-here-last-year.html | Music Millard Williams BassBaritone Who Made His Bow Here Last Year Sings in Town Hall | By John Briggs | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/notables-append-red-mass-of-bar-st-patricks-preacher-links-civil.html | NOTABLES APPEND RED MASS OF BAR St Patricks Preacher Links Civil Rights Concept to Mans Eternal Destiny Genesis of US Principle Premise of Protection | The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/officer-is-fiance-of-joan-plowden-ensign-gordon-b-younce-of-navy-to.html | OFFICER IS FIANCE OF JOAN PLOWDEN Ensign Gordon B Younce of Navy to Wed Graduate of Miss Hewitts Classes | Gabor Eder | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/paramount-plans-two-loren-films-studio-to-coproduce-with-ponti-and.html | PARAMOUNT PLANS TWO LOREN FILMS Studio to CoProduce With Ponti and GerosiFox to Star Ingrid Bergman Ingrid Bergman Signed | By Thomas M Pryor Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/political-revolt-spreads-in-jersey-democratic-drive-for-two-council.html | POLITICAL REVOLT SPREADS IN JERSEY Democratic Drive for Two Council Seats in West Long Branch Illustrates Trend Effects of Rebellion Insurgents Are Encouraged | By George Cable Wright Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/poll-by-students-stirs-a-gop-cry-supervisor-in-westchester-charges.html | POLL BY STUDENTS STIRS A GOP CRY Supervisor in Westchester Charges Democrat Used Hunter Class Politically Assistance Asked | By John W Stevens Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/prentice-henry-star-in-61-game-they-get-two-goals-apiece-for-ranger.html | PRENTICE HENRY STAR IN 61 GAME They Get Two Goals Apiece for RangersRed Wings Subdue Leafs 3 to 1 Several Ranger Standouts Prentice Henry Find Range Wings Halt Leafs | By Joseph C Nicholsthe New York Times BY ROBERT WALKER | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/prep-school-sports-mount-hermon-gym-caps-a-dream-a-handy-notebook.html | Prep School Sports Mount Hermon Gym Caps a Dream A Handy Notebook Reaction of Visitors An Extra Difficulty | By Michael Strauss | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/queens-spokesman-richard-colville-office-is-unpretentious-king.html | Queens Spokesman Richard Colville Office Is Unpretentious King Served Under His Father Questions Turned Aside | Special to The New York TimesThe New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/random-notes-in-wahington-soviet-set-to-shoot-the-moon-reds-may-be.html | Random Notes in Wahington Soviet Set to Shoot the Moon Reds May Be Planning Feat for November FeteQuery by a Representative The Science of FundRaising PsychoSputnik Symptoms By the Company They Invite | Special to The New York TimesThe New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/return-visit-favored-eisenhowers-would-receive-warm-greeting-briton.html | RETURN VISIT FAVORED Eisenhowers Would Receive Warm Greeting Briton Says | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/sakhalin-a-scene-of-korean-strife-war-in-south-part-of-isle-said-to.html | SAKHALIN A SCENE OF KOREAN STRIFE War in South Part of Isle Said to Have Forced Soviet to Cut Communications | By Robert Trumbull Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/satellite-sends-cosmic-ray-data-other-space-facts-come-in-regularly.html | SATELLITE SENDS COSMIC RAY DATA Other Space Facts Come In Regularly by Radio Code Soviet Scientist Says Japanese Impressed | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |

| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/scandinavian-common-market-projected-for-4-nations-trade.html | Scandinavian Common Market Projected for 4 Nations Trade SCANDINAVIA EYES COMMON MARKET Britain Poses an Obstacle | By Felix Belair Jr Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/sec-files-appeal-on-annuities-ruling.html | SEC FILES APPEAL ON ANNUITIES RULING | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/singapore-leftists-elect-a-moderate.html | SINGAPORE LEFTISTS ELECT A MODERATE | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/soviet-is-accused-in-turk-campaign-menderes-says-it-urges-vote-for.html | SOVIET IS ACCUSED IN TURK CAMPAIGN Menderes Says It Urges Vote for Opposition Republicans to Divide the Country Tells of Tobacco Aid | By Joseph O Haff Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/sports-of-the-times-amid-blocks-and-tackles-secret-agent-in-deep.html | Sports of The Times Amid Blocks and Tackles Secret Agent In Deep Center Almost a Boner | By Arthur Daleythe New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/st-peters-is-victor-defeats-demarest-27-to-23-on-rettinos-touchdown.html | ST PETERS IS VICTOR Defeats Demarest 27 to 23 on Rettinos Touchdown | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/steel-business-moving-slowly-auto-orders-fail-to-show-increases.html | STEEL BUSINESS MOVING SLOWLY Auto Orders Fail to Show Increases Expected by Metal Industry INVENTORIES ARE LOWER Surveys Show That Buyers Are Not Worried by Inventory Problem Stock Level Holds | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/stocks-decline-on-london-board-prices-fall-on-the-tensions-in.html | STOCKS DECLINE ON LONDON BOARD Prices Fall on the Tensions in Middle EastIndex Off 16 Last Week US ECONOMY ASSESSED Newspaper Editor Sees Not Much Risk of Severe or Prolonged Recession Pound Sterling Dips Shallow Decline Seen | By Thomas P Ronan Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/strauss-to-open-show-to-speak-friday-after-aiding-union-college.html | STRAUSS TO OPEN SHOW To Speak Friday After Aiding Union College Atom Exhibit | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/subject-money-an-analysis-of-mr-hayes-remarks-on-the-federal.html | Subject Money An Analysis of Mr Hayes Remarks On the Federal Reserves Policies Credit Outlook Bulls Retreat Policy Explained | By Edward H Collins | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/suggestions-to-cut-down-home-noise-rx-for-too-much-noise.html | Suggestions To Cut Down Home Noise Rx for Too Much Noise | By Rita Reif | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/swiss-investors-take-new-bonds-buying-is-held-to-indicate-belief.html | SWISS INVESTORS TAKE NEW BONDS Buying Is Held to Indicate Belief That Middle East Crisis Will Subside Bond Issues Placed Other Quotations | By George H Morison Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/text-of-statement-by-the-democrats-on-economics.html | Text of Statement by the Democrats on Economics | Special to The New York TimesThe Increase in Living CostsThe Tight Money PolicyBig Corporations FavoredA New PolicyFablan Bachrach | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/theatre-a-sunny-tale-the-cast.html | Theatre A Sunny Tale The Cast | By Brooks Atkinson | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/threeway-fight-splits-syracuse-physician-an-independent-may-cut.html | THREEWAY FIGHT SPLITS SYRACUSE Physician an Independent May Cut Into 2 Parties Vote in Mayoral Race 2 Candidates Criticized | By Warren Weaver Jr Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/tv-critics-receive-negative-notices-called-inept-and-destructive.html | TV CRITICS RECEIVE NEGATIVE NOTICES Called Inept and Destructive Challenged on Appraisal of Season From 3 Quarters | By Val Adams | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/tv-the-queens-consort-explains-the-igy-bbc-show-of-last-june.html | TV The Queens Consort Explains the IGY BBC Show of Last June Offered Here Prince Philip Relaxed but Businesslike Omnibus Returns The Churchill Story Report on Jobless Hour of Dinah Shore | By Jack Gould | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/un-birthday-party-begins.html | UN Birthday Party Begins | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/un-plans-discussion-only.html | UN Plans Discussion Only | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/union-assesses-effect-of-paytv-aftra-meeting-shows-fear-of.html | UNION ASSESSES EFFECT OF PAYTV AFTRA Meeting Shows Fear of Employment Drop if System Is Adopted Many Unions Represented | By Oscar Godbout Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/urban-renewals-reported-on-rise-housing-officials-are-told-of.html | URBAN RENEWALS REPORTED ON RISE Housing Officials Are Told of Tremendous Upsurge on the Municipal Level MORE US AID IS ASKED Administration Is Criticized at Meeting in St Louis Slowness Is Alleged | By Charles Grutzner Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/us-asked-to-back-israels-security-american-zionists-bid-dulles.html | US ASKED TO BACK ISRAELS SECURITY American Zionists Bid Dulles Issue Pledge Similar to One Given to Turkey | By Irving Spiegel | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/us-radar-station-in-turkey-monitoring-soviet-missile-tests-1000milc.html | US Radar Station in Turkey Monitoring Soviet Missile Tests 1000Mile Range Project Near Black Sea Provided Data for Over 2 Years US IS MONITORING SOVIETS MISSILES Eight Summer Tests | By Richard Witkin | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/venezuela-session-set-congress-meeting-at-end-of-month-on-election.html | VENEZUELA SESSION SET Congress Meeting at End of Month on Election Rules | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |

| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/vick-chemical-elects-two-officers.html | Vick Chemical Elects Two Officers | Fabian Bachrach | RE0000257078 | 1985-08-09 | B00000675716 |
|---|---|---|---|---|---|---|
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/victories-scored-by-ill-and-infirm-michigan-state-minnesota.html | VICTORIES SCORED BY ILL AND INFIRM Michigan State Minnesota Princeton Victimized by FluWeakened Foes Widespread Upset Wave Army Gains Prestige | By Allison Danzigthe New York Times By Carl T Gossett Jr | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/voting-rise-forecast-for-negroes-if-they-gain-leaders-in-south.html | Voting Rise Forecast for Negroes If They Gain Leaders in South NEGROS VOTE GAIN FORESEEN IN SOUTH | By John N Popham Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/war-danger-seen-by-soviet-press-moscow-atmosphere-is-like-that.html | WAR DANGER SEEN BY SOVIET PRESS Moscow Atmosphere Is Like That During Hungarian and Suez Canal Crises Heightened Tension Noted Suggests British Aims | By Max Frankel Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/west-pointer-arrested-seized-in-6shot-li-chase-in-a-car-reported.html | WEST POINTER ARRESTED Seized in 6Shot LI Chase in a Car Reported Stolen | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/william-pinkard-oil-executive-dies-retired-chairman-of-caltex-was.html | William Pinkard Oil Executive Dies Retired Chairman of Caltex Was 63 | Special to The New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/working-mother-is-parley-theme-manpower-conference-asks-how-women.html | WORKING MOTHER IS PARLEY THEME Manpower Conference Asks How Women Can Make Best Contribution to Society Chairman Defines Aims | By Anna Petersen Special To the New York Times | RE0000257078 | 1985-08-09 | B00000675716 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/150-french-stress-algerians-rights.html | 150 FRENCH STRESS ALGERIANS RIGHTS | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/163-clerics-join-plea-call-for-peaceful-integration-of-houston.html | 163 CLERICS JOIN PLEA Call for Peaceful Integration of Houston Schools | By Religious News Service | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/35000000-women-seen-on-job-by-65-mitchell-tells-arden-house-half-of.html | 35000000 WOMEN SEEN ON JOB BY 65 Mitchell Tells Arden House Half of Female Populace Will Be in Labor Force Not Enough Workers | By Anna Petersen Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/5-counties-cool-to-school-shift-plan-for-shuffling-districts-given.html | 5 COUNTIES COOL TO SCHOOL SHIFT Plan for Shuffling Districts Given at Upstate Hearing Questions Unanswered For Better Facilities | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/6-states-to-fight-chicago-on-water.html | 6 STATES TO FIGHT CHICAGO ON WATER | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/82-dead-and-171-hurt-in-turkish-rail-crash.html | 82 Dead and 171 Hurt In Turkish Rail Crash | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/a-queens-guard-is-citys-finest-one-policeman-out-of-four-assigned.html | A QUEENS GUARD IS CITYS FINEST One Policeman Out of Four Assigned to Royal Visit Planning Took Weeks Hundreds of Detectives | By Alexander Feinberg | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/a-special-session-urged-in-virginia-gop-governor-candidate-would.html | A SPECIAL SESSION URGED IN VIRGINIA GOP Governor Candidate Would Repeal Pupil Plan Democrats Unmoved Almond Cites Little Rock | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/advertising-agencys-laboratoryschool-basic-topics-on-agenda.html | Advertising Agencys LaboratorySchool Basic Topics on Agenda Executives Under Glass Rice Push Campaigns Accounts People Addenda | By Carl Spielvogel | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/allied-chemical-dye-names-division-head.html | Allied Chemical  Dye Names Division Head | The New York Times Studio | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/altomaro-retains-title.html | Altomaro Retains Title | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/anklelength-trousers-for-wear-at-home-verge-on-the-zany-this-year.html | AnkleLength Trousers for Wear at Home Verge on the Zany This Year | Photographed by Sharland For the New York Times Shoes By I Miller and Capezio | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/another-hazardous-weekend-in-view-for-college-football-powers.html | Another Hazardous WeekEnd in View for College Football Powers FAVORITES SUFFER LOSS OF PRESTIGE Games That Once Appeared Mismatches Now Rate as Close Contests SevenDay Switch Dartmouth Is Favored Notre DamePitt a Sellout | By Allison Danzig | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/art-the-human-figure-nudes-by-marsicano-on-view-at-bertha-schaefer.html | Art The Human Figure Nudes by Marsicano on View at Bertha Schaefer GalleryPaintings by Fain | By Dore Ashton | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/arts-colleges-see-more-business-aid.html | ARTS COLLEGES SEE MORE BUSINESS AID | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/asia-renaissance-predicted-by-ngo-vietnamese-president-opens-1st.html | ASIA RENAISSANCE PREDICTED BY NGO Vietnamese President Opens 1st Colombo Plan Session Outside Commonwealth South Vietnam Anniversary Host and Plan Lauded | By Greg MacGregor Special To the New York Timesthe New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/bengurion-cites-ussoviet-race-holds-struggle-for-power-aggravates.html | BENGURION CITES USSOVIET RACE Holds Struggle for Power Aggravates Existing Mideast Tensions Basic Shift Seen Turkey Now Target | By Seth S King Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/big-hudson-vote-asked-by-meyner-victory-there-is-more-vital-than.html | BIG HUDSON VOTE ASKED BY MEYNER Victory There Is More Vital Than Ever He Says to Kenny Group Leaders Milton Makes forecast | By George Cable Wright Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/blue-law-review-urged-on-jersey-states-high-court-advises.html | BLUE LAW REVIEW URGED ON JERSEY States High Court Advises Legislative StudyVoids 2 Municipal Ordinances SUNDAY EDICT AFFECTED Woodbridge Township and South Orange Banned Sale of Only Certain Items No Middle Ground Sees Solution in Legislature | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/bonn-fiscal-chief-reported-ousted-schaeffer-who-built-solid.html | BONN FISCAL CHIEF REPORTED OUSTED Schaeffer Who Built Solid Currency May Take Minor Ministry in New Cabinet Industry Exerted Pressure | By Arthur J Olsen Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/books-of-the-times-one-situation-after-another-sabotage-suspected.html | Books of The Times One Situation After Another Sabotage Suspected | By Charles Poore | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/british-atom-aide-to-join-us-talks-nuclear-head-one-of-experts.html | BRITISH ATOM AIDE TO JOIN US TALKS Nuclear Head One of Experts Chosen by Macmillan to Accompany Him Other Experts in US BRITISH ATOM AIDE TO DOING US TALK | By Thomas P Ronan Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/british-call-step-constructive.html | British Call Step Constructive | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/british-monarch-is-welcomed-officially-by-the-mayor-in-ceremony-at.html | British Monarch Is Welcomed Officially by the Mayor in Ceremony at City Hall A 21GUN SALUTE HAILS SOVEREIGN Queen Inspects Troops and Receives Medal1800 Greet Her at Luncheon Prince Mrs Wagner Chat Queens Coat Admired Signs Guest Register Urges Cooperation | By Robert Alden | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/church-freedom-to-be-court-issue-justices-to-decide-whether.html | CHURCH FREEDOM TO BE COURT ISSUE Justices to Decide Whether California May Tax Group Refusing Loyalty Oath Freedom of Religion Cited Building and Ground Exempt | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/cincinnati-fights-antinegro-drive-committee-of-voters-assails-a.html | CINCINNATI FIGHTS ANTINEGRO DRIVE Committee of Voters Assails a Whispering Campaign Against Vice Mayor One of Finest Leaders PR System Defeated | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/cities-group-told-us-cuts-slum-aid-st-louis-mayor-declares-top.html | CITIES GROUP TOLD US CUTS SLUM AID St Louis Mayor Declares Top Federal Officials Seek to Cripple the Program PRESIDENT IS CRITICIZED Proposal That States Take a Bigger Share in Urban Renewal is Opposed To Be Decided Next Year | By Charles Grutzner Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/city-college-unit-in-riverdale-set-adult-branch-opening-next-march.html | CITY COLLEGE UNIT IN RIVERDALE SET Adult Branch Opening Next March to Offer Variety of Noncredit Courses | By Leonard Buder | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/clayton-r-burt-industrialist-82-exhead-of-nilesbementpond-co.html | CLAYTON R BURT INDUSTRIALIST 82 ExHead of NilesBementPond Co ToolMakers DiesHartford Bank Aide | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/color-tv-tape-shown-by-rca-improved-recording-device-demonstrated.html | COLOR TV TAPE SHOWN BY RCA Improved Recording Device Demonstrated for Press CBS Scares on Gridiron New Years Day Plans | By Val Adams | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/crime-is-stressed-by-christenberry-republican-candidate-says-mayor.html | CRIME IS STRESSED BY CHRISTENBERRY Republican Candidate Says Mayor Is Responsible for Rise in Delinquency Predicts Election Surprise | The Republican candidate for Mayor blamed Mayor Wagner again last night for the spread of teenage gang crimes in New York He insisted that safety on the streets and in the parks was a major campaign issue | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/curbs-on-selling-of-goods-decried-movements-in-many-lands-to-block.html | CURBS ON SELLING OF GOODS DECRIED Movements in Many Lands to Block Retail Progress Cited at Boston Parley US LAUDED AND CHIDED State Department Aide Says Nation Lags in Countering Soviet Aid Program Russian Aid Drive Cited Briton Prods US | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/czechs-concede-youths-engage-in-hostile-acts.html | Czechs Concede Youths Engage in Hostile Acts | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/different-legislative-approach-urged-to-help-shipping-industry.html | Different Legislative Approach Urged to Help Shipping Industry Maritime Leader Bids Congress Enact Authorization Bills for Construction Before Appropriation Requests Would Bring Out Arguments Warns on Seaway | By George Horne Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/distillery-union-concocts-muddle-its-head-suspends-key-aide-and-key.html | DISTILLERY UNION CONCOCTS MUDDLE Its Head Suspends Key Aide and Key Aide Suspends HimNew Office Set Up Two Lines of Division Rival Offices Functioning | By Ah Raskin | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/dr-ann-marie-ward-fiancee-of-officer.html | DR ANN MARIE WARD FIANCEE OF OFFICER | Special to The New York TimesMcCutcheon | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/drought-darkens-festival-in-india-nehru-expects-food-output-will-be.html | DROUGHT DARKENS FESTIVAL IN INDIA Nehru Expects Food Output Will Be Off by as Much as 50 in Some Areas | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/eisenhower-urges-more-exchanges-actuaries-of-32-countries-told-that.html | EISENHOWER URGES MORE EXCHANGES Actuaries of 32 Countries Told That Visits Promote World Understanding | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/feature-is-taken-by-spring-special-pacer-returns-15-in-photo-finish.html | FEATURE IS TAKEN BY SPRING SPECIAL Pacer Returns 15 in Photo finish in WestburyDaily Double Pays 45110 | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fellermanwachtel.html | FellermanWachtel | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/flora-d-fowkes-to-marry-nov-11-ohio-state-alumna-engaged-to-richard.html | FLORA D FOWKES TO MARRY NOV 11 Ohio State Alumna Engaged to Richard Edwin Zellers Price Waterhouse Aide | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/folsom-urges-a-public-drive-to-avert-financial-crisis-in-medical.html | Folsom Urges a Public Drive to Avert Financial Crisis in Medical Education | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/forbes-opposes-meyner-on-ada-jersey-gop-nominee-says-he-would-never.html | FORBES OPPOSES MEYNER ON ADA Jersey GOP Nominee Says He Would Never Appoint One of Its Members Four Linked to ADA Agents Appointment Scored | By Douglas Dales | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fount-of-amity-in-east-europe-is-largely-untapped-by-the-us-fount.html | Fount of Amity in East Europe Is Largely Untapped by the US Fount of Amity in Eastern Europe Is Untapped by US Founded on Two Factors Policy Confusion Cited | By Harrison E Salisburythe New York Times BY HARRISON E SALISBURY | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/frank-belluscio-sr.html | FRANK BELLUSCIO SR | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/freeport-wins-by-256-beats-massapequa-eleven-as-jackson-and-nathan.html | FREEPORT WINS BY 256 Beats Massapequa Eleven as Jackson and Nathan Star | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fs-bancroft-bank-chairman-expresident-of-excelsior-savings.html | FS BANCROFT BANK CHAIRMAN ExPresident of Excelsior Savings DiesFormer Aide of Pease  Elliman Inc | Conway | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gi-tells-of-sale-of-data-to-soviet-testifies-at-abel-trial-he-bared.html | GI TELLS OF SALE OF DATA TO SOVIET Testifies at Abel Trial He Bared Facts in Moscow Named by ExSpy GI TELLS OF SALE OF DATA TO SOVIET Some Material Withheld Drinking Bout Recalled | By Michael Clark | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/girard-very-sorry-he-shot-japanese.html | GIRARD VERY SORRY HE SHOT JAPANESE | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gop-women-disband-chicago-group-discontented-by-eisenhower-policy.html | GOP WOMEN DISBAND Chicago Group Discontented by Eisenhower Policy | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/grains-soybeans-in-sharp-decline-easing-of-tension-in-mideast.html | GRAINS SOYBEANS IN SHARP DECLINE Easing of Tension in Mideast Results in ProfitTaking and Hedge Selling Exporters Buy Wheat CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | CHICAGO Oct 21 AP Nearby Deliveries of Wheat and All Rye and Soybean Contracts Fell Sharply On the Board of Trade Today | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/guatemala-vote-claimed-by-ortiz-government-party-nominee-leads.html | GUATEMALA VOTE CLAIMED BY ORTIZ Government Party Nominee Leads Presidential Race Loser Charges Fraud Demonstration in Protest GUATEMALA VOTE CLAIMED BY ORTIZ | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/guests-on-dais-at-lunch.html | Guests on Dais at Lunch | The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/haitis-inauguration-today.html | Haitis Inauguration Today | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/heed-politicians-truman-advises-he-tells-inquiry-teachers-of.html | HEED POLITICIANS TRUMAN ADVISES He Tells Inquiry Teachers of Political Science Know Little of Government | By Richard Jh Johnston Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/high-court-backs-use-of-lanza-disk-rejects-appeal-on-right-of.html | HIGH COURT BACKS USE OF LANZA DISK Rejects Appeal on Right of Legislators to Reveal Jail Conversation Corruption Data Sought Due Process Held Denied | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/high-court-bars-virginias-appeal-over-integration-refuses-to-hear.html | HIGH COURT BARS VIRGINIAS APPEAL OVER INTEGRATION Refuses to Hear Bid to Stay Admission of Negroes to Schools in Two Cities STATES LAW AT ISSUE Pupil Placement Act Was Held Unconstitutional by Federal District Court Ruling Called Premature HIGH COURT BARS VIRGINIA APPEAL | By Luther A Huston Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/high-pay-for-steel-executives-called-goad-to-union-demands.html | High Pay for Steel Executives Called Goad to Union Demands | By Edwin L Dale Jr Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/illinois-bench-reverses-lower-ruling-granting-martindell-whos-who.html | Illinois Bench Reverses Lower Ruling Granting Martindell Whos Who Rights | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/in-the-nation-a-new-approach-to-mutual-security-three-indicators.html | In The Nation A New Approach to Mutual Security Three Indicators Reasons for Attitude Vacuum of the Doctrine | By Arthur Krock | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/injuries-hit-hard-at-new-york-ma-side-effects-of-perkiomens-flu.html | INJURIES HIT HARD AT NEW YORK MA Side Effects of Perkiomens Flu Also Felt on Campus as Game Is Canceled Halfback Is Injured Line Has Weight | By Michael Strauss Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/issues-of-britain-strong-in-london-sterlings-advance-factor-oils.html | ISSUES OF BRITAIN STRONG IN LONDON Sterlings Advance Factor Oils Continue to Rise Industrials Mixed | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/jersey-aide-denies-thefts.html | Jersey Aide Denies Thefts | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/lehigh-comes-up-with-a-benign-flu-football-coach-has-team-to.html | LEHIGH COMES UP WITH A BENIGN FLU Football Coach Has Team to Himself Because Classes Have Been Canceled No Fear of Lions Precautions by Cadets | By Lincoln A Werden | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/letters-to-the-times-events-in-haiti-inauguration-of-duvalier-held.html | Letters to The Times Events in Haiti Inauguration of Duvalier Held to Be Result of Rigged Election Effect of Tight Money Misuse of States Rights Our Technical Skills Indulging in a Race for Production With Soviets Is Opposed Action on Satellite Urged | HENRI E BELLANDEALFRED BAKER LEWISGILBERT KOLLINIRWIN FEINBERG MDHARRY SHEPARD | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/lightolier-inc-picks-new-vice-president.html | Lightolier Inc Picks New Vice President | The New York Times Studio | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/little-rock-unit-being-cut-by-8700-army-starts-defederalizing-of.html | LITTLE ROCK UNIT BEING CUT BY 8700 Army Starts Defederalizing of National Guardsmen Paratroopers Remain | By Philip Benjamin Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/local-action-urged-to-fight-pollution.html | LOCAL ACTION URGED TO FIGHT POLLUTION | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/lynch-is-victor-in-turenne-bout-captures-split-decision-at-st.html | LYNCH IS VICTOR IN TURENNE BOUT Captures Split Decision at St NicksSatterfield Wins in Pittsburgh Winner Suffers Cut | By William J Briordy | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/mollet-is-put-forth-as-premier-in-pact-to-end-paris-crisis-mollet.html | Mollet Is Put Forth As Premier in Pact To End Paris Crisis MOLLET IS SLATED AS PARIS PREMIER | By Robert C Doty Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/moscow-denies-massing-troops-declares-turkish-charges-falseus-again.html | MOSCOW DENIES MASSING TROOPS Declares Turkish Charges FalseUS Again Accused on Planes Over Syria Shift of US Ships Alleged Iraq Sees Soviet Intrigue | By William J Jorden Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/mountbatten-sees-naval-tactics-shift.html | MOUNTBATTEN SEES NAVAL TACTICS SHIFT | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/mrs-ed-burgher-engaged.html | Mrs ED Burgher Engaged | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/music-a-new-concerto-babin-score-presented-by-little-orchestra.html | Music A New Concerto Babin Score Presented by Little Orchestra | By Howard Taubman | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/nancy-r-osterweis-to-be-bride-in-june.html | NANCY R OSTERWEIS TO BE BRIDE IN JUNE | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/new-cyprus-chief-named-by-britain-sir-hugh-foot-governor-of-jamaica.html | NEW CYPRUS CHIEF NAMED BY BRITAIN Sir Hugh Foot Governor of Jamaica Replaces Harding No Policy Shift Seen Terrorists Seek Greek Rule Greek Cypriotes Pleased | By Leonard Ingalls Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/new-mideast-bid-urged-by-menzies-australian-chief-asks-un.html | NEW MIDEAST BID URGED BY MENZIES Australian Chief Asks UN ActionCites Six Aims to Break Frictions | Special to The New York TimesThe New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/nodefense-plea-filed-by-cooney-exhead-of insurance-group-to-be.html | NODEFENSE PLEA FILED BY COONEY ExHead of Insurance Group to Be Sentenced Nov 6 for Embezzling 262206 | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/oil-inquiry-sifts-use-of-pipelines-department-of-justice-opens.html | OIL INQUIRY SIFTS USE OF PIPELINES Department of Justice Opens Investigation of Possible Monopolistic Practices ANTITRUST SUIT HINTED Purpose Would Be to Make Facilities More Accessible to Smaller Companies End of Bias Asked OIL INQUIRY SIFTS USE OF PIPELINES Lid on dividends Data Reported Withheld | By Anthony Lewis Special To The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/panama-trial-opens-5-men-and-2-women-jurors-to-hear-remon-murder.html | PANAMA TRIAL OPENS 5 Men and 2 Women Jurors to Hear Remon Murder Case | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/parisian-career-woman-works-ten-hours-daily.html | Parisian Career Woman Works Ten Hours Daily | By Carrie Donovan | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/paul-merica-dies-metallurgist-68-exhead-of-international-nickel-was.html | PAUL MERICA DIES METALLURGIST 68 ExHead of International Nickel Was Noted for His Scientific Contributions Became President in 1952 | Special to The New York TimesKarsh Ottawa | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/pravda-scores-bonn-on-yugoslav-break.html | PRAVDA SCORES BONN ON YUGOSLAV BREAK | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/president-chided-for-little-rock-democratic-advisory-group-says-his.html | PRESIDENT CHIDED FOR LITTLE ROCK Democratic Advisory Group Says His Failure to Act Quickly Led to Crisis Sept 15 Declaration Cited | By Wh Lawrence Special To The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/prince-presents-a-physics-medal-gives-award-to-pegram-as-institute.html | PRINCE PRESENTS A PHYSICS MEDAL Gives Award to Pegram as Institute Dedicates Its New Headquarters Here | By Harold M Schmeck Jr | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archiv es/prince-takes-walk-to-dodge-traffic-goes-unrecognized-prince-finds.html | Prince Takes Walk To Dodge Traffic Goes Unrecognized PRINCE FINDS WAY TO DODGE TRAFFIC Dodges With the Best | By Murray Schumach | RE0000257079 | 1985-08-09 | B00000675717 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/profits-coninue-downward-trend-42-billion-in-second-quarter.html | PROFITS CONINUE DOWNWARD TREND 42 Billion in Second Quarter Compared With 439 in the Preceding Period Profits Steady Since 55 | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/queen-calls-visit-really-a-teaser-15hour-tour-starts-with-a-ferry.html | QUEEN CALLS VISIT REALLY A TEASER 15Hour Tour Starts With a Ferry Ride and Confetti Parade Up Broadway Video Trims Crowds Two Wishes Satisfied | By Peter Kihss | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/queen-reigns-over-dinner-and-ball-here-marking-end-of-visit-to-the.html | Queen Reigns Over Dinner and Ball Here Marking End of Visit to the US 4000 AT BANQUET HONOR ELIZABETH Some Guests at Fete View Ballroom Program Via ClosedCircuit TV CloseUp View of Queen Tiara Flashed Brightly Fatigue Showed | By Milton Bracker | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/radiotv-scripts-to-be-published-random-house-issuing-book-of-12.html | RADIOTV SCRIPTS TO BE PUBLISHED Random House Issuing Book of 12 PrizeWinners Today Easter Show Planned | By Oscar Godbout Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rauchmiller.html | RauchMiller | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/red-revolt-talk-silly-says-nehru-he-declares-international.html | RED REVOLT TALK SILLY SAYS NEHRU He Declares International Communism No Longer Exists in Real Sense | By Am Rosenthal Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rev-carl-h-elmore-exjersey-minister.html | REV CARL H ELMORE EXJERSEY MINISTER | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/robert-gibney-advertising-man-dies-board-chairman-of-jc-bull-inc-68.html | Robert Gibney Advertising Man Dies Board Chairman of JC Bull Inc 68 | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rubensteinkalser.html | RubensteinKalser | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/sheila-blumenfield-engaged.html | Sheila Blumenfield Engaged | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/ship-leaves-for-pole-japanese-icebreaker-with-50-aboard-off-for.html | SHIP LEAVES FOR POLE Japanese Icebreaker With 50 Aboard Off for Antarctic | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/shivers-urges-shift-wants-parties-realigned-as-conservatives-vs.html | SHIVERS URGES SHIFT Wants Parties Realigned as Conservatives vs Liberals | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/showdown-indicated.html | Showdown Indicated | By Edward A Morrow Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/socialist-merger-put-off-in-italy-rightwing-congress-votes-delay.html | SOCIALIST MERGER PUT OFF IN ITALY RightWing Congress Votes Delay Accusing Left of Keeping Non Ties Party Hold strengthened | By Paul Hofmann Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/son-to-mrs-leon-ruysschaert.html | Son to Mrs Leon Ruysschaert | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/sovereign-offers-united-nations-best-wishes-for-achievement-of.html | Sovereign Offers United Nations Best Wishes for Achievement of World Aims VOWS HER REALM WILL GIVE ALL AID She Receives Delegates in a Colorful PageantPrince Talks With Gromyko Stays Past Time Limit | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/soviet-moon-pays-off-data-on-test-withheld.html | Soviet Moon Pays Off Data on Test Withheld | By Max Frankel Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/soviet-said-to-lag-in-basic-research-brookhaven-scientist-back-from.html | SOVIET SAID TO LAG IN BASIC RESEARCH Brookhaven Scientist Back From Tour Says Strength Lies in Development ProblemSolving Institute | By Harry Schwartz | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/soviet-said-to-plan-atom-plane-soon-soviet-is-said-to-be-leading-us.html | Soviet Said to Plan Atom Plane Soon Soviet Is Said to Be leading US In Developing an Atomic Plane | By John W Finney Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/speed-move-fails-in-niagara-talks-lawyers-in-capital-hearing-on.html | SPEED MOVE FAILS IN NIAGARA TALKS Lawyers in Capital Hearing on Power Project Put Veto on Limiting Questions Cost Estimates Offered | By Allen Drury Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/sports-of-the-times-scalped-indian-fraternity-brothers-wrong-places.html | Sports of The Times Scalped Indian Fraternity Brothers Wrong Places The SecondGuess | By Arthur Daley | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/stocks-lose-56-billion-in-day-sharpest-decline-in-two-years-stocks.html | Stocks Lose 56 Billion in Day Sharpest Decline in Two Years Stocks Lose 56 Billion in Day Sharpest Decline in Two Years Du Pont Telephone Slump Allied Chemical Up | By Richard Rutter | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/surgeons-meet-in-mexico.html | Surgeons Meet in Mexico | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/therapist-cites-gain-association-told-of-advances-at-cleveland.html | THERAPIST CITES GAIN Association Told of Advances at Cleveland Convention | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/theresa-helburn-offers-prize-fund-10000-to-be-divided-by-four-plays.html | THERESA HELBURN OFFERS PRIZE FUND 10000 to Be Divided by Four Plays on Freedom Egghead Ends Saturday Molly Kazan Play to Fold Concert Reading Sunday | By Louis Calta | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/throngs-acclaim-queen-and-prince-on-visit-to-city-this-is-how-the.html | THRONGS ACCLAIM QUEEN AND PRINCE ON VISIT TO CITY This Is How the City Welcomed Britains Queen Ashore and Afloat | By Edith Evans Asburythe New York Timesthe New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/treasury-bill-rate-declines-to-3619.html | TREASURY BILL RATE DECLINES TO 3619 | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/truck-driver-killed-by-car.html | Truck Driver Killed by Car | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/tv-focus-on-the-queen-coverage-of-the-commonwealth-ball-on-channel.html | TV Focus on the Queen Coverage of the Commonwealth Ball on Channel 2 Provides Striking CloseUps | By Jack Gould | RE0000257079 | 1985-08-09 | B00000675717 |
|---|---|---|---|---|---|---|
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/tv-shows-aid-parent-teach-child-childrens-shows-listed-adults-shows.html | TV Shows Aid Parent Teach Child Childrens Shows Listed Adults Shows | By Agnes Ash | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/twins-confound-police-in-los-angeles-by-handcuffing-and-arresting-a.html | Twins Confound Police in Los Angeles By Handcuffing and Arresting a Judge On Case One Day | By Gladwin Hill Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/twu-unit-linked-to-senate-inquiry-quill-and-guinan-imply.html | TWU UNIT LINKED TO SENATE INQUIRY Quill and Guinan Imply Philadelphia Local Faces McClellan Investigation Views on Senate Committee | By Stanley Levey | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/universal-plans-2-western-films-buys-stories-by-pittman-clifton.html | UNIVERSAL PLANS 2 WESTERN FILMS Buys Stories by Pittman Clifton AdamsNovel by British Author Sought | By Thomas M Pryor Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/us-court-rejects-teamsters-plea-continues-injunction-against-hoffa.html | US COURT REJECTS TEAMSTERS PLEA Continues Injunction Against Hoffa and New Officers Early Trial on Suit Asked Proceeds With Arguments Court Bars Plea to Seat Hoffa Teamsters Seek an Early Trial Teamsters to Meet | By Joseph A Loftus Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/us-welcoming-king-sauds-step-mediation-proposal-may-help-in-easing.html | US WELCOMING KING SAUDS STEP Mediation Proposal May Help in Easing SyrianTurkish Situation Officials Say Saudi Arabian Statement | By Dana Adams Schmidt Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/utah-given-20000-for-recreation-use.html | UTAH GIVEN 20000 FOR RECREATION USE | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/village-of-old-li-homes-rises-on-hobbyists-9acre-property.html | Village of Old LI Homes Rises On Hobbyists 9Acre Property Antiquarian Establishes a PreRevolutionary Settlement on Eastern Long Island | By Clarence Dean Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/warsaw-presses-cultural-curbs-party-to-conduct-a-policy-that.html | WARSAW PRESSES CULTURAL CURBS Party to Conduct a Policy That Promotes Objectives of Communist System Play Banned in Provinces Tasks of Commissions | By Sydney Gruson Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wholesale-volume-off-for-hardware.html | WHOLESALE VOLUME OFF FOR HARDWARE | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wollindaniel.html | WollinDaniel | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wood-field-and-stream-birds-cant-see-trees-for-the-hunters-as.html | Wood Field and Stream Birds Cant See Trees for the Hunters as Season Opens in Massachusetts | By John W Randolph Special To the New York Times | RE0000257079 | 1985-08-09 | B00000675717 |
| 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/work-training-told-womens-rehabilitation-unit-opens-parley-in.html | WORK TRAINING TOLD Womens Rehabilitation Unit Opens Parley in Chicago | Special to The New York Times | RE0000257079 | 1985-08-09 | B00000675717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/12-in-south-offer-racial-solutions-book-has-views-of-12-civic.html | 12 IN SOUTH OFFER RACIAL SOLUTIONS Book Has Views of 12 Civic Leaders in South Carolina on Integration Issue | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/300000-take-tests-high-school-seniors-compete-for-merit.html | 300000 TAKE TESTS High School Seniors Compete for Merit Scholarships | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/about-new-york-well-in-grimy-alley-off-green-st-recalls-famous.html | About New York Well in Grimy Alley Off Green St Recalls Famous Murder and Malediction of 1799 | By Meyer Berger | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/actor-may-give-up-compulsion-role-frank-conroy-who-suffered-heart.html | ACTOR MAY GIVE UP COMPULSION ROLE Frank Conroy Who Suffered Heart Attack Is Warned by Physician to Quit Drama | By Louis Calta | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/adenauer-chosen-for-third-term-west-german-parliament-reelects.html | ADENAUER CHOSEN FOR THIRD TERM West German Parliament Reelects Chancellor by 274to192 Vote | By Arthur J Olsen Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/advertisingthe-boy-crooked-teeth-and-all-real-boys-real-problems.html | AdvertisingThe Boy Crooked Teeth and All Real Boys Real Problems | By Carl Spielvogel | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/art-oriental-painters-toko-shinoda-display-at-nippon-house-chinese.html | Art Oriental Painters Toko Shinoda Display at Nippon House Chinese Works at Two Galleries | By Dore Ashton | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/baruch-confers-with-president-financier-hints-they-talked-about.html | BARUCH CONFERS WITH PRESIDENT Financier Hints They Talked About Soviet Threat Dr Burns Also a Visitor | By Wh Lawrence | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/beck-wont-lead-group-to-capital-fears-subpoena-if-he-goes-to-plead.html | BECK WONT LEAD GROUP TO CAPITAL Fears Subpoena if He Goes to Plead Teamster Case to AFLCIO Tomorrow | By Ah Raskin | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/benefit-preview-of-art-planned-niarchos-collection-on-view-dec-34.html | BENEFIT PREVIEW OF ART PLANNED Niarchos Collection on View Dec 34 for Musicians and Queen Frederika Funds | Al Levine | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bergen-haircuts-rise-to-175.html | Bergen Haircuts Rise to 175 | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/betting-on-horses-stirs-moscow-fuss-betting-on-races-stirs-soviet.html | Betting on Horses Stirs Moscow Fuss BETTING ON RACES STIRS SOVIET FUSS | By Max Frankel Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/blasts-linked-to-reds-hurt-5-civilians-and-wreck-a-library-13-from.html | Blasts Linked to Reds Hurt 5 Civilians and Wreck a Library 13 FROM US HURT IN SAIGON BLASTS | By Greg MacGregor Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bohr-to-speak-at-mit-danish-physicist-will-give-six-compton.html | BOHR TO SPEAK AT MIT Danish Physicist Will Give Six Compton Lectures | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/books-of-the-times-the-frenchman-is-confused.html | Books of The Times The Frenchman Is Confused | By Nash K Burger | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/casals-cello-contest-won-by-an-american.html | Casals Cello Contest Won by an American | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/change-proposed-in-citys-housing-u-s-aide-says-high-costs-may-halt.html | CHANGE PROPOSED IN CITYS HOUSING U S Aide Says High Costs May Halt SlumArea Units Urges Resale Method | By Charles Grutzner Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/city-seeks-help-in-teacher-study-council-asks-share-of-state.html | CITY SEEKS HELP IN TEACHER STUDY Council Asks Share of State University Bond Issue for More Training Facilities | By Charles G Bennett | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/college-football-notes-case-for-intermediate-classification-finds.html | College Football Notes Case for Intermediate Classification Finds Sympathetic Ear at NCAB | By Joseph M Sheehan | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/company-accused-of-union-busting-senate-committee-told-that-frozen.html | COMPANY ACCUSED OF UNION BUSTING Senate Committee Told That Frozen Food Concern Used AntiLabor Consultants | By Joseph A Loftus Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/cornell-in-scrimmage.html | Cornell in Scrimmage | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/coxlaw.html | CoxLaw | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/debate-on-syria-suspended-in-un-to-let-saud-act-but-arab-and-soviet.html | DEBATE ON SYRIA SUSPENDED IN UN TO LET SAUD ACT But Arab and Soviet Blocs Force Proviso to Resume Automatically on Friday SESSION IS ANGRY ONE Damascus Delegate Charges Effort to Bypass Body Gromyko Assails US | By Thomas J Hamilton Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dempsey-of-stepinac-captures-schoolboy-run-in-record-time-his-11540.html | Dempsey of Stepinac Captures Schoolboy Run in Record Time His 11540 Sets Westchester Mark in CrossCountry Mt St Michael Wins | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/di-biccarisheib-gain-bestball-laurels.html | DI BICCARISHEIB GAIN BESTBALL LAURELS | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dr-alpheus-blizzard.html | DR ALPHEUS BLIZZARD | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dr-frank-g-davis-retired-professor.html | DR FRANK G DAVIS RETIRED PROFESSOR | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/duvalier-sworn-as-head-of-haiti-pledges-liberty-to-people-martial.html | DUVALIER SWORN AS HEAD OF HAITI Pledges Liberty to People Martial Law Canceled Amnesty Expected | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/eastern-europe-keeps-pay-down-all-its-economies-are-based-on-low.html | EASTERN EUROPE KEEPS PAY DOWN All Its Economies Are Based on Low Standard of Living and Sweated Labor | By Harrison E Salisbury | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/eisenhower-maps-macmillan-talks-he-and-dulles-study-likely.html | EISENHOWER MAPS MACMILLAN TALKS He and Dulles Study Likely TopicsCooperation in Nuclear Field an Issue | By Dana Adams Schmidt Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/eisenhower-plans-talks-to-nation-on-urgent-issues-4-to-6-speeches.html | EISENHOWER PLANS TALKS TO NATION ON URGENT ISSUES 4 to 6 Speeches Charted on the Problems in Business Defense and Science HE DECRIES PESSIMISM At Waldorf Dinner for Sloan He Urges Renewed Trust in Private Enterprise | By Homer Bigart | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/engineer-to-marry-mary-louise-paris-hassollifton.html | ENGINEER TO MARRY MARY LOUISE PARIS HassolLifton | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/engineers-still-unbeaten.html | Engineers Still Unbeaten | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/excerpts-from-addresses-in-un-debate-on-syrias-complaint-against.html | Excerpts From Addresses in UN Debate on Syrias Complaint Against Turkey | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/favored-assemblyman-beats-nah-hiss-by-2-lengths-in-jamaica-feature.html | Favored Assemblyman Beats Nah Hiss by 2 Lengths in Jamaica Feature ARCARO TRIUMPHS ABOARD 2 CHOICES Eddie Wins on Assemblyman and Crown in Succession Imperial Is Victor | By Joseph C Nichols | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/flu-hits-us-base-in-mmurdo-sound-morale-is-hurt-by-sickness.html | FLU HITS US BASE IN MMURDO SOUND Morale Is Hurt by Sickness Overcrowding and the Christmas Blues | By Bill Becker Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/food-world-of-wine-authority-says-chablis-is-dying-out-classes-in.html | Food World of Wine Authority Says Chablis Is Dying Out Classes in WineTesting to Be Given | By Craig Claiborne | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/forbes-appeals-to-negro-voters-they-have-an-obligation-to-support.html | FORBES APPEALS TO NEGRO VOTERS They Have an Obligation to Support Republicans He SaysNixon to Tour | By Douglas Dales Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/foreign-affairs-living-upon-the-volcanos-edge.html | Foreign Affairs Living Upon the Volcanos Edge | By Cl Sulzberger | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/france-to-develop-her-own-atom-bomb-in-absence-of-arms-pact-un-is.html | France to Develop Her Own Atom Bomb In Absence of Arms Pact UN Is Told | By Kathleen Teltsch Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gi-at-abel-trial-called-a-traitor-sergeant-who-sold-data-to.html | GI AT ABEL TRIAL CALLED A TRAITOR Sergeant Who Sold Data to Russians Is Assailed by Defense Attorney | By Michael Clark | RE0000256946 | 1985-08-09 | B00000676827 |
|---|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gi-mortgage-program-is-weakened-as-federal-unit-cuts-its-buying.html | GI Mortgage Program Is Weakened As Federal Unit Cuts Its Buying Price | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/girard-case-data-held-suppressed-surprise-charge-by-defense-to.html | GIRARD CASE DATA HELD SUPPRESSED Surprise Charge by Defense to Extend GIs Trial He Takes the Stand | By Foster Hailey Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gloria-joyce-wiley-a-provective-bride.html | GLORIA JOYCE WILEY A PROPECTIVE BRIDE | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gop-strategy-in-jersey-an-analysis-of-the-role-of-eisenhower-and.html | GOP Strategy in Jersey An Analysis of the Role of Eisenhower And Nixon in Campaign for Governor | By George Cable Wright Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/guatemalan-troops-fire-on-crowd-killing-woman-guatemala-army-fires.html | Guatemalan Troops Fire On Crowd Killing Woman GUATEMALA ARMY FIRES AT CROWD | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/honor-for-hungarians-church-bells-today-to-mark-year-since-uprising.html | HONOR FOR HUNGARIANS Church Bells Today to Mark Year Since Uprising | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/hotchkiss-team-shows-progress-blue-and-white-fortunate-in-escaping.html | HOTCHKISS TEAM SHOWS PROGRESS Blue and White Fortunate in Escaping FluLight Eleven Boasts Spirit | By Michael Strauss Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/house-group-hits-pipeline-concern-service-company-charged-with.html | HOUSE GROUP HITS PIPELINE CONCERN Service Company Charged With Figuring Profits on Improper Basis | By Anthony Lewis Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/housing-bias-bill-backed-at-parley-mrs-roosevelt-lehman-and-javits.html | HOUSING BIAS BILL BACKED AT PARLEY Mrs Roosevelt Lehman and Javits Support City Law Against Discrimination | By Emma Harrison | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/huge-project-set-for-jones-beach-30000000-program-will-double-the.html | HUGE PROJECT SET FOR JONES BEACH 30000000 Program Will Double the Capacity There and at Fire Island Park WORK TO TAKE 5 YEARS New Docks Parking Fields Pools and Roads Will Be Built by LI Commission | By Ira Henry Freeman Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jakartas-war-bill-presented-to-japan.html | JAKARTAS WAR BILL PRESENTED TO JAPAN | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/james-whook73-utilities-official-head-of-united-illuminating.html | JAMES WHOOK73 UTILITIES OFFICIAL Head of United Illuminating DiesExEditor Led New England Industrial Unit | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jeffs-remember-1953.html | Jeffs Remember 1953 | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jersey-city-facing-rationing-of-water.html | JERSEY CITY FACING RATIONING OF WATER | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jewish-group-head-honored-in-st-louis.html | JEWISH GROUP HEAD HONORED IN ST LOUIS | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jobs-called-aid-to-mother-role-activities-outside-home-are-needed.html | JOBS CALLED AID TO MOTHER ROLE Activities Outside Home Are Needed by Some Women Arden Meeting Hears | By Anna Petersen Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/joseph-1-kopf-engineer-was-66-head-of-jabez-burns-sons-makers-of.html | JOSEPH L KOPF ENGINEER WAS 66 Head of Jabez Burns Sons Makers of FoodProcessing Machinery Here Is Dead | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/le-roy-filming-for-competitors-directorproducer-is-making-movies.html | LE ROY FILMING FOR COMPETITORS DirectorProducer Is Making Movies for Fox Warners Akim Tamiroff Signed | By Thomas M Pryor Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lebanese-suggests-havenots-share-in-mideasts-oil-profits-legislator.html | Lebanese Suggests HaveNots Share in Mideasts Oil Profits Legislator Proposes an Arab Bank That Would Assist Nonproducers of Oil | By Michael James Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lebanon-asks-us-for-pact-changes.html | LEBANON ASKS US FOR PACT CHANGES | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/letters-to-the-times-to-support-the-un-organizations-appeal-to.html | Letters to The Times To Support the UN Organizations Appeal to Humanitys Desire for Peace Affirmed | KENNETH B KEATING | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lilt-in-step-called-vital-for-beauty-posture-crumples.html | Lilt in Step Called Vital For Beauty Posture Crumples | By Agnes Ash | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/limon-ends-polish-trip-he-and-troupe-danced-in-warsaw-and-3-other.html | LIMON ENDS POLISH TRIP He and Troupe Danced in Warsaw and 3 Other Cities | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/little-rock-flu-heavy-in-school-third-of-student-body-out-more.html | LITTLE ROCK FLU HEAVY IN SCHOOL Third of Student Body Out More Guardsmen Freed From Patrol at Central | By Philip Benjamin Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lodge-hails-revolt-in-hungary-year-ago.html | LODGE HAILS REVOLT IN HUNGARY YEAR AGO | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/long-island-hunt-for-jobs-pushed-state-commerce-head-says-team.html | LONG ISLAND HUNT FOR JOBS PUSHED State Commerce Head Says Team Seeking Industrial Openings Is Doing Well | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/machines-immune-to-market-fever-with-automation-wall-st-handles.html | MACHINES IMMUNE TO MARKET FEVER With Automation Wall St Handles 5MillionShare Day in Its Stride MARGIN CALLS LIMITED Relatively Few Accounts AffectedBrokers Give Informal Warnings | By Robert E Bedingfield | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/macmillan-bars-leak-inquiry.html | Macmillan Bars Leak Inquiry | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/macmillan-is-due-for-talks-today-briton-to-press-for-shift-in-us.html | MACMILLAN IS DUE FOR TALKS TODAY Briton to Press for Shift in US Mideast PolicyTo Urge New Aid Program | By Drew Middleton Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/madrid-weighing-eased-labor-law-draft-bill-involves-some-gain-in.html | MADRID WEIGHING EASED LABOR LAW Draft Bill Involves Some Gain in Bargaining for Controlled Workers | By Benjamin Welles Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/many-argentines-shun-strike-call-industries-are-closed-but-most.html | MANY ARGENTINES SHUN STRIKE CALL Industries Are Closed but Most Services Continue Gain for Regime Seen | By Edward A Morrow Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/marine-safety-men-stress-competition.html | MARINE SAFETY MEN STRESS COMPETITION | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/marshall-wins-trophy-takes-honors-in-sailing-test-at-indian-harbor.html | MARSHALL WINS TROPHY Takes Honors in Sailing Test at Indian Harbor Club | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/mary-colum-dies-a-literary-critic-irish-writer-succumbs-while-at.html | MARY COLUM DIES A LITERARY CRITIC Irish Writer Succumbs While at Work on Book on Joyce With Husband Padraic | From a sketch 1947 | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/medical-educators-urge-more-schools.html | MEDICAL EDUCATORS URGE MORE SCHOOLS | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/meyner-appeals-for-legislature-asks-democratic-majority-says-gop.html | MEYNER APPEALS FOR LEGISLATURE Asks Democratic Majority Says GOP Control Means Dictation by a Few Men | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/military-is-told-to-restore-funds-to-spur-research-three-services.html | MILITARY IS TOLD TO RESTORE FUNDS TO SPUR RESEARCH Three Services Will Spend 100 Million More Than Original 15 Billion | By John W Finney Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/mollet-to-take-helm-in-france-agrees-to-draft-compromise-program-in.html | MOLLET TO TAKE HELM IN FRANCE Agrees to Draft Compromise Program in an Effort to End Economic Crisis | By Robert C Doty Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/motor-car-sports-mexican-brothers-15-and-17-entered-in-speedweek.html | Motor Car Sports Mexican Brothers 15 and 17 Entered in SpeedWeek Events at Nassau | By Frank M Blunk | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/nato-seen-facing-scientific-crisis-report-by-jackson-group-says.html | NATO SEEN FACING SCIENTIFIC CRISIS Report by Jackson Group Says Lack of Trained Men Is Hampering Programs | By Cp Trussell Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/negro-patience-lauded-by-case-in-talk-here-senator-says-country-has.html | NEGRO PATIENCE LAUDED BY CASE In Talk Here Senator Says Country Has No Right to Count on it Indefinitely | By Peter Kihss | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/new-breakwater-is-first-step-in-expanding-long-island-beaches.html | New Breakwater Is First Step in Expanding Long Island Beaches | The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/new-role-urged-for-ad-agencies-they-must-establish-total-marketing.html | NEW ROLE URGED FOR AD AGENCIES They Must Establish Total Marketing Plans Parley on Distribution Told | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/newsletter-cites-plans.html | Newsletter Cites Plans | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/no-cloak-and-dagger-us-scoffs-at-french-tale-of-lost-documents.html | NO CLOAK AND DAGGER US Scoffs at French Tale of Lost Documents | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/ouster-of-editor-is-issue-in-poland-communists-weigh-his-fate-in.html | OUSTER OF EDITOR IS ISSUE IN POLAND Communists Weigh His Fate in Parliament Following Dismissal From Party | By Sydney Gruson Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/paper-starts-plant-ground-is-broken-in-boston-for-herald-and.html | PAPER STARTS PLANT Ground is Broken in Boston for Herald and Traveler | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/parents-visit-yale-saturday.html | Parents Visit Yale Saturday | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/penn-changes-lineup.html | Penn Changes LineUp | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/pilot-spots-elephant-but-darkness-bars-catskill-party-from-reaching.html | PILOT SPOTS ELEPHANT But Darkness Bars Catskill Party From Reaching Her | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/president-here-endorses-christenberry-for-mayor-endorsement-is.html | President Here Endorses Christenberry for Mayor Endorsement is Affirmed | By Leo Egan | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/prices-on-buicks-go-up-5-for-58-prestige-car-added-to-line.html | PRICES ON BUICKS GO UP 5 FOR 58 Prestige Car Added to Line FrontFender Portholes Discarded for Chrome | By Joseph C Ingraham | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/queen-acclaimed-on-arriving-home-5000-at-london-airport-roar.html | QUEEN ACCLAIMED ON ARRIVING HOME 5000 at London Airport Roar Welcome to Her and Philip Press Extols Tour | By Thomas P Ronan Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/reading-earnings-fall-as-traffic-dips-and-costs-rise.html | READING Earnings Fall as Traffic Dips and Costs Rise | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/redskin-official-praises-rookies-mccann-general-manager-of-club.html | REDSKIN OFFICIAL PRAISES ROOKIES McCann General Manager of Club Says New Men Will Trip Giants Some Day | By Louis Effrat | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/reform-film-applauded-it-demonstrates-concern-of-people-in-the.html | REFORM FILM APPLAUDED It Demonstrates Concern of People in the Crisis | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/refugee-betrayal-at-un-is-charged.html | REFUGEE BETRAYAL AT UN IS CHARGED | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/reifsnyder-navy-center-returns-to-tackle-his-1956-alleast-position.html | Reifsnyder Navy Center Returns to Tackle His 1956 AllEast Position INJURIES RESULT IN REALIGNMENTS Navys Next Foe Penn Also Alters LineUpStar Yale End Pendexter Out | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/ribicoff-to-inspect-turnpike.html | Ribicoff to Inspect Turnpike | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/robert-humphries-orthopedist-was-73.html | ROBERT HUMPHRIES ORTHOPEDIST WAS 73 | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/safetyfeature-car-produced-to-arouse-industrys-interest-an.html | SafetyFeature Car Produced To Arouse Industrys Interest An Experiment in Safety Passengers Are Packaged Into a New Car to Prevent Damage in Transit | The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/scholarship-offered-city-alumni-unit-of-hamilton-college-will-give.html | SCHOLARSHIP OFFERED City Alumni Unit of Hamilton College Will Give 6000 | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/seminary-board-names-exhead-of-princeton.html | Seminary Board Names ExHead of Princeton | Fabian Bachrach | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/sg-waaben-fiance-of-barbara-riedel.html | SG WAABEN FIANCE OF BARBARA RIEDEL | Jay Te Winburn | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/slum-survey-due-on-college-areas-university-association-will-seek.html | SLUM SURVEY DUE ON COLLEGE AREAS University Association Will Seek Way to Rehabilitate Urban Campus Vicinities STUDY TO COST 250000 Moving Is No SolutionGroup HearsNeed for Private Capital Emphasized | By Gene Currivan | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/sports-of-the-times-man-with-horseshoes.html | Sports of The Times Man With Horseshoes | By Arthur Daley | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stocks-in-london-in-broad-decline-however-most-falls-are-in.html | STOCKS IN LONDON IN BROAD DECLINE However Most Falls Are in PenniesDrop in Wall Street Is Blamed | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stocks-seesaw-fall-a-bit-more-5-million-shares-change-hands-stocks.html | Stocks Seesaw Fall a Bit More 5 Million Shares Change Hands Stocks Seesaw Fall a Bit More 5 Million Shares Change Hands | By Burton Crane | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stronger-us-merchant-marine-urged-at-propeller-club-parley.html | Stronger US Merchant Marine Urged at Propeller Club Parley Representative Bow Asserts Country Has Become Dependent on Sea Transport for Imports and Mililtary Exports | By George Horne Special To The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/swedens-regime-expected-to-fall-coalition-appears-doomed-by-split.html | SWEDENS REGIME EXPECTED TO FALL Coalition Appears Doomed by Split Over Pensions and Bank Rate Risk | By Felix Belair Jr Special To The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/synthetic-industrial-diamonds-to-be-made-by-ge-on-big-scale-diamond.html | Synthetic Industrial Diamonds To Be Made by GE on Big Scale DIAMOND OUTPUT MAPPED BY GE | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/theatre-trick-ending-moniquemurder-play-opens-at-the-golden.html | Theatre Trick Ending MoniqueMurder Play Opens at the Golden | By Brooks Atkinson | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/therapy-spreading-occupational-cure-beginning-to-take-roots-abroad.html | THERAPY SPREADING Occupational Cure Beginning to Take Roots Abroad | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/this-country-house-picked-its-owner-with-great-care-a-bauhaus.html | This Country House Picked Its Owner With Great Care A Bauhaus Monster Chose Decorator He Asserts | By Rita Reif | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/top-lawyer-hired-to-push-twu-bid-steelworkers-counsel-will.html | TOP LAWYER HIRED TO PUSH TWU BID Steelworkers Counsel Will Represent Transit Union at Hearing on Vote | By Stanley Levey | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/tour-of-kitchens-to-help-2-groups-6th-annual-event-nov-1920-for.html | TOUR OF KITCHENS TO HELP 2 GROUPS 6th Annual Event Nov 1920 for Parents League and Yorkville Youth Council | Adelaide Passen | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/troth-is-announced-of-banning-grange.html | TROTH IS ANNOUNCED OF BANNING GRANGE | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/truman-decries-satellite-panic-but-he-voices-concern-over-soviet.html | TRUMAN DECRIES SATELLITE PANIC But He Voices Concern Over Soviet Accomplishment in Perfecting a Missile | By Richard Jh Johnston Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/u-s-gross-product-continues-to-rise-gain-in-3d-quarter-at-rate-rate.html | U S GROSS PRODUCT CONTINUES TO RISE Gain in 3d Quarter at Rate Rate of 47 Billion a Year Volume Unchanged | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/un-arraigns-reds-on-korea-prisoners.html | UN ARRAIGNS REDS ON KOREA PRISONERS | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/un-fund-gets-us-check.html | UN Fund Gets US Check | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/un-reports-drop-in-soviet-harvest-grain-crop-may-not-exceed-poor.html | UN REPORTS DROP IN SOVIET HARVEST Grain Crop May Not Exceed Poor One of 1955 It Says But Exports Increase REST OF EUROPE GAINS Rise in Hungarian Output Is Laid to Ending of Forced Deliveries to State | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/un-rollcall-on-move-to-resume-syria-debate.html | UN RollCall on Move To Resume Syria Debate | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/united-state-supreme-court.html | United State Supreme Court | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/us-judge-blocks-hoffa-ascent-to-presidency-of-the-teamsters.html | US Judge Blocks Hoffa Ascent To Presidency of the Teamsters | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/us-reports-firing-jupiter-successfully-jupiter-missile-success-in.html | US Reports Firing Jupiter Successfully JUPITER MISSILE SUCCESS IN TEST | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/virginian-doubts-court-voided-his-states-pupil-placement-act-he.html | Virginian Doubts Court Voided His States Pupil Placement Act He Gets Some Support From US JudgeStanley Bars Call to Legislature | The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wagner-steps-up-pace-of-campaign-speaks-in-4-boroughs-goes-to-2.html | WAGNER STEPS UP PACE OF CAMPAIGN Speaks in 4 Boroughs Goes to 2 Dedications Several Receptions and a Dinner | By Morris Kaplan | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wanted-one-hardy-left-halfback-connecticut-now-on-fifth-replacement.html | Wanted One Hardy Left Halfback Connecticut Now on Fifth Replacement in Key Position | By Gordon S White Jr Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/washington-adds-loan-fund-of-300000000-to-aid-asian-lands-us-offers.html | Washington Adds Loan Fund of 300000000 to Aid Asian Lands US OFFERS LOANS TO ASIAN NATIONS | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/washington-is-bitter.html | Washington Is Bitter | By Russell Baker Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/white-pelican-spotted-in-barnegat-bay-area.html | White Pelican Spotted In Barnegat Bay Area | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wood-field-and-stream-remarkable-collie-uses-special-barks-to.html | Wood Field and Stream Remarkable Collie Uses Special Barks to Identify Game and Never Lies | By John W Randolph Special To the New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wortv-is-looking-for-pinchhitters-phils-may-replace-dodgers-in.html | WORTV IS LOOKING FOR PINCHHITTERS Phils May Replace Dodgers in Stations LineUpCarl Reiner Rejoining Caesar | By Val Adams | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/yale-player-sidelined.html | Yale Player Sidelined | Special to The New York Times | RE0000256946 | 1985-08-09 | B00000676827 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/2-churches-plan-poll-on-merging-sessions-of-universalists-and.html | 2 CHURCHES PLAN POLL ON MERGING Sessions of Universalists and Unitarians Look to a US Plebiscite in 59 | By George Dugan Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/200-pickets-at-city-hall-get-reassurance-wagner-favors-housing.html | 200 Pickets at City Hall Get Reassurance Wagner Favors Housing AntiBias Bill | By Charles G Bennettthe New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/47-tickets-sold-at-2-one-at-10-broussard-bailey-score-in.html | 47 TICKETS SOLD AT 2 ONE AT 10 Broussard Bailey Score in DoublePromethean Is Victor in Feature Parlay Profits Figured Promethean Pays 9820 | By William R Conklin | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/5-jersey-policemen-called-on-records.html | 5 JERSEY POLICEMEN CALLED ON RECORDS | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/9-in-little-rock-leave-unguarded-negro-students-walk-from-school-to.html | 9 IN LITTLE ROCK LEAVE UNGUARDED Negro Students Walk From School to Car Without an Escort for First Time Escorted Into School Faubus Not Ready | By Philip Benjamin Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/abe-lyman-dies-band-leader-60-his-californians-were-a-top-orchestra-he.html | ABE LYMAN DIES BAND LEADER 60 His Californians Were a Top Orchestra Here and on the Coast for Many Years Golden Age on Coast | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/acheson-says-us-must-lead-west-is-only-nation-with-enough-power-he.html | ACHESON SAYS US MUST LEAD WEST Is Only Nation With Enough Power He Declares Gains of Soviet Cited | By John H Fenton Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/actors-are-listed-for-ways-of-love.html | ACTORS ARE LISTED FOR WAYS OF LOVE | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/adelphi-gets-data-on-mental-health.html | ADELPHI GETS DATA ON MENTAL HEALTH | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/advertising-who-owns-a-spurned-idea-idea-sold-elsewhere-industry.html | Advertising Who Owns a Spurned Idea Sold Elsewhere Industry Practice Disputed New Razor Bank Promotion Westinghouse Accounts Addenda | By Carl Spielvogel | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/amer-to-visit-moscow.html | Amer to Visit Moscow | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/antireds-take-over-rule-in-san-marino.html | ANTIREDS TAKE OVER RULE IN SAN MARINO | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/aramburu-orders-a-banking-reform.html | ARAMBURU ORDERS A BANKING REFORM | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/arms-plan-start-urged-by-canada-smith-in-un-plea-says-inflexibility.html | ARMS PLAN START URGED BY CANADA Smith in UN Plea Says Inflexibility on Issue Must Be Avoided in Talks | By Kathleen Teltsch Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/art-painters-village-work-of-community-in-israel-shown.html | Art Painters Village Work of Community in Israel Shown | By Dore Ashton | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/attorney-for-the-nation-william-pierce-rogers.html | Attorney for the Nation William Pierce Rogers | Special to The New York TimesThe New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/balloon-launches-a-rocket-built-to-go-up-4000-miles-launched-over.html | Balloon Launches a Rocket Built to Go Up 4000 Miles Launched Over Pacific ROCKED IS FIRED FROM A BALLOON Tests Are Completed | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/barnard-gives-party-for-mrs-mcintosh-on-her-tenth-anniversary-as.html | Barnard Gives Party for Mrs McIntosh On Her Tenth Anniversary as President | By Emma Harrisonpach Bros | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/belfast-crash-kills-7-witnesses-report-airliner-undershot-runway.html | BELFAST CRASH KILLS 7 Witnesses Report Airliner Undershot Runway | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/bob-hope-sponsor-asked-to-relent-nbc-urges-timex-not-to-relinquish.html | BOB HOPE SPONSOR ASKED TO RELENT NBC Urges Timex Not to Relinquish TV Program Bing Crosby Show Put Off No Starting Date Set | By Val Adams | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/boerimcginley.html | BoeriMcGinley | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/bonn-offers-aid-to-pleading-india-negotiations-to-start-soon-new.html | BONN OFFERS AID TO PLEADING INDIA Negotiations to Start Soon New Delhi Seeks Credits and Deferred Payments FiveYear Plan Periled | By Arthur J Olsen Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/bonn-party-rejects-talks.html | Bonn Party Rejects Talks | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/books-of-the-times-progress-of-medicine-an-unseeing-tourist.html | Books of The Times Progress of Medicine An Unseeing Tourist | By Charles Poorebill Hughes | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/both-sides-rest-in-abel-spy-case-defense-calls-no-witnesses-court.html | BOTH SIDES REST IN ABEL SPY CASE Defense Calls No Witnesses Court Denies Move to Have Case Thrown Out Pencil With Cavity Shown Complains of Husband | By Michael Clark | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/bridges-cautions-gop-about-moon-says-administration-aides-mislead.html | BRIDGES CAUTIONS GOP ABOUT MOON Says Administration Aides Mislead US Public by Belittling Soviet Feat Sparkman Sees Complacency Warns of Communist Goal | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/brownell-quits-rogers-is-chosen-as-his-successor-attorney.html | BROWNELL QUITS ROGERS IS CHOSEN AS HIS SUCCESSOR Attorney GeneralDesignate Is Expected to Take Post in About Two Weeks CLOSE FRIEND OF NIXON Has Built Up Good Relations With CongressBrownell Says He Seeks No Office Deputy Since 1953 BROWNELL QUITS AIDE TO TAKE POST | By Anthony Lewis Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/business-lending-eased-last-week-total-decline-is-reported-at.html | BUSINESS LENDING EASED LAST WEEK Total Decline Is Reported at 53000000US Bill Holdings Up | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/byelection-held-key-british-test-ipswich-vote-today-called.html | BYELECTION HELD KEY BRITISH TEST Ipswich Vote Today Called FatefulBeer Verse and Eisenhower Featured | By Drew Middleton Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/carolyn-nichols-troth-rectors-daughter-to-be-wed-to-nicholas-c.html | CAROLYN NICHOLS TROTH Rectors Daughter to Be Wed to Nicholas C Reynolds | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
|---|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/casey-cites-asian-aid-says-development-has-risen-20-in-each-of-4.html | CASEY CITES ASIAN AID Says Development Has Risen 20 in Each of 4 Years | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ccny-soccer-victor-crushes-adelphi-71-for-20-standing-in-conference.html | CCNY SOCCER VICTOR Crushes Adelphi 71 for 20 Standing in Conference | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/chairman-is-chosen-for-marine-safety-unit.html | Chairman Is Chosen For Marine Safety Unit | Blackstone Studios | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/chances-are-few-in-58-plymouths-ornamental-trim-altered-to-give.html | CHANCES ARE FEW IN 58 PLYMOUTHS Ornamental Trim Altered to Give Cars a Fresh Look Token Rise in Prices | By Joseph C Ingraham | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/christenberry-on-lower-east-side-tour-predicts-big-protest-vote.html | Christenberry on Lower East Side Tour Predicts Big Protest Vote Against Rival | By Murray Illson | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/city-waste-hit-by-christenberry-he-says-four-more-years-of-wagner.html | CITY WASTE HIT BY CHRISTENBERRY He Says Four More Years of Wagner Will Set Seal of Civic Decadence Sensational Talk Today Taxpayers Held Losers | By Douglas Dales | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/clarence-f-alcott-investment-banker.html | CLARENCE F ALCOTT INVESTMENT BANKER | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/colgate-in-scrimmage.html | Colgate in Scrimmage | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/concern-defends-its-labor-policy-continental-baking-denies-role-in.html | CONCERN DEFENDS ITS LABOR POLICY Continental Baking Denies Role in Union Busting at Senate Rackets Inquiry Points Made by Committee View by McClellan Senator Kennedy Firm | By Joseph A Loftus Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/condition-of-reserve-member-banks-in-94-cities-oct-16-1957.html | Condition of Reserve Member Banks in 94 Cities Oct 16 1957 | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/cooney-indicted-in-jersey-again-exhead-of-insurance-body-and-3.html | COONEY INDICTED IN JERSEY AGAIN ExHead of Insurance Body and 3 Others Accused of 203000 Fraud | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/court-hears-two-in-scofflaw-case-driver-for-whom-police-aide.html | COURT HEARS TWO IN SCOFFLAW CASE Driver for Whom Police Aide Allegedly Interceded Pleads Guilty to One of 4 Tickets Mystery in Case Cited | By Jack Roth | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/daniel-callahan-dead-18-veterans-name-inscribed-in-error-on-war.html | DANIEL CALLAHAN DEAD 18 Veterans Name Inscribed in Error on War Memorial | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/donald-brunner-to-wed-miss-burr-nyu-graduate-student-and-alumna-of.html | DONALD BRUNNER TO WED MISS BURR NYU Graduate Student and Alumna of Ladycliff College Are Engaged | Special to The New York TimesManugian | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/dr-eb-eustis-to-wed-she-is-engaged-to-dr-russell-williamson-tufts.html | DR EB EUSTIS TO WED She Is Engaged to Dr Russell Williamson Tufts Alumnus | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/duv-alier-announces-new-haiti-cabinet.html | DUV ALIER ANNOUNCES NEW HAITI CABINET | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/east-germans-give-art-the-party-line.html | EAST GERMANS GIVE ART THE PARTY LINE | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/eastern-europe-is-now-seeking-more-democratic-communism.html | Eastern Europe Is Now Seeking More Democratic Communism LIBERALIZING AIM FOR EAST EUROPE Changes Within the Party Alternative to Stalinism Basic Assumption Denied Red Myth Is Broken Ideals Are Atrophied Wests Impact on Youth | By Harrison E Salisburythe New York Times BY HARRISON E SALISBURY | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ed-clapp-dead-a-manufacturer-president-of-drop-forgings-concern-in.html | ED CLAPP DEAD A MANUFACTURER President of Drop Forgings Concern in Auburn Was Banker Civic Leader | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/eight-billion-recovered-market-rebounds-from-break-in-sharpest-jump.html | Eight Billion Recovered Market Rebounds From Break In Sharpest Jump in 28 Years American Board Gains Target for Reserves | By Burton Crane | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/elephant-eludes-catskill-safari-with-speed-and-fancy-footwork.html | Elephant Eludes Catskill Safari With Speed and Fancy Footwork | By Murray Schumach Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/erdelatz-squad-ailing.html | Erdelatz Squad Ailing | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/film-team-seeks-aid-of-psychology-panama-and-frank-to-study.html | FILM TEAM SEEKS AID OF PSYCHOLOGY Panama and Frank to Study Reactions to 2 Scripts Big Fisherman Bought | By Thomas M Pryor Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/fumbles-hamper-tiger-scrimmage-but-princeton-blocking-and-tackling.html | FUMBLES HAMPER TIGER SCRIMMAGE But Princeton Blocking and Tackling Are Improved Czub Excels at Cornell | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/gale-sinks-trawlers-mexico-shrimp-fleet-suffers-in-pacific-coast.html | GALE SINKS TRAWLERS Mexico Shrimp Fleet Suffers in Pacific Coast Storm | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ghana-names-un-delegate.html | Ghana Names UN Delegate | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/gov-leader-is-critical.html | Gov Leader Is Critical | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/harriman-pushes-rise-in-gas-tax-repeats-need-of-money-for-highway.html | HARRIMAN PUSHES RISE IN GAS TAX Repeats Need of Money for Highway ExpansionHits at Federal Policies | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/heads-bryn-mawr-committee.html | Heads Bryn Mawr Committee | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/hofstra-finds-best-offense-is-good-defense-coach-of-undefeated-team.html | Hofstra Finds Best Offense Is Good Defense Coach of Undefeated Team Rates Attack as Secondary Myers Says Eleven Would Do Well in Ivy League Wilkes a 140 Victim Unbeaten Teams to Play 24 See Double Duty | By Cordon S White Jr Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/housing-officials-ask-more-us-aid-seek-funds-to-expand-urban.html | HOUSING OFFICIALS ASK MORE US AID Seek Funds to Expand Urban Renewal Public Program and Middle Income Units FEDERAL LAG IS ALLEGED Gov Leader Backs Plea for Help in States Drive to Improve Blighted Areas Total Put at 13 Billions Public Housing Hailed | By Charles Grutzner Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/hungarians-defy-ban-on-mourning-revolt-anniversary-marked-by.html | HUNGARIANS DEFY BAN ON MOURNING Revolt Anniversary Marked by Thousands in Boycott of Amusement Places | By Elie Abel Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ibc-conference-has-no-news-to-upset-anybodys-a-la-carte.html | IBC Conference Has No News To Upset Anybodys a la Carte | By John Rendel | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/if-it-takes-100-sanitation-workers-15-minutes-to-fill-2-trucksits-a.html | If It Takes 100 Sanitation Workers 15 Minutes to Fill 2 TrucksIts a Lot of Debris | The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/in-the-nation-a-rebuttal-of-symingtons-defense-critique-overtime.html | In The Nation A Rebuttal of Symingtons Defense Critique Overtime Work on Missiles | By Arthur Krock | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/industrial-panel-for-li-proposed-head-of-home-builders-unit-offers.html | INDUSTRIAL PANEL FOR LI PROPOSED Head of Home Builders Unit Offers Plan to Draw New Plants and Stabilize Jobs | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/it-also-includes-rice-meat-of-several-kinds-and-farina-feijoada.html | It Also Includes Rice Meat Of Several Kinds and Farina Feijoada Brazils Bean Dish Is Festive Fare | By Craig Claibornechafing Dish Bazar Francais | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/janet-cooney-engaged-exstudent-at-sorbonne-will-be-wed-to-joseph.html | JANET COONEY ENGAGED ExStudent at Sorbonne Will Be Wed to Joseph Ryan | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/jobs-of-mothers-upheld-at-arden-mrs-oettinger-says-youth-trouble.html | JOBS OF MOTHERS UPHELD AT ARDEN Mrs Oettinger Says Youth Trouble Cannot Be Tied to Absence From Home Feelings of Guilt | By Anna Petersen Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/joseph-ferguson-engineer-was-50.html | JOSEPH FERGUSON ENGINEER WAS 50 | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/joyce-humphrey-becomes-engaged-tobecoburn-graduate-will-be-wed-to.html | JOYCE HUMPHREY BECOMES ENGAGED TobeCoburn Graduate Will Be Wed to Nathaniel Allan Union College Alumnus | Special to The New York TimesWilliam Russ | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/judith-walker-fiancee-future-bride-of-lieut-joseph-david-millerick.html | JUDITH WALKER FIANCEE Future Bride of Lieut Joseph David Millerick Navy | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/jury-indicts-two-for-vote-frauds-harrison-political-workers-accused.html | JURY INDICTS TWO FOR VOTE FRAUDS Harrison Political Workers Accused of Falsifying a Petition to Aid Landis Landis Keeps Secretary Lack of Proxies Charged | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/labor-laws-urged-secretary-mitchell-supports-plan-for-electing.html | LABOR LAWS URGED Secretary Mitchell Supports Plan for Electing Officers | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/laborites-spurn-khrushchev-bid-british-party-will-not-join-any.html | LABORITES SPURN KHRUSHCHEV BID British Party Will Not Join Any Communist Activity Reply on Mideast Says | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/letters-to-the-times-inflation-under-gop-record-of-republicans-is.html | Letters to The Times Inflation Under GOP Record of Republicans Is Compared With That of Democrats Good Intentions War and Peace Years Continuing Racial Tensions Report on Fallout Queried Stand of AEC Committee Said to Be Political in Nature A Lackluster Campaign | SEYMOUR E HARRISVERNON NASHMONROE SCHNEIDER MD FACSRICHARD WADDELL | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/london-market-registers-gains-improvement-in-sentiment-of-us.html | LONDON MARKET REGISTERS GAINS Improvement in Sentiment of US Investors Noted GiltEdges Strong | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mayor-cites-aid-to-city-economy-reviews-help-to-labor-and-industry.html | MAYOR CITES AID TO CITY ECONOMY Reviews Help to Labor and Industry in a Bid for the Votes of Both Collective Bargaining Rights | By Leo Egan | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mayor-leads-city-in-salute-to-fall-pulls-switch-that-makes-new-york.html | MAYOR LEADS CITY IN SALUTE TO FALL Pulls Switch That Makes New York a Community of Lights and Flowers | By John C Devlinthe New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/meyner-attacks-gop-as-selfish-accuses-legislative-majority-of.html | MEYNER ATTACKS GOP AS SELFISH Accuses Legislative Majority of Favoritism in Culling New Jerseys Budget Bridge Is Reopened Loans Are Suggested | By George Cable Wright Special To The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/milwaukee-gas-light-appoints-sales-chief.html | Milwaukee Gas Light Appoints Sales Chief | Fabian Bachrach | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/morocco-dedicates-high-court.html | Morocco Dedicates High Court | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/moscow-bettors-share-the-ruble-racing-continues-popular-despite.html | MOSCOW BETTORS SHARE THE RUBLE Racing Continues Popular Despite Attack in Press Fixing Is Minimized Peasant Hopes for Profit | By Max Frankel Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/mrs-ta-tarrant-jr-has-son.html | Mrs TA Tarrant Jr Has Son | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/music-robert-mueller-pianist-presents-interesting-program-at.html | Music Robert Mueller Pianist Presents Interesting Program at Carnegie Hall Recital | By Harold C Schonberg | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/music-series-in-doubt-appropriation-for-jersey-city-symphony-held.html | MUSIC SERIES IN DOUBT Appropriation for Jersey City Symphony Held Up | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/navy-planes-get-atom-depth-bomb-mcelroy-calls-new-weapon-an-answer.html | NAVY PLANES GET ATOM DEPTH BOMB McElroy Calls New Weapon an Answer to the Russian Submarine Threat Successful Development | By John W Finney Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/new-peace-move-for-algeria-seen-mollet-is-reported-ready-to-discuss.html | NEW PEACE MOVE FOR ALGERIA SEEN Mollet Is Reported Ready to Discuss CeaseFire With Leading Rebel Groups Previous Tally Failed | By Robert C Doty Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/new-power-plant-to-rise-in-jersey-mountain-of-earth-relocated-for.html | NEW POWER PLANT TO RISE IN JERSEY Mountain of Earth Relocated for 107000000 Bergen County Electric Station | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/new-york-quintet-opens-season-by-defeating-st-louis-112-to-95-youth.html | New York Quintet Opens Season By Defeating St Louis 112 to 95 Youth and Speed Gardner Probably Through League Spreading Out | By Louis Effrat Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/ngo-accuses-reds-on-saigon-blasts-vietnamese-says-they-tried-to.html | NGO ACCUSES REDS ON SAIGON BLASTS Vietnamese Says They Tried to Hurt Colombo Talks and His Links to US Ngo Notes Reds Envy | By Greg MacGregor Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/nixon-and-forbes-stump-in-8-cities-vice-president-hails-jersey.html | NIXON AND FORBES STUMP IN 8 CITIES Vice President Hails Jersey Nominee for Governor for Defying CIO in State NIXON AND FORBES STUMP IN 8 CITIES | By Russell Porter Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/nixon-hails-brownell.html | Nixon Hails Brownell | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archiv es/nobel-prize-goes-to-italian-today-bovet-due-to-get-medicine-award.html | NOBEL PRIZE GOES TO ITALIAN TODAY Bovet Due to Get Medicine Award for Allergy Drugs NOBEL PRIZE GOES TO ITALIAN TODAY | By Felix Belair Jr Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/northwood-team-aims-for-crown-unbeaten-upstate-eleven-puts-emphasis.html | NORTHWOOD TEAM AIMS FOR CROWN Unbeaten Upstate Eleven Puts Emphasis on Speed Precision and Defense Winner of Four Games Intense Interest in Game Havana Lad at Tackle | By Michael Strauss Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pacer-torpid-favored-at-12-in-100000-test.html | Pacer Torpid Favored At 12 in 100000 Test | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pact-halts-fight-over-rail-realty-central-and-the-new-haven-agree.html | PACT HALTS FIGHT OVER RAIL REALTY Central and the New Haven Agree on Leasing of Park Avenue Sites INCOME MAY DOUBLE Office Buildings Proposed Alpert and Perlman Express Satisfaction Meet to Negotiate Sites Are Listed PACT HALTS FIGHT OVER RAIL REALTY | By Robert E Bedingfield | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/penn-state-sharpens-attack.html | Penn State Sharpens Attack | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pentagon-lists-gain-on-missiles-and-other-arms-these-and-presidents.html | PENTAGON LISTS GAIN ON MISSILES AND OTHER ARMS These and Presidents Plan for Tour Reflect Attempt to Reassure the Nation Republicans Are Hurt PENTAGON LISTS NEW GAIN IN ARMS Attacks Have Stung | By Wh Lawrence Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/plenty-of-room-at-the-top-banks-say-they-require-1000-presidents-a.html | Plenty of Room at the Top Banks Say They Require 1000 Presidents a Year Colleges Are Told ROOM AT THE TOP BANK DRIVE SAYS | The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/prentice-excels-in-3to0-victory-he-registers-two-goals-as-rangers.html | PRENTICE EXCELS IN 3TO0 VICTORY He Registers Two Goals as Rangers Defeat Leafs Fists Fly in Game Gendron Aids Blues Referee in Local Debut | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/president-not-to-speak.html | President Not to Speak | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/president-opens-wide-conference-with-macmillan-means-of-countering.html | PRESIDENT OPENS WIDE CONFERENCE WITH MACMILLAN Means of Countering Soviet Gains in Mideast and in SuperWeapons Is Aim DULLES AND LLOYD JOIN Expansion of Cooperation in Scientific Field Is Viewed as a Major Objective Allies Not Excluded PRESIDENT TALKS WITH MACMILLAN | By Dana Adams Schmidt Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pressure-being-relaxed-us-eases-policy-on-tight-money.html | Pressure Being Relaxed US EASES POLICY ON TIGHT MONEY | By Edwin L Dale Jr Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
|---|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pullman-unit-manager-joins-board-of-parent.html | Pullman Unit Manager Joins Board of Parent | Fabian Bachrach | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/reactor-for-foods-postponed-by-aec.html | REACTOR FOR FOODS POSTPONED BY AEC | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/rev-dr-frederick-r-knubel-dies-at-60-president-of-united-lutheran.html | Rev Dr Frederick R Knubel Dies at 60 President of United Lutheran Synod Here | Special to The New York TimesThe New York Times 1944 | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ribicoff-on-preview-trip-finds-connecticut-pike-magnificent.html | Ribicoff on Preview Trip Finds Connecticut Pike Magnificent Governor Ribicoff Begins a TwoDay Inspection Trip on the Connecticut Turnpike | By Richard H Parke Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/rival-pier-unions-meet-on-strategy-call-truces-in-feuds-to-map.html | RIVAL PIER UNIONS MEET ON STRATEGY Call Truces in Feuds to Map Mutual Bargaining Tactics for Sugar Workers Bridges Union Included Open Fights Avoided | By Jacques Nevard | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/role-in-musical-taken-by-cugat-bandleader-signs-for-stage-bow-in.html | ROLE IN MUSICAL TAKEN BY CUGAT Bandleader Signs for Stage Bow in Captains Paradise Coroy Out of Play Actor Quits Role | By Louis Calta | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/school-fund-plan-offered-by-gop-would-place-states-credit-behind.html | SCHOOL FUND PLAN OFFERED BY GOP Would Place States Credit Behind Bond Issues Denounced by Governor Rejection Is Recalled Sees Long Delay | By Warren Weaver Jr Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/science-center-dedicated.html | Science Center Dedicated | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/several-key-men-still-in-sick-bay-sophomore-halfbacks-ends-to-start.html | SEVERAL KEY MEN STILL IN SICK BAY Sophomore Halfbacks Ends to Start for PennFiu Hampers Navy Eleven Best Backs Sidelined Terpak on First Team Middies Big and Quick | By Allison Danzig Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/shifts-in-washington-a-review-of-changes-soviet-satellite-and.html | Shifts in Washington A Review of Changes Soviet Satellite And Economic Unrest Bring to Capital Authority Delegated Roughest Year Expected | By James Reston Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ship-men-chided-by-us-official-industry-is-challenged-to-justify.html | SHIP MEN CHIDED BY US OFFICIAL Industry Is Challenged to Justify Role as Vital to Nations Economy Remarks Stir Delegates Subsidy Cost Stressed Foreign Trade Noted | By George Horne Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/son-to-mrs-dd-sutphen-3d.html | Son to Mrs DD Sutphen 3d | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/sports-of-the-times-the-knockdown-pitch-on-the-rebound-cold.html | Sports of The Times The Knockdown Pitch On the Rebound Cold Calculations Paying the Piper | By Arthur Daley | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/syria-insists-on-an-inquiry-despite-saudi-mediation-cabinet-veto.html | Syria Insists on an Inquiry Despite Saudi Mediation Cabinet Veto Reported Rokossovsky Is Put in Command Of Soviet Area on Turkish Line A Successful Leader | By Thomas J Hamilton Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/tanner-accepts-bid-finnish-social-democrat-will-try-to-form-regime.html | TANNER ACCEPTS BID Finnish Social Democrat Will Try to Form Regime | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/teamster-locals-here-unchanged-they-await-official-notice-on-naming.html | TEAMSTER LOCALS HERE UNCHANGED They Await Official Notice on Naming of Custodian Delay Not Explained | By Ah Raskin | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-iowa-set-for-mothballs.html | The Iowa Set for Mothballs | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-michael-gilberts-have-son.html | The Michael Gilberts Have Son | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/theatre-benefit-seeking-patrons-jamaica-on-nov-13-to-aid-the.html | THEATRE BENEFIT SEEKING PATRONS Jamaica on Nov 13 to Aid the Johnson and Jefferson Community Centers | Charles RossiGeorge J Evans | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/theatre-julius-caesar-the-cast.html | Theatre Julius Caesar The Cast | By Brooks Atkinson | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/troops-operate-argentine-buses-industries-remain-closed-on-2d-day.html | TROOPS OPERATE ARGENTINE BUSES Industries Remain Closed on 2d Day of Wide Strike but Services Improve Prolongation Threatened Envoy Assures Peron | By Edward A Morrow Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/turk-students-clash-500-fight-police-after-party-rally-as-campaign.html | TURK STUDENTS CLASH 500 Fight Police After Party Rally as Campaign Ends | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/tv-crisis-in-coroma-elliott-bakers-play-on-channel-2-fails-to-live.html | TV Crisis in Coroma Elliott Bakers Play on Channel 2 Fails to Live Up to Provocative Theme Hypnosis Drama | By Jack Gould | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/uja-group-in-israel-mission-to-study-needs-for-integration-of.html | UJA GROUP IN ISRAEL Mission to Study Needs for Integration of Refugees | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/un-marks-anniversary.html | UN Marks Anniversary | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/university-group-assails-salaries-meeting-here-charges-that-money.html | UNIVERSITY GROUP ASSAILS SALARIES Meeting Here Charges That Money Denied to Faculties Subsidizes Colleges 7500 AVERAGE IS CITED Current Pay for Professors Said to Be 27 Under That of 1939 in Dollar Value Emphasis On Salaries Distribution Held Unfair | By Gene Currivan | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-group-obtains-tunisian-oil-grant.html | US GROUP OBTAINS TUNISIAN OIL GRANT | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-predicts-an-increase-in-flu-vaccines-potency-to-be-doubled.html | US Predicts an Increase in Flu Vaccines Potency to Be Doubled CONTINUED RISE OF FLU PREDICTED Citys Epidemic Still Wanes | By Bess Furman Special to the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-weighs-cut-in-yugoslav-aid-washington-irked-by-titos-growing.html | US WEIGHS CUT IN YUGOSLAV AID Washington Irked by Titos Growing Support for Line Advocated by Moscow To Discuss Aid Issue | By Russell Baker Special to the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/varsity-moves-well.html | Varsity Moves Well | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/westbury-victor-is-prudences-boy-blackstone-widower-second-and-rose.html | WESTBURY VICTOR IS PRUDENCES BOY Blackstone Widower Second and Rose Marie K Third Winner Pays 720 | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/white-house-statement.html | White House Statement | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/wood-field-and-stream-hunters-aided-by-mike-the-beagle-get-nine.html | Wood Field and Stream Hunters Aided by Mike the Beagle Get Nine Cottontails and Two Grouse | By John W Randolph Special To the New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/world-atom-parley-ends-on-amity-note.html | WORLD ATOM PARLEY ENDS ON AMITY NOTE | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/yale-gets-400000-widow-honors-douglas-t-smith-by-endowing-chair.html | YALE GETS 400000 Widow Honors Douglas T Smith by Endowing Chair | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/yale-undergoes-rugged-session-halfhour-of-heavy-contact-work-marks.html | YALE UNDERGOES RUGGED SESSION HalfHour of Heavy Contact Work Marks Practice for Colgate Game Saturday | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/yonkers-rezoned-for-hospital.html | Yonkers Rezoned for Hospital | Special to The New York Times | RE0000256947 | 1985-08-09 | B00000676828 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/2-teams-tie-at-69-in-pro-bestball-watson-brancato-to-meet-joe-ford.html | 2 TEAMS TIE AT 69 IN PRO BESTBALL Watson Brancato to Meet Joe Ford and Cassella for Metropolitan Laurels | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/abel-jury-hears-final-arguments-spy-suspect-called-heroic-by.html | ABEL JURY HEARS FINAL ARGUMENTS Spy Suspect Called Heroic by Defense and a Deadly Agent by Prosecution | By Edith Evans Asbury | RE0000256948 | 1985-08-09 | B00000676829 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/about-new-york-bootblack-at-the-lambs-club-looks-back-to-almost.html | About New York Bootblack at The Lambs Club Looks Back to Almost Fifty Years of Stage Stars | By Meyer Berger | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/acheson-cautions-us-on-neighbors-says-policies-cause-much.html | ACHESON CAUTIONS US ON NEIGHBORS Says Policies Cause Much Resentment and Weaken Nations Leadership | By John H Fenton Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/advance-limited-in-london-stocks-domestic-problems-reduce-effects.html | ADVANCE LIMITED IN LONDON STOCKS Domestic Problems Reduce Effects of Big Spurt in Wall Street | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/advertising-a-voluntary-truth-campaign-aftershave.html | Advertising A Voluntary Truth Campaign Aftershave | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/air-force-hints-rocket-streaked-2000-miles-high-air-force-quickens.html | AIR FORCE HINTS ROCKET STREAKED 2000 MILES HIGH Air Force Quickens Its Pace Into the Missile Age | By John W Finney Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/algeria-rebels-say-offensive-is-begun.html | ALGERIA REBELS SAY OFFENSIVE IS BEGUN | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/amnesty-in-haiti-cited-by-duvalier.html | AMNESTY IN HAITI CITED BY DUVALIER | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/arabs-urge-syria-accept-mediation-but-damascus-aides-at-un-again.html | ARABS URGE SYRIA ACCEPT MEDIATION But Damascus Aides at UN Again Reject Proposals for Action by Saud | By Thomas J Hamilton Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/argentine-bankers-warily-optimistic-on-fiscal-reform-deposits-to-be.html | Argentine Bankers Warily Optimistic On Fiscal Reform Deposits To Be Freed | By Edward A Morrow Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/argentine-postal-curb-hits-opposition-papers.html | Argentine Postal Curb Hits Opposition Papers | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/argentine-strike-over-buenos-aires-back-to-normal-after-wide-2day.html | ARGENTINE STRIKE OVER Buenos Aires Back to Normal After Wide 2Day Stoppage | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/army-junta-seizes-power-in-guatemala-guatemalan-junta-receives.html | Army Junta Seizes Power in Guatemala Guatemalan Junta Receives Presidents Resignation | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/article-3-no-title.html | Article 3  No Title | Will Welssberg | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/article-4-no-title.html | Article 4  No Title | Al Levine | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/article-5-no-title.html | Article 5  No Title | The New York Times Studio by Alfred Wegener | RE0000256948 | 1985-08-09 | B00000676829 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/atkinson-rides-3-winners-finishes-in-money-on-3-other-jamaica-mount.html | Atkinson Rides 3 Winners Finishes in Money on 3 Other Jamaica Mounts ROYAL LARK FIRST BY HEAD IN SPRINT Dainty Jane Takes Second Section of Pulaski Purse Atkinson Mount Next | By William R Conklin | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/austinscott.html | AustinScott | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ba-steinbach-dies-developed-a-method-for-lithographing-maps-on-silk.html | BA STEINBACH DIES Developed a Method for Lithographing Maps on Silk | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/books-of-the-times-exploration-of-facets.html | Books of The Times Exploration of Facets | By Nash K Burger | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/bovets-contribution.html | Bovets Contribution | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-atomic-expert-sir-edwin-noel-plowden.html | British Atomic Expert Sir Edwin Noel Plowden | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-cut-tariff-on-iron-and-steel.html | BRITISH CUT TARIFF ON IRON AND STEEL | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-laborite-wins-by-big-vote-dingle-foot-doubles-partys-1955.html | BRITISH LABORITE WINS BY BIG VOTE Dingle Foot Doubles Partys 1955 Margin in Ipswich in Capturing Commons Seat | By Drew Middleton Special To The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-workers-pushing-demands-millions-in-unions-seek-pay-rises.html | BRITISH WORKERS PUSHING DEMANDS Millions in Unions Seek Pay Rises and Shorter Hours Despite Regimes Pleas | By Thomas P Ronan Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/brooklyn-girl-to-lead-polio-march.html | Brooklyn Girl to Lead Polio March | The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/brownwarnecke.html | BrownWarnecke | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/career-problems-of-mothers-cited-arden-meeting-views-labor-shortage.html | CAREER PROBLEMS OF MOTHERS CITED Arden Meeting Views Labor Shortage as Overriding Employer Prejudices | By Anna Petersen Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/carefree-heart-falters-on-road-musical-to-close-tomorrow-night-in.html | CAREFREE HEART FALTERS ON ROAD Musical to Close Tomorrow Night in ClevelandMary Stuart May Go Uptown | By Sam Zolotow | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ceylon-wants-peiping-in-un.html | Ceylon Wants Peiping in UN | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chaplin-film-opens-in-paris.html | Chaplin Film Opens in Paris | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chrysler-designs-cheaper-windsor-but-officials-warn-general-car.html | CHRYSLER DESIGNS CHEAPER WINDSOR But Officials Warn General Car Price Increase May Wipe Out Any Saving | By Joseph C Ingraham | RE0000256948 | 1985-08-09 | B00000676829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chrystie-st-link-for-bmt-is-voted-10227400-authorized-to-begin-east.html | CHRYSTIE ST LINK FOR BMT IS VOTED 10227400 Authorized to Begin East Side Project | By Paul Crowell | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/college-football-notes-nothing-more-soporific-than-listening-to.html | College Football Notes Nothing More Soporific Than Listening to Coaches Midweek Statements | By Joseph M Sheehan | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/college-gifts-urged-abrams-asks-business-aid-for-private.html | COLLEGE GIFTS URGED Abrams Asks Business Aid for Private Institutions | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/colombo-countries-to-meet-in-us-next.html | COLOMBO COUNTRIES TO MEET IN US NEXT | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/commodities-index-shows-an-increase.html | COMMODITIES INDEX SHOWS AN INCREASE | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cruiser-association-elects-hoyt-jersey-boatman-is-commodore-of.html | Cruiser Association Elects Hoyt Jersey Boatman Is Commodore of Easts Group | By Clarence E Lovejoy | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dance-balinese-troupe-company-offers-enchanting-evening-as-10day.html | Dance Balinese Troupe Company Offers Enchanting Evening as 10day Run Begins at ANTA | By John Martin | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dance-to-honor-two-debutantes-the-misses-leslie-kimball-powell-and.html | DANCE TO HONOR TWO DEBUTANTES The Misses Leslie Kimball Powell and Edith Bradford Myles to Be Feted Nov 29 | Frank Altschul | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dartmouth-tests-running-plays-for-ivy-contest-with-harvard-crimson.html | Dartmouth Tests Running Plays For Ivy Contest With Harvard Crimson Tunes Defense in Last Big Drill for Game With Undefeated Indians Yale in Light Workout for Colgate | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dick-donelli-gets-additional-chore-columbia-quarterback-also-will.html | DICK DONELLI GETS ADDITIONAL CHORE Columbia Quarterback Also Will Play Left Half in Lehigh Game Tomorrow | By Lincoln A Werden | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dixonyates-pact-called-awkward-dixon-testifies-he-objected-to-power.html | DIXONYATES PACT CALLED AWKWARD Dixon Testifies He Objected to Power Plant Idea as a Way to Curb TVA | By Ew Kenworthy Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dr-john-holthusen-retired-clergyman.html | DR JOHN HOLTHUSEN RETIRED CLERGYMAN | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/east-europe-seen-as-a-third-force-current-change-is-regarded-as.html | EAST EUROPE SEEN AS A THIRD FORCE Current Change Is Regarded as Major Opportunity for a New US Policy | By Harrison E Salisbury | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/edith-t-gammack-will-be-married-exsarah-lawrence-student-fiancee-of.html | EDITH T GAMMACK WILL BE MARRIED ExSarah Lawrence Student Fiancee of Luis F Browne Marine Corps Veteran | Gabor Eder | RE0000256948 | 1985-08-09 | B00000676829 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/elephant-quest-bogged-by-rain-elephant-knows-enough-to-stay-out-of.html | ELEPHANT QUEST BOGGED BY RAIN Elephant Knows Enough to Stay Out of the Rain | By Murray Schumach Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/engineers-drill-indoors.html | Engineers Drill Indoors | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/englands-drunk-cases-up-10.html | Englands Drunk Cases Up 10 | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/envoys-leaving-soviet-syrian-and-egyptian-aides-are-reported-called.html | ENVOYS LEAVING SOVIET Syrian and Egyptian Aides Are Reported Called Home | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/folsom-names-12-to-study-pensions-sets-up-social-security-unit-on.html | FOLSOM NAMES 12 TO STUDY PENSIONS Sets Up Social Security Unit on Long Range Finances First Meeting Nov 21 | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/forbes-cautions-on-a-budget-rise-says-reelection-of-meyner-will-be.html | FORBES CAUTIONS ON A BUDGET RISE Says Reelection of Meyner Will Be Followed in 58 by 40000000 Increase | By Douglas Dales Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/france-honors-duffus-times-editorial-writer-made-knight-of-legion.html | FRANCE HONORS DUFFUS Times Editorial Writer Made Knight of Legion of Honor | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/gagging-denied-in-blue-cross-bid-state-aide-counters-charge-at-open.html | GAGGING DENIED IN BLUE CROSS BID State Aide Counters Charge at Open Hearing on Critic of Rise in Premium | By Edmond J Bartnett | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/german-forcesi-a-view-of-strength-and-shortcomings-of-the-growing.html | German ForcesI A View of Strength and Shortcomings Of the Growing Military Establishment | By Hanson W Baldwin Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/gop-chiefs-map-state-campaign-brownells-action-top-item-as-party.html | GOP CHIEFS MAP STATE CAMPAIGN Brownells Action Top Item as Party Seeks to Choose Rival for Harriman | By Warren Weaver Jr Special to the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/greenburgh-poll-suits-democrats-survey-by-hunter-students-finds.html | GREENBURGH POLL SUITS DEMOCRATS Survey by Hunter Students Finds Westchester Backs the 2Party System GOP ATTACKS FINDINGS Republican Aide Charges Bias as Motive in Rivals Call for the Study | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/growth-charted-by-universalists.html | GROWTH CHARTED BY UNIVERSALISTS | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/gullivers-story-planned-by-ui-film-will-use-live-actors-farewell-to.html | GULLIVERS STORY PLANNED BY UI Film Will Use Live Actors Farewell to Arms to Try New Distribution Plan | By Thomas M Pryor Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/harriman-helps-party-in-nassau-in-a-tour-for-democrats-he-also.html | HARRIMAN HELPS PARTY IN NASSAU In a Tour for Democrats He Also Makes Appeal for Constitution Convention | By Roy R Silver Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/history-museum-gets-new-deputy-director.html | History Museum Gets New Deputy Director | Fabian Bachrach | RE0000256948 | 1985-08-09 | B00000676829 |

| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/hoffa-loses-bid-to-delay-trials-judge-here-rejects-plea-of-harmful.html | HOFFA LOSES BID TO DELAY TRIALS Judge Here Rejects Plea of Harmful PublicityDates Will Be Set Today | By Edward Ranzal | RE0000256948 | 1985-08-09 | B00000676829 |
|---|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/hospital-gets-100000-giant.html | Hospital Gets 100000 Giant | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/in-the-nation-a-blind-spot-that-will-not-out.html | In The Nation A Blind Spot That Will Not Out | By Arthur Krock | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/indian-heads-gatt-jha-commerce-agency-aide-named-trade-group-chief.html | INDIAN HEADS GATT Jha Commerce Agency Aide Named Trade Group Chief | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/israeli-cautions-west-on-arab-aid-hadassah-hears-envoy-ask.html | ISRAELI CAUTIONS WEST ON ARAB AID Hadassah Hears Envoy Ask Avoidance of Race With Soviet to Supply Arms | By William G Weart Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/italian-warns-syria.html | Italian Warns Syria | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/jersey-voting-rolls-increase-by-124649.html | Jersey Voting Rolls Increase by 124649 | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/john-eckelberry-former-judge-72.html | JOHN ECKELBERRY FORMER JUDGE 72 | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/labor-suspends-teamster-union-insists-hoffa-go-insists-hoffa-go.html | LABOR SUSPENDS TEAMSTER UNION INSISTS HOFFA GO INSISTS HOFFA GO Principals at AFLCIO Meeting on Teamsters | By Joseph A Loftus Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/letters-to-the-times-syrianturkish-dispute-sending-un-commission-to.html | Letters to the Times SyrianTurkish Dispute Sending UN Commission to Border Areas Is Opposed | BENJAMIN NIMER | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/limit-on-permits-to-build-is-voided-court-holds-town-ruling-of-new.html | LIMIT ON PERMITS TO BUILD IS VOIDED Court Holds Town Ruling of New Castle in Westchester to Be Unconstitutional REALTY MEN WIN SUIT Verdict Is Called Setback to Communitys Fight Against Rapid Housing Expansion | By Merrill Folsom Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/little-mo-a-mighty-tackle-is-he-giants-modzelewski-is-paid-for.html | Little Mo a Mighty Tackle Is He Giants Modzelewski Is Paid for Pushing People Around | By Gay Talese | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mexico-to-buy-corn-from-us.html | Mexico to Buy Corn From US | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/meyner-tours-gop-bailiwick-lists-gains-in-rights-and-schools.html | Meyner Tours GOP Bailiwick Lists Gains in Rights and Schools Governor in Visit to Union County Says Creed Is Equality of Opportunity Cites State Education Aid in Tenure | By George Cable Wright Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |

| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/milk-strike-in-detroit-fighting-reported-as-farmers-try-to-cross.html | MILK STRIKE IN DETROIT Fighting Reported as Farmers Try to Cross Picket Lines | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
|---|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/miss-goldsmith-becomes-a-bride-centenary-alumna-married-to-george.html | MISS GOLDSMITH BECOMES A BRIDE Centenary Alumna Married to George Scott Hodgkins in Easton Pa Church | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/miss-joerndt-married-bride-of-robert-h-reveille-in-williamsburg-va.html | MISS JOERNDT MARRIED Bride of Robert H Reveille in Williamsburg Va | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mollet-is-gaining-backing-for-rule-but-he-is-100-votes-short.html | MOLLET IS GAINING BACKING FOR RULE But He Is 100 Votes Short Popular Republican Group Gives Support 2820 | By Robert C Doty Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/more-trains-asked-westport-commuters-bid-the-new-haven-speed.html | MORE TRAINS ASKED Westport Commuters Bid the New Haven Speed Service | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mrs-william-good-has-son.html | Mrs William Good Has Son | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nancy-lovell-engaged-fiancee-of-richard-w-dean-son-of-rear-admiral.html | NANCY LOVELL ENGAGED Fiancee of Richard W Dean Son of Rear Admiral | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nehru-praises-un.html | Nehru Praises UN | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-air-facility-opens-at-dallas-extended-field-is-dedicated-as.html | NEW AIR FACILITY OPENS AT DALLAS Extended Field Is Dedicated as City Prepares for Jet Age in Plane Transports | By George Horne Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-clues-sought-in-upper-regions-operation-farside-aims-at-secrets.html | NEW CLUES SOUGHT IN UPPER REGIONS Operation Farside Aims at Secrets of Space Above Satellite Altitudes | By Richard Witkin | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-home-given-to-american-art-eight-galleries-are-opened-at.html | NEW HOME GIVEN TO AMERICAN ART Eight Galleries Are Opened at Metropolitan Museum for Assembled Treasures | By Sanka Knox | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nine-at-little-rock-again-unguarded.html | NINE AT LITTLE ROCK AGAIN UNGUARDED | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nixon-hails-theodore-roosevelt-warms-of-despair-in-li-speech.html | Nixon Hails Theodore Roosevelt Warms of Despair in LI Speech | By Leo Egan Special to the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nobel-laureate-enters-new-field-bovet-reports-his-findings-on.html | NOBEL LAUREATE ENTERS NEW FIELD Bovet Reports His Findings on Tranquilizing Drugs Are of Great Interest | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/opera-macbeth-sung-at-city-center-2-bow-with-company-in-work-by.html | Opera Macbeth Sung at City Center 2 Bow With Company in Work by Verdi | By Howard Taubman | RE0000256948 | 1985-08-09 | B00000676829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pakistani-urges-arms-cut-now-un-restriction-of-missiles-to-peaceful.html | PAKISTANI URGES ARMS CUT NOW UN Restriction of Missiles to Peaceful Use Proposed in Yugoslav Motion | By Lindesay Parrott Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/passport-denial-by-dulles-upheld-appeals-court-backs-use-of.html | PASSPORT DENIAL BY DULLES UPHELD Appeals Court Backs Use of Confidential Data to Bar Physicist Tied to Reds | By Luther A Huston Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/peaceatom-prize-presented-to-bohr-peaceatom-prize-is-given-t0-bohr.html | PeaceAtom Prize Presented to Bohr PEACEATOM PRIZE IS GIVEN T0 BOHR | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/penn-state-backs-named.html | Penn State Backs Named | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pipeline-president-denies-violations-of-federal-decree-suits-attack.html | Pipeline President Denies Violations Of Federal Decree Suits Attack Estimates | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/polar-team-ends-trek-of-650-miles-little-america-tractor-party-21.html | POLAR TEAM ENDS TREK OF 650 MILES Little America Tractor Party 21 Days on SnowPacked Trail to Byrd Station | By Bill Becker Special to the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/police-seek-boat-missing-2-months-schooner-was-rented-here-by.html | POLICE SEEK BOAT MISSING 2 MONTHS Schooner Was Rented Here by Chicago Man and 4 for New England Sailing | By Werner Bamberger | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/polish-reds-hold-toplevel-talks-major-purge-due-gomulka-expected-to.html | POLISH REDS HOLD TOPLEVEL TALKS MAJOR PURGE DUE Gomulka Expected to Oust His Foes and HangersOn Renovation Is Aim | By Sydney Gruson Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/princeton-backfield-at-full-strength-for-first-time-since-opening.html | Princeton Backfield at Full Strength for First Time Since Opening Game SAPOCH AGNEW FIT FOR CORNELL TEST Princeton Backs Leave List of Injured MenValuska Right End Still Out | By Allison Danzig Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/protestants-map-city-evangelism-councils-campaign-costing-million-a.html | PROTESTANTS MAP CITY EVANGELISM Councils Campaign Costing Million a Year Unfolded at N YU Graham Fete | By Stanley Rowland Jr | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pupil-segregation-reported-in-north.html | PUPIL SEGREGATION REPORTED IN NORTH | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/rain-hampers-navy-drill.html | Rain Hampers Navy Drill | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/republican-urges-that-benson-resign.html | REPUBLICAN URGES THAT BENSON RESIGN | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/revenue-freight-123-behind-1956-nations-carloadings-put-at-726812.html | REVENUE FREIGHT 123 BEHIND 1956 Nations Carloadings Put at 726812 Units for Week a Drop of 101929 | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ribicoff-cites-industrial-promise-along-northeastern-path-of-pike.html | Ribicoff Cites Industrial Promise Along Northeastern Path of Pike Ending Tour He Says Road Should Revitalize That Part of Connecticut | By Richard H Parke Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/russians-belabor-un.html | Russians Belabor UN | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ruth-f-kuss-a-fiancee-future-bride-of-robert-gross-who-is-a-film.html | RUTH F KUSS A FIANCEE Future Bride of Robert Gross Who Is a Film Producer | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/school-bond-plan-of-gop-assailed-levitt-says-state-guarantee-of.html | SCHOOL BOND PLAN OF GOP ASSAILED Levitt Says State Guarantee of Local Issues Would Be Dangerous and Unsound | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/school-tv-waits-as-funds-lie-idle-state-program-held-up-for-lack-of.html | SCHOOL TV WAITS AS FUNDS LIE IDLE State Program Held Up for Lack of Authorization on How to Allot 100000 | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/schools-assailed-by-christenberry-he-urges-state-inquiry-into-city.html | SCHOOLS ASSAILED BY CHRISTENBERRY He Urges State Inquiry Into City Teaching Negligence That Aids Delinquency | By Richard Amper | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/scientists-analyze-data.html | Scientists Analyze Data | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/seaway-officials-scored-on-funds-machrowicz-sees-project-imperiled.html | SEAWAY OFFICIALS SCORED ON FUNDS Machrowicz Sees Project Imperiled by High Tolls Canadian in Warning | By Cp Trussell Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/son-to-mrs-e-middleton-jr.html | Son to Mrs E Middleton Jr | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/soviet-plays-up-frontier-forces-ground-and-sea-maneuvers-near.html | SOVIET PLAYS UP FRONTIER FORCES Ground and Sea Maneuvers Near Turkey Announced in Unusual Publicity | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/soviet-rebuffs-finland-calls-off-trade-talks-and-attacks-tanner-as.html | SOVIET REBUFFS FINLAND Calls Off Trade Talks and Attacks Tanner as Leader | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/spaak-presses-us-on-atom-secrecy.html | SPAAK PRESSES US ON ATOM SECRECY | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/sports-of-the-times-faulty-nomenclature.html | Sports of The Times Faulty Nomenclature | By Arthur Daley | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/swedish-agrarians-quit-the-coalition.html | SWEDISH AGRARIANS QUIT THE COALITION | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/syracuse-ready-for-penn-state-hershey-will-start-at-right-guard-for.html | SYRACUSE READY FOR PENN STATE Hershey Will Start at Right Guard for OrangeRivals Stress Passes in Drill | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/texts-of-peaceatom-talks-by-president-and-bohr-by-the-president.html | Texts of PeaceAtom Talks by President and Bohr By the President | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/theatre-compulsion-the-cast.html | Theatre Compulsion The Cast | By Brooks Atkinson | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/toronto-exchange-suspends-2-stocks-aid-from-canada-praised.html | TORONTO EXCHANGE SUSPENDS 2 STOCKS Aid From Canada Praised | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tour-of-10-homes-will-be-a-benefit-event-wednesday-in-jersey-to.html | TOUR OF 10 HOMES WILL BE A BENEFIT Event Wednesday in Jersey to Assist Womens Group of Englewood Church | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tv-song-shows-making-changes-big-record-producer-and-pat-boone.html | TV SONG SHOWS MAKING CHANGES Big Record Producer and Pat Boone Director Resign Bevan to Be Seen Twice | By Val Adams | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tv-tape-recorder-ready-by-summer-100-orders-placed-at-ampex-for.html | TV TAPE RECORDER READY BY SUMMER 100 Orders Placed at Ampex for Standard Machine Troublemakers on Way | By Oscar Godbout Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/two-cornell-ends-back-on-first-team.html | TWO CORNELL ENDS BACK ON FIRST TEAM | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/un-africa-commission-urged.html | UN Africa Commission Urged | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/un-day-marked-by-peace-theme-group-of-sixthgraders-visits-the-un.html | UN DAY MARKED BY PEACE THEME Group of SixthGraders Visits the UN Headquarters | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/union-foe-admits-vicious-tactics-labor-spy-says-appliance-maker.html | UNION FOE ADMITS VICIOUS TACTICS Labor Spy Says Appliance Maker Dismissed Him for Switching to UAW | By Allen Drury Special to the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/us-store-sales-steady-in-week-volume-also-unchanged-in-this.html | US STORE SALES STEADY IN WEEK Volume Also Unchanged in This AreaSpecialty Shops Gained 3 | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/usbritish-talks-focus-on-pooling-of-atomic-skills-eisenhower-and.html | USBRITISH TALKS FOCUS ON POOLING OF ATOMIC SKILLS Eisenhower and Macmillan Weigh Nuclear Missile and Rocket Cooperation TWO STUDY GROUPS SET President Is Said to Plan Change in Law Curbing Sharing of Secrets | By Dana Adams Schmidt Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/walter-locke-82-ohio-editor-dead-official-of-the-dayton-news-31.html | WALTER LOCKE 82 OHIO EDITOR DEAD Official of The Dayton News 31 Years Was Known for Daily Editorial Column | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/warning-from-knowland.html | Warning From Knowland | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/westchester-reports-spread.html | Westchester Reports Spread | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |

| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/white-house-talk-today.html | White House Talk Today | Special to The New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
|---|---|---|---|---|---|---|
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/white-tie-protocol-philosophy-wins-over-the-business-suit.html | White Tie Protocol Philosophy Wins Over the Business Suit | By Russell Baker Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/wood-field-and-stream-a-country-doctor-looks-ahead-to-deer-season.html | Wood Field and Stream A Country Doctor Looks Ahead to Deer Season for Archers in Vermont | By John W Randolph Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/workers-in-france-clash-with-troops-hundreds-injured-gate-falls-on.html | Workers in France Clash With Troops Hundreds Injured Gate Falls on a Worker | By Henry Giniger Special To the New York Times | RE0000256948 | 1985-08-09 | B00000676829 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/24hour-truce-set-in-guatemala-crisis-guatemala-has-a-24hour-truce-a.html | 24Hour Truce Set In Guatemala Crisis Guatemala Has a 24Hour Truce As Junta Seeks a Crisis Solution 2 US Officers at Parley State of Siege Ended | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/25-pay-rise-ends-sao-paulo-strike-unions-accept-compromise-ruling.html | 25 PAY RISE ENDS SAO PAULO STRIKE Unions Accept Compromise Ruling in Brazils Most Extensive Walkout | By Tad Szulc Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/4-writers-reported-on-trial-in-hungary.html | 4 WRITERS REPORTED ON TRIAL IN HUNGARY | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/9-in-little-rock-use-private-cars-enter-school-unescorted-faubus.html | 9 IN LITTLE ROCK USE PRIVATE CARS Enter School Unescorted Faubus Willing to Take Back 8500 Guardsmen | By Philip Benjamin Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-leader-in-south-india-exhorts-his-followers-to-kill-brahmins.html | A Leader in South India Exhorts His Followers to Kill Brahmins Nationalist Movement Contends the Top Hindu Caste Is Foe of Dravidian Life Inquiries Begun on the Chief | By Am Rosenthal Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-loser-who-is-winning-miguel-ydigoras-fuentes-critics-see-an-ogre.html | A Loser Who Is Winning Miguel Ydigoras Fuentes Critics See an Ogre Ran Opposite Arbenz | The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-mechanicacl-sandwich-maker-and-angel-wings-are-patented-the.html | A Mechanicacl Sandwich Maker And Angel Wings Are Patented The Former Offers Selection of Bread and Filler at the Touch of a Key Wings of Rubber Dye Barrier Repels Sharks VARIETY OF IDEAS IN NEW PATENTS Hair Dryer Ear Trumpet | By Stacy V Jones Special to the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-passion-for-fabrics-gave-kroll-his-impetus-history-noted-has-been.html | A Passion for Fabrics Gave Kroll His Impetus History Noted Has Been Copied | By Cynthia Kellogg | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/abel-guilty-as-soviet-spy-could-get-death-sentence-brooklyn-jury.html | Abel Guilty as Soviet Spy Could Get Death Sentence Brooklyn Jury Deliberates 3 Hours and 35 MinutesJudge Praises Verdict and Sets Nov 15 for Sentencing Abel Convicted as a Soviet Spy He Could Get Death Sentence Spy Equipment Found Impartiality Stressed | By Edith Evans Asbury | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/acheson-critical-of-major-parties-in-final-lecture-he-cites.html | ACHESON CRITICAL OF MAJOR PARTIES In Final Lecture He Cites Political PressuresHits Kennedys Algeria Plan Calls Proposal Dangerous Cites China Policy | By John H Fenton Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/aflcio-warns-two-more-unions-says-baker-and-textile-units-must.html | AFLCIO WARNS TWO MORE UNIONS Says Baker and Textile Units Must Clean Up by Nov15 or Stand Suspended AFLCIO WARNS TWO MORE UNIONS | By Joseph A Loftus Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/air-force-data-indicate-rocket-soared-4000-miles-to-a-record.html | Air Force Data Indicate Rocket Soared 4000 Miles to a Record Scientists Still Evaluating Reports From Farside Test in PacificOfficers Deny Project Aims at Moon Mission Successful Data Still Under Study Not a Moon Project | By John W Finney Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/algerian-rebels-cite-3day-gains-put-enemy-losses-at-400-in-31.html | ALGERIAN REBELS CITE 3DAY GAINS Put Enemy Losses at 400 in 31 ClashesFrench Deny Reports by Insurgents | Special To The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/all-jersey-alerted-in-air-bombing-test.html | ALL JERSEY ALERTED IN AIR BOMBING TEST | Special To The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/american-motors-adds-wolfson-aide-to-board.html | American Motors Adds Wolfson Aide to Board | Tommy Weber | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/amherst-host-to-wesleyan.html | Amherst Host to Wesleyan | Special To The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/anastasia-rose-in-stormy-ranks-one-of-4-feared-brothers-he-survived.html | ANASTASIA ROSE IN STORMY RANKS One of 4 Feared Brothers He Survived Death House and Violent Rackets Six Came To America Offered Plot on Dewey | By Ira Henry Freeman | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/anastasia-slain-in-a-hotel-here-led-murder-inc-victims-brothers.html | ANASTASIA SLAIN IN A HOTEL HERE LED MURDER INC Victims Brothers | By Meyer Bergerthe New York Timesthe New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/anastasias-house-is-welsecluded.html | ANASTASIAS HOUSE IS WELSECLUDED | Special To The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/andy-stanfield-ending-track-career-to-be-honored-at-dinner-tomorrow.html | Andy Stanfield Ending Track Career To Be Honored at Dinner Tomorrow | The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/arms-mediator-proposed-in-un-equador-and-panama-urge-step-to.html | ARMS MEDIATOR PROPOSED IN UN Equador and Panama Urge Step to Resolve Dispute on Weapons Question Proposes Eight Members Wants Soviet to Share | By Kathleen Teltsch Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/army-plebes-beaten-bow-to-cincinnati-freshmen-on-gridiron-21-to-19.html | ARMY PLEBES BEATEN Bow to Cincinnati Freshmen on Gridiron 21 to 19 | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/atom-ship-advanced-keellaying-for-long-beach-moved-up-to-dec-2.html | ATOM SHIP ADVANCED KeelLaying for Long Beach Moved Up to Dec 2 | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/atomic-counter-aids-in-ice-study-new-oaschger-unit-shows-weather.html | ATOMIC COUNTER AIDS IN ICE STUDY New Oaschger Unit Shows Weather That Hit Glaciers of 60000 Years Ago Indicator of Radiation To Be Used in Greenland Device Measures Tritium | By John Hillary Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/avco-manufacturing-changes-presidents-for-the-second-time-within-10.html | Avco Manufacturing Changes Presidents For the Second Time Within 10 Months | Pach Bros | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/barbara-atkeson-becomes-fiancee.html | BARBARA ATKESON BECOMES FIANCEE | Special to The New York TimesBlackstone Studios | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/barbara-b-cheel-is-a-future-bride-henry-st-settlement-aide-engaged.html | BARBARA B CHEEL IS A FUTURE BRIDE Henry St Settlement Aide Engaged to Patrick Torrens of Canadian Air Force | Special to The New York TimesDavid Berns | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/books-of-the-times-a-microcosm-of-mankind-divergence-in-destinies.html | Books of The Times A Microcosm of Mankind Divergence in Destinies | By Charles Pooreben Brownmike Blass | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/britons-warned-of-hbomb-peril-resources-of-whole-nation-would-be.html | BRITONS WARNED OF HBOMB PERIL Resources of Whole Nation Would Be Needed for Aid Official Manual Says Officials Deny War Scare Damage Area CityWide | By Drew Middleton Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/business-dip-seen-by-advisory-body-but-council-predicts-upturn.html | BUSINESS DIP SEEN BY ADVISORY BODY But Council Predicts Upturn After Mid1958Inflation Deterrent Noted No Sign of Alarm Stock Market Topic | By Richard E Mooney Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/busso-is-victor-in-kerwin-fight-but-substitute-is-impressive-in.html | BUSSO IS VICTOR IN KERWIN FIGHT But Substitute Is Impressive in Losirig First Main Bout by Narrow Margin 2 Opponents Taken Ill Belted Out of Ring | By Deane McGowenthe New York Times BY MEYER LIEBOWITZ | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/busy-milan-plans-subway-network-program-calls-for-4-lines-through.html | BUSY MILAN PLANS SUBWAY NETWORK Program Calls for 4 Lines Through Italys Chief Industrial Center Costs Not Published Building Shows Prosperity | By Arnaldo Cortesi Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/chaplin-reviews-mixed-film-opening-in-paris-is-hailed-by-red-papers.html | CHAPLIN REVIEWS MIXED Film Opening in Paris Is Hailed by Red Papers Only | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/city-registration-is-led-by-women-1221837-qualified-to-vote-or.html | CITY REGISTRATION IS LED BY WOMEN 1221837 Qualified to Vote or 54277 More Than for 1953 Mayoral Election FEWER MEN ARE SIGNED Figure Declines by 30105 OverAll Total 2421020 Compared to 2396858 Reflect Population Shifts A First for Women | By Leo Egan | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/columbias-spraker-is-sidelined-for-test-with-unbeaten-lehigh.html | Columbias Spraker Is Sidelined For Test With Unbeaten Lehigh Halfback Pulls Tendon in Foot Baker Field Homecoming Expected to Draw 16000 First Meeting Since 53 Furey Out of Action | By Lincoln A Werden | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/copland-fantasy-for-piano-heard-premiere-of-work-dedicated-to.html | COPLAND FANTASY FOR PIANO HEARD Premiere of Work Dedicated to William Kapell Played at the Juilliard School Let His Fancy Roam Rigorous Grandeur | By Howard Taubman | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/court-aides-ticketed-judge-and-4-prosecutors-face-trial-in-mineola.html | COURT AIDES TICKETED Judge and 4 Prosecutors Face Trial in Mineola Parking | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/court-gives-a-lift-to-virginia-gop-gubernatorial-aspirant-sees-hope.html | COURT GIVES A LIFT TO VIRGINIA GOP Gubernatorial Aspirant Sees Hope in Barring of States AntiIntegration Law Act Passed a Year Ago | By John D Morris Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/cowan-lists-film-of-me-candido-producer-will-adapt-play-at-studio.html | COWAN LISTS FILM OF ME CANDIDO Producer Will Adapt Play at Studio in Puerto Rico RKO Names Raoul Walsh Abbe Lane in Maracaibo | By Thomas M Pryor Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/darien-church-to-start-chapel.html | Darien Church to Start Chapel | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/dixonyates-pact-called-unneeded-aec-had-sufficient-power-for-its.html | DIXONYATES PACT CALLED UNNEEDED AEC Had Sufficient Power for Its Plant at Paducah 3 US Witnesses Say Violation Denied | By Ew Kenworthy Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/dying-skill-given-a-lift-by-6-tailors-one-bright-spot-his-escape.html | Dying Skill Given a Lift By 6 Tailors One Bright Spot His Escape | By Phyllis Lee Levin | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/edward-aldrich-publisher-was-86-president-of-the-pawtucket-times-is.html | EDWARD ALDRICH PUBLISHER WAS 86 President of The Pawtucket Times Is DeadSon of Late US Senator | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/engine-stressed-in-58-dodge-line-styling-revisions-are-minoi-as.html | ENGINE STRESSED IN 58 DODGE LINE Styling Revisions Are Minoi as Concern Makes Bid to Retain Sales Pace | By Joseph C Ingraham | RE0000256949 | 1985-08-09 | B00000676830 |

| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/exboxer-charged-in-jersey-fatality.html | EXBOXER CHARGED IN JERSEY FATALITY | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
|---|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/experts-endorse-jobs-for-mothers-conference-at-arden-house-finds.html | EXPERTS ENDORSE JOBS FOR MOTHERS Conference at Arden House Finds Employment Rising and Welcomes Effects | By Anna Petersen Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/false-victory-bulletins.html | False Victory Bulletins | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/finding-of-gate-alters-concept-of-ancient-cairos-boundaries.html | Finding of Gate Alters Concept Of Ancient Cairos Boundaries Discovery of Islamic Archway Changes Geographic Theory on Cairo | By Osgood Caruthers Special To the New York Timesthe New York Times BY OSGOOD CARUTHERS | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/fliptop-boxes-give-fillip-to-package-industry-popularity-rises-for.html | FlipTop Boxes Give Fillip to Package Industry POPULARITY RISES FOR FLIPTOP BOX | By John J Abele | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/florida-school-law-collins-signs-bill-to-shut-any-unit-if-us-uses.html | FLORIDA SCHOOL LAW Collins Signs Bill to Shut Any Unit if US Uses Troops | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/fordham-scores-in-run-pins-first-loss-of-season-on-yale-as-luisi.html | FORDHAM SCORES IN RUN Pins First Loss of Season on Yale as Luisi Wins Race | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/foreign-affairs-conveying-a-message-to-garcia-magsaysays-death.html | Foreign Affairs Conveying a Message to Garcia Magsaysays Death Regard for America | By Cl Sulzberger | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/fourmonth-regime-sought-by-mollet.html | FOURMONTH REGIME SOUGHT BY MOLLET | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/gains-in-harlem-cited-by-wagner-to-audiences-in-2-areas-he-recounts.html | GAINS IN HARLEM CITED BY WAGNER To Audiences in 2 Areas He Recounts Housing Health and School Advances | By Alexander Feinberg | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/gatt-nations-score-us-crop-barriers.html | GATT NATIONS SCORE US CROP BARRIERS | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/german-forcesii-a-study-of-bonns-plans-and-problems-in-building-a.html | German ForcesII A Study of Bonns Plans and Problems In Building a Modern Military Machine Military Tradition an Asset Modern US Tanks Ordered Navy Plans An Air Arm | By Hanson W Baldwin Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archiv es/gomulka-assails-partys-skeptics-purge-is-ordered-polish-leader-says.html | GOMULKA ASSAILS PARTYS SKEPTICS PURGE IS ORDERED Polish Leader Says Ousting of SelfCentered Elements May Halve Membership Selfish to Be Ousted Says Poles Support Party Gomulka Scores Party Skeptics Half of Members Facing Purge Scores Two Party Wings | By Sydney Gruson Special To the New York Timeslessing From Magnum | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/gop-demanding-new-police-head-calling-anastasia-murder-civil-war.html | GOP DEMANDING NEW POLICE HEAD Calling Anastasia Murder Civil War Christenberry Asks Kennedy Ouster | By Richard Amper | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/hadassah-plans-a-down-in-israel-women-to-back-building-of-600unit.html | HADASSAH PLANS A DOWN IN ISRAEL Women to Back Building of 600Unit Community To Start in January 5 Profit Margin Set | By William G Weart Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/haile-mines-subsidiary-elects-officer-to-board.html | Haile Mines Subsidiary Elects Officer to Board | Phillips Studio | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/harriman-regime-dismal-to-erwin-republican-senator-says-handshaking.html | HARRIMAN REGIME DISMAL TO ERWIN Republican Senator Says Handshaking Cant Erase Letdown of the People Other Suggested Memories | By Warren Weaver Jr Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/historic-inn-burns-1749-structure-destroyed-in-morristown25-are.html | HISTORIC INN BURNS 1749 Structure Destroyed in Morristown25 Are Hurt | Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jersey-bank-picks-chief.html | Jersey Bank Picks Chief | Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jersey-city-would-use-milk-cartons-for-water.html | Jersey City Would Use Milk Cartons for Water | Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jersey-employes-cool-to-forbes-as-he-defends-ban-on-pay-rise-new.html | Jersey Employes Cool to Forbes As He Defends Ban on Pay Rise New Pay Action Urged Malice Is Denied | By Douglas Dales Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/job-rise-is-seen-for-older-women-labor-official-says-workers-above.html | JOB RISE IS SEEN FOR OLDER WOMEN Labor Official Says Workers Above 45 Are Needed in Nations Economy | Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/letters-to-the-times-ruling-algeria-european-minority-said-to-enjoy.html | Letters to The Times Ruling Algeria European Minority Said to Enjoy Privileges Denied Majority Free Inquiry in Science StockBond Yields Narrowed Differential as Important Decline Factor Discussed Vote for Haitis President Administration Criticized | A CHANDERLIHOWARD E JENSENA WILFRED MAYFERDINAND DELATOUREDWARD D KELSO | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lincoln-sq-vote-deferred-by-city-estimate-board-puts-off-action.html | LINCOLN SQ VOTE DEFERRED BY CITY Estimate Board Puts Off Action Until Nov 21 After AllDay Public Hearing ROCKEFELLER IN APPEAL Moses Also PresentFoes Assail Ouster of Tenants and Fordham Campus Moses Is Present Arguments Noted | By Paul Crowell | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lineups-revised-by-navy-and-penn-middies-list-three-changes.html | LINEUPS REVISED BY NAVY AND PENN Middies List Three Changes Twitmyer Quarterback for Red and Blue | Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/macmillan-in-ottawa.html | Macmillan in Ottawa | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/meadow-lands-takes-100084-pace-as-torpid-is-scratched-in-final-heat.html | Meadow Lands Takes 100084 Pace as Torpid Is Scratched in Final Heat DEL MILLER FIRST WITH 72 CHANCE Meadow Lands Triumphs Over Nyland Hanover Adios Express Is Third Permanent Injury Possible Adios Express Wins Heat Four Sired by Adios | By Gay Talese Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/meyner-cites-aid-for-jersey-city-opens-new-election-drive-in.html | MEYNER CITES AID FOR JERSEY CITY Opens New Election Drive in Democratic Stronghold Split by Party Strife | By John C Devlin Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/milk-strikers-curbed-detroit-supply-nearly-normal-as-court-bars.html | MILK STRIKERS CURBED Detroit Supply Nearly Normal as Court Bars Violence | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/millerreed.html | MillerReed | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/miss-cora-any-holland-will-be-married-in-winter-to-theodore-richard.html | Miss Cora Any Holland Will Be Married In Winter to Theodore Richard Ginsberg | Special to The New York TimesMaurice Sameroff | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/mkellar-88-dies-senator-36-years-tennessean-was-chairman-of.html | MKELLAR 88 DIES SENATOR 36 YEARS Tennessean Was Chairman of Appropriations Unit Supported New Deal MASTER OF PATRONAGE Noted Orator and Model of Southern Legislator Had Long Feud With Lilienthal Set Record in Senate No One Can Beat Him Began Career in House | The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/monmouth-meet-in-jersey-today-5race-hunt-event-will-take-place-at.html | MONMOUTH MEET IN JERSEY TODAY 5Race Hunt Event Will Take Place at Woodland Farm Dinner Dance Tonight | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/morocco-party-banned-2weekold-nationalist-group-held-illegally.html | MOROCCO PARTY BANNED 2WeekOld Nationalist Group Held Illegally Formed | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/moscow-accuses-american-press-says-it-and-radio-stations-carefully.html | MOSCOW ACCUSES AMERICAN PRESS Says It and Radio Stations Carefully Conceal Soviet Warnings to Aggressors Soviet Press Cites Times Dulles Story Weakened | By Max Frankel Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/moslem-association-at-columbia-marks-its-first-year.html | Moslem Association at Columbia Marks Its First Year | The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/mrs-ea-granger-has-son.html | Mrs EA Granger Has Son | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/nato-chaplains-to-worship-here-some-of-visitors-to-take.html | NATO CHAPLAINS TO WORSHIP HERE Some of Visitors to Take PulpitsReformation Sunday for Protestants Commemoration of Luther Catholic Youth Week Church Attendance Appeal Christian Science Lecture Dedications of Edifices Anniversaries of Churches Donegan Ten Years a Bishop Synagogue Women to Meet St Pauls to Recall 1766 Forum on City Campaign Bestowal of Justice Medals Chief Rabbi to Speak Council Leader To Be Heard | By Stanley Rowland Jr | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-un-attempt-on-kashmir-urged.html | NEW UN ATTEMPT ON KASHMIR URGED | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/novel-by-cronin-to-be-televised-beyond-this-place-will-be-on-cbs.html | NOVEL BY CRONIN TO BE TELEVISED Beyond This Place Will Be on CBS Nov 25Met Back on Air Nov 30 Program on Missiles | By Richard F Shepard | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/parley-on-camps-set-new-york-and-pennsylvania-to-push-plan-for-boys.html | PARLEY ON CAMPS SET New York and Pennsylvania to Push Plan for Boys | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/peril-to-us-laid-to-arab-students-bnai-brith-league-accuses-them-of.html | PERIL TO US LAID TO ARAB STUDENTS Bnai Brith League Accuses Them of Aiding Soviet in Campus Propaganda Tied to Arab League Accused on Petitions | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/pole-team-sparts-trek-on-ice-shelf-to-gather-data-on-floating.html | POLE TEAM SPARTS TREK ON ICE SHELF To Gather Data on Floating Frozen Land on 100Day Journey of 1200 Miles Ice Soundings Planned Hillary Pushing Ahead | By Bill Becker Special To The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/presidents-report-hails-aid-security.html | PRESIDENTS REPORT HAILS AID SECURITY | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/price-index-rises-for-a-13th-month-decline-in-us-food-costs-is.html | PRICE INDEX RISES FOR A 13TH MONTH Decline in US Food Costs Is Offset in Other Areas PRICE INDEX RISES FOR A 13TH MONTH Fruits Vegetables Lower City Index Declines | By Edwin L Dale Jr Special To The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/primary-prices-steady-in-week-index-remains-at-1177-of-194749.html | PRIMARY PRICES STEADY IN WEEK Index Remains at 1177 of 194749 LevelMoves Are Offsetting | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/princeton-to-play-cornell.html | Princeton to Play Cornell | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |

| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/principles-issued-by-universalists-social-stand-bases-faith-on.html | PRINCIPLES ISSUED BY UNIVERSALISTS Social Stand Bases Faith on Ethical Awareness Not Supernatural Revelation Chief Points of Declaration | By George Dugan Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
|---|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/prof-bk-northrop-of-cornell-was-64.html | PROF BK NORTHROP OF CORNELL WAS 64 | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/prof-may-parry-of-swarthmore-hockey-and-tennis-coach-20-years.html | PROF MAY PARRY OF SWARTHMORE Hockey and Tennis Coach 20 Years DiesServed Alma Mater Since 25 | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/queen-honors-munro-un-assembly-head-named-to-royal-victorian-order.html | QUEEN HONORS MUNRO UN Assembly Head Named to Royal Victorian Order | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/quill-reelected-with-salary-rise-but-at-14820-twu-head-is-still-one.html | QUILL REELECTED WITH SALARY RISE But at 14820 TWU Head Is Still One of Lowest Paid UnionLeaders Slate Not Opposed Harriman Hails Wagner | By Stanley Levey | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/recorders-help-in-study-of-heart-enable-doctors-to-diagnose-defects.html | RECORDERS HELP IN STUDY OF HEART Enable Doctors to Diagnose Defects More Accurately Association Is Told 200 Records Studied | By Robert K Plumb Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/religious-parley-in-berlin-upset-red-curbs-force-protestant-church.html | RELIGIOUS PARLEY IN BERLIN UPSET Red Curbs Force Protestant Church to Modify Plans for EastWest Rally Church Is Strong in East Program Shift Necessary | By Harry Gilroy Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/rise-in-jersey-aid-to-schools-urged.html | RISE IN JERSEY AID TO SCHOOLS URGED | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/rivers-gets-new-post-leaving-us-service-to-head-tax-executives.html | RIVERS GETS NEW POST Leaving US Service to Head Tax Executives Institute | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/scientist-is-puzzled.html | Scientist Is Puzzled | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/sears-labor-role-deplored-by-aide-as-disgraceful-official-tells.html | SEARS LABOR ROLE DEPLORED BY AIDE AS DISGRACEFUL Official Tells Senate Inquiry Concern Wont Tolerate Repetition of Acts 239000 Paid by Sears Coercion Is Deplored AntiUnion Activities by Sears Deplored by Aide as a Disgrace Witness Tells of Drive Testifies of Pay Cut | By Anthony Lewis Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/senate-inquiry-planned-to-summon-anastasia.html | Senate Inquiry Planned To Summon Anastasia | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/seven-of-top-ten-college-football-teams-face-rugged-assignments.html | Seven of Top Ten College Football Teams Face Rugged Assignments Today MICHIGAN STATE TO PLAY ILLINOIS Duke Texas Aggies Auburn and Notre Dame Favored Against Strong Foes One of Seasons Shocks Nolan Top Quarterback Expected to Settle Title | By Allison Danzig | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/snow-cold-hinder-hunt-for-elephant.html | SNOW COLD HINDER HUNT FOR ELEPHANT | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/soldier-to-marry-barbara-brunton.html | SOLDIER TO MARRY BARBARA BRUNTON | Special to The New York TimesPackards | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/son-to-mrs-arthur-collins-jr.html | Son to Mrs Arthur Collins Jr | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/son-to-mrs-frederick-nelson.html | Son to Mrs Frederick Nelson | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/soviet-aide-assails-world-atom-talks.html | SOVIET AIDE ASSAILS WORLD ATOM TALKS | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/soviet-army-brass-adds-color-to-bolshoi-firstnight-throng-the.html | Soviet Army Brass Adds Color To Bolshoi FirstNight Throng The Operas the Thing at the Bolshoi Moscows Metropolitan on Opening Night | Special to The New York TimesThe New York Times by Max Frankel | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/soviet-shifts-envoy-in-india.html | Soviet Shifts Envoy in India | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/state-court-lag-in-nassau-scored-justices-urge-rise-in-their.html | STATE COURT LAG IN NASSAU SCORED Justices Urge Rise in Their Numbers and Facilities to Avert Public Scandal Letter Sent to Legislators Held Only Way to Improve | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/stocks-in-london-continue-to-fall-wage-demands-labor-gain-in.html | STOCKS IN LONDON CONTINUE TO FALL Wage Demands Labor Gain in ByElection Among the Factors Blamed | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/strauss-sees-spur-to-science-in-west.html | STRAUSS SEES SPUR TO SCIENCE IN WEST | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/strikes-disrupt-french-services-wide-24hour-walkout-cuts-transport.html | STRIKES DISRUPT FRENCH SERVICES Wide 24Hour Walkout Cuts Transport and MailNew Violence in Brittany STRIKES DISRUPT FRENCH SERVICES Only 145 Trains Operated | By Henry Giniger Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/system-curtails-metal-corrosion-electrical-setup-developed-to.html | SYSTEM CURTAILS METAL CORROSION Electrical SetUp Developed to Protect Propellers and Hulls of Ships Corrosion Varies | By William M Freeman | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/text-of-usbritish-declaration.html | Text of USBritish Declaration | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/the-governments-du-pont-plan.html | The Governments du Pont Plan | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tokyo-plays-host-to-nisei-parley-delegates-seek-to-better.html | TOKYO PLAYS HOST TO NISEI PARLEY Delegates Seek to Better USJapanese Relations Through Family Ties English Is Spoken | By Robert Trumbull Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tufts-faces-williams-unbeaten-elevens-to-meet-in-contest-at-medford.html | TUFTS FACES WILLIAMS Unbeaten Elevens to Meet in Contest at Medford Today | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tunisians-hunt-work-in-france-flow-of-unemployed-from-the-north.html | TUNISIANS HUNT WORK IN FRANCE Flow of Unemployed From the North African Country Reported Increasing | By Thomas F Brady Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tv-heavy-weight-to-train-on-stage-serlings-requiem-planned-next.html | TV HEAVY WEIGHT TO TRAIN ON STAGE Serlings Requiem Planned Next FallBarbara Hall in One Foot in the Door Quiz Star Gets Role Plays Run Extended | By Louis Calta | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/un-israel-post-to-australian.html | UN Israel Post to Australian | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/un-rejections-scored-assembly-expresses-regret-on-south-korea.html | UN REJECTIONS SCORED Assembly Expresses Regret on South Korea Vietnam | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/un-unit-to-take-up-southwest-africa.html | UN UNIT TO TAKE UP SOUTHWEST AFRICA | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/unionist-on-college-board.html | Unionist on College Board | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-defers-reply-to-guatemala-bid-juntas-recognition-request-put-off.html | US DEFERS REPLY TO GUATEMALA BID Juntas Recognition Request Put Off Until Turbulent Situation Is Clarified Ortiz Drops Out of Sight Ydigoras Bars Junta Chief | By Russell Baker Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-defies-soviet-on-mideast-policy-lodge-tells-un-moscows-threats.html | US DEFIES SOVIET ON MIDEAST POLICY Lodge Tells UN Moscows Threats Wont Alter Aims Welcomes Inquiry Lodge Tells UN Soviet Threats Wont Alter US Mideast Policy Opposition Indicated Chronic LawBreaker | By Lindesay Parrott Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-plan-details-du-pontgm-split-bids-court-give-chemical-concerns.html | US PLAN DETAILS DU PONTGM SPLIT Bids Court Give Chemical Concerns Stockholders Right to Auto Shares US PLAN DETAILS DU PONTGM SPLIT Other Sales Provided Voting Rights Provided | By Richard Jh Johnston Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-stand-shocks-yugoslav-people-but-tito-regimes-reaction-to-threat.html | US STAND SHOCKS YUGOSLAV PEOPLE But Tito Regimes Reaction to Threat to Halt Aid Cannot Yet Be Gauged Aid Talks Expected | By Elie Abel Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-to-review-cutback-in-li-plane-contracts.html | US to Review Cutback In LI Plane Contracts | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/use-of-force-decried.html | Use of Force Decried | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/wellesley-club-plans-reception-guests-on-nov-14-will-view-private.html | WELLESLEY CLUB PLANS RECEPTION Guests on Nov 14 Will View Private Showing of Art at Metropolitan Museum | Spotpix | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/why-omar-sang-ah-wilderness-tent-makers-thrive-on-the-need-to-get.html | Why Omar Sang Ah Wilderness Tent Makers Thrive on the Need to Get Away From It All WHY OMAR SANG AH WILDERNESS | By Gladwin Hill Special To the New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/yale-choice-over-colgate.html | Yale Choice Over Colgate | Special to The New York Times | RE0000256949 | 1985-08-09 | B00000676830 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/187-contest-won-by-new-rochelle-counts-leads-victory-over-white.html | 187 CONTEST WON BY NEW ROCHELLE Counts Leads Victory Over White PlainsRye Routs Hastings High 45 to 6 | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/18story-annex-for-news-building-news-is-building-18story-annex.html | 18Story Annex for News Building NEWS IS BUILDING 18STORY ANNEX | By John P Callahan | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/2party-regime-quits-in-sweden-as-ties-with-agrarians-end-social.html | 2PARTY REGIME QUITS IN SWEDEN As Ties With Agrarians End Social Democrats Plan a Minority Government | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/50-in-singapore-younger-than-22-large-number-of-youth-is-a-source.html | 50 IN SINGAPORE YOUNGER THAN 22 Large Number of Youth Is a Source of Pride but Also Presents a Problem | By Bernard Kalb Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/75000-families-here-must-move-but-planners-predict-enough-housing.html | 75000 FAMILIES HERE MUST MOVE But Planners Predict Enough Housing for All Uprooted by Redevelopment BUILDING EFFORTS CITED New Construction Between Now and 1960 Expected to Total 93500 Units | By Thomas W Ennis | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-bountiful-harvest.html | A Bountiful Harvest | By Joseph Wood Krutch | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-childs-first-night-at-the-theatre.html | A Childs First night at the Theatre | By Dorothy Barclay | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-new-nye-comes-for-a-visit-britains-aneurin-bevan-has-changed-from.html | A New Nye Comes for a Visit Britains Aneurin Bevan has changed from fiery critic to almost elder statesman Nye Comes For a Visit | By John Beavan | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-new-ski-center-project-on-wildcat-mountain-nh-scheduled-to-open.html | A NEW SKI CENTER Project on Wildcat Mountain NH Scheduled to Open in December High Altitude Covered Ride | By Michael Strauss | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-pitiable-remnant.html | A Pitiable Remnant | By Harrison Salisbury | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-realistic-approach-to-eugene-onegin-stage-director-tells-why.html | A REALISTIC APPROACH TO EUGENE ONEGIN Stage Director Tells Why Metropolitan Production Will Be in New Form Local Color | By Peter Brook | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-stronger-ally-britains-strengths-ties-with-commonwealth-broad.html | A STRONGER ALLY Britains Strengths Ties With Commonwealth Broad Cooperation | By Drew Middleton Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-ward-case-of-innocence-a-ward-case.html | A Ward Case Of Innocence A Ward Case | By John Brooks | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/about-things-in-general.html | About Things In General | By Samuel Thurston | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/action-is-sudden-it-follows-marshals-return-from-albania-and.html | ACTION IS SUDDEN It Follows Marshals Return From Albania and Yugoslavia A Stalingrad Defender ZHUKOV RELIEVED OF DEFENSE POST A Soldier Member of Premier The Tass Announcement | By Max Frankel Special To the New York Timessovfoto | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/advertising-putting-across-a-new-hotel-the-big-job-is-to-get-the.html | Advertising Putting Across a New Hotel The Big Job Is to Get the Guest to Sign In the First Time To Create a Personality Aim at 5 Groups Mailings Early and Heavy | By Carl Spielvogel | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/aec-aide-to-marry-miss-anne-morhouse.html | AEC AIDE TO MARRY MISS ANNE MORHOUSE | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/air-conditioning-hot-plant-item-15-billion-volume-for-1957-expected.html | AIR CONDITIONING HOT PLANT ITEM 15 Billion Volume for 1957 Expected to Be More Than Double Home Unit Sales | By Alfred R Zipser | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/air-force-waits-for-rocket-data-confusion-continues-on-how-high.html | AIR FORCE WAITS FOR ROCKET DATA Confusion Continues on How High Farside Projects Test Device Soared 2500 Miles in 8 Minutes Years Tests Cost 60000000 | By Alvin Shuster Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/alert-yale-trims-colgate-20-to-0-winterbauer-finds-winkler-and.html | ALERT YALE TRIMS COLGATE 20 TO 0 Winterbauer Finds Winkler and Cavallon With Two Touchdown Passes ALERT YALE TRIPS COLGATE 20 TO 0 Other Ivy Teams Beaten Red Raiders Start Fast | By Louis Effrat Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/alexandra-whelen-is-wed-here-married-to-frederick-r-sears-at-st.html | Alexandra Whelen Is Wed Here Married to Frederick R Sears at St Bartholomews | The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ann-davis-is-wed-to-navy-veteran-married-in-scranton-church-to-john.html | ANN DAVIS IS WED TO NAVY VETERAN Married in Scranton Church to John William Laibe a Former Lieutenant | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/anne-frances-grant-wed-in-newark-to-lieut-james-t-clare-of-air.html | Anne Frances Grant Wed in Newark To Lieut James T Clare of Air Force | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/anne-manning-married.html | Anne Manning Married | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/antiunion-payoffs-laid-to-shefferman-shefferman-link-to-payoffs.html | AntiUnion PayOffs Laid to Shefferman SHEFFERMAN LINK TO PAYOFFS SEEN | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/argentine-group-quits-assembly-centrist-walkout-leaves.html | ARGENTINE GROUP QUITS ASSEMBLY Centrist Walkout Leaves Constitutional Body Without a Quorum | By Edward A Morrow Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/army-applepolishers-get-guidance-in-india.html | Army ApplePolishers Get Guidance in India | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/around-the-garden-too-early-to-cover-apples-away-bluest-blue-hardy.html | AROUND THE GARDEN Too Early to Cover Apples Away Bluest Blue Hardy Walnut About Those Geraniums | By Joan Lee Faustmolly Adams | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-1-no-title.html | Article 1  No Title | AI Levine | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-3-no-title.html | Article 3  No Title | FriedmanAbeles | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-4-no-title.html | Article 4  No Title | Alix Jeffry | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-5-no-title.html | Article 5  No Title | Sy Friedman | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-9-no-title.html | Article 9  No Title | Gene Lesser | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/atlantic-monthly-marks-100th-year.html | ATLANTIC MONTHLY MARKS 100TH YEAR | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/atom-data-pool-faces-opposition-chances-for-wider-exchange-said-to.html | ATOM DATA POOL FACES OPPOSITION Chances for Wider Exchange Said to Improve Despite Reluctance of Congress Still Evident Today Exchanges Restricted Design Data Curbed | By William M Blair Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/atomic-progress-is-noted-in-south-regional-council-finds-work.html | ATOMIC PROGRESS IS NOTED IN SOUTH Regional Council Finds Work Stimulates Wide Interest Over Peaceful Uses | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/austrians-americans-french-viennese-group-a-modern-explains.html | AUSTRIANS AMERICANS FRENCH Viennese Group A Modern Explains | By Stuart Preston | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/automation-boon-to-small-offices-business-show-will-stress-need-for.html | AUTOMATION BOON TO SMALL OFFICES Business Show Will Stress Need for New Devices by Companies of All Sizes Watson Sees Big Gains | By William M Freeman | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/automobiles-power-safety-council-study-group-issues-report-on-speed.html | AUTOMOBILES POWER Safety Council Study Group Issues Report on Speed and Accidents | By Joseph C Ingraham | RE0000256950 | 1985-08-09 | B00000676831 |

| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/aviation-thrift-plans-several-questions-about-thirdclass-service-to.html | AVIATION THRIFT PLANS Several Questions About ThirdClass Service to Europe Remain Thorny Crowded Knees Frantic Competition European Frills Charter Competition | By Richard Witkin | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-arnold-to-be-wed-dec-28-wheelock-alumna-engaged-to-alan-von.html | BARBARA ARNOLD TO BE WED DEC 28 Wheelock Alumna Engaged to Alan von Kreuter Graduate of Fordham | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-k-cole-becomes-a-bride-wed-to-theodor-oxholm-jr-an-alumnus.html | BARBARA K COLE BECOMES A BRIDE Wed to Theodor Oxholm Jr an Alumnus of Trinity in West Hartford Ceremony | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-romano-bride-of-lawyer-teacher-wed-in-piermont-to-joseph.html | BARBARA ROMANO BRIDE OF LAWYER Teacher Wed in Piermont to Joseph Felix Nocca Who Is With Firm in Yonkers | Special to The New York TimesLeslie | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-wynn-a-bride-married-to-robert-yeomans-in-bryn-mawr-church.html | BARBARA WYNN A BRIDE Married to Robert Yeomans in Bryn Mawr Church | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barnard-alumnae-name-fund-committee-head.html | Barnard Alumnae Name Fund Committee Head | The New York Times Studio | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bates-tops-maine-70-makowsky-tallies-on-23yard-run-with-2-minutes.html | BATES TOPS MAINE 70 Makowsky Tallies on 23Yard Run With 2 Minutes Left | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/beaver-college-to-honor-two.html | Beaver College to Honor Two | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/belgrade-stirred-by-zhukov-news-observers-there-baffled-on-morrow.html | BELGRADE STIRRED BY ZHUKOV NEWS Observers There Baffled on Morrow of His Quiet Friendly Visit to Tito His Stress on Friendship Cordial and Correct | By Elie Abel Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/benefit-tuesday-for-medical-unit-movie-premiere-will-assist-cancer.html | BENEFIT TUESDAY FOR MEDICAL UNIT Movie Premiere Will Assist Cancer Research Work of Waldemar Foundation | David Workman | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bergen-planners-form-association-11-communities-in-countys-growing.html | BERGEN PLANNERS FORM ASSOCIATION 11 Communities in Countys Growing Northwest Will Cooperate on Projects | By John W Slocum Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bevan-criticizes-us-british-talks-laborite-off-for-american-lecture.html | BEVAN CRITICIZES US BRITISH TALKS Laborite Off for American Lecture Tour Calls Parley in Washington Sterile | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/big-mexico-sugar-crop-record-harvest-for-195657-is-1180040-tons.html | BIG MEXICO SUGAR CROP Record Harvest for 195657 Is 1180040 Tons | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/big-task-finished-french-museums-head-starts-another-scope-of-the.html | BIG TASK FINISHED French Museums Head Starts Another Scope of the Plans | By Dore Ashton | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/big-vote-likely-in-turkey-today-national-election-is-test-of.html | BIG VOTE LIKELY IN TURKEY TODAY National Election Is Test of Menderes Austerity and Republican Opposition Strain of Works Program | By Joseph O Haff Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bingo-and-constitution-spark-little-fire-in-upstate-campaign.html | Bingo and Constitution Spark Little Fire in Upstate Campaign | By Warren Weaver Jr Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/blanchardrightmire.html | BlanchardRightmire | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bonnie-g-wood-affianced.html | Bonnie G Wood Affianced | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/book-catalogues-200-us-libraries-publication-helps-readers-find.html | BOOK CATALOGUES 200 US LIBRARIES Publication Helps Readers Find Nearest Location of 88000 Titles for 56 | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/boom-times-at-the-met-the-box-office-is-humming-and-interesting.html | BOOM TIMES AT THE MET The Box Office Is Humming and Interesting Productions Lie Ahead but Need to Develop New Operas Remains High Prospect Responsibility | By Howard Taubmanthe New York Times PHOTOS BY SAM FALK | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brennan-gates-to-be-feted.html | Brennan Gates to Be Feted | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brennan-leads-attack-harrison-victor-180.html | Brennan Leads Attack Harrison Victor 180 | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bridge-playing-for-slams-irish-match-proper-play.html | BRIDGE PLAYING FOR SLAMS Irish Match Proper Play | By Albert H Morehead | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/britain-pushes-educational-tv-both-bbc-and-commercial-system-accent.html | BRITAIN PUSHES EDUCATIONAL TV Both BBC and Commercial System Accent Realism Children Enjoy Programs | By Thomas P Ronan Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/britain-sets-new-tests-nuclear-blasts-in-megaton-range-will-begin.html | BRITAIN SETS NEW TESTS Nuclear Blasts in Megaton Range Will Begin Soon | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/britains-movie-scene-j-arthur-rank-approves-common-marketon.html | BRITAINS MOVIE SCENE J Arthur Rank Approves Common MarketOn LocationAddenda Cheerful Prospect Rovers Happy Birthday Art House Box Office Decline | By Stephen Watts | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/british-to-debate-lifetime-peers-device-to-strengthen-house-of.html | BRITISH TO DEBATE LIFETIME PEERS Device to Strengthen House of Lords Is Held Reform BasisLabor Gain Seen AntiAbolition Formula Remuneration a Factor | By Drew Middleton Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brown-sets-back-rhode-island-210-rams-undefeated-string-is-snapped.html | BROWN SETS BACK RHODE ISLAND 210 Rams Undefeated String Is Snapped at Five as Bruins Tally on Long Marches Rhode Island Loses Chance Pearson and Adams Checked | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/business-leaders-hit-gop-policies-advisory-council-members-score.html | BUSINESS LEADERS HIT GOP POLICIES Advisory Council Members Score Arms Stretchout and Satellite Lag Assurances Received Propaganda Value Noted | By Richard E Mooney Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cairo-ire-at-saud-breaks-into-open-egyptian-press-is-needling.html | CAIRO IRE AT SAUD BREAKS INTO OPEN Egyptian Press Is Needling KingMonarchs Radio Says Newspaper Lies | By Osgood Caruthers Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/calling-on-lena-horne-the-star-of-jamaica-reflects-on-career-and.html | CALLING ON LENA HORNE The Star of Jamaica Reflects on Career And Marriage No Complaints Favorite Medium DRAMA BOOKSHELF | By Seymour Peck | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/candidates-shun-virginia-negroes-2-direct-governorship-pleas-to.html | CANDIDATES SHUN VIRGINIA NEGROES 2 Direct Governorship Pleas to WhitesMost Negroes Back GOP Nominee | By John D Morris Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/capital-baffled-by-soviet-move-us-wonders-if-zhukov-is-going-up-or.html | CAPITAL BAFFLED BY SOVIET MOVE US Wonders If Zhukov is Going Up or Down in Party Hierarchy Promotion a Possibility CAPITAL BAFFLED BY SOVIET MOVE Denial of a Rebuff Decision Sudden British Feel | By Russell Baker Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cargo-handlers-dare-dangers-of-the-north-to-supply-outposts.html | Cargo Handlers Dare Dangers of the North to Supply Outposts Soldiers Carry Port Facilities With Them to Meet Challenge of Barren Coasts 500000 Tons Moved in Year War Value Cited Ice Is Hunted 500000 Tons Unloaded Tides a Problem | By Edward Hudson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/carol-h-clements-engaged-to-marry.html | CAROL H CLEMENTS ENGAGED TO MARRY | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/catherine-louise-meisenzahl-married-to-albert-peter-bergeron-in.html | Catherine Louise Meisenzahl Married To Albert Peter Bergeron in Rochester | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/catholic-youth-called-15000-going-to-philadelphia-nov-21-for-3.html | CATHOLIC YOUTH CALLED 15000 Going to Philadelphia Nov 21 for 3 Conventions | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ccny-soccer-victor-wachter-sund-and-paranos-score-to-beat-army-32.html | CCNY SOCCER VICTOR Wachter Sund and Paranos Score to Beat Army 32 | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/celtics-halt-knicks-at-garden-131121-celtic-five-halts-knicks.html | Celtics Halt Knicks At Garden 131121 CELTIC FIVE HALTS KNICKS 131121 | By Gordon S White Jr | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/chairman-named-for-mmahon-fete-mrs-peter-mcdonnell-heads-luncheon.html | CHAIRMAN NAMED FOR MMAHON FETE Mrs Peter McDonnell Heads Luncheon at Waldorf Nov 7 for Childrens Shelter | Will Weissberg | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/child-to-mrs-er-goodkind.html | Child to Mrs ER Goodkind | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/chile-senate-backs-impeachment-move.html | CHILE SENATE BACKS IMPEACHMENT MOVE | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/church-unit-asks-nuclear-test-ban-universalists-urge-halt-to.html | CHURCH UNIT ASKS NUCLEAR TEST BAN Universalists Urge Halt to BlastsAssembly Also Scores Housing Bias | By George Dugan Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cio-reply-to-forbes-jersey-council-offers-records-on-campaign.html | CIO REPLY TO FORBES Jersey Council Offers Records on Campaign Spending | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/clue-of-student-identifies-ruin-princeton-man-helps-link-spanish.html | CLUE OF STUDENT IDENTIFIES RUIN Princeton Man Helps Link Spanish Coins to Buried Morgantina in Sicily All References Fit Livy Gave Clue | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/coast-guard-auxiliary-inspections-made-on-48781-craft-in-1957.html | Coast Guard Auxiliary Inspections Made on 48781 Craft in 1957 Passing Marks Won by More Than 34000 Boats Volunteer Aid Given to 1543 Yachts in Trouble First Double Victory Scholarship Worth 5000 South Shore Dinner Nov 9 | By Clarence E Lovejoy | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/collegians-test-parachute-skill-jumpers-from-11-campuses-aim-for.html | COLLEGIANS TEST PARACHUTE SKILL Jumpers From 11 Campuses Aim for White Cross on Connecticut Estate Gap in Chute Gives Speed | By Richard H Parke Special To the New York Timesby Dw de Armand For the new York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/colorline-fight-called-wasteful-ajc-unit-is-told-south-needs-its.html | COLORLINE FIGHT CALLED WASTEFUL AJC Unit Is Told South Needs Its Talent More to Meet Economic Crisis See Souths Talents Needed Attack on Arabs Challenged | By Richard Jh Johnston Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/compassion-in-a-line.html | Compassion in a Line | By Howard Devree | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/connecticut-judge-favors-tv-in-courts.html | CONNECTICUT JUDGE FAVORS TV IN COURTS | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/conservatives-see-gain-in-british-vote.html | CONSERVATIVES SEE GAIN IN BRITISH VOTE | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cornell-runners-win-eckel-of-ithacans-is-first-as-army-teams-bows.html | CORNELL RUNNERS WIN Eckel of Ithacans Is First as Army Teams Bows 2431 | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/crag-home-first-over-rythminhim-aitchesons-mount-upsets-choice-for.html | CRAG HOME FIRST OVER RYTHMINHIM Aitchesons Mount Upsets Choice for Monmouth Gold CupCoupdeVite Wins | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/crease-retention-developed-in-wool.html | CREASE RETENTION DEVELOPED IN WOOL | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/critique-of-our-expanding-subtopia-more-and-more-a-visitor-finds.html | Critique of Our Expanding Subtopia More and more a visitor finds Americans inhabit a messa mess of our own making in the form of assemblyline housing industrial excrescences and empty lots Expanding Subtopia | By Sir Hugh Casson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cup-donated-to-yale-10-residential-colleges-to-vie-for-academic.html | CUP DONATED TO YALE 10 Residential Colleges to Vie for Academic Award | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cutter-lecture-set-at-harvard.html | Cutter Lecture Set at Harvard | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dance-broadway-west-side-story-as-an-experiment-in-methodballet-at.html | DANCE BROADWAY West Side Story As an Experiment In MethodBallet at the Met | By John Martin | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dark-shadow-defeats-clever-braden-by-four-lengths-in-pace-at.html | Dark Shadow Defeats Clever Braden by Four Lengths in Pace at Westbury WEST HORSE PAYS 1270 IN VICTORY Dark Shadow Takes Lead at Start of 2d HalfMile and Triumphs Easily Mamscot Gains Lead HeadtoHead Duel | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/data-held-sparse-for-family-study-legislators-deplore-lack-of.html | DATA HELD SPARSE FOR FAMILY STUDY Legislators Deplore Lack of Reliable Statistics on Marriage and Divorce Assessment Held Difficult Divorce Grounds Cited | By Murray Illson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/davy-jones-locker.html | Davy Jones Locker | By Walter Muir Whitehill | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/deerfield-downs-andover-147-extending-skein-to-32-contests-taylor.html | Deerfield Downs Andover 147 Extending Skein to 32 Contests Taylor and Huffard Tally for Victors Tufts Freshmen Defeat Exeter 137 Choate St Georges on Top Troys Run Decides Brooks Sparks Choate Governor Attends Game | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/democrats-see-house-race-hope-pennsylvania-voting-favors-gop.html | DEMOCRATS SEE HOUSE RACE HOPE Pennsylvania Voting Favors GOP Nominee but Rival Is Aided by Satellite | By William G Weart Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/diefenbaker-sets-nato-parley-trip-sees-macmillan-and-agrees-to.html | DIEFENBAKER SETS NATO PARLEY TRIP Sees Macmillan and Agrees to Attend Paris Conference With Him and President | By Raymond Daniell Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/doree-meeker-married-bride-of-charles-d-marx-in-washington-ceremony.html | DOREE MEEKER MARRIED Bride of Charles D Marx in Washington Ceremony | Special To The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dormitory-dedicated-archbishop-ohara-officiates-at-notre-dame-rites.html | DORMITORY DEDICATED Archbishop OHara Officiates at Notre Dame Rites | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dorothy-fleet-is-wed-bride-of-pfc-clement-malin-in-cutchogue-church.html | DOROTHY FLEET IS WED Bride of Pfc Clement Malin in Cutchogue Church | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dr-gerty-t-cori-biochemist-dead-nobel-prizewinner-in-1947-with.html | DR GERTY T CORI BIOCHEMIST DEAD Nobel PrizeWinner in 1947 With Husband Was Known for Work on Enzymes | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dr-henry-pilsbry-scientist-94-dies-authority-on-land-shells-wrote.html | DR HENRY PILSBRY SCIENTIST 94 DIES Authority on Land Shells Wrote Mollusca Volume Philadelphia Curator | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/drama-high-praise-for-play-by-dylan-thomas.html | DRAMA High Praise for Play By Dylan Thomas | LILA GLASER | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/education-in-review-interest-is-aroused-in-question-of-how-to.html | EDUCATION IN REVIEW Interest Is Aroused in Question of How To Improve Quality of College Training | By Benjamin Fine | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/egan-victor-in-traps-he-breaks-97-of-100-targets-in-new-york-ac.html | EGAN VICTOR IN TRAPS He Breaks 97 of 100 Targets in New York AC Event | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/egyptian-antiquaries-soon-to-open-recently-found-sarcophagus-of.html | Egyptian Antiquaries Soon to Open Recently Found Sarcophagus of King | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/eleanor-lipton-betrothed.html | Eleanor Lipton Betrothed | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/electrons-speed-air-reservations-canadian-airline-engineers-system.html | ELECTRONS SPEED AIR RESERVATIONS Canadian Airline Engineers System That Completes Seating in Seconds Approach Termed New | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/elephant-eludes-hunt-for-10th-day-fresh-tracks-are-found-but-siam.html | ELEPHANT ELUDES HUNT FOR 10TH DAY Fresh Tracks Are Found but Siam Continues to Run Free in the Catskills New Tracks Found | By Morris Kaplan Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/elisa-benton-married-bride-in-atlanta-ceremony-of-henry-s-prescott.html | ELISA BENTON MARRIED Bride in Atlanta Ceremony of Henry S Prescott Jr | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/elizabeth-henry-bride-in-virginia-wed-in-alexandria-church-to.html | ELIZABETH HENRY BRIDE IN VIRGINIA Wed in Alexandria Church to Norman B Musselman a McGrawHill Reporter | Special to The New York TimesGlogau | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ellen-ann-stoldt-a-bride-in-jersey-married-to-thomas-john-green-jr.html | ELLEN ANN STOLDT A BRIDE IN JERSEY Married to Thomas John Green Jr of the Army in Hackensack Church | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/estimate-board-approval-of-lincoln-sq-hinges-on-solving-relocation.html | Estimate Board Approval of Lincoln Sq Hinges on Solving Relocation Problem | By Paul Crowell | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ethel-l-chazin-fiancee-nyu-alumna-to-be-wed-in-december-to-eugene.html | ETHEL L CHAZIN FIANCEE NYU Alumna to Be Wed in December to Eugene Flam | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/eyes-on-new-jersey.html | Eyes on New Jersey | photographs by Sam Falk | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/fall-casts-cloud-over-yule-sales-lag-in-volume-shakes-faith-of-some.html | FALL CASTS CLOUD OVER YULE SALES Lag in Volume Shakes Faith of Some Retailers Here 3 Increase Fades NIP AND TUCK WITH 56 The Christmas Season More Than Ever Will Be Pivotal in Determining Profits Sell a Little Harder Weather a Big Factor Budgets Under Lids | By John S Tompkins | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/faulkner-will-resume-as-writerinresidence.html | Faulkner Will Resume As WriterinResidence | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/federal-budget-may-be-cut-back-2-billion-in-1958-total-would-be-70.html | FEDERAL BUDGET MAY BE CUT BACK 2 BILLION IN 1958 Total Would Be 70 Billion Move Would Increase the Chances for Tax Cut | By Edwin L Dale Jr Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/filipinos-expect-a-garcia-victory-only-a-miracle-will-defeat-him-in.html | FILIPINOS EXPECT A GARCIA VICTORY Only a Miracle Will Defeat Him in Election Nov 12 Most Observers Say | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/five-expremiers-in-mollet-cabinet-french-teams-fate-is-now-up-to.html | FIVE EXPREMIERS IN MOLLET CABINET French Teams Fate Is Now Up to Assembly Tomorrow Close Vote Indicated Unusual Inner Cabinet | By W Granger Blair Special to the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/force-spring-bulbs-for-winter-cheer-planting-pointers.html | FORCE SPRING BULBS FOR WINTER CHEER Planting Pointers | By Joanna May Gellerphotos By Nan Tucker | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/forrestal-stars-passes-for-four-navy-scoreshurst-goes-over-three.html | FORRESTAL STARS Passes for Four Navy ScoresHurst Goes Over Three Times Coaches Statement Proved Penn Loses Fifth Game Navy Routs Pennsylvania 357 As Forrestal Aerials Set Pace Navy Scores Quickly | By Allison Danzig Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/frances-d-rowe-engaged-to-wed-alumna-of-skidmore-will-be-married-in.html | FRANCES D ROWE ENGAGED TO WED Alumna of Skidmore Will Be Married in December to Floyd Baird Hoenstine | Special to The New York TimesWarren Kay Vantine | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/frank-fay-returns-star-who-won-fame-as-rabbits-friend-in-harvey.html | FRANK FAY RETURNS Star Who Won Fame as Rabbits Friend In Harvey Heads TV Bill Tonight Friends Record | By Jp Shanley | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/freeport-upsets-hempstead-6-to-0-tigers-suffer-first-defeat.html | FREEPORT UPSETS HEMPSTEAD 6 TO 0 Tigers Suffer First Defeat Farmingdale Sets Back Port Washington 1312 Seigmann Leads Baldwin Manhasset Gains Lead Great Neck Scores 277 Long Beach Wins 120 Amityville on Top 450 Port Jefferson Victor | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/fruits-and-nuts-the-harvest-plentyone-theme-with-variations.html | FRUITS AND NUTS THE HARVEST PLENTYONE THEME WITH VARIATIONS | By Ruth Alda Rossarrangements By Edna Whitsitt | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/future-of-bingo-up-to-the-voters-game-widely-played-in-the-state.html | FUTURE OF BINGO UP TO THE VOTERS Game Widely Played in the State Though Now Illegal FUTURE OF BINGO UP TO THE VOTERS Raids Cause Furor No Arrests Made | By Emanuel Perlmutterthe New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gail-papin-engaged-graduate-of-lasell-fiancee-of-jerome-donald.html | GAIL PAPIN ENGAGED Graduate of Lasell Fiancee of Jerome Donald Hogan | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gathered-along-the-rialto-news-notes-and-gossip.html | GATHERED ALONG THE RIALTO NEWS NOTES AND GOSSIP | By Lewis Funke | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gay-fete-honors-vietnam-freedom-people-of-saigon-celebrate.html | GAY FETE HONORS VIETNAM FREEDOM People of Saigon Celebrate Republics 2d Anniversary Amid Colorful Displays | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/george-l-wentworth.html | GEORGE L WENTWORTH | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/girard-case-closing-in-calm-atmosphere-japans-judges-must-decide.html | GIRARD CASE CLOSING IN CALM ATMOSPHERE Japans Judges Must Decide Which Version of the Affair to Accept Conflicting Evidence Attitude of the Judge Guilty But Not Too Guilty | By Foster Hailey Special To The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/girls-mob-mayor-in-automat-crush-65-teenagers-spot-wagner-on-tour.html | GIRLS MOB MAYOR IN AUTOMAT CRUSH 65 TeenAgers Spot Wagner on Tour and Propel Him to Union Square Unnoticed at First | By McCandlish Phillips | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gomulka-shows-new-party-power-for-first-time-he-is-not-attacked-at.html | GOMULKA SHOWS NEW PARTY POWER For First Time He Is Not Attacked at a Meeting of Polish Communists Other Sessions Cited | By Sydney Gruson Special To The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/good-halloween-ghosts-a-review-of-how-trick-or-treat-gifts-to.html | Good Halloween Ghosts A Review of How Trick or Treat Gifts To UNICEF Will Help a Worthy Cause | By Howard A Rusk Md | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/guatemala-acts-on-new-president-junta-gets-congress-vote-to-install.html | GUATEMALA ACTS ON NEW PRESIDENT Junta Gets Congress Vote to Install Flores Next in Line in Post Today Guarantee Held Lacking Vote Frauds Charged GUATEMALA ACTS ON NEW PRESIDENT | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hailsham-assails-critics-of-queen.html | HAILSHAM ASSAILS CRITICS OF QUEEN | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/haiti-installs-military-chief.html | Haiti Installs Military Chief | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/harry-von-dwingelo.html | HARRY VON DWINGELO | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/high-fashion-in-slip-covers.html | High Fashion In Slip Covers | By Cynthia Kellogg | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/his-corner-of-the-world.html | His Corner Of the World | By Kenneth Rexroth | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hofstra-triumphs-156-defeats-cortland-for-sixth-football-victory-in.html | HOFSTRA TRIUMPHS 156 Defeats Cortland for Sixth Football Victory in Row | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hollywood-search-real-quest-is-started-to-find-anne-frank.html | HOLLYWOOD SEARCH Real Quest Is Started To Find Anne Frank | By Thomas M Pryor Hollywood | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/house-plant-versatility-for-easy-upkeep-adaptability-and-decorative.html | HOUSE PLANT VERSATILITY For Easy Upkeep Adaptability and Decorative Value In the Home the Foliage Plants Have No Peer Humidity Helps Proper Exposure Colorful Leaves | By Walter Singerphotos By Walter Singer | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/how-board-rooms-view-the-market-survey-indicates-reactions-to-stock.html | HOW BOARD ROOMS VIEW THE MARKET Survey Indicates Reactions to Stock Gyrations Vary Outside New York | By Elizabeth M Fowler | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/in-and-out-of-books-icelands-laxness-studs-by-ko-publishers-row.html | IN AND OUT OF BOOKS Icelands Laxness Studs By KO Publishers Row Robes to Riches | By Lewis Nichols | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/in-the-atlantic-office.html | In The Atlantic Office | By Lewis Nichols | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/indians-firsthalf-drive-crushes-harvard-26-to-0-dartmouth-tops.html | Indians FirstHalf Drive Crushes Harvard 26 to 0 DARTMOUTH TOPS HARVARD 26 TO 0 Dartmouth Empties Bench | By Joseph M Sheehan Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/installment-plan-backed-time-plan-urged-for-college-cost-gap-in.html | Installment Plan Backed TIME PLAN URGED FOR COLLEGE COST Gap in Costs Is Decried PayasGo Plan Available | By Jack Gould Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/integration-lag-cited-by-forbes-senator-says-meyner-failed-to-meet.html | INTEGRATION LAG CITED BY FORBES Senator Says Meyner Failed to Meet Challenge When He Closed Bordentown Unit Used as Training Center | By Milton Honig Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/invincible-downeasters-invincible-downeasters.html | Invincible DownEasters Invincible DownEasters | By Samuel T Williamson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/it-isnt-life-that-counts.html | It Isnt Life That Counts | By Robert Gorham Davis | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/it-simply-didnt-matter.html | It Simply Didnt Matter | By Elizabeth Janeway | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/italy-advancing-highspeed-roads-milannaples-route-will-be-spine-of.html | ITALY ADVANCING HIGHSPEED ROADS MilanNaples Route Will Be Spine of SystemTop Limit to Be 100 MPH Priority for Two Roads Distance to Be Reduced | By Arnaldo Cortesi Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/james-lindemuth-weds-miss-seidel-lafayette-alumnus-lasell-graduate.html | JAMES LINDEMUTH WEDS MISS SEIDEL Lafayette Alumnus Lasell Graduate Are Married in Wyomissing Pa Church | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/janet-dall-married-teacher-is-bride-of-ernest-george-zimmerman-jr.html | JANET DALL MARRIED Teacher Is Bride of Ernest George Zimmerman Jr | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/janice-may-is-engaged.html | Janice May Is Engaged | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jasper-harriers-win-manhattan-beats-providence-2035-as-3-beat.html | JASPER HARRIERS WIN Manhattan Beats Providence 2035 as 3 Beat Record | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jazz-the-search-for-vocal-styles-many-guises-style-and-mood.html | JAZZ THE SEARCH FOR VOCAL STYLES Many Guises Style and Mood | By John S Wilson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jersey-veterans-rather-ride.html | Jersey Veterans Rather Ride | | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joan-metzkier-bride-in-jersey-wed-to-james-g-crowther-in-st-josephs.html | JOAN METZKIER BRIDE IN JERSEY Wed to James G Crowther in St Josephs Bogota Escorted by Her Father | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joan-n-forst-married-bride-in-mississippi-of-lieut-frederic-almy-jr.html | JOAN N FORST MARRIED Bride in Mississippi of Lieut Frederic Almy Jr USAF | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joan-s-johnson-is-wed-in-chapel-christ-church-in-greenwich-scene-of.html | JOAN S JOHNSON IS WED IN CHAPEL Christ Church in Greenwich Scene of Her Marriage to William K McDermott | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joann-schneider-becomes-engaged.html | JOANN SCHNEIDER BECOMES ENGAGED | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/john-bl-muir-weds-thilda-b-van-wert.html | JOHN BL MUIR WEDS THILDA B VAN WERT | Special to The New York TimesChapleauOsborne | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joyce-ekblom-a-bride-married-in-bronxville-church-to-richard-breach.html | JOYCE EKBLOM A BRIDE Married in Bronxville Church to Richard Breach | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jw-effron-to-wed-dawn-a-weingart.html | JW EFFRON TO WED DAWN A WEINGART | Bradford Bachrach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/kearneylambert.html | KearneyLambert | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/khrushchev-aim-unclear-in-latest-shift-in-kremlin-factors-in-power.html | Khrushchev Aim Unclear In Latest Shift in Kremlin Factors in Power MOSCOWS ACTION FOUND UNCLEAR Bulganin in Obscurity | By Harry Schwartz | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/knutsonmiller.html | KnutsonMiller | Special to The New York TimesTuriLarkin | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lafayettes-life-hailed-at-college-descendant-tells-of-happy.html | LAFAYETTES LIFE HAILED AT COLLEGE Descendant Tells of Happy MarriageFounders Day Observed at School | By Ira Henry Freeman Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/laura-richards-is-wed-to-ensign-attired-in-ivory-satin-at-her.html | LAURA RICHARDS IS WED TO ENSIGN Attired in Ivory Satin at Her Marriage in Rye Church to Stephen F Ells of Navy | Special to The New York TimesA Rocco | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lawyer-is-fiance-of-janet-andrew-anthony-partridge-harvard-graduate.html | LAWYER IS FIANCE OF JANET ANDREW Anthony Partridge Harvard Graduate and Wellesley Alumna Are Engaged | Special to The New York TimesJoseph A Stone | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lawyer-marries-eleanor-quaile-raphael-shortlidge-jr-and-exwellesley.html | LAWYER MARRIES ELEANOR QUAILE Raphael Shortlidge Jr and ExWellesley Student Wed at the Hotchkiss School | Special to The New York TimesFran Kelsey | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lehigh-trounces-columbia40-to-6-unbeaten-engineers-win-9th-in-row.html | LEHIGH TROUNCES COLUMBIA40 TO 6 Unbeaten Engineers Win 9th in Row as Nolan Breaks School Passing Mark | By Roscoe McGowen | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/letters-men-for-hire-letters-no-brakes-speeding-up-the-good-life.html | Letters MEN FOR HIRE Letters NO BRAKES SPEEDING UP THE GOOD LIFE | PR OSBORNSAMUEL H HOFSTADTERSUSAN B CHAMBERSEH LEONIMARIO CAPELLONIT W RAINSLEONARD COHEN | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/letters-to-the-editor-goethe.html | Letters To the Editor Goethe | WILLIAM KIMELDORF | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/letters-to-the-times-to-revise-western-policy-new-approach-to.html | Letters to The Times To Revise Western Policy New Approach to Pooling of NATO Resources Is Proposed | W FRIEDMANN | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/li-school-issue-voted-4890000-in-bonds-approved-in-plainview-3054.html | LI SCHOOL ISSUE VOTED 4890000 in Bonds Approved in Plainview 3054 to 457 | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/list-of-organizations-linked-to-labor-relations-associates.html | List of Organizations Linked to Labor Relations Associates | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/little-rock-finds-time-for-humor-occupied-city-still-can-grin.html | LITTLE ROCK FINDS TIME FOR HUMOR Occupied City Still Can Grin Though It Remains Afraid and Confused We Wanted It Slow Committee Has Trouble | By Philip Benjamin Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/longterm-financing-urged-us-study-urges-tuition-increase.html | LongTerm Financing Urged US STUDY URGES TUITION INCREASE | By Benjamin Fine | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/looking-into-the-artists-deeper-self.html | Looking Into the Artists Deeper Self | By Leon Edel | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/lookout-atop-alp-on-cosmic-search-swiss-team-to-seek-record-of.html | LOOKOUT ATOP ALP ON COSMIC SEARCH Swiss Team to Seek Record of RaysHopes to Ease SpaceFlying Hazards | By John Hillaby Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/lord-dunsany-79-irish-writer-dies-bearded-baron-of-letters-author.html | LORD DUNSANY 79 IRISH WRITER DIES Bearded Baron of Letters Author of Fifty Volumes Was Foe of Modernists WIDE FOLLOWING IN US Audiences Acclaimed His Fey Imagination in Plays About Mysterious Kingdoms Wrote of Mysterious Realms Wounded in World War I | Special to The New York TimesThe New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/lost-hunter-found-new-york-man-is-weary-after-19-hours-in-upstate.html | LOST HUNTER FOUND New York Man Is Weary After 19 Hours in Upstate Woods | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/mackinac-bridge-to-open-span-over-michigans-historic-straits-ready.html | MACKINAC BRIDGE TO OPEN Span Over Michigans Historic Straits Ready in Time For Midwest Hunters Annual Migration | By Damon Stetson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/madeline-j-sawyer-prospective-bride.html | MADELINE J SAWYER PROSPECTIVE BRIDE | Special to The New York TimesLoring | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/mans-imbecility-in-zoo-is-studied-collection-made-in-zurich-of.html | MANS IMBECILITY IN ZOO IS STUDIED Collection Made in Zurich of Objects Many Sharp Tossed Into Cages | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/margaret-e-mnair-prospective-bride.html | MARGARET E MNAIR PROSPECTIVE BRIDE | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/margaret-tobin-is-future-bride-marymount-alumna-fiancee-of-dr-john.html | MARGARET TOBIN IS FUTURE BRIDE Marymount Alumna Fiancee of Dr John Rupert Edsall of Roosevelt Hospital | Special to The New York TimesBradford Bachrach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/marjorie-jeanne-streeben-wed.html | Marjorie Jeanne Streeben Wed | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/martha-amend-to-wed-engaged-to-lieut-william-j-oberle-of-the-navy.html | MARTHA AMEND TO WED Engaged to Lieut William J Oberle of the Navy | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archiv es/martha-anne-glick-prospective-bride.html | MARTHA ANNE GLICK PROSPECTIVE BRIDE | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mary-e-sullivan-bay-state-bride-st-peters-in-cambridge-is-scene-of.html | MARY E SULLIVAN BAY STATE BRIDE St Peters in Cambridge Is Scene of Her Marriage to Edward FC McGonagle | Special to The New York TimesBradford Bachrach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mcmahondevine.html | McMahonDevine | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/measured-by-the-bev.html | Measured By the Bev | By John Pfeiffer | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/medical-building-set-vermont-u-to-break-ground-for-college-of.html | MEDICAL BUILDING SET Vermont U to Break Ground for College of Medicine | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/met-opening-once-societys-showcase-now-public-gala-boxes-of.html | Met Opening Once Societys Showcase Now Public Gala Boxes of Parterre Mirror Changes in Social Life | By Russell Edwards | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/meyner-dissects-republican-bills-measures-would-qualify-for.html | MEYNER DISSECTS REPUBLICAN BILLS Measures Would Qualify for Legislative Chamber of Horrors Governor Says Typographical Error Narcotics Measures | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-ann-bostock-becomes-fiancee.html | MISS ANN BOSTOCK BECOMES FIANCEE | Special to The New York TimesBradford Bachrach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-ann-hilton-to-wed-in-spring-colby-junior-college-alumna.html | MISS ANN HILTON TO WED IN SPRING Colby Junior College Alumna Fiancee of Howard Sayles Thompson ExNavy Officer | Special to The New York TimesThe Dickson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-bl-bancroft-is-wed-to-officer-married-in-milford-ohio-to-lieut.html | MISS BL BANCROFT IS WED TO OFFICER Married in Milford Ohio to Lieut George Lauderdale Plant Jr of Air Force | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-clare-lyons-is-married-here-wed-to-robert-p-young-in-st.html | MISS CLARE LYONS IS MARRIED HERE Wed to Robert P Young in St Vincent Ferrers Wears Ivory Satin | DArlene | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-ellen-hight-married.html | Miss Ellen Hight Married | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-farrell-bride-of-adam-r-jimenez.html | MISS FARRELL BRIDE OF ADAM R JIMENEZ | Jay Te Winburn | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-g-hurlburt-bay-state-bride-wed-to-nelson-thompson-2d-army.html | MISS G HURLBURT BAY STATE BRIDE Wed to Nelson Thompson 2d Army Reserve Lieutenant in Hingham Ceremony | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-hartford-wed-married-to-charles-a-kaiser-in-maplewood-church.html | MISS HARTFORD WED Married to Charles A Kaiser in Maplewood Church | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-heidel-is-wed-to-george-gregory.html | MISS HEIDEL IS WED TO GEORGE GREGORY | Special to The New York TimesBurlanMoss | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-jane-c-hogg-becomes-a-bride-wed-in-providence-church-to-r.html | MISS JANE C HOGG BECOMES A BRIDE Wed in Providence Church to R Norris Randolph 1952 U of Virginia Graduate | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-jane-wright-westbury-bride-alumna-of-smith-is-married-to.html | MISS JANE WRIGHT WESTBURY BRIDE Alumna of Smith Is Married to Robert F Kaufman in Church of the Advent | Special to The New York TimesTuriLarkin | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-mildred-maggio-married.html | Miss Mildred Maggio Married | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-rockefeller-becomes-engaged-greenwich-girl-is-affianced-to.html | MISS ROCKEFELLER BECOMES ENGAGED Greenwich Girl Is Affianced to Norvin Gair Greene Winter Wedding Planned HassolLifton | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-scheffer-fiancee-future-bride-of-lieut-john-p-keffer-jr-navy.html | MISS SCHEFFER FIANCEE Future Bride of Lieut John P Keffer Jr Navy Dentist | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-towl-bride-of-ac-corcoran-st-johns-in-cold-spring-harbor-scene.html | MISS TOWL BRIDE OF AC CORCORAN St Johns in Cold Spring Harbor Scene of Wedding Thirteen Attend Couple | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-verity-smith-married-to-ensign.html | MISS VERITY SMITH MARRIED TO ENSIGN | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mollet-makes-new-bid-to-reform-the-french-he-may-be-able-to-put.html | MOLLET MAKES NEW BID TO REFORM THE FRENCH He May Be Able to Put Through Compromises on Key Issues Something Like Agreement Ineffectual Government ElectoralReform Dispute Economic Outlook | By Robert C Doty Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/money-managers-face-big-problem-poser-when-to-shift-policy-to-aid.html | MONEY MANAGERS FACE BIG PROBLEM Poser When to Shift Policy to Aid Business Without Reviving Inflation | By Albert L Kraus | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mr-bings-dream-operahouse-the-met-will-be-moving-to-a-new-home-in-a.html | Mr Bings Dream OperaHouse The Met will be moving to a new home in a few years And its manager has been searching all over Europeand in his own mindfor the ideal structure Mr Bings Dream Opera House | By Harold C Schonberg | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-bj-gilson-has-son.html | Mrs BJ Gilson Has Son | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-lk-jerome-is-wed-in-wilton-former-lillian-kelsey-bride-of-john.html | MRS LK JEROME IS WED IN WILTON Former Lillian Kelsey Bride of John Jerome Tucker 2d in Our Lady of Fatimas | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-maginn-rewed-married-in-montclair-church-to-craig-c-fitzpatrick.html | MRS MAGINN REWED Married in Montclair Church to Craig C Fitzpatrick | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-thomas-dennis-has-son.html | Mrs Thomas Dennis Has Son | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-wilshire-devotes-her-time-to-many-charitable-endeavors.html | Mrs Wilshire Devotes Her Time To Many Charitable Endeavors CoFounder of the Greenwich Community Chest Also Aids the Handicapped | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/multiple-outlets-new-method-of-wiring-speeds-installation.html | MULTIPLE OUTLETS New Method of Wiring Speeds Installation | By Bernard Gladstone | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/music-programs-of-the-week.html | MUSIC PROGRAMS OF THE WEEK | Louis Melancon | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/myrna-b-smith-wed-bride-of-martin-david-bier-in-charlotte-ceremony.html | MYRNA B SMITH WED Bride of Martin David Bier in Charlotte Ceremony | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nancy-cohen-betrothed.html | Nancy Cohen Betrothed | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nancy-p-gailor-engaged-to-wed-she-plans-marriage-dec-28-to-jack-r.html | NANCY P GAILOR ENGAGED TO WED She Plans Marriage Dec 28 to Jack R Cortner Aide of Brokerage Firm | Special to The New York TimesRossConroy | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nancy-padulas-troth-norwalk-teacher-is-engaged-to-john-edward.html | NANCY PADULAS TROTH Norwalk Teacher Is Engaged to John Edward Hurley | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/negro-votes-gradually-changing-southern-politics-wide-gains.html | NEGRO VOTES GRADUALLY CHANGING SOUTHERN POLITICS Wide Gains Temporary Delays Political Prospects Watchful Independent | By John N Popham Special To The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/new-morocco-tension-french-report-civilian-attack-on-troops-on.html | NEW MOROCCO TENSION French Report Civilian Attack on Troops on Border | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/news-notes-from-the-field-of-travel-to-scotland-lore-of-israel.html | NEWS NOTES FROM THE FIELD OF TRAVEL TO SCOTLAND LORE OF ISRAEL CARTAGENA REVELS WARSAW HOTEL HAPPY LANDING DRINKING WATER HERE AND THERE | New York State Department of Commerce | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/news-of-television-and-radio-no-fair-weather-when-nets-get-together.html | NEWS OF TELEVISION AND RADIO No Fair Weather When Nets Get Together Other Items Films | By Val Adamsbill Warneckedan Welner COLUMBIA RECORDS | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/news-of-the-world-of-stamps-1st-steinway-memorial-handbooksitems.html | NEWS OF THE WORLD OF STAMPS 1st Steinway Memorial HandbooksItems From Overseas Club Announcement Sale Next March RECORD COVERPRICE KINGSFORDSMITH CUBA HONORS UN CARDUCCI | By Kent B Stiles | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nisei-to-promote-transpacific-tie-unit-set-up-at-tokyo-parley-to.html | NISEI TO PROMOTE TRANSPACIFIC TIE Unit Set Up at Tokyo Parley to Advise on USJapanese Issues and Spur Amity Nisei Active in Tokyo Scholarships Planned | By Robert Trumbull Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nittany-lions-trip-orange-in-syracuse-contest-2012-penn-state-tops.html | Nittany Lions Trip Orange In Syracuse Contest 2012 PENN STATE TOPS SYRACUSE 2012 | By Michael Strauss Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nosag-girdles-prove-rage-in-football-set-hip-guards-replaced-by.html | NoSag Girdles Prove Rage in Football Set Hip Guards Replaced by 8Ounce Items Figures Show Fitted to Individual New Jerseys Designed | By Howard M Tuckner | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nuclear-depth-charge-a-study-of-navys-advantages-in-use-of-powerful.html | Nuclear Depth Charge A Study of Navys Advantages in Use Of Powerful AntiSubmarine Weapon | By Hanson W Baldwin Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nyu-training-plan-started-in-israel.html | NYU TRAINING PLAN STARTED IN ISRAEL | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/officer-is-fiance-of-louisa-gilbert-lieut-anthony-j-alexandre-of.html | OFFICER IS FIANCE OF LOUISA GILBERT Lieut Anthony J Alexandre of the Air Force to Marry ExVassar Student | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/old-wine-new-bottle-old-wine-new-bottle.html | Old Wine New Bottle Old Wine New Bottle | By Cleveland Amory | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/olds-cuts-power-on-some-58-cars-compression-ratio-rises-in-new.html | OLDS CUTS POWER ON SOME 58 CARS Compression Ratio Rises in New LineGas Saving of 20 Per Cent Cited 8 Per Cent Saving Cited | By Joseph Cingraham | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/on-local-film-fronts.html | ON LOCAL FILM FRONTS | By Ah Weiler | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/opackbrowner.html | OpackBrowner | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/open-for-suffolk-visitors.html | Open for Suffolk Visitors | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/optimistic-russian-kabalevsky-in-speaking-of-his-fourth-symphony.html | OPTIMISTIC RUSSIAN Kabalevsky in Speaking of His Fourth Symphony Reveals Attitude to Life Climb to Fame | By Max Frankel | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/other-books-of-the-week.html | Other Books of the Week | From The Early Architecture of Georgia | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/other-wells-are-deeper.html | Other Wells Are Deeper | By John Gould | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/over-all-a-fathers-shadow.html | Over All a Fathers Shadow | By Harold Schonberg | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pakistan-president-in-geneva.html | Pakistan President in Geneva | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/palms-weave-a-tropical-spell-slender-form-in-miniature.html | PALMS WEAVE A TROPICAL SPELL Slender Form In Miniature | By Mary Noble | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pamela-yardley-is-future-bride-alumna-of-bennett-engaged-to-robert.html | PAMELA YARDLEY IS FUTURE BRIDE Alumna of Bennett Engaged to Robert Hallam Paul 3d a Graduate of Yale | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/paris-hails-move-for-summit-talk-pineau-asserts-eisenhower-is.html | PARIS HAILS MOVE FOR SUMMIT TALK Pineau Asserts Eisenhower is Assured of Welcome if He Attends Meeting | By Robert C Doty Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/patricia-d-casey-becomes-fiancee-graduate-of-mount-holyoke-and.html | PATRICIA D CASEY BECOMES FIANCEE Graduate of Mount Holyoke and Peter HowardJohnson Plan Wedding in Spring | Special to The New York TimesBradford Bachrach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/patricia-palmer-becomes-a-bride-attended-by-7-at-wedding-in-penn.html | PATRICIA PALMER BECOMES A BRIDE Attended by 7 at Wedding in Penn Wynne Pa Church to Robert Julian Meyer | Special to The New York TimesBradford Bachrach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/patricia-s-shade-becomes-fiancee-former-wheaton-student-to-be-bride.html | PATRICIA S SHADE BECOMES FIANCEE Former Wheaton Student to Be Bride of Pvt N Carter Volz Graduate of Yale | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/patricia-warner-engaged-to-wed-virginia-girl-and-warren-walter.html | PATRICIA WARNER ENGAGED TO WED Virginia Girl and Warren Walter Bolander Will Be Married in January | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/peggy-richardson-will-marry-dec-14.html | PEGGY RICHARDSON WILL MARRY DEC 14 | Special to The New York TimesCoda | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/penn-bible-acquired-philadelphia-library-to-show-volume-inscribed.html | PENN BIBLE ACQUIRED Philadelphia Library to Show Volume Inscribed in 1705 | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/personality-a-cool-man-in-a-warm-market-not-bull-not-bear.html | Personality A Cool Man in a Warm Market Not Bull Not Bear Specialist Stands in the Middle After the Final Gong Hes a Leader in Philanthropy Exciting As Always Held Exchange Posts Pace Still a Hard One | By Robert E Bedingfieldthe New York Times BY ALLYN BAUM | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/physicians-study-olive-oil.html | Physicians Study Olive Oil | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/plans-to-stretch-retirement-grow-gradual-reduction-of-work-instead.html | PLANS TO STRETCH RETIREMENT GROW Gradual Reduction of Work Instead of CutOff at Age 65 Benefits Employes Benefits When Idle | By Je McMahon | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/polands-youth-waitsand-searches-a-year-after-the-warsaw-uprisings.html | Polands Youth Waitsand Searches A year after the Warsaw uprisings students and workers cling to their gains but they also know they have yet to find the way to true liberty Polands Youth Waits | By Flora Lewis | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/policies-to-assure-flowering.html | POLICIES TO ASSURE FLOWERING | Walter Singer | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/politics.html | Politics | Compiled by Paul Steiner | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/portrait-of-mama.html | Portrait Of Mama | By Ernestine Gilbreth Carey | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/portraits-honor-medical-women-a-painting-that-almost-got-scrapped.html | PORTRAITS HONOR MEDICAL WOMEN A Painting That Almost Got Scrapped Is Most Prized at Exhibit in Capital Traced to Egyptian Not Known If Original Died in Fall in 1917 | By Bess Furman Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/power-from-atoms-of-peace-how-the-atomic-power-plant-works.html | Power From Atoms of Peace HOW THE ATOMIC POWER PLANT WORKS | Photographs by Clyde Hare | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/president-sees-army-beat-navy-in-lightweight-football-by-7-to-0.html | President Sees Army Beat Navy In Lightweight Football by 7 to 0 Theodore Roosevelt Service | By Wh Lawrence Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/presidents-cup-test-features-virginia-raceway-card-today-hansgen-is.html | Presidents Cup Test Features Virginia Raceway Card Today Hansgen Is Favored in 2 Hour Sports Car Event at DanvilleCompetition for National Trophy Also on Program | By Frank M Blunk Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/presidents-old-team-yielding-to-new-one-only-four-of-original.html | PRESIDENTS OLD TEAM YIELDING TO NEW ONE Only Four of Original Cabinet Will Remain When Brownell Departs A Coincidence Argument Against Dulles Wide Influence | By Wh Lawrence Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/prices-of-coffee-unlikely-to-rise-withholding-of-supplies-by-7.html | PRICES OF COFFEE UNLIKELY TO RISE Withholding of Supplies by 7 Latin American Countries Viewed With Skepticism Smaller Countries Join PRICES OF COFFEE UNLIKELY TO RISE Not All Have Storage | By George Auerbach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/princeton-booters-triumph.html | Princeton Booters Triumph | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/princeton-routs-cornell-47-to-14-sachs-gets-first-3-tallies-as.html | PRINCETON ROUTS CORNELL 47 TO 14 Sachs Gets First 3 Tallies as Tiger Ground Attack Rolls for 461 Yards PRINCETON ROUTS CORNELL 47 TO 14 Sachs Gains 130 Yards Tigers Score in 3 Plays Sachs Scores on Plunge Brogan Thrown for Loss | By Lincoln A Werden Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/problem-now-is-how-to-share-our-secrets-law-and-traditions-stand-in.html | PROBLEM NOW IS HOW TO SHARE OUR SECRETS Law and Traditions Stand in Way Of Cooperation With US Allies | By John W Finney Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pseudocolleges-irk-coast-inquiry-california-finds-no-law-to-prevent.html | PSEUDOCOLLEGES IRK COAST INQUIRY California Finds No Law to Prevent Bogus Institutions From Giving Doctorates No Laws Violated Alumni Are Loyal Threats Mark Hearings PhD Gets a Bonus | By Gladwin Hill Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pvt-fr-biehl-fiance-of-kathryn-a-fischl.html | PVT FR BIEHL FIANCE OF KATHRYN A FISCHL | Bradford Bachrach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/records-bartok-quartets-parennin-group-heard-in-six-great-works-of.html | RECORDS BARTOK QUARTETS Parennin Group Heard In Six Great Works Of Modern Master | By Harold C Schonberg | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rival-projects-seek-economies-by-combining-many-operations-long.html | Rival Projects Seek Economies By Combining Many Operations Long Island Developers Combine Some Operations to Reduce Costs | By Walter H Stern | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/riverdale-and-poly-prep-teams-play-to-scoreless-tie-on-bronx.html | Riverdale and Poly Prep Teams Play to Scoreless Tie on Bronx Gridiron VISITING LINEMEN HALT TWO DRIVES Polys Forward Wall Stops Late SurgesErasmus Brooklyn Tech Win Mucillos Pace Lincoln Jefferson Wins 310 | The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rochester-wins-300-beats-kings-point-eleven-parrinello-scores-twice.html | ROCHESTER WINS 300 Beats Kings Point Eleven Parrinello Scores Twice | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rosalie-k-kerr-engaged-to-wed-daughter-of-late-author-is-betrothed.html | ROSALIE K KERR ENGAGED TO WED Daughter of Late Author Is Betrothed to Robinson A Deering Virginia Alumnus | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ruling-on-fighter-aids-confidential-decision-on-aragons-case-on.html | RULING ON FIGHTER AIDS CONFIDENTIAL Decision on Aragons Case on Coast May Mean No Retrial for Magazine Compromise Rejected Precedents Conflicting Evidence Limited | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rutgers-defeats-richmond-2613-austin-runs-for-all-four-of-scarlet.html | RUTGERS DEFEATS RICHMOND 2613 Austin Runs for All Four of Scarlet Elevens Scores One on 84Yard Jaunt | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ruth-fidel-affianced-she-will-be-wed-to-harold-silverman-in.html | RUTH FIDEL AFFIANCED She Will Be Wed to Harold Silverman in February | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ruth-k-schnaars-affianced.html | Ruth K Schnaars Affianced | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/safety-stressed-by-lake-carriers-new-laws-to-be-promoted-before.html | SAFETY STRESSED BY LAKE CARRIERS New Laws to Be Promoted Before Seaway Opening to Maintain Record | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sandersfiertz.html | SandersFiertz | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/saroyans-cave-dwellers-all-the-actors-have-good-material-in.html | SAROYANS CAVE DWELLERS All the Actors Have Good Material in Improvised Play Chaplinesque Acting Performing Bear | By Brooks Atkinson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/satellite-stops-sending-signals-soviet-asserts-transmitter-has-used.html | SATELLITE STOPS SENDING SIGNALS Soviet Asserts Transmitter Has Used Up Its Power Beeps No Longer Heard | By Harold M Schmeck Jr | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/saud-seeks-to-wed-niece-of-a-premier.html | SAUD SEEKS TO WED NIECE OF A PREMIER | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/science-in-review-expanded-program-for-atomic-energy-plants-is.html | SCIENCE IN REVIEW Expanded Program for Atomic Energy Plants Is Urged for United States Foreign Aspects Review Needed | By William L Laurence | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/seretse-khama-spurs-his-tribe-african-exchiefs-family-united-after.html | SERETSE KHAMA SPURS HIS TRIBE African ExChiefs Family United After Long Breach Over His British Wife A Capital of Mud Huts Tennis Clubs Organized | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sidewheelers-full-ahead.html | Sidewheelers Full Ahead | By Walter Magnes Teller | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sixtyeight-thorny-years-on-the-tanbark-trail.html | Sixtyeight Thorny Years on the Tanbark Trail | By Bill Ballantine | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sled-dogs-and-emperors.html | Sled Dogs And Emperors | By Raymond Holden | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/somoza-designates-named.html | Somoza Designates Named | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/son-to-mrs-jl-schaefer-3d.html | Son to Mrs JL Schaefer 3d | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/south-asian-bloc-urged-on-nehru-socialist-chief-links-india.html | SOUTH ASIAN BLOC URGED ON NEHRU Socialist Chief Links India Pakistan Burma Ceylon Afghanistan in Proposal | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/south-pole-hails-first-plane-of-57-navy-craft-aided-to-landing-by.html | SOUTH POLE HAILS FIRST PLANE OF 57 Navy Craft Aided to Landing by Ground CrewBrings Team of 5 for Years Stay | By Bill Becker Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/space-at-a-given-costfour-architects-offer-their-solutions-variety.html | Space at a Given CostFour Architects Offer Their Solutions Variety is Stressed in Creative Styling in Modern Mode Architects Avoid Labels Brick Used Sparingly ARCHITECTS GIVE SPACE IN HOMES | By Glenn Fowlerj Bellfrank Lotz Millerdale Healydearborn Massar | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/space-for-growth-pot-hangers-and-hanging-baskets-capitalize-on.html | SPACE FOR GROWTH Pot Hangers and Hanging Baskets Capitalize on Sunny Windows | By Wendell Buck | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/space-station-in-new-york-its-the-hayden-planetarium-gateway-to-the.html | Space Station in New York Its the Hayden Planetarium gateway to the greatest show off earth these starandsputnikspangled nights Space Station In New York | By Herbert Mitgang | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sports-of-the-times-a-boy-in-a-mans-game-golfing-companion-wrong.html | Sports of The Times A Boy in a Mans Game Golfing Companion Wrong Game The Afterthought | By Arthur Daley | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stars-directors-and-camera-men-of-past-get-eastman-medals-at-film.html | Stars Directors and Camera Men of Past Get Eastman Medals at Film Festival | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/state-of-western-alliance-reports-from-washington-and-london.html | STATE OF WESTERN ALLIANCE REPORTS FROM WASHINGTON AND LONDON CHANGED ATMOSPHERE Two Reactions Changing Command | By Russell Baker Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stock-market-reacts-to-clouded-outlook-with-other-indicators.html | STOCK MARKET REACTS TO CLOUDED OUTLOOK With Other Indicators Economists Read Drop as a Sign of Caution | By Edwin L Dale Jr Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stock-pressures-unchanged-despite-recovery-at-midweek-stock.html | Stock Pressures Unchanged Despite Recovery at Midweek STOCK PRESSURES STILL UNCHANGED | By Burton Crane | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stocks-and-bonds-in-strange-orbits-they-reflect-contradictory.html | STOCKS AND BONDS IN STRANGE ORBITS They Reflect Contradictory Forces of Tight Money Inflation Deflation YIELD RATIO TEETERS Whether Equities Will Hold Higher Returns Depends on Stability of Dollar | By Paul Heffernan | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/strike-held-illegal-peru-sends-troops-to-quell-copper-workers.html | STRIKE HELD ILLEGAL Peru Sends Troops to Quell Copper Workers Walkout | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/student-is-fiance-of-miss-ferguson-robert-anderson-pew-who-attends.html | STUDENT IS FIANCE OF MISS FERGUSON Robert Anderson Pew Who Attends Temple U to Wed Baldwin School Alumna | Special to The New York TimesBradford Bachrach | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/substitute-seen-for-blood-fluid-hadassah-is-told-scientists-in.html | SUBSTITUTE SEEN FOR BLOOD FLUID Hadassah Is Told Scientists in Israel Are Nearing Revolutionary Gain On World Health Staff | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/suez-busy-a-year-after-closing-but-issues-it-raised-are-unsettled.html | SUEZ BUSY A YEAR AFTER CLOSING But Issues It Raised Are Unsettled | By Osgood Caruthers Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/survey-and-study-of-our-queens-royalty-usa-survey-of-queens.html | Survey and Study of Our Queens ROYALTY USA Survey Of Queens | By Gay Talese | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/surveying-our-art-new-galleries-opened-at-metropolitan.html | SURVEYING OUR ART New Galleries Opened At Metropolitan | By Howard Devree | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/susan-m-smith-becomes-a-bride-she-is-escorted-by-father-at-wedding.html | SUSAN M SMITH BECOMES A BRIDE She Is Escorted by Father at Wedding to Edward Mingey Jr in Middlebury Conn | Special to The New York TimesForrest K Saville | RE0000256950 | 1985-08-09 | B00000676831 |

| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/susan-prichard-will-be-married-wheaton-graduate-fiancee-of-edward-c.html | SUSAN PRICHARD WILL BE MARRIED Wheaton Graduate Fiancee of Edward C Collins 2d Yale Architecture Student | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/swedish-general-warns-on-atom-declares-nation-must-have-nuclear.html | SWEDISH GENERAL WARNS ON ATOM Declares Nation Must Have Nuclear Warheads by 65 to Defend Its Freedom | By Felix Belair Jr Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/syria-is-case-history-of-communist-tactics-steps-by-which-an-arab.html | SYRIA IS CASE HISTORY OF COMMUNIST TACTICS Steps by Which an Arab Country Has Been Moved Into Soviet Orbit Syria and Soviet Serrajs Fear Hendersons Trip Turkish Maneuvers Russian Alarms | By Dana Adams Schmidt Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/t-roosevelt-fete-will-start-today.html | T ROOSEVELT FETE WILL START TODAY | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/taft-school-names-3-trustees.html | Taft School Names 3 Trustees | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/talk-with-pierre-daninos.html | Talk With Pierre Daninos | By Grace H Glueck | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tax-aid-is-urged-for-shipbuilding-propeller-club-calling-for.html | TAX AID IS URGED FOR SHIPBUILDING Propeller Club Calling for Prolonged Deferment to Unsubsidized Lines | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/teamsters-and-aflcio-open-a-critical-battle-absence-of-leadership.html | TEAMSTERS AND AFLCIO OPEN A CRITICAL BATTLE Absence of Leadership Hoffa Aides Confident Teamsters Threat Combat Stage Some Consequences | By Ah Raskin | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/teamwork-urged-on-heart-disease-3-experts-for-major-public-drive-to.html | TEAMWORK URGED ON HEART DISEASE 3 Experts for Major Public Drive to Prevent Damage From Rheumatic Fever Much Progress Reported Parents Role Noted | By Robert K Plumb Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/terra-firma-is-2d-paying-980-nadir-wins-by-2-lengths-under-hartack.html | TERRA FIRMA IS 2D Paying 980 Nadir Wins By 2 Lengths Under Hartack Misty Flight Fifth NADIR TRIUMPHS IN GARDEN STATE Breakdown of Purse Customers Arrive Early | By Joseph C Nichols Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/texan-acquires-sketches-of-west-canadians-watercolors-oils-reflect.html | TEXAN ACQUIRES SKETCHES OF WEST Canadians WaterColors Oils Reflect Life in 1846 Price Not Disclosed | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/texas-collector-buys-rare-set-of-bird-books.html | Texas Collector Buys Rare Set of Bird Books | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-atlantic-and-its-horizons-to-mark-its-centenary-the-magazine.html | THE ATLANTIC AND ITS HORIZONS To Mark Its Centenary the Magazine Has Assembled the Pick of Its Pages The Atlantic and Its Far Horizons | By Frank Luther Mott | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-brave-survive.html | The Brave Survive | By Frank G Slaughter | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-globe-updated.html | The Globe Updated | By Lv Updegraff | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-great-promise-of-the-atomic-age-the-peacetime-atom-can-make-the.html | The Great Promise of the Atomic Age The peacetime atom can make the wartime atom obsolete and if it does it offers all mankind the hope of harmony plenty and a longer life to enjoy them Great Promise of the Atomic Age | By William L Laurence | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-green-good-taste-competence-make-fine-telecast-background.html | THE GREEN Good Taste Competence Make Fine Telecast Background Compromises Cast | By Jack Gould | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-merchants-view-an-analysis-of-the-factors-causing-decline-in.html | The Merchants View An Analysis of the Factors Causing Decline in Consumer Buying Incentive Less Optimistic Now Credit Demand Rising Exports to Europe Up | By Herbert Koshetz | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-navy-did-it-his-way.html | The Navy Did It His Way | By Eb Garside | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-ordeal-is-spiritual.html | The Ordeal Is Spiritual | By Edmund Fuller | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-reluctant-sheriff-new-type-of-character-to-contemplate-in.html | THE RELUCTANT SHERIFF New Type of Character To Contemplate in Western Films Bashful Heroes How Come | By Bosley Crowther | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-sagan-saga-a-continued-story-with-her-third-novel-already.html | The Sagan Saga A Continued Story With her third novel already bestselling Francoise Sagan faces the problems professional and privateof being an established success at 22 | By Francoise Giroud | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-soviet-hierarchy-a-study-of-the-continuing-upheavals-since.html | The Soviet Hierarchy A Study of the Continuing Upheavals Since Death of Stalin Four Years Ago Army May Be Split | By Harrison E Salisbury | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-tang-of-hot-cheese-beignets-au-fromage-spinach-soup-with-cheese.html | The Tang Of Hot Cheese BEIGNETS AU FROMAGE SPINACH SOUP WITH CHEESE WHITE WINE CHEESE TOAST SWISS CHEESE IN CRUST | By Craig Claiborne | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-week-in-finance-one-for-the-books-stock-market-boils-in-a.html | The Week in Finance One for the Books Stock Market Boils In a Feverish Debate on the Economy Which Way Now Inflationary Gain | By John G Forrest | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-weeks-events-bali-dancers-remain-recital-progrms.html | THE WEEKS EVENTS Bali Dancers Remain Recital Progrms | Denis de Marney | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-weeks-events-chrysanthemums-stay-in-the-spotlight-mums-the-word.html | THE WEEKS EVENTS Chrysanthemums Stay In The Spotlight Mums the Word Student Show All About Gourds | W Wilson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-world-americans-win-prizes-in-contests-abroad.html | THE WORLD Americans Win Prizes in Contests Abroad HEMIDEMISEMIQUAVERS REPRISE | By Ross Parmenter | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/they-made-breakfast-their-way.html | They Made Breakfast Their Way | By Dclancey Ferguson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/things-of-use-and-beauty-and-our-own.html | Things of Use and Beauty and Our Own | By Francis Henry Taylor | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/third-party-in-1960-an-unlikely-prospect-powerful-texas-democrats.html | THIRD PARTY IN 1960 AN UNLIKELY PROSPECT Powerful Texas Democrats Not Now Disposed to Back Effort To Throw Election to House BUT FEELING IS AROUSED Texans Bitter Anti Feeling Rises Prudent Point of View | By Arthur Krock | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tobinsonhall.html | TobinsonHall | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/toughness-shown-by-east-germany-cold-war-being-intensified-policy.html | TOUGHNESS SHOWN BY EAST GERMANY Cold War Being Intensified Policy Change Is Laid to Khrushchev Hardness Shown at Border Policy Linked to Khrushchev | By Harry Gilroy Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tour-will-visit-art-collections-event-on-nov-9-will-benefit-program.html | TOUR WILL VISIT ART COLLECTIONS Event on Nov 9 Will Benefit Program of the American Federation of Arts | Charles RosslDArlene | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/town-rule-in-test-in-west-hartford-court-to-decide-whether-new-gop.html | TOWN RULE IN TEST IN WEST HARTFORD Court to Decide Whether New GOP Charter Will Have Rival on Ballot | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tracking-a-star-joan-collins-career-marked-by-variety-astute-move.html | TRACKING A STAR Joan Collins Career Marked by Variety Astute Move Writers Praised | By Howard Thompson | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/travel-agents-meet-in-madrid-spain-reports-progress-in-expansion-of.html | TRAVEL AGENTS MEET IN MADRID Spain Reports Progress In Expansion of Its Tourist Facilities Hotel Building | By Ben Welles | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/trip-costs-then-and-now-1939-guide-to-holidays-overseas-recalls-a.html | TRIP COSTS THEN AND NOW 1939 Guide to Holidays Overseas Recalls A Happy Era Sea Monopoly A Reckless 125 Now vs Then | By Morris Gilbert | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/troth-announced-of-mrs-holmes-former-joann-friedrichs-will-be-wed.html | TROTH ANNOUNCED OF MRS HOLMES Former JoAnn Friedrichs Will Be Wed in December to Robert HS French | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tufts-alumni-set-fund-goal.html | Tufts Alumni Set Fund Goal | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tv-down-underup-and-coming-expensive-schedule-popular.html | TV DOWN UNDERUP AND COMING Expensive Schedule Popular | By John Valder | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/two-new-hamlets-texas-production.html | TWO NEW HAMLETS Texas Production | By Thomas Laskwide World | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/uconns-turn-back-delaware-by-139.html | UCONNS TURN BACK DELAWARE BY 139 | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/un-reluctant-to-act-in-crisis-over-syria-assembly-finds-it.html | UN RELUCTANT TO ACT IN CRISIS OVER SYRIA Assembly Finds it Difficult to Take a Stand Where Great Powers Are in Conflict MEDIATION BEST WAY OUT The Supposition Setting the Stage A Thwarted Coup Problems Remain | By Thomas J Hamilton | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/unbeaten-bloomfield-crushes-kearny-250-for-4th-straight-montclair.html | Unbeaten Bloomfield Crushes Kearny 250 for 4th Straight Montclair Trounces East Orange 346 as Haines Twins Set PaceWest Side West Orange and Madison on Top Twentieth Straight Loss Barringer Tops Central Glen Ridge Scores Westwood Trips Dumont East Side Triumphs | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/undefeated-amherst-notches-5th-football-triumph-by-beating-wesleyan.html | Undefeated Amherst Notches 5th Football Triumph by Beating Wesleyan CLOSE AND MLEAN STAR IN 210 GAME They Lead Amherst Drives of 70 78 and 72 Yards Against Wesleyan Close Powers March Fumble and Recovery | By William J Briordy Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/union-in-california-aids-home-building.html | UNION IN CALIFORNIA AIDS HOME BUILDING | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/urban-plans-hit-by-road-program-long-island-rancher-gives-sweeping.html | URBAN PLANS HIT BY ROAD PROGRAM Long Island Rancher Gives Sweeping Appearance | By Charles Grutzner | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/urbansutton.html | UrbanSutton | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/us-asked-to-shun-boycott-by-arabs-american-jewish-congress-urges-a.html | US ASKED TO SHUN BOYCOTT BY ARABS American Jewish Congress Urges a Firm Stand to Resist Economic Barrier | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/us-is-reviewing-allied-defenses-vast-waste-seen-mobility-is-aim.html | US IS REVIEWING ALLIED DEFENSES VAST WASTE SEEN MOBILITY IS AIM Shifting of Emphasis Backed by Macmillan in Eisenhower Talk | By James Reston Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/vegetable-packers-trim-output-to-balance-supply-and-demand-steady.html | Vegetable Packers Trim Output To Balance Supply and Demand Steady Decline in Prices of Canned and Frozen Food Boon to Consumer CANNED FOODS DIP AS STOCKS MOUNT | By James J NaglewilliamVandivert | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/vermont-folkways.html | Vermont Folkways | By Hal Borland | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/victoria-a-sawdon-wed-in-bronxville.html | VICTORIA A SAWDON WED IN BRONXVILLE | Special to The New York TimesRobert Browning Baker | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/virginia-byways-tour-of-old-dominions-side-roads-recommended-to.html | VIRGINIA BYWAYS Tour of Old Dominions Side Roads Recommended to Autumn Visitors Worth Exploring Student Travelers | By Louisa Venable Kyle | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wagners-pledge-on-term-derided-plans-have-been-made-for-mayor-to.html | WAGNERS PLEDGE ON TERM DERIDED Plans Have Been Made for Mayor to Run for Senate Christenberry Says Scoffs at Statements Cites His Aims | By Richard Amper | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/war-is-at-hand-moscow-asserts-soviet-continues-warnings-of-mideast.html | WAR IS AT HAND MOSCOW ASSERTS Soviet Continues Warnings of Mideast Tomorrow to Discuss Question Both Sides Its Fourth Week | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/war-on-civilians-red-cross-topic-delegates-from-82-nations-meet-in.html | WAR ON CIVILIANS RED CROSS TOPIC Delegates From 82 Nations Meet in India Tomorrow to Discuss Question Both Sides Protest Proposal Before Conference | By Am Rosenthal Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/washington-a-personal-communique-from-robert-frost-a-couplet-for.html | Washington A Personal Communique From Robert Frost A Couplet for the UN Endless Change | By James Reston | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/westchester-sets-bid-for-airlines-county-to-ask-cab-inquiry-in.html | WESTCHESTER SETS BID FOR AIRLINES County to Ask CAB Inquiry in Albany for Increase of Scheduled Services Distances Are Noted Developments Listed | By Merrill Folsom Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/widened-fighting-expected-in-cuba-large-amphibious-operation.html | WIDENED FIGHTING EXPECTED IN CUBA Large Amphibious Operation Mounted by Government to Dislodge Castro Prison Riot Reported | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wider-vistas-improve-flatglass-business-a-literally-broader-market.html | Wider Vistas Improve FlatGlass Business A Literally Broader Market in Building and Cars Cited GLASS INDUSTRY REPORTS PICKUP More and Costlier Glass | By Alexander R Hammer | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/william-erdmans-have-son.html | William Erdmans Have Son | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/william-verderber.html | WILLIAM VERDERBER | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/williams-eleven-ties-tufts-2626-ephmen-bounce-back-with-2-scores-in.html | WILLIAMS ELEVEN TIES TUFTS 2626 Ephmen Bounce Back With 2 Scores in Fourth Period to Wipe Out Deficit | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wood-field-and-stream-optometrists-offer-free-examinations-to.html | Wood Field and Stream Optometrists Offer Free Examinations to Hunters in Interest of Safety | By John W Randolph Special To the New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/words-for-todayby-theodore-roosevelt-the-nation-begins-a-yearlong.html | Words for TodayBy Theodore Roosevelt The nation begins a yearlong observance of the hundredth anniversary of T Rs birth Here are some of the things he said that have lasting meaning for us AMERICANISM CHARACTER FELLOWFEELING Words for TodayBy Theodore Roosevelt HOME AND FAMILY POWER RIGHTS AND DUTIES THE SQUARE DEAL LABOR UNIONS THE NEGRO CORRUPTION INTERNATIONAL RELATIONS THE AMERICAN RESPONSIBILITY THE FUTURE | By Hermann Hagedorn | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/yucatans-hideaway-isle-visitors-will-find-it-almost-the-same-as-in.html | YUCATANS HIDEAWAY ISLE Visitors Will Find It Almost the Same As In Cortez Day Through the Jungle First and After Impressions Hotel on Beach | By Rolfe F Schell | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/zirconium-flash-bulb-new-light-source-sets-record-for-brilliance.html | ZIRCONIUM FLASH BULB New Light Source Sets Record for Brilliance Sylvania M25 NEW JERSEY CLUBS DOG PICTURE WINNERS COLOR PRINTING COURSE COURSE | By Jacob Deschin | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/zulu-professor-is-coming-to-us-south-african-42-to-settle-and-teach.html | ZULU PROFESSOR IS COMING TO US South African 42 to Settle and Teach at Hartford Flees from Inequalities Equality in Club Making Second Trip Honors in Anthropology | Special to The New York Times | RE0000256950 | 1985-08-09 | B00000676831 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/5-billion-for-research-science-foundation-reports-on-195354.html | 5 BILLION FOR RESEARCH Science Foundation Reports on 195354 Spending | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/8743-us-districts-have-no-schools.html | 8743 US DISTRICTS HAVE NO SCHOOLS | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/about-new-york-british-motoring-enthusiast-falls-in-love-with.html | About New York British Motoring Enthusiast Falls in Love With VermontQueen Overlooks Soot | By Meyer Berger | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/adenauer-will-go-to-parley.html | Adenauer Will Go to Parley | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/advertising-an-account-shopping-around-models-galore.html | Advertising An Account Shopping Around Models Galore | By Carl Spielvogel | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/algerian-rebels-harden-attitude-chiefs-in-strategy-talks-on-eve-of.html | ALGERIAN REBELS HARDEN ATTITUDE Chiefs in Strategy Talks on Eve of United Nations Debate on Issue The Political Tactics The Leaders Viewpoint Algerian Leader Slain in France | By Thomas F Brady Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/amos-lamphear-realty-broker-89-specialist-here-on-industrial-sites.html | AMOS LAMPHEAR REALTY BROKER 89 Specialist Here on Industrial Sites 65 Years Is Dead Sold Apartment to Queen | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/amy-e-marshall-becomes-a-bride-married-to-vincent-bajakian-queens.html | AMY E MARSHALL BECOMES A BRIDE Married to Vincent Bajakian Queens College Graduate at Ceremony in Flushing | Bradford Bachrach | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/argentina-makes-banking-changes-new-charters-are-written-move-draws.html | ARGENTINA MAKES BANKING CHANGES New Charters Are Written Move Draws Praise Fire 5 Directors Resign ARGENTINA MAKES BANKING CHANGES | By Edward A Morrow Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/australia-lists-us-investment-us-investors-find-pleasant-climate.html | AUSTRALIA LISTS US INVESTMENT US Investors Find Pleasant Climate Down Under | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/benefit-planned-nov-6-luncheon-for-st-barnabas-medical-center-in.html | BENEFIT PLANNED NOV 6 Luncheon for St Barnabas Medical Center in Jersey | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/big-un-vote-seen-for-curb-on-arms-lodge-predicts-twothirds-majority.html | BIG UN VOTE SEEN FOR CURB ON ARMS Lodge Predicts Twothirds Majority in the Assembly in About Two Weeks Debate to Be Resumed | By Kathleen McLaughlin Special To the New York Timesthe New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/books-of-the-times-two-lands-of-cleanliness.html | Books of The Times Two Lands of Cleanliness | By Orville Prescott | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/british-parties-scored-conservatives-and-laborites-assailed-by.html | BRITISH PARTIES SCORED Conservatives and Laborites Assailed by Liberal Chief | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/budapest-trial-scored-3-british-laborites-warn-hungary-on-writers.html | BUDAPEST TRIAL SCORED 3 British Laborites Warn Hungary on Writers Case | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/business-bookshelf.html | BUSINESS BOOKSHELF | By Elizabeth M Fowler | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/carol-e-juckett-becomes-fiancee-westchester-welfare-aide-will-be.html | CAROL E JUCKETT BECOMES FIANCEE Westchester Welfare Aide Will Be Bride in January of Joseph R Hillock Jr | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/centennial-opens-for-t-roosevelt-ceremonies-are-held-at-the-grave.html | CENTENNIAL OPENS FOR T ROOSEVELT Ceremonies Are Held at the Grave of ExPresident in Oyster Bay LI | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/chicago-suntimes-moves.html | Chicago SunTimes Moves | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/church-marks-its-178th-year.html | Church Marks Its 178th Year | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/colonial-service-held-old-tuning-fork-is-struck-at-jersey-church.html | COLONIAL SERVICE HELD Old Tuning Fork Is Struck at Jersey Church Rites | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/cranberry-hunters-racing-frost-on-hands-and-knees-in-li-bogs-its.html | Cranberry Hunters Racing Frost On Hands and Knees in LI Bogs Its the Berries for LI Reapers | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/daughter-to-the-kevin-daleys.html | Daughter to the Kevin Daleys | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/decline-in-power-seen-for-zhukov-laconic-treatment-of-his-return-in.html | DECLINE IN POWER SEEN FOR ZHUKOV Laconic Treatment of His Return in the Press Shows Major Loss of Prestige | By Harry Schwartz | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/dutch-stressing-favorable-news-improved-trend-in-foreign-trade-rise.html | DUTCH STRESSING FAVORABLE NEWS Improved Trend in Foreign Trade Rise in Monetary Reserves Are Cited | By Paul Catz Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/eban-urges-pacts-on-mideast-peace-tells-hadassah-of-need-for-strong.html | EBAN URGES PACTS ON MIDEAST PEACE Tells Hadassah of Need for Strong Israeli Defenses as Settlement Basis | By William G Weart Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/eighthgraders-here-top-nation-in-reading-and-arithmetic-tests.html | EighthGraders Here Top Nation In Reading and Arithmetic Tests PUPILS HERE SHINE IN TEST OF SKILLS 3 Years Above Norm | By Benjamin Fine | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/elephant-moves-east-in-catskills-climbs-over-mt-pisgah-into-flatter.html | ELEPHANT MOVES EAST IN CATSKILLS Climbs Over Mt Pisgah Into Flatter Countryside Snow Slows Safari | By Morris Kaplan Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/excerpts-from-science-foundations-report-to-the-president-on-basic.html | Excerpts From Science Foundations Report to the President on Basic Research Joint Federal and State Financial Support of Scientific Study Is Emphasized | Special to The New York TimesHarris  Ewins | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/exconvicts-book-will-be-a-movie-safecrackers-story-listed-by-kirk.html | EXCONVICTS BOOK WILL BE A MOVIE Safecrackers Story Listed by Kirk DouglasWald to Make March the Ninth | By Thomas M Pryor Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/food-three-cookbooks-american-cuisine-covered-by-two-ideas-for.html | Food Three Cookbooks American Cuisine Covered by Two Ideas for Meatless Meals by Third | By June Owen | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/forces-of-soviet-and-its-allies-in-europe-exceed-5000000-small-nato.html | Forces of Soviet and Its Allies In Europe Exceed 5000000 Small NATO Grouping Faces 185 to 195 Divisions and 13500 to 15000 Planes Easts Strength Is Assessed | By Hanson W Baldwin Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/foreign-affairs-a-shortrange-view-of-a-longrange-problem.html | Foreign Affairs A ShortRange View of a LongRange Problem | By Cl Sulzberger | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/gatt-at-age-of-10-has-big-problem-trade-pact-nations-ponder-whether.html | GATT AT AGE OF 10 HAS BIG PROBLEM Trade Pact Nations Ponder Whether Europe Pool Will Violate Obligations 1957 MEETING GOING ON Organization Marks Tenth Anniversary This Week 37 Members Now | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/ge-arms-missiles-makes-warhead-and-fusing-systems-for-army-ordnance.html | GE ARMS MISSILES Makes Warhead and Fusing Systems for Army Ordnance | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/george-s-harris-exlaw-dean-70-rutgers-official-who-retired-in-1951.html | GEORGE S HARRIS EXLAW DEAN 70 Rutgers Official Who Retired in 1951 DiesServed as Montclair Town Counsel | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/getty-sees-no-glory.html | Getty Sees No Glory | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/graham-warns-of-war-danger-president-should-say-where-nation-stands.html | GRAHAM WARNS OF WAR DANGER President Should Say Where Nation Stands Evangelist Tells Final Rally Here 40000 IN POLO GROUNDS 1284 Decisions Set Mark for CrusadeSurface of City Held Only Touched | By Stanley Rowland Jr | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/guatemala-calm-under-new-rule-flores-begins-pacification-effortone.html | GUATEMALA CALM UNDER NEW RULE Flores Begins Pacification EffortOne Killed in WorkerPolice Clash | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/hansgen-scores-in-virginia-race-drives-wallaces-jaguar-to-victory.html | HANSGEN SCORES IN VIRGINIA RACE Drives Wallaces Jaguar to Victory by 100 Yards After His Own Is Disabled | By Frank M Blunk Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/heads-rutgers-laboratory.html | Heads Rutgers Laboratory | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/heart-ills-linked-to-daily-stresses-new-report-to-association.html | HEART ILLS LINKED TO DAILY STRESSES New Report to Association Questions Fats in Diet as a Principal Causative | By Robert K Plumb Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/hoodlums-vanish-in-anastasia-case-strollo-missingprogress-on.html | HOODLUMS VANISH IN ANASTASIA CASE Strollo MissingProgress on Slaying Is Reported | By Emmanuel Perlmutter | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/iowa-u-to-test-sky-data-device-finned-maple-leaf-may-slow-fall-of.html | IOWA U TO TEST SKY DATA DEVICE Finned Maple Leaf May Slow Fall of Instruments Sent Up in Rocket | By Walter Sullivan Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/japan-sees-trade-periled-by-china-finds-reds-displacing-her-in.html | JAPAN SEES TRADE PERILED BY CHINA Finds Reds Displacing Her in Major Asian Markets | By Foster Hailey Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |

| Date | URL | Title | Author | Studio/Source | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/jc-baldwin-dies-exlegislator-60-former-congressman-from-silk.html | JC BALDWIN DIES EXLEGISLATOR 60 Former Congressman From Silk Stocking District Had Been a City Councilman | The New York Times Studio 1946 | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/kings-point-triumphs-keeps-trophy-in-invitation-sailing-with-126.html | KINGS POINT TRIUMPHS Keeps Trophy in Invitation Sailing With 126 Points | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/knapp-sailing-victor-scores-as-larchmont-opens-dinghy-regatta.html | KNAPP SAILING VICTOR Scores as Larchmont Opens Dinghy Regatta Series | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/labor-is-planning-to-spend-million-in-publicity-drive-aflcio-sets.html | LABOR IS PLANNING TO SPEND MILLION IN PUBLICITY DRIVE AFLCIO Sets Campaign to Counteract Effects of Corruption Reports | By Joseph A Loftus Special To The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/laws-to-reverse-high-court-asked-states-attorneys-general-see.html | LAWS TO REVERSE HIGH COURT ASKED States Attorneys General See Damaging Effects in Recent Decisions | By Luther A Huston Special to the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/lebanese-fears-shift-of-zhukov-is-ill-omen.html | Lebanese Fears Shift Of Zhukov Is Ill Omen | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/lebarons-snap-decision-on-play-starts-washington-to-victory.html | LeBarons Snap Decision on Play Starts Washington to Victory | By Gordon S White Jr | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/letters-to-the-times-interhandel-suit-weighed-united-states-asked.html | Letters to The Times Interhandel Suit Weighed United States Asked to Submit to Jurisdiction of International Court To Combat Jaywalking Toward World Security Cooperation Is Believed Best Mood of Meeting the Future Loss of Scientists To Endow Composers | ENNO W ERCKLENTZ JrMAXWELL F MARCUSERICHARD R WOODWM PALMER TAYLORCHAUNCEY D LEAKE | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/macmillan-sees-soviet-deterred-hailing-washington-talks-he-says.html | MACMILLAN SEES SOVIET DETERRED Hailing Washington Talks He Says Joint Stand Bars Aggression on Turkey Russians Progress Noted US Cooperation Expected | By Drew Middleton Special to the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/main-research-proposals.html | Main Research Proposals | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/market-and-the-press-a-discussion-of-editorial-obligations.html | Market and the Press A Discussion of Editorial Obligations Regarding the Course of Stock Prices | By Edward H Collins | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/maternity-group-plans-ruby-dance-association-to-hold-fete-at-plaza.html | MATERNITY GROUP PLANS RUBY DANCE Association to Hold Fete at Plaza Jan 15 to Celebrate Its 40th Anniversary | DArlene Studio | RE0000256951 | 1985-08-09 | B00000676832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/menderes-party-wins-in-turkey-margin-reduced-opposition-republicans.html | MENDERES PARTY WINS IN TURKEY MARGIN REDUCED Opposition Republicans Get 204 to Democrats 398 SeatsCapture Ankara Rural Vote Aids Premier Turnout Is Large MENDERES PARTY WINS IN TURKEY | By Joseph O Haff Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/michael-m-dorizas-u-of-p-professor.html | MICHAEL M DORIZAS U OF P PROFESSOR | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/michelette-burani-a-stage-actress-75.html | MICHELETTE BURANI A STAGE ACTRESS 75 | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/mine-injures-israeli.html | Mine Injures Israeli | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/miss-shaffer-wed-to-navy-veteran-alumna-of-smith-and-donald.html | MISS SHAFFER WED TO NAVY VETERAN Alumna of Smith and Donald Rappaport Son of Budget Bureau Aide Married | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/miss-wisner-to-bow-at-debutante-ball.html | MISS WISNER TO BOW AT DEBUTANTE BALL | Bradford Bachrach | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/missiles-defense-in-cities-doubted-scientists-call-it-unfeasible.html | MISSILES DEFENSE IN CITIES DOUBTED Scientists Call It Unfeasible Urge Protective BuildUp at Air Command Bases Details Confirmed New Soviet Edge Seen Like Shooting Ducks Low Kill Expected Defense Called Possible | By Richard Witkin | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/monaghan-calls-usta-derelict-says-association-fails-to-act-against.html | MONAGHAN CALLS USTA DERELICT Says Association Fails to Act Against 2 Trotting Figures With Criminal Records | By Alexander Feinberg | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/music-hardy-perennial-city-center-revives-the-merry-widow.html | Music Hardy Perennial City Center Revives The Merry Widow | By Howard Taubman | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/nautilus-under-ice-made-1000mile-voyage-below-packs-in-the-arctic.html | NAUTILUS UNDER ICE Made 1000Mile Voyage Below Packs in the Arctic | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/new-therapy-center-communitybuilt-institution-dedicated-in-stamford.html | NEW THERAPY CENTER CommunityBuilt Institution Dedicated in Stamford | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/nuff-said-wins-prize-gains-top-honors-in-boxer-show-at-valley.html | NUFF SAID WINS PRIZE Gains Top Honors in Boxer Show at Valley Stream | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/oklahoma-iowa-army-among-top-college-teams-pressed-to-escape-defeat.html | Oklahoma Iowa Army Among Top College Teams Pressed to Escape Defeat ALL RALLY TO WIN IN FINAL QUARTER Notre Dame and Mich State Also ExtendedSyracuse UCLA Among Losers | By Allison Danzig | RE0000256951 | 1985-08-09 | B00000676832 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/paris-completes-devaluing-franc-all-transactions-in-french-currency.html | PARIS COMPLETES DEVALUING FRANC All Transactions in French Currency Now Affected as Import Subsidy Ends Official Explanation PARIS COMPLETES DEVALUING FRANC | By Robert C Doty Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/paulette-designs-hats-to-be-easy-to-wear-and-light-on-head-french.html | Paulette Designs Hats to Be Easy to Wear and Light on Head French Milliner Is Known For Jersey Soft Draping | By Phyllis Lee Levin | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/police-case-cited-by-christenberry-candidate-charges-brazen.html | POLICE CASE CITED BY CHRISTENBERRY Candidate Charges Brazen Violation of Rules in Behalf of Woman Auto Driver The Case Is Reviewed | By McCandlish Phillips | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/police-chief-dies-in-new-rochelle-alfred-brueckner-succumbs-at.html | POLICE CHIEF DIES IN NEW ROCHELLE Alfred Brueckner Succumbs at Dinner in His Honor Traffic Control Expert | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/poodle-merrymorn-lita-victor-in-brooklyn-toy-breeds-show.html | Poodle Merrymorn Lita Victor In Brooklyn Toy Breeds Show | By William J Briordy | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/pope-opens-radio-with-peace-plea-urges-middle-east-mediation-in.html | POPE OPENS RADIO WITH PEACE PLEA Urges Middle East Mediation in Talk Over Vaticans Powerful New Station | By Paul Hofmann Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/prep-school-sports-fishing-fanatic-and-football-coach-play-who-or.html | Prep School Sports Fishing Fanatic and Football Coach Play Who or What Is on My Line Stream of Consciousness A Barbed Question Lawrence Gridiron Leader | By Michael Strauss | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/press-is-cryptic-terse-items-carried-on-marshal-viewed-as.html | PRESS IS CRYPTIC Terse Items Carried on Marshal Viewed as Significant Changes are Minimized ZHUKOV REMOVAL SEEN AS DEMOTION Leaders at Iranian Party | By Max Frankel Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/producer-to-end-studio-one-stint-brodkin-plans-work-here-after-show.html | PRODUCER TO END STUDIO ONE STINT Brodkin Plans Work Here After Show Goes West Hard Liquor Ads Urged End of Taboo Sought | By Val Adams | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/random-notes-in-washington-khrushchevs-vicarious-kicks-soviet.html | Random Notes in Washington Khrushchevs Vicarious Kicks Soviet Leader Is a Soccer Fan Who Stays at Home to Avoid SufferingQueens Handshakes Draw Kefauver Praise | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/rangers-send-canadiens-to-seasons-first-loss-15925-fans-see-blues.html | Rangers Send Canadiens to Seasons First Loss 15925 FANS SEE BLUES WIN 4 TO 1 Henry and Lewicki Get Two Goals Apiece for Ranger Sextet on Garden Ice Moore Gets Goal Richard Passes to Talbot | By Joseph C Nicholsthe New York Times BY ROBERT WALKER | RE0000256951 | 1985-08-09 | B00000676832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/redskins-capitalize-on-giants-mistakes-to-score-stadium-victory.html | Redskins Capitalize on Giants Mistakes to Score Stadium Victory DEFENSIVE LAPSES MARK 3114 GAME Giants Tackling Is Faulty Against RedskinsZagers Scores on 76Yard Dash Baker Kicks to Filipski Giants Tackling Faulty Conerly Giants Star | By Louis Effratthe New York Times BY PATRICK A BURNS | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/sara-e-siegel-wed-to-dr-hj-tucker.html | SARA E SIEGEL WED TO DR HJ TUCKER | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/school-tv-today-for-los-angeles-guidepost-series-to-run-13.html | SCHOOL TV TODAY FOR LOS ANGELES Guidepost Series to Run 13 WeeksGisele MacKenzie Will Be Club Oasis Guest | By Oscar Godbout Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/senator-defends-minority-causes-kennedy-backs-principle-of-multiple.html | SENATOR DEFENDS MINORITY CAUSES Kennedy Backs Principle of Multiple Loyalties He Gets Yeshiva Award American Loyalty Concept | By Irving Spiegel | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/sermons-in-berlin-cite-churchs-unity.html | SERMONS IN BERLIN CITE CHURCHS UNITY | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/soprano-campaigns-for-office-in-jersey.html | SOPRANO CAMPAIGNS FOR OFFICE IN JERSEY | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/soviet-atom-charge-is-puzzling-to-us.html | SOVIET ATOM CHARGE IS PUZZLING TO US | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/soviet-pressing-drive-on-jews-to-blot-out-identity-ajc-says.html | Soviet Pressing Drive on Jews To Blot Out Identity AJC Says | By Richard Jh Johnston Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/soviet-signs-pact-with-syria-today-economic-accord-provides-for-aid.html | SOVIET SIGNS PACT WITH SYRIA TODAY Economic Accord Provides for Aid From Moscow and Increased Trade | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/spellman-blesses-2-college-buildings.html | SPELLMAN BLESSES 2 COLLEGE BUILDINGS | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/sports-of-the-times-home-sweet-home-room-to-grow-free-and-clear-a.html | Sports of The Times Home Sweet Home Room to Grow Free and Clear A Bad Rap | By Arthur Daleydan Ferris | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/stassen-presses-his-political-aim-he-will-run-for-governor-in.html | STASSEN PRESSES HIS POLITICAL AIM He Will Run for Governor in Pennsylvania Unless Arms Talks Hope Rises | By Wh Lawrence Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archiv es/stocks-uncertain-on-london-board-wall-street-gain-improves.html | STOCKS UNCERTAIN ON LONDON BOARD Wall Street Gain Improves PricesOther Factors Depress Market NEW PAY CLAIMS CITED Labor Party Victory Moves of Pound NotedIndex Up 01 Last Week | By Thomas P Ronan Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/surplus-of-14700-shown-in-yale-year.html | SURPLUS OF 14700 SHOWN IN YALE YEAR | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/tea-to-aid-counseling-group.html | Tea to Aid Counseling Group | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/the-removal-of-zhukov-an-assessment-of-the-possible-meanings.html | The Removal of Zhukov An Assessment of the Possible Meanings Of Soviet Defense Chiefs Replacement | By Harrison E Salisbury | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/tighter-rules-urged-in-driver-violations-new-rules-urged-in-driver.html | Tighter Rules Urged In Driver Violations NEW RULES URGED IN DRIVER CASES | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/tv-chamber-recital-budapest-string-quartet-is-presented-in-hourlong.html | TV Chamber Recital Budapest String Quartet Is Presented in HourLong Program of Music | By Jack Gould | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/unitarian-rolls-increase-by-300-20year-us-rise-to-100000-members-is.html | UNITARIAN ROLLS INCREASE BY 300 20Year US Rise to 100000 Members Is Reported to Biennial Meeting | By George Dugan Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-and-industry-urged-to-foster-basic-research-science-foundation.html | US AND INDUSTRY URGED TO FOSTER BASIC RESEARCH Science Foundation Offers Plan to Aid Economy and Meet Soviet Challenge TAX INCENTIVES ASKED Report Calls on Government to Spur Companies and Individuals Projects Warning on Soviet REPORT URGES AID FOR BASIC SCIENCE President Used Theme | By John W Finney Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-defense-adviser-to-saudis-relieved.html | US DEFENSE ADVISER TO SAUDIS RELIEVED | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-is-still-in-dark-on-russians-motive-capital-in-dark-on-soviet.html | US Is Still in Dark On Russians Motive CAPITAL IN DARK ON SOVIET MOTIVE Khrushchev Remark Noted | By Dana Adams Schmidt Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-money-policy-awaited-in-zurich-reports-of-relaxation-cause.html | US MONEY POLICY AWAITED IN ZURICH Reports of Relaxation Cause Uneasiness Because of the Link to Inflation | By George H Morison Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/wagner-retorts-to-blight-charge-declares-more-business-is-entering.html | WAGNER RETORTS TO BLIGHT CHARGE Declares More Business Is Entering Than Leaving City Busy Campaigning Day | By Paul Crowell | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/west-german-business-climbs-confidence-reflected-by-stocks-stock.html | West German Business Climbs Confidence Reflected by Stocks Stock Prices Steady | By Arthur J Olsen Special To the New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/williams-turns-to-offbroadway-playwrights-2part-work-planned-by-new.html | WILLIAMS TURNS TO OFFBROADWAY Playwrights 2Part Work Planned by New Theatre Celeste Holm Takes Role | By Arthur Gelb | RE0000256951 | 1985-08-09 | B00000676832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/woman-who-aided-negro-subpoenaed.html | WOMAN WHO AIDED NEGRO SUBPOENAED | Special to The New York Times | RE0000256951 | 1985-08-09 | B00000676832 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/1500-in-bills-burned-in-bank.html | 1500 in Bills Burned in Bank | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/15000-teamsters-quit-aflcio-ohio-units-in-group-headed-by-hoffa.html | 15000 TEAMSTERS QUIT AFLCIO Ohio Units in Group Headed by Hoffa Associate Cut Ties to Central Bodies | By Ah Raskin | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/17nation-plan-hailed-briton-poses-it-as-a-challenge-and-antidote-to.html | 17NATION PLAN HAILED Briton Poses It as a Challenge and Antidote to Disunity | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/admiral-would-use-abomb-in-any-war.html | ADMIRAL WOULD USE ABOMB IN ANY WAR | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/advertising-the-new-product-has-to-be-worth-it-clever-ads-not.html | Advertising The New Product Has To Be Worth It Clever Ads Not Enough No Time for Media Divorce Campaign Safety Pins Insurance Accounts People Addenda | By Carl Spielvogel Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/agent-admits-using-aliases-to-fight-union-organizing-wont-give-data.html | Agent Admits Using Aliases To Fight Union Organizing Wont Give Data on Yachts ANTIUNION AGENT ADMITS TO ALIASES Counseling Employes Counsel Intervenes | By Joseph A Loftus Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/alberta-jackson-to-be-wed-nov-30-guide-at-un-is-engaged-to-stephen.html | ALBERTA JACKSON TO BE WED NOV 30 Guide at UN Is Engaged to Stephen Bolz Espie an Alumnus of Amherst | Special to The New York TimesJack Abbate | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/anastasia-is-buried-in-stark-ceremony-anastasia-buried-with-stark.html | Anastasia Is Buried In Stark Ceremony ANASTASIA BURIED WITH STARK RITES Linked to Narcotics | By Emanuel Perlmutterthe New York Times BY PATRICK A BURNS | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/antarctic-cairn-of-soviet-found-note-in-vodka-bottle-claims.html | ANTARCTIC CAIRN OF SOVIET FOUND Note in Vodka Bottle Claims Discovery of Area US Explored in 194748 | By Walter Sullivan | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/approval-sought-for-bank-merger-first-national-city-files-brief.html | APPROVAL SOUGHT FOR BANK MERGER First National City Files Brief Contesting Ban on Acquiring County Trust Reserve Will Weigh Brief | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/arab-circles-startled-prosoviet-groups-say-zhukov-is-in-line-for.html | ARAB CIRCLES STARTLED ProSoviet Groups Say Zhukov Is in Line for Higher Post | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/armyutah-game-sold-out.html | ArmyUtah Game Sold Out | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/art-humanist-woodcuts-work-of-jacob-steinhardt-70-displayed-at-the.html | Art Humanist Woodcuts Work of Jacob Steinhardt 70 Displayed at the Theodor Herzl Institute | By Dore Ashton | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-1-no-title.html | Article 1  No Title | Arthur Avedon | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-2-no-title.html | Article 2  No Title | Irwin Dribben | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Alfred Wegener | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/australia-pushes-bauxite-pact-big-mine-is-slated-on-cape-york.html | Australia Pushes Bauxite Pact Big Mine Is Slated on Cape York Queensland Cabinet Approves Draft Agreement Providing for an Aluminum Plant | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/bevan-bids-west-ease-cold-war-tells-group-here-breaking-barriers.html | BEVAN BIDS WEST EASE COLD WAR Tells Group Here Breaking Barriers With East Would Show Our Superiority Soviet Position | By Milton Bracker | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/books-of-the-times-modern-universal-characters.html | Books of The Times Modern Universal Characters | By Charles Poore | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/cabinet-is-chosen-in-west-germany-president-approves-group-selected.html | CABINET IS CHOSEN IN WEST GERMANY President Approves Group Selected by Adenauer House to Vote Today Nominees for Cabinet | By Arthur J Olsen Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/caldwell-worse-taken-to-hospital.html | CALDWELL WORSE TAKEN TO HOSPITAL | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/canny-scot-first-in-westbury-pace-wins-by-threequarters-of-length.html | CANNY SCOT FIRST IN WESTBURY PACE Wins by ThreeQuarters of Length From day Goose to Pay 490 for 2 | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/child-to-mrs-sp-bowers.html | Child to Mrs SP Bowers | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/china-issue-afflicts-red-cross.html | China Issue Afflicts Red Cross | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/city-children-meet-jaguarondi-tayra-and-other-odd-pets-furry.html | City Children Meet Jaguarondi Tayra And Other Odd Pets Furry Strangers in Town Provide a Rare Treat for Youngsters at the Henry Street Settlement | The New York Times by Edward Hausner | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/city-hall-blamed-for-rise-in-crime-christenberry-says-slaying-of.html | CITY HALL BLAMED FOR RISE IN CRIME Christenberry Says Slaying of Anastasia Shows New York Is Gang Capital City Hall Changes Held Needed Would Spare Home Area | By Leo Egan | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/columbia-forced-to-keep-tenants-new-effort-to-clear-building-it.html | COLUMBIA FORCED TO KEEP TENANTS New Effort to Clear Building It Owns and Wants for Use of Staff Fails Staff Affidavits Disputed Tenants Win Protest | By Charles Grutzner | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/court-to-act-on-aliens-high-bench-agrees-to-decide-on-case-of-five.html | COURT TO ACT ON ALIENS High Bench Agrees to Decide on Case of Five Chinese | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/court-turns-down-teamster-appeal.html | COURT TURNS DOWN TEAMSTER APPEAL | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/dozier-will-return-to-cbstv-on-coast.html | DOZIER WILL RETURN TO CBSTV ON COAST | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/drinking-linked-to-throat-cancer-heavy-use-of-alcohol-and-tobacco.html | DRINKING LINKED TO THROAT CANCER Heavy Use of Alcohol and Tobacco Increases Risks Scientist Tells Parley Lung Cancer Excluded Study Begun in 1954 | By Harold M Schmeck Jrder Spiegel Hamburg | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/european-brains-get-more-us-funds.html | EUROPEAN BRAINS GET MORE US FUNDS | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/faubus-says-army-faces-no-defiance.html | FAUBUS SAYS ARMY FACES NO DEFIANCE | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fight-developing-on-potomac-basin-no-longer-is-it-all-quiet-along.html | FIGHT DEVELOPING ON POTOMAC BASIN No Longer Is It All Quiet Along the Potomac | By Jay Walz Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fliers-altitude-suit-aids-diver-stranded-here-with-the-bends.html | Fliers Altitude Suit Aids Diver Stranded Here With the Bends Unusual Therapy Aids Ill Diver | The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/floor-covering-maker-names-new-president.html | Floor Covering Maker Names New President | Fabian Bachrach | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/florences-cats-point-up-impasse-edict-on-strays-reminds-citizens.html | FLORENCES CATS POINT UP IMPASSE Edict on Strays Reminds Citizens That They Have No Mayor | By Arnaldo Cortesi Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/flu-epidemic-cuts-state-school-aid-albany-reverses-its-plan-city-to.html | FLU EPIDEMIC CUTS STATE SCHOOL AID Albany Reverses Its Plan City to Lose 3000000 Because of Absences FLU EPIDEMIC CUTS STATE SCHOOL AID 1 Too Low 10 Out Yesterday | By Warren Weaver Jr Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/flu-forces-hill-coach-to-shift-gridiron-lineup-almost-daily.html | Flu Forces Hill Coach to Shift Gridiron LineUp Almost Daily PostPractice Strategy Sessions Begun by Bissell to Help Returning Players 11 on Squad of 35 Sidelined 15Minute Summary Team Captain Injured Defense Is Strong | By Michael Strauss Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/food-displaced-grocer-grossis-once-in-washington-market-has-moved.html | Food Displaced Grocer Grossis Once in Washington Market Has Moved Celery Hearts to Vesey St OYSTER PLANT A LA GRECQUE | By June Owen | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/forbes-criticizes-bingo-commission-calls-for-a-review-to-allow-more.html | FORBES CRITICIZES BINGO COMMISSION Calls for a Review to Allow More FreedomShanley Warns of New Tax Shanley Attacks Meyner | By John C Devlin Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/french-chamber-rejects-mollet-independents-join-opposition-to.html | FRENCH CHAMBER REJECTS MOLLET Independents Join Opposition to Socialists Attempt to Form New Government FRENCH CHAMBER REJECTS MOLLET Former Premiers Enlisted | By Robert C Doty Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/gas-pipeline-explodes-fumes-cover-wide-area-after-blast-near.html | GAS PIPELINE EXPLODES Fumes Cover Wide Area After Blast Near Riverdale NJ | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/gm-raises-price-for-all-its-autos-wholesale-increases-range-up-to.html | GM RAISES PRICE FOR ALL ITS AUTOS Wholesale increases Range Up to 57Dealers to Charge Up to 700 More | By Joseph C Ingraham | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/governor-gains-on-school-plan-gets-surprising-new-ally-as-board.html | GOVERNOR GAINS ON SCHOOL PLAN Gets Surprising New Ally as Board Association Backs Bond Authority Idea | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/guatemala-strikes-end-capital-and-country-quiet-after-last-weeks.html | GUATEMALA STRIKES END Capital and Country Quiet After Last Weeks Riots | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/hadassah-urges-mideast-firmness-bids-us-seek-cooperation-in.html | HADASSAH URGES MIDEAST FIRMNESS Bids US Seek Cooperation in Safeguarding Area Asks More Aid to Israel | By William G Weart Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/hamlet-in-dublin-cyril-cusack-stars-under-howard-sacklers-direction.html | HAMLET IN DUBLIN Cyril Cusack Stars Under Howard Sacklers Direction | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/high-school-sports-notes-a-voice-in-praise-of-our-local-talent.html | High School Sports Notes A Voice in Praise of Our Local Talent | By Howard M Tuckner | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/howell-praises-redskin-rookies-podoley-sutton-bosseler-are-good.html | HOWELL PRAISES REDSKIN ROOKIES Podoley Sutton Bosseler Are Good Will Be Better Giant Coach Declares Spinks Out Indefinitely Movies and a Workout | By Louis Effrat | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/in-the-nation-the-spur-that-has-won-our-racesso-far.html | In The Nation The Spur That Has Won Our RacesSo Far | By Arthur Krock | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/india-fiscal-chief-regrets-warning-krishnamachari-retreats-on.html | INDIA FISCAL CHIEF REGRETS WARNING Krishnamachari Retreats on AntiRed Comment Had Met Pressure | By Am Rosenthal Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/insurance-group-loses-in-appeal-high-court-refuses-review-of.html | INSURANCE GROUP LOSES IN APPEAL High Court Refuses Review of Antitrust Ruling in New Orleans Case Bylaws Restrict Sales | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archiv es/israel-confident-year-after-sinai-border-incidents-are-few-foreign.html | ISRAEL CONFIDENT YEAR AFTER SINAI Border Incidents Are Few Foreign Trade Increases and Security Grows Elath Open Trade Grows US Stand Esteemed | By Seth S King Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/italys-red-press-sees-zhukov-fall-one-correspondent-eats-his-words.html | ITALYS RED PRESS SEES ZHUKOV FALL One Correspondent Eats His Words That the Russian Would Get High Posts | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/jobless-problem-widens-in-jersey-layoffs-in-aeronautical-and.html | JOBLESS PROBLEM WIDENS IN JERSEY LayOffs in Aeronautical and Textile Fields Are Cited as Critical Stage Is Seen STATE PAYMENTS RISE Area Office in Passaic Notes an Unprecedented Upturn in Pay Claims by Idle Personnel Problems Reduction at Arsenal Republic Seeks Work | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/letters-to-the-times-job-of-city-controller-mr-gerosa-explains-his.html | Letters to The Times Job of City Controller Mr Gerosa Explains His Stand on Municipal Matters Saving to City Our Friends Abroad Ruling on Integration Developing Nuclear Power American Assemblys Review of Atom Program Discussed Attendance at Sessions Dr Goddards Work With Rockets | LAWRENCE E GEROSAPERCY WINNEROSMOND K FRAENKELJOHN G PALFREYHILBERT SCHENCK Jr | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/loganlegakis-score.html | LoganLegakis Score | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/madrid-resisting-morocco-claims-expansionist-talk-brings-closer.html | MADRID RESISTING MOROCCO CLAIMS Expansionist Talk Brings Closer Accord Between Spain and France Northern Zone Ceded | By Benjamin Welles Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/manerogerardi-victors-with-62-clip-9-strokes-from-par-in.html | MANEROGERARDI VICTORS WITH 62 Clip 9 Strokes From Par in Westchester ProAmateur Test at Innis Arden | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mayor-hails-gain-by-staten-island-says-his-administration-has.html | MAYOR HAILS GAIN BY STATEN ISLAND Says His Administration Has Helped Assure Promising Future for Borough Maniscalco Also on Trip Moses Cites Opportunity | By Murray Schumach | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/melroy-revokes-slash-by-wilson-in-arms-research-also-orders-the.html | MELROY REVOKES SLASH BY WILSON IN ARMS RESEARCH Also Orders the Services to Restore Economy Cuts in Basic Study Programs SPENDING IS UNCHANGED Defense Chief Says Military Must Stay Within 38Billion Figure Set by President Statement From Pentagon Order Sharply Criticized MELROY REVOKES SLASH BY WILSON | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/menderes-is-held-certain-of-rule-observers-expect-turkish-premier.html | MENDERES IS HELD CERTAIN OF RULE Observers Expect Turkish Premier to Be Renamed After Vote Triumph Three Ministers Defeated | By Joseph O Haff Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/meyner-favors-easing-job-law-backs-unemployment-pay-to-strikers.html | MEYNER FAVORS EASING JOB LAW Backs Unemployment Pay to Strikers After a Wait Tours Hudson County | By Douglas Dales Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/miss-ann-madams-becomes-engaged-scarsdale-girl-to-be-wed-in.html | MISS ANN MADAMS BECOMES ENGAGED Scarsdale Girl to Be Wed in December to Ray Carlsen Yale Medical Student | Special to The New York TimesAlbert Larchmont | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/miss-lucia-depew-will-be-married-publicity-head-for-glamour-is.html | MISS LUCIA DEPEW WILL BE MARRIED Publicity Head for Glamour Is Engaged to Charles W Carpenter Ad Aide Here | Michlmann | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/model-railway-rolls-advanced-electronic-system-built-at-franklin.html | MODEL RAILWAY ROLLS Advanced Electronic System Built at Franklin Institute | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/moscow-expects-a-party-decision-on-zhukovs-case-dismissal-still.html | MOSCOW EXPECTS A PARTY DECISION ON ZHUKOVS CASE Dismissal Still Unexplained Rumors of Impending Action Sweep Capital PRAVDA STRESSES UNITY Editorial Is Similar to One Published before Ouster of Molotov Group Editorial Stresses Unity Four Months in Presidium MOSCOW EXPECTS ACTION ON ZHUKOV Molotov Ouster Recalled | By Max Frankel Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mrs-simons-day-is-a-full-17-hours-gop-candidate-for-council-chief.html | MRS SIMONS DAY IS A FULL 17 HOURS GOP Candidate for Council Chief Finds Campaigning a VoiceWracking Job Little Rock Discussed Solutions for Delinquency | By Mildred Murphythe New York Times BY JOHN ORRIS | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/nah-hiss-races-to-a-length-triumph-in-mamaroneck-handicap-at.html | Nah Hiss Races to a Length Triumph in Mamaroneck Handicap at Jamaica FAVORITE BEATS GENERAL ARTHUR With Taniguchi Up Nah Hiss Scores at 590 for 2 Pop Corn Runs Third Nah Hiss Away Slowly Tempis Fugit Pays 60 | BY Joseph C Nichols | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/navy-game-offers-test-for-unbeaten-notre-dame-eleven-return-of.html | Navy Game Offers Test for Unbeaten Notre Dame Eleven RETURN OF LEWIS AIDS IRISH SQUAD Notre Dame Meets Rugged Middies SaturdayYale Contest Ivy Feature Excited About Their Team | By Allison Danzig | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/new-drug-hailed-at-heart-meeting-chlorothiazide-called-potent-and-a.html | NEW DRUG HAILED AT HEART MEETING Chlorothiazide Called Potent and Apparently Safe by 3 Investigating Groups A Problem for Physicians PresidentElect Is Chosen | By Robert K Plumb Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/niagara-falls-asks-power-study-halt.html | NIAGARA FALLS ASKS POWER STUDY HALT | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/nucleonics-draw-leaders-in-trade-but-children-too-attend-exhibit-of.html | NUCLEONICS DRAW LEADERS IN TRADE But Children Too Attend Exhibit of Wonders That Reactors Produce Equipment Is Shown Papers on the Sputnik NUCLEONICS DRAW LEADERS IN TRADE | By Gene Smith | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/office-of-koppers-heads-ad-group.html | Office of Koppers Heads Ad Group | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/opera-eugene-onegin.html | Opera Eugene Onegin | By Howard Taubmanthe New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/opposition-indicated-to-merger-of-unitarians-and-universalists.html | Opposition Indicated to Merger Of Unitarians and Universalists | By George Dugan Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/others-in-soviet-held-losing-jobs-russians-who-may-lose-their-posts.html | OTHERS IN SOVIET HELD LOSING JOBS Russians Who May Lose Their Posts | By Harrison E Salisbury | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/paper-clips-vie-with-computers-coliseum-plays-host-to-business-and.html | PAPER CLIPS VIE WITH COMPUTERS Coliseum Plays Host to Business and Atomic Energy Trade Shows | By Alfred R Zipserthe New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/parliament-ends-its-recess-today-british-conservatives-face.html | PARLIAMENT ENDS ITS RECESS TODAY British Conservatives Face Constant AttackTheir Situation Difficult A Difficult Situation | By Drew Middleton Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/poets-lot-is-little-jarrell-says-he-earns-keep-in-many-ways-as.html | Poets Lot Is Little Jarrell Says He Earns Keep in Many Ways As Doctor Teacher Fighter And Sometimes Even as a Headline Writer Sandburg Recalls Reporting | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/purge-in-poland-to-begin-at-top-communist-party-resolution-regarded.html | PURGE IN POLAND TO BEGIN AT TOP Communist Party Resolution Regarded as Move to Cut Layer of Bureaucrats Proportion Almost Equal Rights Accorded Accused | By Sydney Gruson Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/queen-thanks-un-for-welcome-here.html | QUEEN THANKS UN FOR WELCOME HERE | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/rocket-film-put-on-crash-basis-production-date-advanced-on-from.html | ROCKET FILM PUT ON CRASH BASIS Production Date Advanced on From Earth to Moon Gene Nelson Files Suit Dancer Makes Claim | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/role-of-wenzell-in-pact-is-denied-strauss-says-first-boston.html | ROLE OF WENZELL IN PACT IS DENIED Strauss Says First Boston Official Took No Part in DixonYates Talks Strauss Testifies | By Ew Kenworthy Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/rutgers-gets-library-grant.html | Rutgers Gets Library Grant | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/singleunion-pact-urged-by-twu-referendum-panel-told-that-transit.html | SINGLEUNION PACT URGED BY TWU Referendum Panel Told That Transit Craft Groups Have Fallen by Wayside Continuation Urged Authoritys Stand | By Stanley Levey | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sobell-again-loses-high-court-appeal.html | SOBELL AGAIN LOSES HIGH COURT APPEAL | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/soviet-urges-un-widen-arms-talk-suggests-all-members-join-in-a-new.html | SOVIET URGES UN WIDEN ARMS TALK Suggests All Members Join in a New Commission West Cool to Idea Plan Opposed by US Present Membership SOVIET URGES UN WIDEN ARMS TALK | By Kathleen Teltsch Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sponsor-declines-bob-hopes-show-watch-concern-refuses-to-reinstate.html | SPONSOR DECLINES BOB HOPES SHOW Watch Concern Refuses to Reinstate NBC Pact CBS Prepares Series 2 Series for CBS | By Val Adams | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sports-of-the-times-scouting-report-source-of-supply-twixt-cup-and.html | Sports of The Times Scouting Report Source of Supply Twixt Cup and Lip Educated BirdDog | By Arthur Daley | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/status-of-negro-in-films-studied-drop-in-work-opportunities-leads.html | STATUS OF NEGRO IN FILMS STUDIED Drop in Work Opportunities Leads to Talks to Clear Misconceptions on Roles | By Thomas M Pryor Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/stevens-may-buy-musical-of-juno-producer-discussing-terms-for.html | STEVENS MAY BUY MUSICAL OF JUNO Producer Discussing Terms for OCasey PlayParis Expatriate Gets Role An American From Paris Mary Stuart Extended | By Sam Zolotow | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/stocks-in-london-decline-further-most-losses-generally-are-in.html | STOCKS IN LONDON DECLINE FURTHER Most Losses Generally Are in PenniesInvestors Hesitancy Is Noted | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/swedish-crisis-deepens-efforts-to-form-coalition-cabinet-apparently.html | SWEDISH CRISIS DEEPENS Efforts to Form Coalition Cabinet Apparently Fail | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/syriansoviet-pact-signed-communique-issued.html | SyrianSoviet Pact Signed Communique Issued | By Wayne Phillips Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/tchaikovsky-opera-opens-met-season-glitter-of-opening-night-at-the.html | Tchaikovsky Opera Opens Met Season Glitter of Opening Night at the Met Is Preceded by Traditional Coffee Giving Way to Vodka | By Ross Parmenterthe New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/text-of-soviet-statement-and-resolution-on-arms-statement.html | Text of Soviet Statement and Resolution on Arms Statement | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/textile-union-election-sought.html | Textile Union Election Sought | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/texts-of-us-and-soviet-statements-at-talks-on-cultural-exchanges-by.html | Texts of US and Soviet Statements at Talks on Cultural Exchanges By Ambassador Lacy | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/the-us-defense-cuts-a-view-of-how-economy-is-slashing-fat-muscle.html | The US Defense Cuts A View of How Economy Is Slashing Fat Muscle and Bone of the Forces in Europe Wing Deactivated Used as Infantry Division Officers Are Worried | By Hanson W Baldwin Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/tibbs-beats-favored-ippolito-with-body-attack-bostonian-takes.html | Tibbs Beats Favored Ippolito With Body Attack BOSTONIAN TAKES UNANIMOUS VOTE Tibbs Drops Ippolito Twice in Second Round and Cuts Rivals Eye in Fourth Ippolito Cut in 4th Bernie Jones Victor Sawyer Scores Knockout | By William J Briordy | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/top-army-chiefs-denounce-doctrine-of-air-supremacy-defense.html | Top Army Chiefs Denounce Doctrine of Air Supremacy Defense Officials Fail to Halt Outburst Over Role in Missile Development Taylor Stresses Need for Defense Top Leaders of Army Denounce Credo of Air Power Supremacy | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/trade-bias-seen-in-6nation-plan-britain-calls-for-guarantees-that.html | TRADE BIAS SEEN IN 6NATION PLAN Britain Calls for Guarantees That Common Market Will Not Penalize Outsiders CITES GATT PRINCIPLES Australia Also Voices Her Concern as Ministers Convene in Geneva Pact Violation Posed Eisenhower Greets Parley | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/treasury-bill-cost-advances-slightly.html | TREASURY BILL COST ADVANCES SLIGHTLY | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/turkey-says-in-un-intimidation-is-aim-of-soviet-and-syria.html | Turkey Says in UN Intimidation Is Aim Of Soviet and Syria Assurances Renewed TURKEY ASSAILS SOVIET AND SYRIA | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/tv-mark-twain-tale-the-prince-and-the-pauper-charmingly-produced-on.html | TV Mark Twain Tale The Prince and the Pauper Charmingly Produced on Du Pont Program Suspicion Thriller | By Jack Gould | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/union-is-picketed-by-its-union-staff-clerical-workers-at-artists.html | UNION IS PICKETED BY ITS UNION STAFF Clerical Workers at Artists Guild Charge Lockout but Employer Calls It Strike | By Ralph Katz | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/universities-tied-to-bad-education-faulty-high-school-training.html | UNIVERSITIES TIED TO BAD EDUCATION Faulty High School Training Linked to Misconception of Deweys Philosophy Teacher Training Stressed Education Schools Isolated | By Austin C Wehrwein Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/uranium-plentiful-us-limits-output-uranium-a-glut-us-limits-output.html | Uranium Plentiful US Limits Output URANIUM A GLUT US LIMITS OUTPUT | By Peter Kihss | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-and-britain-agree-to-share-atom-arms-work-information-to-be.html | US AND BRITAIN AGREE TO SHARE ATOM ARMS WORK Information to Be Pooled Accord Hinges on Change in Nuclear Legislation | By John W Finney Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-and-soviet-outline-plans-for-cultural-exchanges-us-and-soviet.html | US and Soviet Outline Plans for Cultural Exchanges US and Soviet Offer Proposals For Greater Cultural Exchanges | By Dana Adams Schmidt Special To the New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-protests-to-syria-complains-on-disappearance-of-embassy-employe.html | US PROTESTS TO SYRIA Complains on Disappearance of Embassy Employe | Special To The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/wayward-elephant-captured-in-catskills-elephaht-hunt-in-catskills.html | Wayward Elephant Captured in Catskills Elephaht Hunt in Catskills Ends | By Morris Kaplan Special To the New York Timesdoris T Nieh For the New York Timesthe New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/western-arms-aid-for-tunisia-studied.html | WESTERN ARMS AID FOR TUNISIA STUDIED | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/william-means-aide-of-realty-groups-62.html | WILLIAM MEANS AIDE OF REALTY GROUPS 62 | Special to The New York Times | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/wood-field-and-stream-hunters-are-urged-to-give-a-little-help-to.html | Wood Field and Stream Hunters Are Urged to Give a Little Help to Objectives of Ducks Unlimited | By John W Randolph | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/yale-sees-threat-saturday-in-dartmouths-versatile-offense-and.html | Yale Sees Threat Saturday in Dartmouths Versatile Offense and Defense IVY TITLE AT STAKE IN GAME AIDE SAYS Barzilauskas of Yale Tells Writers That Dartmouth Can Bewilder Rivals No End of Defenses Colgate Worries Army | By Lincoln A Werden | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/zhukov-may-face-charges-reds-criticism-barred.html | Zhukov May Face Charges Reds Criticism Barred | By Harry Schwartz | RE0000256954 | 1985-08-09 | B00000680496 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/100-police-sift-anastasia-clues-special-squad-is-set-up-to.html | 100 POLICE SIFT ANASTASIA CLUES Special Squad Is Set Up to Investigate the Slaying With 150 Angles Doubts Costello Is Involved Denver Man Questioned | By Emanuel Perlmutter | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/3-banks-plan-merger-fairfield-county-institution-would-have-14.html | 3 BANKS PLAN MERGER Fairfield County Institution Would Have 14 Offices | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/3-turks-die-in-rioting-over-sundays-election.html | 3 Turks Die in Rioting Over Sundays Election | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/a-debutante-assembles-herself-with-care-for-season-white-or-ivory.html | A Debutante Assembles Herself With Care for Season White or Ivory Chosen Where They Buy When Parties Start | By Nan Robertson | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/a-nuclear-pioneer-ernest-orlando-lawrence-man-in-the-news-honored.html | A Nuclear Pioneer Ernest Orlando Lawrence Man in the News Honored Here and Abroad Holds PhD From Yale | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/about-new-york-sightseeing-spieler-for-53-years-recalls-the-days.html | About New York SightSeeing Spieler for 53 Years Recalls the Days When Uptown Was Downtown | By Meyer Berger | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/advertising-tv-chided-as-boring-the-public-ennui-costs-money.html | Advertising TV Chided as Boring the Public Ennui Costs Money | By Carl Spielvogel Special To The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/agricultural-nations-ask-guarantees-that-common-market-wont-bar.html | Agricultural Nations Ask Guarantees That Common Market Wont Bar Them | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/alcorn-sees-rivals-splitting-in-south.html | ALCORN SEES RIVALS SPLITTING IN SOUTH | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/algerian-rebels-display-optimism-chiefs-in-tunis-rate-fighting.html | ALGERIAN REBELS DISPLAY OPTIMISM Chiefs in Tunis Rate Fighting Chances HighlyClaim 100000Man Force | By Thomas F Brady Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/antarctic-flight-finds-new-peaks-air-survey-shows-pensacola-range.html | ANTARCTIC FLIGHT FINDS NEW PEAKS Air Survey Shows Pensacola Range Extends Farther to West Than Thought Ranges Named in 1956 Visitors Still at Pole | By Bill Becker Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/arab-arms-ban-urged-zionist-womens-group-asks-us-to-halt-shipments.html | ARAB ARMS BAN URGED Zionist Womens Group Asks US to Halt Shipments | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/argentina-eyes-china-trade.html | Argentina Eyes China Trade | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/art-a-survey-of-nudes-display-at-delius-shows-human-body-as.html | Art A Survey of Nudes Display at Delius Shows Human Body as Recurring Theme Through the Ages | By Dore Ashton | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/atom-power-gain-by-industry-seen-strauss-says-private-units-will.html | ATOM POWER GAIN BY INDUSTRY SEEN Strauss Says Private Units Will Take Over Completely Within a Decade Soviet Successes Edison Plant Price Up | By Peter Kihss | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bazaar-planned-by-hospital-aides-nov-15-event-will-support-the.html | BAZAAR PLANNED BY HOSPITAL AIDES Nov 15 Event Will Support the Womens Auxiliary at Community Glen Cove | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bengurion-aides-wounded-by-bomb-mrs-meir-and-three-others-hurt-in.html | BENGURION AIDES WOUNDED BY BOMB Mrs Meir and Three Others Hurt in KnessetGrenade Hurled by Deranged Man Identified by Police Seated in Last Row BENGURION AIDES WOUNDED BY BOMB Get Treatment at Hospital | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/berlin-travel-curb-protested-by-allies.html | BERLIN TRAVEL CURB PROTESTED BY ALLIES | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bing-crosby-show-may-be-canceled-dec-11-cbstv-program-in.html | BING CROSBY SHOW MAY BE CANCELED Dec 11 CBSTV Program in DoubtDirectors Seek to Eliminate Middlemen InterUnion Dispute N B C Sales Aide Quits | By Val Adams | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/black-out-strikes-grand-central-in-the-rush-hour-where-some-new-new.html | BLACK OUT STRIKES GRAND CENTRAL IN THE RUSH HOUR Where Some New Yorkers Were Yesterday When the Lights Went Out | By John Sibleythe New York Timesthe New York Times By Robert Walker BY ROBERT WALKER and Larry Morris | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/blaze-in-garment-center-hurts-20-snarls-traffic-one-fireman-injured.html | Blaze in Garment Center Hurts 20 Snarls Traffic One Fireman Injured BLAZE INJURES 20 IN GARMENT AREA | By Murray Schumachthe New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bond-issue-is-backed-school-board-unit-favors-proposed-amendment.html | BOND ISSUE IS BACKED School Board Unit Favors Proposed Amendment | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bonn-pins-faith-in-toplevel-talk-adenauer-says-nato-parley-will.html | BONN PINS FAITH IN TOPLEVEL TALK Adenauer Says NATO Parley Will Prove Wests Will to Meet Soviet Threat | By Arthur J Olsen Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/books-of-the-times-wise-observer-of-mankind-the-doctor-has-his.html | Books of The Times Wise Observer of Mankind The Doctor Has His Doubts | By Orville Prescott | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/brazil-red-back-in-rio-communists-chief-may-end-10-years-in-hiding.html | BRAZIL RED BACK IN RIO Communists Chief May End 10 Years in Hiding | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/britain-adamant-on-wage-demands-minister-warns-unions-in.html | BRITAIN ADAMANT ON WAGE DEMANDS Minister Warns Unions in Nationalized Industry That State Wont Pay Rises Labor Delays Censure Bid | By Thomas P Ronan Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/britons-trounced-at-own-game-by-crew-of-american-flagship-us-sinks.html | Britons Trounced at Own Game By Crew of American Flagship US Sinks Queen Mary on 12th AvenueWith Darts | By Jacques Nevard | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/buffalo-man-heads-tuition-loan-group.html | Buffalo Man Heads Tuition Loan Group | Chase | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/canada-vote-seen-soon-diefenbaker-hints-he-think-of-early-general.html | CANADA VOTE SEEN SOON Diefenbaker Hints He Think of Early General Election | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cape-gold-stocks-higher-in-london-johannesburg-swiss-and-london.html | CAPE GOLD STOCKS HIGHER IN LONDON Johannesburg Swiss and London Demand Cited Index at 57 Low | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/care-of-infants-by-city-studied-physicians-told-that-half-of-births.html | CARE OF INFANTS BY CITY STUDIED Physicians Told That Half of Births in 1965 Will Be to Indigent Parents Study of 955 Deaths Contraception Proposal | By Robert K Plumb | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/charles-h-snow-exnyu-dean-94-school-of-engineering-aide-18971930.html | CHARLES H SNOW EXNYU DEAN 94 School of Engineering Aide 18971930 DiesHelped Found Aeronautics School | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/chevrolet-redesigns-its-line-for-1958-to-leaner-look-in-bid-for.html | Chevrolet Redesigns Its Line for 1958 To Leaner Look in Bid for Sales Lead | By Joseph C Ingraham | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/city-demands-tax-on-tv-film-rents-reduced-sales-levy-being.html | CITY DEMANDS TAX ON TV FILM RENTS Reduced Sales Levy Being Negotiated by Controller CITY DEMANDS TAX ON TV FILM RENTS City Makes Final Offer | By Charles G Bennett | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cold-war-drive-urged-by-sarnoff-he-tells-army-association-west-has.html | COLD WAR DRIVE URGED BY SARNOFF He Tells Army Association West Has Five Years to Avert Hydrogen War | By John W Finney Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/commodore-of-cunard-retires-from-service.html | Commodore of Cunard Retires From Service | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/conant-questions-us-school-setup-contrasts-chaotic-way-of-picking.html | CONANT QUESTIONS US SCHOOL SETUP Contrasts Chaotic Way of Picking College Students With That in Europe Cites European Attitude More in School Here Mathematics Teaching Deplored | By Austin C Wehrwein Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/conerly-giants-quarterback-takes-drill-despite-injury-to-left-thumb.html | Conerly Giants Quarterback Takes Drill Despite Injury to Left Thumb PASSER EXPECTED TO FACE PACKERS Conerly Having Good Season at 36 Confident of Being Ready for Game Sunday Injured Early in Game Past is Forgotten Packers Exhibition Victors | By Louis Effratthe New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cowan-outlines-film-innovations-producer-offers-guaranteed-annual.html | COWAN OUTLINES FILM INNOVATIONS Producer Offers Guaranteed Annual Wage Stock Deals at Puerto Rican Studio Gregory to Film Play | By Thomas M Pryor Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cuban-civil-rights-suspended-again.html | CUBAN CIVIL RIGHTS SUSPENDED AGAIN | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cyclotron-maker-honored-by-aec-dr-lawrence-of-university-of.html | CYCLOTRON MAKER HONORED BY AEC Dr Lawrence of University of California Chosen for 50000 Fermi Award | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/czarist-dossiers-on-reds-opened-west-coast-center-shows-secret.html | CZARIST DOSSIERS ON REDS OPENED West Coast Center Shows Secret Police Records Spirited to US in 26 | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dartmouth-giveandgo-play-has-giver-going-going-gone-for-touchdown.html | Dartmouth GiveandGo Play Has Giver Going Going Gone for Touchdown Big Eleven Standings Miscellaneous Items | By Joseph M Sheehan | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dead-estimated-at-41000.html | Dead Estimated at 41000 | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/democrats-and-reds-gain-in-italy-vote.html | DEMOCRATS AND REDS GAIN IN ITALY VOTE | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/donald-demings-have-3d-son.html | Donald Demings Have 3d Son | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/doriastockholm-claims-move-step-closer-to-payment-stage-judge.html | DoriaStockholm Claims Move Step Closer to Payment Stage Judge Grants ShowCause Order That May Allow Settlements to Begin Next Month60 Are Negotiated | By George Horne | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dr-farley-acree-research-chemist.html | DR FARLEY ACREE RESEARCH CHEMIST | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dropsie-college-honored.html | Dropsie College Honored | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dulles-sees-signs-of-soviet-tensions-but-discounts-war-dulles.html | Dulles Sees Signs Of Soviet Tensions But Discounts War Dulles Discerns Soviet Tension Doubts War Is Around Corner Senses Internal Problems | By Russell Baker Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/elephant-is-resting-rum-helps-siam-get-rid-of-chills-after-12day.html | ELEPHANT IS RESTING Rum Helps Siam Get Rid of Chills After 12Day Escapade | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/equations-predict-rain-data.html | Equations Predict Rain Data | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/erlander-is-back-at-swedish-helm-premier-agrees-to-continue-but.html | ERLANDER IS BACK AT SWEDISH HELM Premier Agrees to Continue but Position Is Precarious Since Coalition Is Split | By Felix Belair Jr Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/exhibition-will-aid-lighthouse-needlework-display-to-have-preview.html | Exhibition Will Aid Lighthouse Needlework Display to Have Preview Here Nov 25 | Edward Ozern | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/face-lifting-due-on-saw-mill-road-westchester-seeks-to-end-parkway.html | FACE LIFTING DUE ON SAW MILL ROAD Westchester Seeks to End Parkway Traffic Hazards of Access Facilities Action by County Urged Remedies Are Sought | By Merrill Folsom Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/fate-of-trade-bill-tied-to-clothespins.html | FATE OF TRADE BILL TIED TO CLOTHESPINS | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/food-news-irish-mist-liqueur-can-be-served-on-the-rocks-in-irish.html | Food News Irish Mist Liqueur Can Be Served on the Rocks In Irish Coffee or in Mocha Mousse Irish Coffee MOCHA MOUSSE | By June Owen | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/forbes-says-meyner-injected-religious-issue-in-jersey-race.html | Forbes Says Meyner Injected Religious Issue in Jersey Race | By John C Devlin Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/foreign-affairs-a-syrian-strategy-in-the-far-east-the-guerrilla.html | Foreign Affairs A Syrian Strategy in the Far East The Guerrilla Problem Peril of Expansion Peipings Stratagem | By Cl Sulzberger | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/gaillard-to-give-reply-today-to-cotys-offer-of-premiership-frances.html | Gaillard to Give Reply To Cotys Offer of Premiership Frances Finance Minister Studies the Possibilities of Winning Assembly | By Robert C Doty Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/german-zhukov-view-reds-say-he-will-hold-his-due-seat-in-party.html | GERMAN ZHUKOV VIEW Reds Say He Will Hold His Due Seat in Party Circles | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/globe-returning-to-drama-orbit-after-25-years-with-films-it-will.html | GLOBE RETURNING TO DRAMA ORBIT After 25 Years With Films It Will Reopen Jan 10 Engel Buys Book for Show Cohen Delays Entry | By Sam Zolotow | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/gop-attacks-crime-youth-crime-assailed-city-termed-sick-by-christen.html | GOP Attacks Crime Youth Crime Assailed CITY TERMED SICK BY CHRISTEN BERRY Takes Part in Broadcast | By Murray Illson | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/gordon-may-leave-key-congress-post.html | GORDON MAY LEAVE KEY CONGRESS POST | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/gronchi-to-visit-elizabeth-ii.html | Gronchi to Visit Elizabeth II | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/guatemalan-voting-voided-by-congress.html | GUATEMALAN VOTING VOIDED BY CONGRESS | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/home-zoning-changed-pleasantville-action-paves-way-for-apartments.html | HOME ZONING CHANGED Pleasantville Action Paves Way for Apartments | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/hunter-is-ill-film-put-off.html | Hunter Is Ill Film Put Off | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/idun-favored-to-gain-eighth-victory-in-rich-frizette-at-jamaica.html | Idun Favored to Gain Eighth Victory in Rich Frizette at Jamaica Today HARTACK TO RIDE UNBEATEN FILLY Idun Heads Field of 7 Slated to Run in 89650 Test Missile Captures Dash Earnings Record Beckons Dedicate in Workout Watkins Joy Named Victor | By Joseph C Nichols | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/indonesians-in-denial-un-aides-say-minister-was-misquoted-on-new.html | INDONESIANS IN DENIAL UN Aides Say Minister Was Misquoted on New Guinea | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/jersey-republican-to-sit-as-democrat.html | JERSEY REPUBLICAN TO SIT AS DEMOCRAT | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/job-needs-linked-to-delinquency-correction-expert-urges-aid-for.html | JOB NEEDS LINKED TO DELINQUENCY Correction Expert Urges Aid for TeenAgers Who Drop Out of School | By Emma Harrison Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/leader-is-jovial-reports-at-turks-fete-ousted-defense-aide-is-in.html | LEADER IS JOVIAL Reports at Turks Fete Ousted Defense Aide Is in Good Health | By Max Frankel Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/letters-to-the-times-state-convention-opposed-needed-revision-of.html | Letters to The Times State Convention Opposed Needed Revision of Constitutions Judiciary Article Held Unlikely | RODNEY L MOTT | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/lineup-rotated-at-mercersburg-system-aimed-at-keeping-eleven-on.html | LINEUP ROTATED AT MERCERSBURG System Aimed at Keeping Eleven on Toes but Team Has Won Only Once Pass Defense Stooped Team offmaster Plays End The remaining schedule | By Michael Strauss Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/louis-b-mayer-film-maker-dies-former-production-chief-of-mgm-72.html | LOUIS B MAYER FILM MAKER DIES Former Production Chief of MGM 72 Built Movies Around Leading Stars GUIDED GARBO TO FAME Highest Paid Executive in US for 7 Years Resigned From Studio in 1951 Was Hollywood Czar Native of Russia Merged With Goldwyn Remarried in 1948 | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/manhattan-race-is-running-in-high-manhattan-president-candidates.html | MANHATTAN RACE IS RUNNING IN HIGH Manhattan President Candidates | By Alexander Feinberg | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/meadow-dream-is-first-in-pace-beats-prince-eton-in-mile-at-westbury.html | MEADOW DREAM IS FIRST IN PACE Beats Prince Eton in Mile at Westbury by Length Caton Hanover Third | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/melroy-explains-payments-policy-tells-services-to-settle-due-bills.html | MELROY EXPLAINS PAYMENTS POLICY Tells Services to Settle Due Bills on DeliveriesWill Negotiate on Contracts 2 Changes Noted Undue Hardships Cited | By Richard E Mooney Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/meyner-decries-charge-of-waste-if-gop-claim-is-true-he-declares.html | MEYNER DECRIES CHARGE OF WASTE If GOP Claim Is True He Declares Then Forbes Is Confessing to Part in It | By Douglas Dales Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/midtown-model-towers-over-travelers-aid-exhibit.html | Midtown Model Towers Over Travelers Aid Exhibit | The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/milk-unions-here-continue-to-work-men-stay-on-jobs-although-strike.html | MILK UNIONS HERE CONTINUE TO WORK Men Stay on Jobs Although Strike Deadline Passes Agreement Expected Farm Price Rises Friday Includes Insurance | By Ah Raskin | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/montreals-mayor-loses-by-4000-votes.html | MONTREALS MAYOR LOSES BY 4000 VOTES | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/motormen-plead-for-union-in-vote-waldman-presents-case-for-separate.html | MOTORMEN PLEAD FOR UNION IN VOTE Waldman Presents Case for Separate Place on Ballot in City Transit Election Long Brief Presented | By Stanley Levey | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/mrs-roosevelt-donates-to-un-halloween-fund.html | Mrs Roosevelt Donates To UN Halloween Fund | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/music-istomin-is-soloist-philadelphians-play-2d-concert-here.html | Music Istomin Is Soloist Philadelphians Play 2d Concert Here | By Ross Parmenter | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/nautilus-cruise-nets-arctic-data-skipper-of-atom-submarine-terms.html | NAUTILUS CRUISE NETS ARCTIC DATA Skipper of Atom Submarine Terms Scientific Findings a Boon to US Strategy Logged 100000th Mile Had a Companion | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/news-of-motor-car-sports-activities-teamwork-is-key-to-jaguar.html | News of Motor Car Sports Activities Teamwork Is Key to Jaguar Victory Silver Collection Increased NYAC Slalom Sunday | By Frank M Blunk | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/newsman-fiance-of-kiss-mallen-guthrie-baker-of-watertown-times-will.html | NEWSMAN FIANCE OF KISS MALLEN Guthrie Baker of Watertown Times Will Marry Colby Junior College Alumna | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/ngo-says-reds-have-3to1-troop-margin.html | NGO SAYS REDS HAVE 3TO1 TROOP MARGIN | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/nuclear-vessel-named-savannah-ships-of-the-atomic-age-to-be.html | NUCLEAR VESSEL NAMED SAVANNAH Ships of the Atomic Age to Be Designated NS Rather Than SS | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/oyster-bay-plans-tax-hearing-on-1958-town-budget-is-attended-only.html | OYSTER BAY PLANS TAX Hearing on 1958 Town Budget Is Attended Only by Four | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/post-to-princeton-aide-dr-elgin-heads-trustees-of-associated.html | POST TO PRINCETON AIDE Dr Elgin Heads Trustees of Associated Universities Inc | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/president-is-scored-murray-says-administration-sabotages-mineral.html | PRESIDENT IS SCORED Murray Says Administration Sabotages Mineral Mining | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/press-curb-is-denied-salvador-cites-rules-for-correction-in-papers.html | PRESS CURB IS DENIED Salvador Cites Rules for Correction in Papers | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/rapid-transit-tie-to-jersey-scored-board-of-trade-luncheon-hears.html | RAPID TRANSIT TIE TO JERSEY SCORED Board of Trade Luncheon Hears Plan Termed Too Little and Too Costly OTHER PROPOSALS MADE Linking Tubes to Subways and Improvements of Roadways Suggested The Tubes Suggested | By Ralph Katz | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/raymond-stoesser-heating-executive.html | RAYMOND STOESSER HEATING EXECUTIVE | AltmanPach | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/reading-president-honored.html | Reading President Honored | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/romulo-tells-un-that-kashmir-poses-relatively-simple-issues.html | Romulo Tells UN That Kashmir Poses Relatively Simple Issues Philippine Delegate Views Plebiscite as Crux of Long IndiaPakistan Dispute Says Situation Is Nearing Abyss Terms Plebiscite Basic | By Michael James Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/school-unit-denies-backing-harriman.html | SCHOOL UNIT DENIES BACKING HARRIMAN | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/seagram-names-marketing-chief.html | Seagram Names Marketing Chief | Special to The New York TimesFablan Bachrach | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/shefferman-aide-invokes-the-5th-wont-tell-senators-if-he-used.html | SHEFFERMAN AIDE INVOKES THE 5TH Wont Tell Senators if He Used Aliases in Fighting StrikesBalks 38 Times Compliments AFLCIO Shefferman Aide Invokes the 5th On Tactics Used to Fight Strikes Funeral Trip for Beck DeplorableDisgraceful | By Joseph A Loftus Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/son-to-mrs-wg-morrisey-3c.html | Son to Mrs WG Morrisey 3c | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/soviet-buys-in-ceylon-resumes-tea-purchases-after-break-of-21-years.html | SOVIET BUYS IN CEYLON Resumes Tea Purchases After Break of 21 Years | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/soviet-medicine-seen-behind-us-survey-finds-scientists-here-give.html | SOVIET MEDICINE SEEN BEHIND US Survey Finds Scientists Here Give Little Heed to Data on Russian Research | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sports-of-the-times-wired-for-sound-the-blowup-into-the-trap-never.html | Sports of The Times Wired for Sound The BlowUp Into the Trap Never an Alternative | By Arthur Daley | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sputnik-and-trade-an-analysis-of-some-implications-of-satellite-for.html | Sputnik and Trade An Analysis of Some Implications Of Satellite for Western Relations Trade Policy Irritant Questions Prompted Spaak Key Figure Sputnik a Catalyst OTC Opposed SPUTNIKS EFFECT ON WORLD TRADE US Exporters Worried | By Brendan M Jones | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/state-promises-school-aid-in-flu-counsels-ruling-is-revoked.html | STATE PROMISES SCHOOL AID IN FLU Counsels Ruling Is Revoked Officials Pledge Action to Bar Loss in Epidemic Earlier Pledge Is Cited Governor Would Seek Law STATE PROMISES SCHOOL AID IN FLU Cases Rose on Monday | By Warren Weaver Jr Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/store-gives-paul-mcobb-15-settings-image-conjured-up-looks-like.html | Store Gives Paul MCobb 15 Settings Image Conjured Up Looks Like Teacher | By Cynthia Kellogg | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/syria-lists-aid-soviet-pledged-pact-sets-forth-only-intentions-text.html | Syria Lists Aid Soviet Pledged Pact Sets Forth Only Intentions Text Released in Damascus Contains No Firm CommitmentsExpected Credit of 100000000 Also Unmentioned | By Wayne Phillips Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/the-postsputnik-nixon-a-view-that-vice-president-is-playing.html | The PostSputnik Nixon A View That Vice President Is Playing Important Role in US Policy Review | By James Reston Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/theatre-drama-in-italy-bivouac-at-lucca-has-offbroadway-debut.html | Theatre Drama in Italy Bivouac at Lucca Has OffBroadway Debut | By Brooks Atkinson | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/tito-will-not-go-to-moscow-fete-lumbago-given-as-reason-but-doubts.html | TITO WILL NOT GO TO MOSCOW FETE Lumbago Given as Reason but Doubts Are Voiced TITO WILL NOT GO TO MOSCOW FETE Khrushchev Was Backed | By Elie Abel Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/transcript-of-dulles-news-conference-on-events-in-soviet-union-and.html | Transcript of Dulles News Conference on Events in Soviet Union and Their Portents Duality of Power Cited 5Year Plan Failure Noted Uncertain of Solution Concedes Science Advance Process Held Unchanged Declines Tito Comment Inconsistency of Soviet Sees Russian Hand Issue of Secrecy Peril of Solitary Action Sees Possible Pattern On the Matter of Gifts Recalls Government Gifts No PullOut Planned Eisenhower Trip Discussed Discusses Zhukov Sally Finds Two Aspects Emphasizes Mutual Trust Discounts Need for Alert | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/tv-educational-fare-hourlong-daytime-series-presented-on-wpix-by.html | TV Educational Fare HourLong Daytime Series Presented on WPIX by Metropolitan Association | By Jack Gould | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/two-cited-by-college-mrs-bowen-houghton-get-beaver-honorary-degrees.html | TWO CITED BY COLLEGE Mrs Bowen Houghton Get Beaver Honorary Degrees | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/two-stewardesses-visit-antarctic-judge-beards-take-tea-and-leave.html | Two Stewardesses Visit Antarctic Judge Beards Take Tea and Leave They Were Neat Program Scheduled | By Agnes Ash | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/uaw-defending-election-outlay-union-on-trial-in-detroit-will-try-to.html | UAW DEFENDING ELECTION OUTLAY Union on Trial in Detroit Will Try to Show Political Spending Was Legal | By Damon Stetson Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/un-to-study-question.html | UN to Study Question | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-agency-auctions-old-li-clipper-base.html | US AGENCY AUCTIONS OLD LI CLIPPER BASE | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-confirms-shipping-supply-of-arms-to-cuba.html | US Confirms Shipping Supply of Arms to Cuba | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-seeks-to-add-jobs-for-indians-bureau-pushes-resettling-as.html | US SEEKS TO ADD JOBS FOR INDIANS Bureau Pushes Resettling as Reservation Census Increases to 500000 Want to Keep Identity | By Donald Janson Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-sues-bulgaria-over-plane-deaths.html | US SUES BULGARIA OVER PLANE DEATHS | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-urges-shift-in-allies-tasks-dulles-calls-for-redivision-of.html | US URGES SHIFT IN ALLIES TASKS Dulles Calls for Redivision of Military Responsibilities to Spur Interdependence | By Dana Adams Schmidt Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/victory-on-suez-hailed-by-nasser-he-marks-war-anniversary-by-saying.html | VICTORY ON SUEZ HAILED BY NASSER He Marks War Anniversary by Saying Egypt Has No Rancor Against ExFoe | By Osgood Caruthers Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/warning-to-griffin-denied-by-faubus.html | WARNING TO GRIFFIN DENIED BY FAUBUS | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/water-reservoir-runs-dry-in-orange.html | WATER RESERVOIR RUNS DRY IN ORANGE | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/west-shuns-shift-in-un-arms-talk-uncommitted-nations-also-bar.html | WEST SHUNS SHIFT IN UN ARMS TALK Uncommitted Nations Also Bar Soviet Bid to Transfer Parley to Full Assembly Commissioner Idea Pushed | By Lindesay Parrott Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/west-would-end-un-debate-today-hopes-to-avoid-resolution-on-syria.html | WEST WOULD END UN DEBATE TODAY Hopes to Avoid Resolution on Syria CrisisRole Is Seen for Hammarskjold | By Thomas J Hamilton Special To the New York Times | RE0000256952 | 1985-08-09 | B00000678564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/westchester-hit-in-pipeline-shift-landis-a-democrat-assails-sloppy.html | WESTCHESTER HIT IN PIPELINE SHIFT Landis a Democrat Assails Sloppy County Policy for Original Site of Trench Sold RightofWay Other Charges in Report | Special to The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/woman-aided-in-mangum-case-fined-200-on-4-traffic-tickets-scofflaw.html | Woman Aided in Mangum Case Fined 200 on 4 Traffic Tickets Scofflaw Linked to Mangum Fined | The New York Times | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/wood-field-and-stream-fast-chorus-of-that-old-black-panther-that.html | Wood Field and Stream Fast Chorus of That Old Black Panther That They Think They See So Well | By John W Randolph | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-30 | https://www.nytimes.com/1957/10/30/archiv es/zhukovs-future-an-analysis-of-possible-assignments-facing-the.html | Zhukovs Future An Analysis of Possible Assignments Facing the Ousted Defense Minister PostWar Exile Recalled Shtemenko Role Noted | By Harrison E Salisbury | RE0000256952 | 1985-08-09 | B00000678564 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/2-ask-us-to-save-indians-culture-experts-warn-meeting-that-federal.html | 2 ASK US TO SAVE INDIANS CULTURE Experts Warn Meeting That Federal Policy Aims to Remove Supervision | By Donald Janson Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/2-states-present-camp-plan-to-us.html | ABC TO COOPERATE ON NBC PROGRAM | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/424-seats-in-turkey-won-by-democrats.html | 424 SEATS IN TURKEY WON BY DEMOCRATS | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/6-uaw-telecasts-replayed-in-trial-us-tries-to-prove-union-acted.html | 6 UAW TELECASTS REPLAYED IN TRIAL US Tries to Prove Union Acted Illegally in Backing Political Programs Replays Meet the UAW | By Damon Stetson Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/abc-to-cooperate-on-nbc-program.html | ABC TO COOPERATE ON NBC PROGRAM | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/advertising-industry-is-polled-on-the-15-fee-system-differ-on.html | Advertising Industry Is Polled on the 15 Fee System Differ on Package Shows Friction Reported Agencies Criticized State Plugs GizzleSnip Hard Sell Accounts People Addenda | By Carl Spielvogel Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/aec-aide-tells-of-wenzell-role-says-he-knew-first-boston-officer.html | AEC AIDE TELLS OF WENZELL ROLE Says He Knew First Boston Officer Acted for Budget Bureau in DixonYates | By Ew Kenworthy Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/aec-aide-urges-water-reactors-concentration-on-one-type-of-furnace.html | AEC AIDE URGES WATER REACTORS Concentration on One Type of Furnace Would Speed US Program Davis Says Programs Outside US | By Peter Kihss | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/algeria-refugee-aid-sought.html | Algeria Refugee Aid Sought | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/algerian-rebels-ask-un-solution-demand-freedom-tunis-parley-renews.html | ALGERIAN REBELS ASK UN SOLUTION DEMAND FREEDOM Tunis Parley Renews Stress on Independence as Basis for Talk With French ALGERIAN REBELS SEEK UN SOLUTION | By Thomas F Brady Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/army-guard-out-with-eye-injury-lytle-hurt-in-scrimmage-colgate-in.html | ARMY GUARD OUT WITH EYE INJURY Lytle Hurt in Scrimmage Colgate in Aerial Drill Navy Promotes Back | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/aviation-health-unit-graduate-study-center-set-up-at-harvard-u.html | AVIATION HEALTH UNIT Graduate Study Center Set Up at Harvard U School | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/benefit-tonight-for-animal-clinic-mobile-unit-of-the-speyer.html | BENEFIT TONIGHT FOR ANIMAL CLINIC Mobile Unit of the Speyer Hospital Will Be Aided at Annual Dinner Dance | Will Weissberg | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/bonn-envoy-to-soviet-home.html | Bonn Envoy to Soviet Home | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/books-of-the-times-helping-hand-from-the-east-judges-as-an.html | Books of The Times Helping Hand From the East Judges as an Edwardian | By Charles Pooreconrad Eiger | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/britain-deeply-concerned-by-long-crisis-in-france-peril-to-nato.html | Britain Deeply Concerned By Long Crisis in France Peril to NATO Seen BRITAIN WORRIED BY FRENCH CRISIS Note of Exasperation | By Drew Middleton Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/britain-draws-credit-takes-half-of-500-million-exportimport-loan.html | BRITAIN DRAWS CREDIT Takes Half of 500 Million ExportImport Loan | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/britain-prepared-to-battle-unions-labor-minister-reaffirms-curb-on.html | BRITAIN PREPARED TO BATTLE UNIONS Labor Minister Reaffirms Curb on Wage Demands Railwaymen Bitter Germans in Wage Dispute | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/brown-receives-gift-of-rare-books.html | Brown Receives Gift of Rare Books | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/business-lending-eased-last-week-total-put-at-300000000-loans-since.html | BUSINESS LENDING EASED LAST WEEK Total Put at 300000000 Loans Since July 1 Sharply Below 56 | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/casals-back-in-san-juan-cellist-returns-from-europe-recovered-from.html | CASALS BACK IN SAN JUAN Cellist Returns From Europe Recovered From Stroke | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/ceylon-nationalizes-buses.html | Ceylon Nationalizes Buses | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/child-to-mrs-albert-wells-2c.html | Child to Mrs Albert Wells 2c | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/child-to-mrs-charles-coyle.html | Child to Mrs Charles Coyle | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/city-to-spur-integration-by-building-of-60-schools-city-building.html | City to Spur Integration By Building of 60 Schools City Building Schools in Biracial Areas to Cut Segregation CIVIC UNITS URGE CHANGE IN ZONING Jansen Accused of Dragging His Feet on Redistricting and Difficult Areas Jansen Is Accused Many Excuses Cited The Official View Negro Comes by Bus Proposal Rejected Feeder System Assailed SCHOOL ZONING BUS TRANSPORTATION INADEQUATE FACILITIES FACULTY TEACHER ASSIGNMENTS INTEGRATION | By Benjamin Fine | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/condition-of-reserve-member-banks-in-94-cities-oct-23-1957.html | Condition of Reserve Member Banks in 94 Cities Oct 23 1957 | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/confidence-vote-asked-by-wagner-all-campaign-promises-of-his.html | CONFIDENCE VOTE ASKED BY WAGNER All Campaign Promises of His Administration Have Been Kept He Declares The Television Appeal | By Leo Egan | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/council-acts-formally.html | Council Acts Formally | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/crash-of-rocket-seen-in-2-months-us-and-soviet-scientists-say-part.html | CRASH OF ROCKET SEEN IN 2 MONTHS US and Soviet Scientists Say Part of It May Strike the Earth When It Falls | By Walter Sullivan | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/current-problems-at-a-hotel-here-waldorf-recovers-from-dimout-cause.html | Current Problems at a Hotel Here Waldorf Recovers From Dimout Cause of Power Failure Sought | By Murray Schumachthe New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/cw-schwartz-radiologist-66-physician-who-had-taught-at-columbia-and.html | CW SCHWARTZ RADIOLOGIST 66 Physician Who Had Taught at Columbia and NYU Dies Practiced Here 36 Years | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/czarist-colors-given-to-british-emblems-of-imperial-unit-hidden-40.html | CZARIST COLORS GIVEN TO BRITISH Emblems of Imperial Unit Hidden 40 Years Handed Over for Safekeeping | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/defendant-trying-own-larceny-case-would-have-jurors-forget-his.html | Defendant Trying Own Larceny Case Would Have Jurors Forget His Sanity | By Jack Roth | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/disk-pirates-hit-by-court-ruling-us-appellate-bench-holds-sellers.html | DISK PIRATES HIT BY COURT RULING US Appellate Bench Holds Sellers of Bootleg Records Liable for Royalties | By John Briggs | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/distillery-union-agrees-to-truce.html | DISTILLERY UNION AGREES TO TRUCE | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/divorce-plan-put-to-test-in-jersey-welfare-conference-is-told-how.html | DIVORCE PLAN PUT TO TEST IN JERSEY Welfare Conference Is Told How New Reconciliation Program Is Operated COURT GOVERNS PROJECT Proceeding Is Mandatory if Minor Is Involved and if Either Party Seeks It Program Is Still Young Graham Movie Slated Here New York Fund Elects 2 | By Emma Harrison Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/dr-hubley-dies-at-glacier-camp-leader-of-four-scientists-at-remote.html | DR HUBLEY DIES AT GLACIER CAMP Leader of Four Scientists at Remote Alaska IGY Base Succumbs to Exposure | The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/dr-john-a-luman-a-dean-emeritus-79.html | DR JOHN A LUMAN A DEAN EMERITUS 79 | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/educators-urge-high-school-shift-see-bright-students-hurt-by.html | EDUCATORS URGE HIGH SCHOOL SHIFT See Bright Students Hurt by AntiIntellectualismCall for Deeper Training DERTHICK SEEKS CHANGE Says Satellite Age Demands Galvanic Program to Keep Up With Complex Times Effort Called the Key | By Austin C Wehrwein Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eg-brown-enters-californias-race-knight-denies-reports.html | EG BROWN ENTERS CALIFORNIAS RACE Knight Denies Reports | By Gladwin Hill Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eisenhower-hopes-troops-can-leave-little-rock-soon-says-outlook.html | EISENHOWER HOPES TROOPS CAN LEAVE LITTLE ROCK SOON Says Outlook Improves Daily Reveals Snag in Filling New Civil Rights Board SOME DECLINE TO SERVE President Seeking 6 Men of Wide Repute to Represent Spectrum of Opinion Eisenhower Hopes US Troops Can End Little Rock Duty Soon | By Wh Lawrence Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eisenhower-offers-a-guide-on-presents.html | EISENHOWER OFFERS A GUIDE ON PRESENTS | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eisenhower-to-go-to-paris-meeting-to-aid-nato-unity-will-seek.html | EISENHOWER TO GO TO PARIS MEETING TO AID NATO UNITY Will Seek Bipartisan Backing of Negotiations Before He Leaves in MidDecember MAY ALSO VISIT BRITAIN Congressional Delegation Is Not PlannedDulles and McElroy to Join TalksHe Will See Congress Leaders President to Go to NATO Talks May Visit Britain on Paris Trip | By Russell Baker Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eleventh-symphony-by-shostakovich-cheered-at-first-moscow.html | Eleventh Symphony by Shostakovich Cheered at First Moscow Performance | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/english-courses-add-stage-study-high-school-students-to-see.html | ENGLISH COURSES ADD STAGE STUDY High School Students to See Shakespeare as Classwork 2 Major Roles Filled Basehart Cast in Play | By Louis Calta | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/erhard-named-adenauer-deputy.html | Erhard Named Adenauer Deputy | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/esther-l-smith-affianced.html | Esther L Smith Affianced | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/forbes-stumps-tv-in-24hour-stint-republican-leaders-to-join.html | FORBES STUMPS TV IN 24HOUR STINT Republican Leaders to Join Candidate in Marathon to Highlight Issues | By John C Devlin Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/gaillard-accepts-bid.html | Gaillard Accepts Bid | By Henry Giniger Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/gas-line-fight-goes-on-westchester-gop-replies-to-charges-of-landis.html | GAS LINE FIGHT GOES ON Westchester GOP Replies to Charges of Landis | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/gatt-sets-up-a-watchdog-committee-to-examine-european-common-market.html | GATT Sets Up a Watchdog Committee To Examine European Common Market | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/ghana-to-oust-2-more-regime-orders-deportations-bringing-total-to-7.html | GHANA TO OUST 2 MORE Regime Orders Deportations Bringing Total to 7 | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/gop-in-virginia-faces-hard-task-tr-dalton-nominee-for-governor.html | GOP IN VIRGINIA FACES HARD TASK TR Dalton Nominee for Governor Seeks to Ease Ire Over Little Rock Almost Scored Upset | By John N Popham Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/gromyko-may-leave-soon.html | Gromyko May Leave Soon | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/halloweeners-commune-with-spirit-of-charity.html | Halloweeners Commune With Spirit of Charity | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/hamiltons-home-in-need-of-repair-the-van-cortlandt-house-contrasts.html | HAMILTONS HOME IN NEED OF REPAIR The Van Cortlandt House Contrasts With Hamiltons | The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/harness-groups-meet-but-horsemen-and-yonkers-raceway-give-no.html | HARNESS GROUPS MEET But Horsemen and Yonkers Raceway Give No Results | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/henry-vogt-officer-of-building-firm-70.html | HENRY VOGT OFFICER OF BUILDING FIRM 70 | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archiv es/high-official-appointed-by-binney-smith-inc.html | High Official Appointed By Binney  Smith Inc | Fabian Bachrach | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/hoffa-foes-claim-aid-of-thousands-rankandfile-teamsters-sign.html | HOFFA FOES CLAIM AID OF THOUSANDS RankandFile Teamsters Sign Affidavits Alleging Union Vote Was Illegal Filed in Federal Court HOFFA FOES CLAIM AID OF THOUSANDS Violations Alleged Here Union Leaders Backed | By Ralph Katz | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/how-tight-is-the-policy-an-examination-of-what-the-analysts-will.html | How Tight Is the Policy An Examination of What the Analysts Will Look For in the Reserve Report Reserves Measure Credit Policy Top Secret Statistical Evidence Reserve Report Awaited Today For Clue to Credit Policy Shift | By Albert L Kraus | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/icelandic-novelist-sets-up-grant-in-us.html | ICELANDIC NOVELIST SETS UP GRANT IN US | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/idun-captures-89650-frizette-stakes-at-jamaica-by-length-and-a-half.html | Idun Captures 89650 Frizette Stakes at Jamaica by Length and a Half LOPAR IS SECOND IN FILLY FEATURE Mrs Bays Idun Triumphs Easily in FrizetteBig Fright Finishes Third Returns Are Skimpy Hartack Record Corrected Queens Full Triumphs | By James Roach | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/in-the-nation-a-mississippi-ovation-with-a-farreaching-echo-a.html | In The Nation A Mississippi Ovation With a FarReaching Echo A Fortunate Combination | By Arthur Krock | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/israelis-calm-again-after-bomb-episode.html | ISRAELIS CALM AGAIN AFTER BOMB EPISODE | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/jersey-indicts-12-in-labor-inquiry-former-insurance-executive.html | JERSEY INDICTS 12 IN LABOR INQUIRY Former Insurance Executive Accused of Mishandling Policies for 17 Unions Statute of Limitations Cited | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/jersey-rural-aide-named.html | Jersey Rural Aide Named | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/john-spencer-72-retired-newsman-former-managing-editor-of-the.html | JOHN SPENCER 72 RETIRED NEWSMAN Former Managing Editor of The Norfolk VirginianPilot DiesWorked for AP | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/letters-to-the-times-bingo-discussed-proposed-amendment-is-opposed.html | Letters to The Times Bingo Discussed Proposed Amendment Is Opposed Future Effects Cited Legalizing Bingo Urged Senator Crisonas Record Science Students Exchange Work of International Organization in Providing Trainees Outlined Questions Raised by Sputnik | GRAHAM R HODGESFRANCIS W RODGERSWILLIAM E WARNERJAMES J CRISONAANDRE VARCHAVERVICTOR LASKY | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/li-animal-shelter-will-gain-saturday.html | LI ANIMAL SHELTER WILL GAIN SATURDAY | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/li-fresh-water-level-reaches-record-low-except-in-suffolk.html | LI Fresh Water Level Reaches Record Low Except in Suffolk | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/li-students-run-weather-bureau-amateur-weather-bureau-is-manned-by.html | LI STUDENTS RUN WEATHER BUREAU Amateur Weather Bureau Is Manned by Students of Elmont High School | By Roy R Silver Special To the New York Timesthe New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/london-equities-fall-to-1957-low-most-losses-are-around-a.html | LONDON EQUITIES FALL TO 1957 LOW Most Losses Are Around a ShillingDemand Lifts Gold Shares Again | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/many-to-attend-benefit-at-opera-subscribers-to-dec-5-tosca-met-dec.html | MANY TO ATTEND BENEFIT AT OPERA Subscribers to Dec 5 Tosca Met Dec 5 NamedBagby Foundation Will Be Aided | Will Weissberg | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/meyner-disputes-presidential-aid-governor-doubts-popularity-of.html | MEYNER DISPUTES PRESIDENTIAL AID Governor Doubts Popularity of Eisenhower Can Be Transferred to Forbes | By Douglas Dales Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/milk-strike-halted-talks-are-pressed-seek-higher-pay.html | Milk Strike Halted Talks Are Pressed Seek Higher Pay | By Ah Raskin | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/mixup-of-name-puts-president-on-defense.html | MixUp of Name Puts President on Defense | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/morocco-suspends-governor-of-rabat.html | MOROCCO SUSPENDS GOVERNOR OF RABAT | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/moscow-indicts-un-arms-talks-kuznetsov-says-fivenation-group-must.html | MOSCOW INDICTS UN ARMS TALKS Kuznetsov Says FiveNation Group Must End Vicious Practice of Secrecy | By Lindesay Parrott Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/new-epidemic-in-japan.html | New Epidemic in Japan | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/new-v8-engines-offered-by-ford-they-can-be-operated-with-regular.html | NEW V8 ENGINES OFFERED BY FORD They Can Be Operated With Regular Grade Gasoline Prices Will Be Higher | By Joseph C Ingraham | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/nixon-has-touch-of-grippe.html | Nixon Has Touch of Grippe | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/opera-abduction-from-the-seraglio-delightful-performance-at-the.html | Opera Abduction From the Seraglio Delightful Performance at the City Center | By Howard Taubman | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/party-rule-a-key-to-zhukov-ouster-marshal-expected-to-face.html | PARTY RULE A KEY TO ZHUKOV OUSTER Marshal Expected to Face Criticism for Minimizing Reds Role in Army Gain for Khrushchev Seen PARTY RULE A KEY TO ZHUKOV OUSTER Climax of Campaign | By Max Frankel Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/peddie-finds-line-gaining-mobility-young-eleven-is-improving-with.html | PEDDIE FINDS LINE GAINING MOBILITY Young Eleven Is Improving With ExperienceCampus Shares Its Enthusiasm Two Seniors Are Starters Three Teams in Drill | By Michael Strauss Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/pepsicola-world-unit-picks-vice-president.html | PepsiCola World Unit Picks Vice President | Ira LHill | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/pipeline-control-by-arabs-pushed-saudis-urge-neighbors-to-own-all.html | PIPELINE CONTROL BY ARABS PUSHED Saudis Urge Neighbors to Own All New Oil Conduits PIPELINE CONTROL BY ARABS PUSHED | By Sam Pope Brewer Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/polish-exeditor-sits-in-parliament.html | POLISH EXEDITOR SITS IN PARLIAMENT | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/political-novice-stirs-filipinos-in-brisk-presidential-campaign.html | Political Novice Stirs Filipinos In Brisk Presidential Campaign Manahan Aide of Magsaysay Challenges 2 Main Parties by GrassRoots Tactics Campaign Is Feverish Manahan Attracts Crowds | By Tillman Durdin Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-doubts-slump-sees-economic-breather-president-doubts-us.html | President Doubts Slump Sees Economic Breather PRESIDENT DOUBTS US FACES SLUMP | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-draws-laugh-with-remark-on-zhukov.html | President Draws Laugh With Remark on Zhukov | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-endorses-forbes.html | President Endorses Forbes | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-says-defense-will-top-38billion-limit-navy-aide-predicts.html | PRESIDENT SAYS DEFENSE WILL TOP 38BILLION LIMIT Navy Aide Predicts Much Bigger OutlayAir Force Lifts Payment Ceiling President Says Defense Spending Will Exceed 38Billion Ceiling Budget Increase Likely | By Edwin L Dale Jr Special To the New York Timesus Navy | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-to-aid-drive-for-science-us-educational-campaign-to.html | PRESIDENT TO AID DRIVE FOR SCIENCE US Educational Campaign to Stress to Public the Need to Spur Research President Endorses Plan | By John W Finney Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/pressure-on-president-a-view-that-white-house-staff-is-not-strong.html | Pressure on President A View That White House Staff Is Not Strong Enough to Sustain Him in Crises A Critical Problem a Day Prospect Is Staggering | By James Reston Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/radioactive-area-in-england-irked-farmers-say-the-fertility-of.html | RADIOACTIVE AREA IN ENGLAND IRKED Farmers Say the Fertility of Cattle Was Reduced Before Nuclear Mishap Farmers Warned by Police | By Kennett Love Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/rail-ore-rate-cut-allowed-by-icc-it-narrows-the-gap-between.html | RAIL ORE RATE CUT ALLOWED BY ICC It Narrows the Gap Between Overland and ShipRail Tariffs From Labrador Urged a Reduction | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/red-wings-scoring-in-each-period-in-season-debut-here-bank-rangers.html | Red Wings Scoring in Each Period in Season Debut Here Bank Rangers SAWCHUK EXCELS IN 4TO0 TRIUMPH Detroit Goalie in Top Form in Halting RangersHowe Tallies Gets 2 Assists Ranger Drives Checked Howe Answers Big Question | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sauers-comeback-named-best-in-national-league-during-1957-slugger.html | Sauers Comeback Named Best In National League During 1957 Slugger Picked Up by Giants After Cards Dropped Him Wins Writers Poll | The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/saund-visits-japan-congressman-born-in-india-hopes-to-refute-reds.html | SAUND VISITS JAPAN Congressman Born in India Hopes to Refute Reds | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/scandals-cited-by-christenberry-he-declares-city-hall-has-failed-in.html | SCANDALS CITED BY CHRISTENBERRY He Declares City Hall Has Failed in Dealing With Education and Crime School Chaos Charged Scandals Assailed | By Morris Kaplan | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/school-aid-fixed-in-state-flu-plan-epidemic-will-be-considered.html | SCHOOL AID FIXED IN STATE FLU PLAN Epidemic Will Be Considered General Barring Losses to Individual Districts District Proof Unnecessary City Decrease Continues | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sea-food-can-be-prepared-in-newburg-sauce-or-soup-bay-or-ocean.html | Sea Food Can Be Prepared In Newburg Sauce or Soup Bay or Ocean Scallops Tender Treat in Varied Dishes | By Craig Claibornechafing Dish Bazar Francais | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/shefferman-tied-to-teamster-pact-witness-says-he-got-soft-contract.html | SHEFFERMAN TIED TO TEAMSTER PACT Witness Says He Got Soft Contract for Employer SHEFFERMAN TIED TO TEAMSTER PACT Teamsters at Odds | By Joseph A Loftus Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/smith-graduate-is-100-today.html | Smith Graduate Is 100 Today | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/spains-military-forces-a-view-that-the-soldiers-fighting-heart.html | Spains Military Forces A View That the Soldiers Fighting Heart Makes Up for Many Deficiencies Army Key Service Two Mountain Divisions Infantry Predominant Few Modern Ships | By Hanson W Baldwin Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sports-of-the-times-a-most-persistent-jinx-long-preparation-done.html | Sports of The Times A Most Persistent Jinx Long Preparation Done With Mirrors The Floodgates Open | By Arthur Daleyalbie Booth | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/spy-case-witness-faces-army-trial-sergeant-testifying-on-abel-told.html | SPY CASE WITNESS FACES ARMY TRIAL Sergeant Testifying on Abel Told Court of Becoming Soviet Agent in 1952 | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/stay-is-denied-lamarca.html | Stay Is Denied LaMarca | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/suez-rebel-quits-commons.html | Suez Rebel Quits Commons | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/suzanne-l-cote-engaged-to-wed-daughter-of-rhode-island-official.html | SUZANNE L COTE ENGAGED TO WED Daughter of Rhode Island Official Will Be Bride of James R Senerchia | Special to The New York TimesBradford Bachrach | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/theatre-square-root-mrs-mccullers-play-opens-at-national.html | Theatre Square Root Mrs McCullers Play Opens at National | By Brooks Atkinson | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/treasury-weighs-cash-borrowing-refinancing-of-certificates-also.html | TREASURY WEIGHS CASH BORROWING Refinancing of Certificates Also Will Be Discussed With 4 Advisory Units Introductions in Order | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/truman-urges-an-agency-to-rule-all-missile-work-calls-for-strong.html | Truman Urges an Agency To Rule All Missile Work Calls for Strong Man Responsible Only to President at HelmAdvises Pooling Data With Britain to Counter Soviet TRUMAN URGES MISSILE AGENCY Calls for Haste Time Is an Ally Loss of Research | By Harry S Truman | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/tv-paar-finds-niche-humorist-settles-down-to-easygoing-style-on.html | TV Paar Finds Niche Humorist Settles Down to EasyGoing Style on Tonight Over Channel 4 | By Jack Gould | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/twostage-test-rocket-is-fired-by-australia.html | TwoStage Test Rocket Is Fired by Australia | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/un-unit-urges-a-cut-in-mass-of-paper-work.html | UN Unit Urges a Cut In Mass of Paper Work | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/un-unit-urges-freer-trade.html | UN Unit Urges Freer Trade | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |

| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/us-sending-envoy-to-gauge-tito-stand-us-sends-envoy-to-scan-tito.html | US Sending Envoy To Gauge Tito Stand US SENDS ENVOY TO SCAN TITO LINE | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
|---|---|---|---|---|---|---|
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/waybreeze-wins-westbury-pace-defeats-meadow-mystery-by.html | WAYBREEZE WINS WESTBURY PACE Defeats Meadow Mystery by ThreeQuarters of Length Miss Cindy Third Favorite Finishes Third Treasure Island Fades | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/west-proposes-un-chief-intercede-in-syrian-crisis-resolution-is.html | West Proposes UN Chief Intercede in Syrian Crisis Resolution Is Introduced in the Assembly After Mideast Nation Submits Plan for Inquiry Along Its Turkish Border WEST ASKS ACTION BY HAMMARSKJOLD Sponsor Nations Listed | By Thomas J Hamilton Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/western-syrian-proposals-joint-resolution-syrian-resolution.html | Western Syrian Proposals Joint Resolution Syrian Resolution | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/women-are-backed-for-house-of-lords.html | WOMEN ARE BACKED FOR HOUSE OF LORDS | Special to The New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/wood-field-and-stream-northern-maine-deer-hunters-enjoying-best.html | Wood Field and Stream Northern Maine Deer Hunters Enjoying Best Season Despite Fair Weather | By John W Randolph Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/wpix-may-cover-yankees-on-road-75-of-games-away-and-all-77-here-are.html | WPIX MAY COVER YANKEES ON ROAD 75 of Games Away and All 77 Here Are 58 Possibility Bob Mope Show Is Off NBC Is Silent Crosby Show in Doubt | By Val Adams | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/yale-faces-dartmouth-test-confidently-despite-rivals-undefeated.html | Yale Faces Dartmouth Test Confidently Despite Rivals Undefeated Record ELI ELEVEN WEAK AT ENDS TACKLES Olivar Acts to Bolster Yales Line for Key Ivy Game Backfield in Shape Problems for Defense Embersits at Guard | By Allison Danzig Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/yugoslav-orders-us-church-films-religiousmovie-producer-on-coast.html | YUGOSLAV ORDERS US CHURCH FILMS ReligiousMovie Producer on Coast Reports Pastors Bid French Novel Bought Korean War Movie | By Thomas M Pryor Special To the New York Times | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/zhukovs-speech-studied-for-clue-soviet-newspapers-ignored-remarks.html | ZHUKOVS SPEECH STUDIED FOR CLUE Soviet Newspapers Ignored Remarks Warning West on Mideast Action Remarks on Middle East Albanian Had No Inkling | By Harry Schwartz | RE0000256953 | 1985-08-09 | B00000678565 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/125-school-units-face-money-woes-state-study-lists-districts-over.html | 125 SCHOOL UNITS FACE MONEY WOES State Study Lists Districts Over or Near Debt Limit 20 Are in This Area | By Clarence Dean | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/16-on-plane-safe-in-bellylanding-crippled-airliner-makes-safe-belly.html | 16 ON PLANE SAFE IN BELLYLANDING Crippled Airliner Makes Safe Belly Landing on FoamCoated Runway on the Coast | By Gladwin Hill Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/17-turkish-deputies-barred-from-office.html | 17 TURKISH DEPUTIES BARRED FROM OFFICE | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/2-nobel-winners-have-quiet-party-young-chinese-scientists-dine-at.html | 2 NOBEL WINNERS HAVE QUIET PARTY Young Chinese Scientists Dine at Home After Going to Offices as Usual | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/50000-houseboat-built-by-long-island-man-fireplace-3-picture.html | 50000 Houseboat Built by Long Island Man Fireplace 3 Picture Windows on Vita Luxury Craft | By Clarence E Lovejoy | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/8th-annual-north-shore-hospital-ball-to-be-held-dec-7-at-roosevelt.html | 8th Annual North Shore Hospital Ball To be Held Dec 7 at Roosevelt Raceway | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/a-negro-neighbor-for-nixon-hinted-georgia-segregationist-unit-said.html | A NEGRO NEIGHBOR FOR NIXON HINTED Georgia Segregationist Unit Said to Have Option on Big Washington House | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/about-new-york-a-very-rich-millionaire-muses-on-the-102story-bauble.html | About New York A Very Rich Millionaire Muses on the 102Story Bauble That Got Away | By Meyer Berger | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/advertising-strong-nocomments-on-frey-industry-not-surprised.html | Advertising Strong NoComments on Frey Industry Not Surprised | By Carl Spielvogel | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/aec-to-award-grants-commission-opens-program-for-150-graduate.html | AEC TO AWARD GRANTS Commission Opens Program for 150 Graduate Fellowships | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/ahardene-role-denied.html | Ahardene Role Denied | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/alcoa-picketed-union-official-in-tennessee-lays-trouble-to.html | ALCOA PICKETED Union Official in Tennessee Lays Trouble to Grievances | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/american-is-cleared-west-berlin-court-frees-starr-in-alleged.html | AMERICAN IS CLEARED West Berlin Court Frees Starr in Alleged Kidnapping | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/anderson-warns-on-fiscal-excess.html | ANDERSON WARNS ON FISCAL EXCESS | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/antarctics-pines-needle-the-navy-trees-put-in-ice-by-losers-in.html | ANTARCTICS PINES NEEDLE THE NAVY Trees Put in Ice by Losers in Debate With Airmen on Marking Airstrip | By Bill Becker Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/arab-league-vows-support-for-syria.html | ARAB LEAGUE VOWS SUPPORT FOR SYRIA | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/art-in-the-galleries-robin-ironside-displays-scenes-of-sunny.html | Art In the Galleries Robin Ironside Displays Scenes of Sunny Mediterranean at Durlachers | By Stuart Preston | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/article-2-no-title-us-bases-in-spain.html | Article 2  No Title US Bases in Spain | By Hanson W Baldwin Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/article-3-no-title-princeton-fears-powerful-running-and-passing.html | Article 3  No Title Princeton Fears Powerful Running and Passing Attack of Browns Eleven | By Allison Danzig Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/auto-union-warns-on-political-curb-uaw-on-trial-says-broad.html | AUTO UNION WARNS ON POLITICAL CURB UAW on Trial Says Broad Interpretation of Election Laws Hits Free Speech | By Damon Stetson Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/belle-acton-12-is-first-in-pace-mare-defeats-speedy-pick-at.html | BELLE ACTON 12 IS FIRST IN PACE Mare Defeats Speedy Pick at Roosevelt Raceway Chief Rainbow Next | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bengurion-cites-10year-program-in-message-to-uja-group-he-stresses.html | BENGURION CITES 10YEAR PROGRAM In Message to UJA Group He Stresses Israels Aim Mrs Meir Quits Hospital | By Seth S King Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/biggest-of-turboprop-airliners-developed-by-concern-in-canada.html | Biggest of TurboProp Airliners Developed by Concern in Canada Delivery of Plane Carrying 154 Persons to Start in 1960As Cargo Carrier It Will Have Capacity of 35 Tons | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/books-of-the-times-more-how-than-why.html | Books of The Times More How Than Why | By Orville Prescott | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bourguiba-chides-algerian-rebels-tunisian-regrets-insistence-on.html | BOURGUIBA CHIDES ALGERIAN REBELS Tunisian Regrets Insistence on French Recognition of Freedom Before Talks | By Thomas F Brady Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/british-score-leak-but-back-wiretaps.html | BRITISH SCORE LEAK BUT BACK WIRETAPS | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/british-to-build-cuban-ship-fleet-group-agrees-to-construct-25.html | BRITISH TO BUILD CUBAN SHIP FLEET Group Agrees to Construct 25 Craft of 5000 Tons in IslandAlso a Shipyard | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/budget-hearings-shunned-on-li-taxpayers-ignore-them-3-town-meetings.html | BUDGET HEARINGS SHUNNED ON LI Taxpayers Ignore Them 3 Town Meetings in Week Attracted 9 Persons | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/building-trades-invited-to-plan-mitchell-urges-labor-and-management.html | BUILDING TRADES INVITED TO PLAN Mitchell Urges Labor and Management to Join Him in LongRange Action | By Stanley Levey | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/case-against-us-given-by-syrians-they-charge-interference-pressure.html | CASE AGAINST US GIVEN BY SYRIANS They Charge Interference Pressure and Playing of Arabs Against Arabs | By Wayne Phillips Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/censorships-end-is-sought-in-cuba-opposition-party-petitions-for.html | CENSORSHIPS END IS SOUGHT IN CUBA Opposition Party Petitions for Lifting of Press Curbs as Election Drive Opens | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/changes-urged-in-katys-plans-to-retire-its-preferred-stock.html | Changes Urged in Katys Plans To Retire Its Preferred Stock | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/childrens-group-lists-nov-16-gala-around-the-world-fete-at-river.html | CHILDRENS GROUP LISTS NOV 16 GALA Around the World Fete at River Club Will Aid Lenox Hill Hospital Unit | Al Levine | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/college-football-notes-proposed-eastern-big-eleven-excites-fans-but.html | College Football Notes Proposed Eastern Big Eleven Excites Fans but Not Prospective Members | By Joseph M Sheehan | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/columbia-eleven-shows-more-pep-lions-fired-up-for-cornell-contest.html | COLUMBIA ELEVEN SHOWS MORE PEP Lions Fired Up for Cornell Contest Says CoachBig Red in Light Workout | By Lincoln A Werden | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/controller-finds-city-outlook-good-it-will-remain-so-as-long-as-we.html | CONTROLLER FINDS CITY OUTLOOK GOOD It Will Remain So as Long as We Spend Within Our Income He Declares EXCISE REVENUE HIGHER FirstQuarter Increase Is 1315000Savings Last Year Were 2360101 | By Paul Crowell | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dartmouth-drills-under-lights-for-test-with-yale-tomorrow-3.html | Dartmouth Drills Under Lights For Test With Yale Tomorrow 3 Practice Conversions | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/democrat-off-ballot-suffolk-farmers-declination-found-by-board-at.html | DEMOCRAT OFF BALLOT Suffolk Farmers Declination Found by Board at Last | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/democrats-shift-virginia-tactics-attack-eisenhower-policies-more.html | DEMOCRATS SHIFT VIRGINIA TACTICS Attack Eisenhower Policies More Spiritedly in Bid for Gubernatorial Votes | By John N Popham Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dewey-sees-nixon-as-superb-for-60-after-talk-with-eisenhower-he.html | DEWEY SEES NIXON AS SUPERB FOR 60 After Talk With Eisenhower He Also Says Hall Would Make Fine Governor | By Wh Lawrence Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/expows-plan-dance-philippine-survivors-invited-to-mcguire-air-base.html | EXPOWS PLAN DANCE Philippine Survivors Invited to McGuire Air Base Fete | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/expressway-work-is-pushed-by-state.html | EXPRESSWAY WORK IS PUSHED BY STATE | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/forbes-winds-up-marathon-on-tv-candidate-gets-about-8000-questions.html | FORBES WINDS UP MARATHON ON TV Candidate Gets About 8000 Questions Over Telephone During 24Hour Stint | By John C Devlin Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/gaillard-awaiting-socialists-decision.html | GAILLARD AWAITING SOCIALISTS DECISION | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/gop-fires-back-at-landis-study-westchesters-supervisor-is-accused.html | GOP FIRES BACK AT LANDIS STUDY Westchesters Supervisor Is Accused of Panic in His Pipe Blunder Charge | By Merrill Folsom Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/he-must-find-the-money-clark-david-ahlberg.html | He Must Find the Money Clark David Ahlberg | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/historical-collection-shows-cartoons-and-portraits-exhibit-traces.html | Historical Collection Shows Cartoons and Portraits Exhibit Traces the Mayoralty Back to 1784 | By Sanka Knox | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/hollywood-pays-tribute-to-mayer-minute-of-silence-at-studios.html | HOLLYWOOD PAYS TRIBUTE TO MAYER Minute of Silence at Studios Precedes Service Attended by Many Movie Notables | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/in-the-nation-origins-and-developments-of-the-missile-program-i.html | In The Nation Origins and Developments of the Missile Program I | By Arthur Krock | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/india-acts-to-ease-financial-strain-plans-to-use-630000000-in.html | INDIA ACTS TO EASE FINANCIAL STRAIN Plans to Use 630000000 in London Sterling to Pay Bills and Aid Economy | By Am Rosenthal Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/indian-chiefs-urge-us-to-maintain-aid.html | INDIAN CHIEFS URGE US TO MAINTAIN AID | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/interior-of-washington-mews-carriage-house-revamped-a-setdesigning.html | Interior of Washington Mews Carriage House Revamped A SetDesigning Pair Creates Dramatic Backdrop | By Cynthia Kellogg | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/interstate-care-of-youth-urged-official-says-pooling-would-overcome.html | INTERSTATE CARE OF YOUTH URGED Official Says Pooling Would Overcome Present Flaws in Treating Delinquents | By Emma Harrison Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/ivy-league-seeks-scholarship-code-parley-of-8-colleges-to-map-plan.html | IVY LEAGUE SEEKS SCHOLARSHIP CODE Parley of 8 Colleges to Map Plan to End Student Race for the Highest Bid | By Gene Currivan | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/jacob-geise-of-young-rubicam-dies-ad-agency-finance-official-was-73.html | Jacob Geise of Young Rubicam Dies Ad Agency Finance Official Was 73 | Fabian Bachrach | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/james-hocking-101-noted-as-a-walker.html | JAMES HOCKING 101 NOTED AS A WALKER | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/jersey-school-athlete-dies.html | Jersey School Athlete Dies | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/lawmakers-to-brave-antarctic-for-studies.html | Lawmakers to Brave Antarctic for Studies | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/letters-to-the-times-state-convention-backed-belief-in-effective.html | Letters to The Times State Convention Backed Belief in Effective Action on Constitutional Issues Affirmed | HAROLD RIEGELMAN | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/little-rock-moves-to-seize-officers-of-the-naacp-little-rock-acts.html | Little Rock Moves To Seize Officers Of the NAACP LITTLE ROCK ACTS AGAINST NAACP | By Philip Benjamin Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/london-market-in-wide-decline-buyers-hesitancy-a-factor-gold-shares.html | LONDON MARKET IN WIDE DECLINE Buyers Hesitancy a Factor Gold Shares Advance Sterling Weakens | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/majorperera.html | MajorPerera | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mennen-charges-union-payoff-bid-toiletry-concern-aide-tells-inquiry.html | MENNEN CHARGES UNION PAYOFF BID Toiletry Concern Aide Tells Inquiry Dio Man Wanted 15000 to End Strike | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mergers-pressed-in-west-germany-krupp-thyssen-concerns-push.html | MERGERS PRESSED IN WEST GERMANY Krupp Thyssen Concerns Push Reconcentration in Election Aftermath | By Ms Handler Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/meyner-appeals-to-civil-servants-governor-notes-republicans-killed.html | MEYNER APPEALS TO CIVIL SERVANTS Governor Notes Republicans Killed His Bid to Give State Workers Merit Increase | By Douglas Dales Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mishap-in-antarctic-german-scientist-injured-by-fall-into-crevice.html | MISHAP IN ANTARCTIC German Scientist Injured by Fall Into Crevice | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/miss-joan-wislocki-becomes-affianced.html | MISS JOAN WISLOCKI BECOMES AFFIANCED | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mrs-eisenhower-gets-gift-coat-and-fur-flies-again-in-capital-1800.html | Mrs Eisenhower Gets Gift Coat And Fur Flies Again in Capital 1800 Brown Beaver Is Made of Skins Presented to Her by Maine Trappers | By Bess Furman Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mrs-torchio-remarried-former-muriel-farnum-wed-to-harold-a-fletcher.html | MRS TORCHIO REMARRIED Former Muriel Farnum Wed to Harold A Fletcher | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mrs-ws-robbins-has-child.html | Mrs WS Robbins Has Child | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/music-don-giovanni-at-the-met-has-grandeur-mozart-masterpiece.html | Music Don Giovanni at the Met Has Grandeur Mozart Masterpiece Vibrantly Staged | By Howard Taubman | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-budged-head-sworn-in-albany-ahlberg-succeeds-appleby-amid-signs.html | NEW BUDGED HEAD SWORN IN ALBANY Ahlberg Succeeds Appleby Amid Signs That Economy Will Be 58 Political Issue | By Warren Weaver Jr Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-rochelle-fills-police-job.html | New Rochelle Fills Police Job | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-us-magazine-appears.html | New US Magazine Appears | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/nixon-is-pressing-knight-to-switch-to-senate-fight-wants-knowland.html | NIXON IS PRESSING KNIGHT TO SWITCH TO SENATE FIGHT Wants Knowland Unopposed for Governor in 58 to Help Party in California | By William M Blair Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/no-intent-to-kill-by-girard-conceded.html | NO INTENT TO KILL BY GIRARD CONCEDED | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/nobel-prize-in-physics-awarded-to-two-chinese-working-in-us-winners.html | Nobel Prize in Physics Awarded To Two Chinese Working in US Winners of 1957 Nobel Prizes | By Felix Belair Jr Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/nuclear-ban-urged-by-red-cross-unit.html | NUCLEAR BAN URGED BY RED CROSS UNIT | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/orange-thirsts-for-water-as-one-of-4-wells-runs-dry.html | Orange Thirsts for Water as One of 4 Wells Runs Dry | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/paul-dittrich-dies-police-chief-in-clifton-nj-had-testified-in.html | PAUL DITTRICH DIES Police Chief in Clifton NJ Had Testified in Court | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/peer-83-opposes-women-in-lords-says-they-are-not-suited-or.html | PEER 83 OPPOSES WOMEN IN LORDS Says They Are Not Suited or WantedImplores His Colleagues Not to Weaken | By Drew Middleton Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/peter-g-gerry-exsenator-dies-hours-before-his-brother-robert-rhode.html | Peter G Gerry ExSenator Dies Hours Before His Brother Robert Rhode Island Democrat 78 Was a Foe of New Deal Supported Strong Navy | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/philippine-troops-to-guard-election.html | PHILIPPINE TROOPS TO GUARD ELECTION | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/polish-aid-talks-resumed-by-us-warsaw-delegates-seeking-rest-of.html | POLISH AID TALKS RESUMED BY US Warsaw Delegates Seeking Rest of Original Request for 300000000 in Help | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/pontiacs-for-1958-will-be-all-new-cars-restyled-throughout-and.html | PONTIACS FOR 1958 WILL BE ALL NEW Cars Restyled Throughout and Engine Is Improved Prices Up Sharply | By Joseph C Ingraham | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/president-meets-security-council-fund-talk-hinted-unusually-large.html | PRESIDENT MEETS SECURITY COUNCIL FUND TALK HINTED Unusually Large Number of Top Aides Join Session Agenda Not Disclosed BUDGET IN PREPARATION Administration Also Faces Decision on Defense Rise to Counter Soviet Gains | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/queens-campaign-stirs-electorate-apparent-citywide-apathy-missing.html | QUEENS CAMPAIGN STIRS ELECTORATE Apparent CityWide Apathy Missing in CrisonaLundy Race for Borough Head | By Russell Porter | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/reactor-safety-is-pressed-by-us-studies-of-possible-atomic-hazards.html | REACTOR SAFETY IS PRESSED BY US Studies of Possible Atomic Hazards Are Expanded as Activity in Field Grows | By Peter Kihss | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/rise-in-milk-seen-as-contract-is-set-increase-of-at-least-cent-a.html | RISE IN MILK SEEN AS CONTRACT IS SET Increase of at Least Cent a Quart Predicted After Brief Strike Is Settled UNION WINS 7 A WEEK Meeting Called for Today to Work Out Final Terms of New Agreement | By Ralph Katz | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/riverhead-fights-navys-plan-to-expand-huge-jet-test-area.html | Riverhead Fights Navys Plan To Expand Huge Jet Test Area | By Byron Porterfield Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/san-marino-woos-tourist-trade-signs-of-recent-strife-are-gone.html | San Marino Woos Tourist Trade Signs of Recent Strife Are Gone Waiters Guides and Stamp Dealers All Try to Lure VisitorPolice Vexed About Communist Arms Caches | By Arnaldo Cortesi Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/shirts-are-shown-in-calm-of-murray-hill-mansion-other-portraits.html | Shirts Are Shown in Calm Of Murray Hill Mansion Other Portraits | By Agnes Ash | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/sinatra-is-signed-for-warners-film-he-will-produce-and-star-next.html | SINATRA IS SIGNED FOR WARNERS FILM He Will Produce and Star Next YearMansion Rented for Barrymore Movie | By Thomas M Pryor Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/soviet-progress-in-science-cited-harvard-aide-says-students-in.html | SOVIET PROGRESS IN SCIENCE CITED Harvard Aide Says Students in Russia Have Overtaken Those in US in Quality | By Homer Bigart Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/sports-of-the-times-the-knicks-get-nicked.html | Sports of The Times The Knicks Get Nicked | By Arthur Daley | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/state-aide-to-get-degree.html | State Aide to Get Degree | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/state-university-gets-its-day.html | State University Gets Its Day | The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/stayathome-voters-an-analysis-of-apathy-in-mayoral-race-and.html | StayatHome Voters An Analysis of Apathy in Mayoral Race And Possible Loss to Wagners Prestige | By Leo Egan | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/store-sales-ease-1-fr0m-56-level-volume-was-higher-in-only-3.html | STORE SALES EASE 1 FR0M 56 LEVEL Volume Was Higher in Only 3 Reserve Districts of Nation Last Week | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/teamsters-defy-call-to-clean-up-plan-plea-to-convention-of-aflcio.html | TEAMSTERS DEFY CALL TO CLEAN UP Plan Plea to Convention of AFLCIO Despite Big Risk of Expulsion Vote | By Joseph A Loftus Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/the-aged-relax-more-in-europe-but-problem-is-same-as-in-us-heart.html | The Aged Relax More in Europe But Problem Is Same as in US Heart Progress Reported | By Edith Evans Asbury Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tighter-party-rule-likely.html | Tighter Party Rule Likely | BY Harry Schwartz | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tito-chooses-group-for-soviet-festival.html | TITO CHOOSES GROUP FOR SOVIET FESTIVAL | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tobacco-farmers-feel-squeeze-of-acre-allotments-surpluses-price.html | Tobacco Farmers Feel Squeeze Of Acre Allotments Surpluses Price Rises Volume Dips | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tv-edge-of-innocence-first-filmed-drama-of-playhouse-90-season-is.html | TV Edge of Innocence First Filmed Drama of Playhouse 90 Season Is Illogical Murder Story | By Jack Gould | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tv-show-planned-on-atomic-energy-murrow-series-will-explore-its.html | TV SHOW PLANNED ON ATOMIC ENERGY Murrow Series Will Explore its Peacetime UsesFilm Stars Sign for Wallace | By Val Adams | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/two-win-awards-for-playwriting-gordon-r-hitchens-and-hn-clauss.html | TWO WIN AWARDS FOR PLAYWRITING Gordon R Hitchens and HN Clauss VictorsTaylor Skinner Comedy Finished | By Sam Zolotow | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/un-group-to-end-arms-talks-today.html | UN GROUP TO END ARMS TALKS TODAY | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/un-is-set-to-drop-syria-issue-today-compromise-arrangement-is.html | UN IS SET TO DROP SYRIA ISSUE TODAY Compromise Arrangement Is Adopted to End the Debate Without Taking a Vote | By Thomas J Hamilton Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/unions-in-britain-assail-government.html | UNIONS IN BRITAIN ASSAIL GOVERNMENT | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-carloadings-continue-to-fall-aar-reports-weeks-total-at-703688.html | US CARLOADINGS CONTINUE TO FALL AAR Reports Weeks Total at 703688 Units Down 113115 From 1956 | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-curbs-pickets-of-minority-union-us-curbs-union-on-its-picketing.html | US Curbs Pickets Of Minority Union US CURBS UNION ON ITS PICKETING | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-group-buys-castle-irish-property-has-800acre-estate-and-salmon.html | US GROUP BUYS CASTLE Irish Property Has 800Acre Estate and Salmon Stream | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-group-honors-romulo.html | US Group Honors Romulo | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-rocket-mark-put-at-2700-miles-air-force-says-radio-data-from-oct.html | US ROCKET MARK PUT AT 2700 MILES Air Force Says Radio Data From Oct 22 Research Shot Confirm Record | By John W Finney Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-to-vacate-morocco-post.html | US to Vacate Morocco Post | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/value-of-dollar-jumps-in-brazil-dip-in-coffee-income-cuts-cruzeiro.html | VALUE OF DOLLAR JUMPS IN BRAZIL Dip in Coffee Income Cuts Cruzeiro to Lowest Level in 2 Years | By Tad Szulc Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/weeks-flu-and-pneumonia-toll-is-2-times-total-in-56-period-flu.html | Weeks Flu and Pneumonia Toll Is 2 Times Total in 56 Period Flu Cases Decline Here | Special To The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/westchester-errs-in-lists-of-voters.html | WESTCHESTER ERRS IN LISTS OF VOTERS | Special To The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/whitley-takes-jamaica-sprint-beating-favored-jimmer-by-length-and.html | Whitley Takes Jamaica Sprint Beating Favored Jimmer by Length and Half HANGERS GELDING PAYS 4060 FOR 2 Whitley First Under Ismael Valenzuela Whose Brother Is Third or Sir Robby | By William R Conklin | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/wider-sales-urged-on-drug-products.html | WIDER SALES URGED ON DRUG PRODUCTS | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/wood-field-and-stream-hunters-searching-for-deer-in-vain-make-no.html | Wood Field and Stream Hunters Searching for Deer in Vain Make No Excuses Despite the Pain | By John W Randolph Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/x-formation-key-to-amherst-football-success-power-and-trickery.html | X Formation Key to Amherst Football Success Power and Trickery Combined to Form Intricate Attack | By Howard M Tuckner Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/yankees-refund-fines-paid-by-six-players-in-night-club-incident.html | Yankees Refund Fines Paid by Six players in Night Club Incident BERRA CONFIRMS ACTION BY TEAM Catcher Happy to Get Back 1000 as Yanks Return Fines Totaling 5500 | By Roscoe McGowen | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/youths-briefed-at-un-montclair-students-queries-answered-by.html | YOUTHS BRIEFED AT UN Montclair Students Queries Answered by Officials | Special to The New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/zhukov-fate-believed-set-army-fealty-to-reds-urged-a-calm-view-of.html | Zhukov Fate Believed Set Army Fealty to Reds Urged A Calm View of World | By Max Frankel Special To the New York Times | RE0000256968 | 1985-08-19 | B00000678566 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/2-in-li-job-agency-freed-in-maid-case.html | 2 IN LI JOB AGENCY FREED IN MAID CASE | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/30-million-in-us-victims-of-colds-total-from-july-15-to-oct-5-is.html | 30 MILLION IN US VICTIMS OF COLDS Total From July 15 to Oct 5 Is Part of Federal Report on FluLike Illnesses 8500000 HIT IN WEEK Health Service Appoints 24 Advisers to Help Utilize Figures of the Survey | By Bess Furman Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/45-candidates-vie-for-27-court-jobs-16-judgeship-races-in-city.html | 45 CANDIDATES VIE FOR 27 COURT JOBS 16 Judgeship Races in City Close Contests Expected in Queens and Nassau | By Russell Porter | RE0000256979 | 1985-08-19 | B00000678567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/71000-handicapped-enter-work-force.html | 71000 HANDICAPPED ENTER WORK FORCE | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/aims-of-special-group.html | Aims of Special Group | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/alumni-of-city-college-salute-bernard-baruch.html | Alumni of City College Salute Bernard Baruch | The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/army-will-be-at-full-strength-against-colgate-team-at-port.html | Army Will Be at Full Strength Against Colgate Team at Port | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/asset-return-ordered-shift-back-to-swanfinch-oil-from-subsidiary.html | ASSET RETURN ORDERED Shift Back to SwanFinch Oil From Subsidiary Directed | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/bengurion-under-knife-bomb-splinter-removed-from-israeli-premiers.html | BENGURION UNDER KNIFE Bomb Splinter Removed From Israeli Premiers Leg | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/books-of-the-times-only-little-imps-snared.html | Books of The Times Only Little Imps Snared | By Charles Poore | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/booray-and-trades-score-at-jamaica-whitaker-racer-captures-sprint.html | Booray and Trades Score at Jamaica WHITAKER RACER CAPTURES SPRINT Booray 12to5 Shot Wins by 9 LengthsTrades 161 Beats Philipeep | By James Roach | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/brazil-seeks-end-of-impasse-on-oil-accepts-a-bolivian-proposal-for.html | BRAZIL SEEKS END OF IMPASSE ON OIL Accepts a Bolivian Proposal for Ministers Parley on Joint Petroleum Search | By Tad Szulc Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/cameras-lose-sense-of-direction-in-jurisdiction-tiff-at-nbc.html | Cameras Lose Sense of Direction In Jurisdiction Tiff at NBC | By Richard F Shepard | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/canadas-export-of-gas-hits-snag-prime-ministers-statement-in-house.html | CANADAS EXPORT OF GAS HITS SNAG Prime Ministers Statement in House Said to Peril Plan for Sale to US | By Raymond Daniell Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/casting-troubles-cancel-salt-air-producer-cites-failure-to-fill-top.html | CASTING TROUBLES CANCEL SALT AIR Producer Cites Failure to Fill Top Feminine Role Jo Mielziner Signed | By Louis Calta | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/ceylon-fears-loss-of-rubber-market.html | CEYLON FEARS LOSS OF RUBBER MARKET | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/charge-by-syria-against-turkey-is-shelved-by-un-spokesmen-for.html | CHARGE BY SYRIA AGAINST TURKEY IS SHELVED BY UN Spokesmen for Turkey and Syria Address the UN | By Lindesay Parrott Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/chundrigar-not-adviser.html | Chundrigar Not Adviser | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |

| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/city-aide-scored-on-birth-control-physician-asserts-hospital-chiefs.html | CITY AIDE SCORED ON BIRTH CONTROL Physician Asserts Hospital Chiefs Policy Deprives Patients of Rights | Udel Bros | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/coach-caldwell-of-princeton-dies-head-football-mentor-since-1945.html | COACH CALDWELL OF PRINCETON DIES Head Football Mentor Since 1945 Was Noted Athlete as an Undergraduate | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/coast-guard-to-build-3story-terminal-at-battery.html | Coast Guard to Build 3Story Terminal at Battery | US Coast Guard | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/college-dedicated-cabrini-near-philadelphia-is-on-138acre-estate.html | COLLEGE DEDICATED Cabrini Near Philadelphia Is on 138Acre Estate | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/company-aids-watershort-orange.html | Company Aids WaterShort Orange | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/cornell-changes-three-starters-brogan-at-quarterback-for-contest.html | CORNELL CHANGES THREE STARTERS Brogan at Quarterback for Contest With Columbia 2 Shifts Made in Line | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/cuban-exile-groups-unite-in-a-council.html | CUBAN EXILE GROUPS UNITE IN A COUNCIL | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/damascus-turns-itself-into-fort-president-exhorts-defense-workers.html | DAMASCUS TURNS ITSELF INTO FORT President Exhorts Defense Workers to Dig Trenches Around Syrian Capital | By Wayne Phillips Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/defense-grid-in-spain-an-analysis-of-costs-and-units-planned-in-us.html | Defense Grid in Spain An Analysis of Costs and Units Planned in US Program | By Hanson W Baldwin Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/dewey-endorses-gop-city-ticket-exgovernor-comes-out-for.html | DEWEY ENDORSES GOP CITY TICKET ExGovernor Comes Out for Christenberry Slate Four Days Before Election | By Morris Kaplan | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/diefenbaker-denies-hed-favor-a-carter-of-exnazis-in-canada.html | Diefenbaker Denies Hed Favor A Carter of ExNazis in Canada Socialist MPs Force Public Statement on Question of Industrial Projects | The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/drop-is-unabated-in-london-stocks-market-sensitive-to-labor-unrest.html | DROP IS UNABATED IN LONDON STOCKS Market Sensitive to Labor Unrest Dividend News Index at 3Year Low | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/dulles-cites-aims-of-us-aid-program.html | DULLES CITES AIMS OF US AID PROGRAM | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/elmer-f-hinkle-50-of-vending-concern.html | ELMER F HINKLE 50 OF VENDING CONCERN | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/fbis-no3-man-back-in-civil-life-lb-nichols-retires-at-51-after-23.html | FBIS NO3 MAN BACK IN CIVIL LIFE LB Nichols Retires at 51 After 23 Years in Service His Plans Are Prosaic | By Luther A Huston Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/film-guild-views-officers-rights-writers-study-propriety-of-holding.html | FILM GUILD VIEWS OFFICERS RIGHTS Writers Study Propriety of Holding Union Post While Operating as Employer | By Thomas M Pryor Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/flamboyant-english-resort-irked-by-inquiry-but-brighton-bids.html | Flamboyant English Resort Irked by Inquiry But Brighton Bids Accused Chief of Police Good Luck | By Kennett Love Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/fleet-unit-to-return-us-recalls-mediterranean-amphibious-exercise.html | FLEET UNIT TO RETURN US Recalls Mediterranean Amphibious Exercise Force | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/food-news-after-game-sweet-cider.html | Food News After Game Sweet Cider | By June Owen | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/forbes-at-bergen-rallies-says-drive-has-finally-caught-fire-warns.html | Forbes at Bergen Rallies Says Drive has Finally Caught Fire Warns Supporters in County That GOP Needs Big MajorityContinues Attack on Insurance Scandals | By John C Devlin Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/foreign-affairs-pooling-the-knowledge-of-west-and-east.html | Foreign Affairs Pooling the Knowledge of West and East | By Cl Sulzberger | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/gaillard-planning-french-loan-abroad.html | GAILLARD PLANNING FRENCH LOAN ABROAD | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/gop-given-hope-for-council-gains-redistricting-3way-races-and.html | GOP GIVEN HOPE FOR COUNCIL GAINS Redistricting 3Way Races and Queens Vote Cited by Forecasters as Factors | By Charles G Bennett | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/house-inquiry-planned.html | House Inquiry Planned | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/housing-spurred-by-expressway-state-commissioner-urges-building-for.html | HOUSING SPURRED BY EXPRESSWAY State Commissioner Urges Building for Relocation in Nassau Route Area | The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/huge-power-gains-in-atom-reported-nuclear-engineers-ark-told-of.html | HUGE POWER GAINS IN ATOM REPORTED Nuclear Engineers Ark Told of System That May Yield 1300 Billion Volts | By Will Lissner | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/india-urges-west-alter-arms-plan-wants-24nation-proposals-to.html | INDIA URGES WEST ALTER ARMS PLAN Wants 24Nation Proposals to Include Halt in Tests of Nuclear Weapons | By Kathleen Teltsch Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/indian-editor-ousted-act-linked-to-prous-stand-of-nehru-biographer.html | INDIAN EDITOR OUSTED Act Linked to ProUS Stand of Nehru Biographer | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/jersey-city-plan-advanced.html | Jersey City Plan Advanced | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/knight-is-silent-on-election-shift-knowland-denies-any-deal-in.html | KNIGHT IS SILENT ON ELECTION SHIFT Knowland Denies Any Deal in Gubernatorial Race Truman Scornful | By Gladwin Hill Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/leaders-outline-policy-for-japan-kishi-and-finance-chief-tell-plans.html | LEADERS OUTLINE POLICY FOR JAPAN Kishi and Finance Chief Tell Plans to Widen Diplomatic and Economic Strength | By Robert Trumbull Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/letters-to-the-times-support-for-wagner-mayors-reelection-urged-on.html | Letters to The Times Support for Wagner Mayors Reelection Urged on the Liberal Party Line | WILLIAM FLOYD 2d | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/local-nuptials-for-miss-harding-she-is-escorted-by-father-at.html | LOCAL NUPTIALS FOR MISS HARDING She Is Escorted by Father at Wedding to Blair Chotzinoff an NBC WriterProducer | Alfred E Dahlhelm | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/macmillan-cites-pay-rise-inequity-tells-british-unions-middle-class.html | MACMILLAN CITES PAY RISE INEQUITY Tells British Unions Middle Class Would Be Victim Regime Bars an Award | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/malinovsky-greets-egyptian-general.html | Malinovsky Greets Egyptian General | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mamaronecks-2dhalf-attack-topples-scarsdale-by-19-to-7-touchdown.html | Mamaronecks 2dHalf Attack Topples Scarsdale by 19 to 7 Touchdown Runs by Pennucci Ritz Mark VictoryBellows Defeats Brunswick Prep Eleven 130Tilden Wins | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/marine-general-retires.html | Marine General Retires | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mayor-governor-aid-queens-slate-make-appeal-far-large-vote-to-elect.html | MAYOR GOVERNOR AID QUEENS SLATE Make Appeal far Large Vote to Elect CrisonaCity Achievements Cited | By Alexander Feinberg | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/meany-is-shocked-by-rackets-scope-asserts-labor-will-clean-up.html | MEANY IS SHOCKED BY RACKETS SCOPE Asserts Labor Will Clean Up Favors Some Corrective Law if Not AntiUnion | By Joseph A Loftus Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/meyner-deplores-tactics-of-rival-governor-says-big-lie-and-terror.html | MEYNER DEPLORES TACTICS OF RIVAL Governor Says Big Lie and Terror Methods Overrun the Limits of Decency | By Douglas Dales Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/miss-decroix-wed-to-seaton-gales-she-wears-blue-taffeta-at-their.html | MISS DECROIX WED TO SEATON GALES She Wears Blue Taffeta at Their Marriage in Madison Avenue Presbyterian | Bradford Bachrach | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mosbacher-is-honored-receives-four-major-prizes-at-yacht-class.html | MOSBACHER IS HONORED Receives Four Major Prizes at Yacht Class Dinner | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/moses-attacks-convention-plan-he-says-it-would-lead-to-bitter.html | MOSES ATTACKS CONVENTION PLAN He Says It Would Lead to Bitter Splits in State Wagner Urges Parley | By Leo Egan | RE0000256979 | 1985-08-19 | B00000678567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/moses-fights-jack-on-roadway-plan-insists-on-48foot-width-at.html | MOSES FIGHTS JACK ON ROADWAY PLAN Insists on 48Foot Width at Washington Square Borough Chief for 36 HEARING IS ACRIMONIOUS Villagers Who Want Traffic Banned Are Rebuffed Fifth Ave Plan Denied | By Murray Illson | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mrs-edgar-varick-school-director-89.html | MRS EDGAR VARICK SCHOOL DIRECTOR 89 | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mrs-lauren-d-lyman-wife-of-vice-president-of-united-aircraft-dies.html | MRS LAUREN D LYMAN Wife of Vice President of United Aircraft Dies at 57 | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/msgr-eg-roelker-dean-at-catholic-u.html | MSGR EG ROELKER DEAN AT CATHOLIC U | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/naacp-officer-gives-up-to-police-little-rock-frees-pastor-in-bond2d.html | NAACP OFFICER GIVES UP TO POLICE Little Rock Frees Pastor in Bond2d Will Surrender | By Philip Benjamin Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/navynotre-dame-and-iowamichigan-games-top-college-football-today.html | NavyNotre Dame and IowaMichigan Games Top College Football Today MIDDIES RANKED EVEN WITH IRISH Navys Passes Likely to Be Key FactorIvy League Has Good Offerings | By Allison Danzig | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nixon-covenant-doubted.html | Nixon Covenant Doubted | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nonprofit-shops-sell-hand-work-that-has-style-at-the-green-box.html | Nonprofit Shops Sell Hand Work That Has Style At the Green Box | By Cynthia Kellogg | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nuclear-ban-favored-world-red-cross-unit-calls-for-curb-on-weapons.html | NUCLEAR BAN FAVORED World Red Cross Unit Calls for Curb on Weapons | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/pace-in-rally-set-by-norton-clark-leaders-finish-first-phase-of.html | PACE IN RALLY SET BY NORTON CLARK Leaders Finish First Phase of Appalachian Mt Auto Test With 52 Points | By Frank M Blunk Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/pace-is-annexed-by-times-square-1710-favorite-scores-over-torrid-by.html | PACE IS ANNEXED BY TIMES SQUARE 1710 Favorite Scores Over Torrid by 1 Lengths Cimarrons Forbes 3d | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/peer-softens-criticism-of-speech-of-queen.html | Peer Softens Criticism Of Speech of Queen | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/peril-to-city-seen-in-capital-outlay-planners-in-1958-budget-see.html | PERIL TO CITY SEEN IN CAPITAL OUTLAY Planners in 1958 Budget See Untenable Plight | By Paul Crowell | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/poles-reassure-ford-foundation-officials-say-it-has-right-to-select.html | POLES REASSURE FORD FOUNDATION Officials Say It Has Right to Select Beneficiaries of Its Scholarships | By Sydney Gruson Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/portuguese-set-to-back-regime-salazars-slate-called-sure-winner-in.html | PORTUGUESE SET TO BACK REGIME Salazars Slate Called Sure Winner in Parliamentary Elections Tomorrow | By Benjamin Welles Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/presidents-drive-to-reassure-us-will-open-nov-13-oklahoma-speech-to.html | PRESIDENTS DRIVE TO REASSURE US WILL OPEN NOV 13 Oklahoma Speech to Be on Science and Security He Visits West Point | By Wh Lawrence Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/prr-and-central-weigh-merger-to-halt-declines-wall-st-foresees-a.html | PRR AND CENTRAL WEIGH MERGER TO HALT DECLINES WALL ST FORESEES A FIGHT OBSTACLES CITED Lines List Difficulties Beyond Control Talks to Go On | By Richard Rutter | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/queen-calls-ties-with-us-enduring.html | QUEEN CALLS TIES WITH US ENDURING | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/rabbinical-units-chief-to-tour-us-air-bases.html | Rabbinical Units Chief To Tour US Air Bases | Valeche Studio | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/rail-dividend-cleared-illinois-road-is-authorized-to-pay-2-in.html | RAIL DIVIDEND CLEARED Illinois Road Is Authorized to Pay 2 in Liquidation | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/reforms-urged-in-court-system-justice-peck-of-new-york-asks.html | REFORMS URGED IN COURT SYSTEM Justice Peck of New York Asks Sweeping Changes in Indiana Speech | By Austin C Wehrwein Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sack-dresses-far-from-sad-in-petite-line-his-judgment-good.html | Sack Dresses Far From Sad In Petite Line His Judgment Good | By Nan Robertson | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sec-changes-rules-on-funds-revised-regulations-cover-sales.html | SEC CHANGES RULES ON FUNDS Revised Regulations Cover Sales Promotions of Investment Concerns | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/simple-jumpers-take-on-sophisticated-airs.html | Simple Jumpers Take On Sophisticated Airs | Photographed for The New York Times by Sharland | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/society-accepts-cancersmoke-tie-group-commits-itself-to-theory-that.html | SOCIETY ACCEPTS CANCERSMOKE TIE Group Commits Itself to Theory That Cigarettes Are Cause of Disease | By Milton Bracker | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sooners-are-better-with-thomas-oklahoma-star-back-is-rushing-toward.html | Sooners Are Better With Thomas Oklahoma Star Back Is Rushing Toward More Records | By Deane McGowen | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/st-james-ceases-renting-of-pews-after-148-years-episcopal-church.html | ST JAMES CEASES RENTING OF PEWS After 148 Years Episcopal Church Frees All Seating Beginning Tomorrow | By George Dugan | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/straits-of-mackinac-crossed-by-5mile-suspension-span-bridges-open.html | Straits of Mackinac Crossed by 5Mile Suspension Span Bridges Open in Michigan and Virginia | By Damon Stetson Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/stress-on-science-in-schools-urged-educators-advise-on-need-to-keep.html | STRESS ON SCIENCE IN SCHOOLS URGED Educators Advise on Need to Keep Pace With Soviet Backed by Eisenhower | By Homer Bigart Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/strife-subsides-in-jersey-school-rain-police-at-bridgeton-put.html | STRIFE SUBSIDES IN JERSEY SCHOOL Rain Police at Bridgeton Put Damper on Clashes of Negro and White Pupils | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/texas-club-here-plays-party-nov-15.html | Texas Club Here Plays Party Nov 15 | DArlene | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/the-richard-helds-have-son.html | The Richard Helds Have Son | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/the-signal-turns-red-a-view-of-struggles-waged-by-rails-for.html | The Signal Turns Red A View of Struggles Waged by Rails for Solvency | By Robert E Bedingfield | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/top-official-is-chosen-by-big-chain-of-hotels.html | Top Official Is Chosen By Big Chain of Hotels | Fabian Bachrach | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/truman-hits-gop-bungling-outlines-program-for-democrats.html | Truman Hits GOP Bungling Outlines Program for Democrats | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/tubeless-tire-patent-awarded-after-long-tilt-by-5-contenders-frank.html | Tubeless Tire Patent Awarded After Long Tilt by 5 Contenders Frank Howard Former Esso Aide Wins 8Year Fight Item Is in Production | By Stacy V Jones Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/turkish-deputies-reelect-bayar-president-gets-new-4year-term-as.html | TURKISH DEPUTIES REELECT BAYAR President Gets New 4Year Term as Assembly Reopens Amid Military Safeguards | By Joseph O Haff Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/un-unit-to-gain-by-art-exhibition-american-association-for-world.html | UN UNIT TO GAIN BY ART EXHIBITION American Association for World Group Will Benefit at Display Dec 1028 | DArlene | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/us-is-surprised-by-rail-plan-battle-on-antitrust-issue-seen-us-is.html | US Is Surprised by Rail Plan Battle on Antitrust Issue Seen US Is Surprised by Rail Plan Battle on Antitrust Issue Seen | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/van-winkle-tale-to-be-televised-shirley-temple-series-will-film.html | VAN WINKLE TALE TO BE TELEVISED Shirley Temple Series Will Film Irving Classic Pilot Feature Due | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/wall-st-sights-bars-to-merger-including-icc-and-labor-issues.html | Wall St Sights Bars to Merger Including ICC and Labor Issues | By Albert L Kraus | RE0000256979 | 1985-08-19 | B00000678567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/webb-gains-unanimous-decision-over-vaughn-in-tenrounder-at-garden.html | Webb Gains Unanimous Decision Over Vaughn in TenRounder at Garden PRECISION ATTACK BEATS AGGRESSOR Webbs Hard CounterBlows Break Vaughns Charges and Win Garden Bout | The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/wh-tafts-birth-marked-at-yale-university-commemorates-his-100th.html | WH TAFTS BIRTH MARKED AT YALE University Commemorates His 100th Anniversary Warren Pays Tribute | By Richard H Parke Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/wholesale-costs-off-02-for-week-index-at-1175-of-4749-levelfarm.html | WHOLESALE COSTS OFF 02 FOR WEEK Index at 1175 of 4749 LevelFarm Products Are Mostly Lower | Special to The New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/widening-of-aid-to-aged-mapped-head-of-gerontological-unit-sees.html | WIDENING OF AID TO AGED MAPPED Head of Gerontological Unit Sees Need of Preserving Their Vigor and Ego | By Edith Evans Asbury Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/with-encouragement-little-girls-can-start-young-to-take-all-day-to.html | With Encouragement Little Girls Can Start Young to Take All Day to Dress Read Ads | By Agnes Ash | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/wood-field-and-stream-military-strategy-of-hunting-party-fails-as.html | Wood Field and Stream Military Strategy of Hunting Party Fails as Deer Use a Little Themselves | By John W Randolph Special To the New York Times | RE0000256979 | 1985-08-19 | B00000678567 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/1000-get-study-loans-college-education-promoted-by-new-bay-state.html | 1000 GET STUDY LOANS College Education Promoted by New Bay State Agency | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/118-censuses-find-116-state-rise-but-special-tallies-for-aid-did.html | 118 CENSUSES FIND 116 STATE RISE But Special Tallies for Aid Did Not All Succeed as New York City Noted | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/18-at-south-pole-hail-years-work-station-called-proof-that-humans.html | 18 AT SOUTH POLE HAIL YEARS WORK Station Called Proof That Humans Can Live There Ionosphere Studied | By the Combined American Press | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/2-in-bronx-strive-to-unseat-lyons-opponents-see-complacenoy.html | 2 IN BRONX STRIVE TO UNSEAT LYONS Opponents See Complacenoy Upsetting Democrat Head of Borough 24 Years | by Edmond J Bartnett | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/3-named-to-serve-freedoms-panel.html | 3 NAMED TO SERVE FREEDOMS PANEL | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/5-latin-nations-plan-army-links-defense-council-and-joint-battalion.html | 5 LATIN NATIONS PLAN ARMY LINKS Defense Council and Joint Battalion Favored as First Steps in Central America | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/52-to-make-bows-at-fete-on-nov27-debutante-ball-of-the-junior.html | 52 TO MAKE BOWS AT FETE ON NOV27 Debutante Ball of the Junior League Will Be Held at PlazaAides Are Listed | DArlene | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/59-budget-shapes-up-near-72-billion-top-defense-spending-will-rise.html | 59 BUDGET SHAPES UP NEAR 72 BILLION TOP Defense Spending Will Rise but Economy Will Rule Elsewhere | By Edwin L Dale Jr Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/6th-fleet-to-visit-in-mediterranean.html | 6TH FLEET TO VISIT IN MEDITERRANEAN | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-freedom-fighters-year-of-freedom-a-hungarian-refugee-takes-stock.html | A Freedom Fighters Year of Freedom A Hungarian refugee takes stock of his new way of life and of his progress in it | By Janos Hollo | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-genius-with-figures.html | A Genius With Figures | By John G Kemeny | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-khrushchev-victory-an-analysis-of-possible-consequences-of.html | A Khrushchev Victory An Analysis of Possible Consequences Of Zhukovs Ouster From Party Posts | By Harrison E Salisbury | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-military-policy-for-the-missile-age-guns-do-come-before-butter.html | A Military Policy for the Missile Age Guns do come before butter says an observer Here he suggests the basic principles that should underlie a reevaluation of our armed forces and defense philosophy | By Hanson W Baldwin | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-nation-within-a-nation.html | A Nation Within a Nation | By Hodding Carter | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-time-for-lilies-they-are-planted-now-with-other-superhardy.html | A TIME FOR LILIES They Are Planted Now With Other SuperHardy Canadian Perennials | By Eva Beard | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-touch-thats-magic.html | A Touch Thats Magic | By Eudora Welty | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-whirl-in-new-york.html | A Whirl in New York | By Morris Gilbert | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/about-the-new-dolls-they-have-come-of-age-and-are-more-important.html | About The New Dolls They have come of age and are more important than ever to little girlsand big business | By Nancy McIntyre | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/advertising-fighting-to-regain-third-place-buicks-1958-drive-has-a.html | Advertising Fighting to Regain Third Place Buicks 1958 Drive Has a Powerful TakeOff | By Carl Spielvogel | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/aflcio-target-resigns-as-chief-of-textile-union-valente-voices-hope.html | AFLCIO TARGET RESIGNS AS CHIEF OF TEXTILE UNION Valente Voices Hope Group Will Stay in Federation 2 More Actions Taken | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/airport-at-nassau-bahamas-new-facility-brings-islands-up-to-date-in.html | AIRPORT AT NASSAU Bahamas New Facility Brings Islands Up to Date in the Air Age | By Bernard Dupuch | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/airport-dispute-zooms-in-ireland-americans-comment-spurs.html | AIRPORT DISPUTE ZOOMS IN IRELAND Americans Comment Spurs Controversy Over Value of Shannon v Dublin | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/airport-row-halts-bahamas-flights.html | AIRPORT ROW HALTS BAHAMAS FLIGHTS | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/all-but-hope-was-lost.html | All But Hope Was Lost | By Herbert Mitgang | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/all-party-units-hail-soviet-step-approving-messages-flood-moscow.html | ALL PARTY UNITS HAIL SOVIET STEP Approving Messages Flood Moscow Showing Careful Planning of Zhukov Ouster | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/all-this-he-saw-and-part-he-was-a-lieutenant-in-algeria-has-written.html | ALL THIS HE SAW AND PART HE WAS A Lieutenant in Algeria Has Written His Personal History of War and Revolt | By Thomas F Brady | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/amherst-eleven-defeats-tufts-196-for-sixth-triumph-in-row-mclean.html | Amherst Eleven Defeats Tufts 196 for Sixth Triumph in Row McLean Registers Twice as Jumbos Bow First Time Fumbles Are Costly | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/an-automobiles-first-ride-is-piggyback-this-is-peak-season-for.html | An Automobiles First Ride Is Piggyback This Is Peak Season For Nations Fleets Of Haulaways | By Alexander R Hammer | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ancient-culture-found-in-lebanon-excavators-cite-discovery-dating.html | ANCIENT CULTURE FOUND IN LEBANON Excavators Cite Discovery Dating Back 3000 Years 3 Periods Indicated | By Sam Pope Brewer Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ann-blake-engaged-future-bride-of-lieut-james-henry-waldman-usaf.html | ANN BLAKE ENGAGED Future Bride of Lieut James Henry Waldman USAF | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/anne-nordquist-is-li-bride.html | Anne Nordquist Is LI Bride | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/antarctic-yields-to-weather-man-efficient-forecasts-center-on-navy.html | ANTARCTIC YIELDS TO WEATHER MAN Efficient Forecasts Center on Navy Expert Who Gets Data From 40 Stations | By Bill Becker Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/architect-heads-drive-for-teenager-project.html | Architect Heads Drive For TeenAger Project | Katherine Young | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/arizonas-imponderable-geography-and-climate-help-to-give-state-an.html | ARIZONAS IMPONDERABLE Geography and Climate Help to Give State An Atmosphere | By Gladwin Hill | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/army-overwhelms-colgate-team-537-with-power-plays-army-team-trims.html | Army Overwhelms Colgate Team 537 With Power Plays ARMY TEAM TRIMS COLGATE 53 TO 7 | By Joseph M Sheehan Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/around-the-garden-still-time.html | AROUND THE GARDEN Still Time | By Joan Lee Faust | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/arrests-by-syrians-stir-us-protests.html | ARRESTS BY SYRIANS STIR US PROTESTS | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/article-2-no-title.html | Article 2  No Title | By Patricia Peterson | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/article-3-no-title.html | Article 3  No Title | By Cynthia Kellogg | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/atomic-industry-at-awkward-age-rising-costs-knock-props-from-plant.html | ATOMIC INDUSTRY AT AWKWARD AGE Rising Costs Knock Props From Plant Price Quotes Rivalry Mounting | By Gene Smith | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/automobiles-winter-checkup-for-cold-weather-driving-as-important-as.html | AUTOMOBILES WINTER CheckUp for Cold Weather Driving As Important as Spring Overhaul | By Joseph C Ingraham | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/autumn-search-tent-caterpillar-eggs-must-be-destroyed.html | AUTUMN SEARCH Tent Caterpillar Eggs Must Be Destroyed | By Ross Palmer | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/aviation-service-carriers-winter-plans-demonstrate-increasing.html | AVIATION SERVICE Carriers Winter Plans Demonstrate Increasing Reliance on Air Travel | By Richard Witkin | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/backdoors-and-backwaters.html | Backdoors and Backwaters | By Robert Hillyer | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bar-parley-maps-state-court-plan-reform-program-for-upstate-aims-to.html | BAR PARLEY MAPS STATE COURT PLAN Reform Program for Upstate Aims to Meet Objections Blocking Change in Past | By Warren Weaver Jr Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barbara-a-swan-scarsdale-bride-wears-chantilly-lace-gown-at-wedding.html | BARBARA A SWAN SCARSDALE BRIDE Wears Chantilly Lace Gown at Wedding to Norman Carroll Christiansen | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barbara-ann-redmond-is-bride-of-allan-ryan-3d-yale-alumnus.html | Barbara Ann Redmond Is Bride Of Allan Ryan 3d Yale Alumnus | Stettner | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barbara-polancer-engaged-to-marry.html | BARBARA POLANCER ENGAGED TO MARRY | Bradford Bachrach | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bazaar-on-friday-to-assist-church-proceeds-will-further-work-of-the.html | BAZAAR ON FRIDAY TO ASSIST CHURCH Proceeds Will Further Work of the Womens Guild of Central Presbyterian | Charles Rossi | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/beautiful-limbo-fabled-lands-in-the-caribbean-hold-inviting-mystery.html | BEAUTIFUL LIMBO Fabled Lands in the Caribbean Hold Inviting Mystery for Vacationists | By Lawrence and Sylvia Martin Authors of Standard Guide To Mexico and the Caribbean | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/benefit-for-kessler-institute.html | Benefit for Kessler Institute | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bensonlipman.html | BensonLipman | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/betty-weisbuch-is-future-bride-exsmith-student-fiancee-of-richard.html | BETTY WEISBUCH IS FUTURE BRIDE ExSmith Student Fiancee of Richard Davis Stone 51 Harvard Graduate | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bias-in-housing-stirs-cleveland-spread-of-growing-negro-population.html | BIAS IN HOUSING STIRS CLEVELAND Spread of Growing Negro Population Gives Problem Fractions Being Eased | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/big-red-subdues-columbia-8-to-0-mcaniff-sets-cornell-mark-with-33.html | BIG RED SUBDUES COLUMBIA 8 TO 0 McAniff Sets Cornell Mark With 33 CarriesFumbles Prove Costly to Lions | By Lincoln A Werden Special To the New Tork Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/billions-of-birds-wing-south-authors-favorites.html | Billions of Birds Wing South AUTHORS FAVORITES | By John K Terres | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/biology-building-started.html | Biology Building Started | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bittersweet-berriesbright-fall-bouquet-gay-fruits-of-this-popular.html | BITTERSWEET BERRIESBRIGHT FALL BOUQUET Gay Fruits of this Popular Vine Are Durable Indoors and Out | By Rr Thomasson | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bold-ruler-scores-by-twelve-lengths-bold-ruler-wins-at-garden-state.html | Bold Ruler Scores By Twelve Lengths BOLD RULER WINS AT GARDEN STATE | By William R Conklin Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bonn-plans-more-housing.html | Bonn Plans More Housing | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/book-in-advance-is-rule-for-puerto-rico-booked-well-ahead.html | BOOK IN ADVANCE IS RULE FOR PUERTO RICO Booked Well Ahead | By William J Kennedy | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/brain-waves-held-key-to-character-pattern-that-might-indicate.html | BRAIN WAVES HELD KEY TO CHARACTER Pattern That Might Indicate Future Delinquency Cited by British Scientist | By Robert K Plumb | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bridge-war-among-cardplayers-experts-take-issue-with-acbl-on-play.html | BRIDGE WAR AMONG CARDPLAYERS Experts Take Issue With ACBL On Play for Pay | By Albert H Morehead | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bridgehampton-man-will-vote-for-72d-straight-year-tuesday.html | Bridgehampton Man Will Vote For 72d Straight Year Tuesday | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/britains-rejection-of-pay-risk-scored.html | BRITAINS REJECTION OF PAY RISK SCORED | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/builders-seeking-european-skills-need-for-many-craftsmen-spurs.html | BUILDERS SEEKING EUROPEAN SKILLS Need for Many Craftsmen Spurs Immigration to Halt Shortage | By John P Callahan | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/burdens-of-a-builder.html | Burdens of a Builder | By John J Espey | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cabinetrank-group-for-research-urged.html | CABINETRANK GROUP FOR RESEARCH URGED | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/caldwell-rites-held-private-funeral-in-princeton-memorial-tomorrow.html | CALDWELL RITES HELD Private Funeral in Princeton Memorial Tomorrow | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/california-loss-feared-by-gop-vision-of-democratic-sweep-linked-to.html | CALIFORNIA LOSS FEARED BY GOP Vision of Democratic Sweep Linked to Reported Shift of Knight Candidacy | By Gladwin Hill Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cameras-capture-love-and-death-in-berlin-ubiquitous-fans.html | CAMERAS CAPTURE LOVE AND DEATH IN BERLIN Ubiquitous Fans | By Frederick Banker | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/candidates-praised-philadelphia-group-says-they-avoided-racial.html | CANDIDATES PRAISED Philadelphia Group Says They Avoided Racial Appeals | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/caravel-in-the-east-recent-opening-of-studio-here-spurs-interest-in.html | CARAVEL IN THE EAST Recent Opening of Studio Here Spurs Interest in Feature Film Activity | By Richard W Nason | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cash-outlay-cut-in-mortgage-plan-collateral-put-up-by-broker.html | CASH OUTLAY CUT IN MORTGAGE PLAN Collateral Put Up by Broker Reduces Down Payment for Home Buyer LARGER LOAN OBTAINED Purchaser Can Get More Than Usual TwoThirds Value of the House | By Walter H Stern | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/child-to-mrs-anderson-jr.html | Child to Mrs Anderson Jr | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/chrismanharper.html | ChrismanHarper | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/christenberry-pays-a-whirlwind-call-on-queens-voters-daughter-is.html | Christenberry Pays A Whirlwind Call On Queens Voters Daughter Is Hungry | By Robert Alden | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/city-halloutstanding-treasure-of-new-yorks-architectural-heritage.html | City HallOutstanding Treasure of New Yorks Architectural Heritage HUB OF CITYS LIFE MARKS 146 YEARS | The New York Times by Robert Walker Dept of Public Works | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cleveland-maps-cultural-center-cluster-of-institutions-join-in-175.html | CLEVELAND MAPS CULTURAL CENTER Cluster of Institutions Join in 175 Million Development Called Urban Symbol | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cocoa-prices-rise-to-a-high-for-1957-candy-makers-ponder-size-of.html | COCOA PRICES RISE TO A HIGH FOR 1957 Candy Makers Ponder Size of the Chocolate Bar | By George Auerbach | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/college-building-for-women.html | College Building for Women | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/colleges-fund-director-named-in-new-england.html | Colleges Fund Director Named in New England | Nekash | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/compulsion-dramatization-of-meyer-levins-novel-about-the.html | COMPULSION Dramatization of Meyer Levins Novel About the LeopoldLoeb Murder | By Brooks Atkinson | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | Yvonne Le Roux | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/connecticut-clergy-help-safety-drive.html | CONNECTICUT CLERGY HELP SAFETY DRIVE | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/connecticut-gop-seeks-58-nominee-baldwin-plans-tour-of-state-to-get.html | CONNECTICUT GOP SEEKS 58 NOMINEE Baldwin Plans Tour of State to Get Leaders Views on Candidate for Governor | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/connecticut-runs-a-loss-on-housing-deficit-is-72000-a-month-one.html | CONNECTICUT RUNS A LOSS ON HOUSING Deficit Is 72000 a Month One Owner Offers to Increase Interest | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/connecticut-victor-beats-new-hampshire-180-to-tie-for-conference.html | CONNECTICUT VICTOR Beats New Hampshire 180 to Tie for Conference Lead | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/control-of-armed-forces-a-major-soviet-problem-communist-party-and.html | CONTROL OF ARMED FORCES A MAJOR SOVIET PROBLEM Communist Party and Military Leaders Are Often Working at CrossPurposes | By Harry Schwartz | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/critic-on-camera-john-crosby-prepares-for-his-debut-as-a-television.html | CRITIC ON CAMERA John Crosby Prepares for His Debut As a Television Personality | By Jp Shanley | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cuba-hopes-for-peace-and-a-busy-winter-improvement-program.html | CUBA HOPES FOR PEACE AND A BUSY WINTER Improvement Program | By R Hart Phillips | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cw-post-bows-396-mchughs-3-scoring-passes-pace-new-haven-teachers.html | CW POST BOWS 396 McHughs 3 Scoring Passes Pace New Haven Teachers | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/damascus-bitter-about-us-policy-affect-of-soviet-aid-pact.html | DAMASCUS BITTER ABOUT US POLICY Affect of Soviet Aid Pact | By Wayne Phillips Special To The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/david-belascos-the-girl-of-the-golden-westthen-and-now.html | DAVID BELASCOS THE GIRL OF THE GOLDEN WESTTHEN AND NOW | Werner J Kuhn | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/david-e-clinkenbeard-marries-barbara-garland-in-bay-state.html | David E Clinkenbeard Marries Barbara Garland in Bay State WalshEllsworth | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/delaware-trips-rutgers-23-to-19-totos-78yard-touchdown-sprint-in.html | DELAWARE TRIPS RUTGERS 23 TO 19 Totos 78Yard Touchdown Sprint in Third Period Decides Struggle | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/democratic-split-a-factor-in-vote-victory-organization-threat-to.html | DEMOCRATIC SPLIT A FACTOR IN VOTE Victory Organization Threat to Governors Majority and Future of Kenny Camp | By Leonard Buder Special To The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/democrats-count-on-party-victory-believe-wagner-can-win-without.html | DEMOCRATS COUNT ON PARTY VICTORY Believe Wagner Can Win Without Liberal Votes in Mayoral Race | By Leo Egan | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/dominican-republics-sights-island-country-is-noted-for-its.html | DOMINICAN REPUBLICS SIGHTS Island Country Is Noted For Its Reminders Of Columbus | By Milton Bracker | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/downfall-of-a-don-downfall-of-a-don.html | Downfall Of a Don Downfall Of a Don | By Ts Matthews | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/dressage-exhibition-at-garden-just-an-old-greek-custom-swedish-army.html | Dressage Exhibition at Garden Just an Old Greek Custom Swedish Army Rider Will Demonstrate Art at National | By Harry V Forgeron | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/drought-injures-indias-rice-crop-monsoon-causes-loss-of.html | DROUGHT INJURES INDIAS RICE CROP Failure of Monsoon Causes Loss of 4000000 Tons Wheat Also Hurt | By Am Rosenthal Special To The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/education-in-review-colleges-are-resorting-to-manysided-tests-to.html | EDUCATION IN REVIEW Colleges Are Resorting to ManySided Tests To Screen Applicants for Admission | By Benjamin Fine | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/elaine-caroline-betrothed.html | Elaine Caroline Betrothed | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/eleanor-bennett-becomes-engaged-middlebury-junior-will-be-wed-to.html | ELEANOR BENNETT BECOMES ENGAGED Middlebury Junior Will Be Wed to Hugh W Marlow Army Reserve Officer | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/eskimos-try-mining-canadian-concern-reports-they-are-good-workers.html | ESKIMOS TRY MINING Canadian Concern Reports They Are Good Workers | North American Newspaper Alliance | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/examherst-head-feted-on-23-step-dr-meiklejohn-honored-by-civil.html | EXAMHERST HEAD FETED ON 23 STEP Dr Meiklejohn Honored by Civil Liberties Union for Leaving Over Beliefs | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/exhibition-honors-harding-muralist.html | EXHIBITION HONORS HARDING MURALIST | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/experimental-spirit-in-berlin-the-festival-this-year-revived-lively.html | EXPERIMENTAL SPIRIT IN BERLIN The Festival This Year Revived Lively Tone Of PreNazi Days | By Paul Moor | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/fao-proposes-a-bigger-budget-will-ask-us-and-other-member-nations.html | FAO PROPOSES A BIGGER BUDGET Will Ask US and Other Member Nations for Rise In Contributions | By Paul Hofmann Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/few-races-rouse-fairfield-voters-bridgeport-mayoral-election.html | FEW RACES ROUSE FAIRFIELD VOTERS Bridgeport Mayoral Election Appears CloseApathy Marks Other Campaigns | By Richard H Parke Special to the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/first-craft-trial-is-due-in-suffolk.html | FIRST CRAFT TRIAL IS DUE IN SUFFOLK | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/first-year-tough-for-toll-roads-and-for-their-bondholders-but-they.html | FIRST YEAR TOUGH FOR TOLL ROADS And for Their Bondholders but They May Take Heart From Case of Ohio Pike SECOND YEAR IS BETTER Federal Highway Program and Feeder Projects Also Hold Out Encouragement | By Paul Heffernan | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/folsom-opposes-school-revision-concedes-russian-advances-in.html | FOLSOM OPPOSES SCHOOL REVISION Concedes Russian Advances In Technology but Insists US Must Stay Liberal | By Homer Bigart Special to the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/food-chains-face-a-turning-point-shall-they-move-into-the-appliance.html | FOOD CHAINS FACE A TURNING POINT Shall They Move Into the Appliance FieldFew Have Yet Decided | By James J Nagle | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/for-a-snug-home-calking-keeps-water-out-and-heat-in.html | FOR A SNUG HOME Calking Keeps Water Out and Heat In | By Bernard Gladstone | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/for-small-birds-coconut-is-ideal-size-for-winter-feeding.html | FOR SMALL BIRDS Coconut Is Ideal Size For Winter Feeding | RR Thomasson | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/forbes-says-cio-dominates-meyner-warns-of-threat-to-business-in.html | Forbes Says CIO Dominates Meyner Warns of Threat to Business in Jersey | By Alfred E Clark Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/found-in-the-drama-mailbag-look-at-anger.html | FOUND IN THE DRAMA MAILBAG LOOK AT ANGER | JOSHUA FREED | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/founder-of-wheeler-concern-88-yields-the-helm-to-his-three-sons-but.html | Founder of Wheeler Concern 88 Yields the Helm to His Three Sons But Yacht Builder Keeps an Eye on Florida Branch | By Clarence E Lovejoy | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/france-building-a-solar-furnace-project-intended-to-assist-the.html | FRANCE BUILDING A SOLAR FURNACE Project Intended to Assist the Manufacture of New HeatResisting Material | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/frances-stewart-painter-of-murals.html | FRANCES STEWART PAINTER OF MURALS | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/frank-h-hall-87-lawyer-is-dead-director-of-corn-products-refining.html | FRANK H HALL 87 LAWYER IS DEAD Director of Corn Products Refining Company Was an Attorney Since 1895 | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/frisky-baboons-may-aid-science-but-first-their-taste-for-ice-cream.html | FRISKY BABOONS MAY AID SCIENCE But First Their Taste for Ice Cream Must Include Sedative as Chaser | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/from-far-and-near-modern-to-primitive-in-the-new-shows.html | FROM FAR AND NEAR Modern to Primitive In the New Shows | By Howard Devree | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/g-arthur-dixon-77-dies-jersey-fisherman-enlisted-at-61-during-world.html | G ARTHUR DIXON 77 DIES Jersey Fisherman Enlisted at 61 During World War II | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gallery-fare-varied-sculptors-in-force.html | GALLERY FARE VARIED Sculptors in Force | By Stuart Preston | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gangs-warfare-changing-in-city-recent-shootings-recall-some.html | GANGS WARFARE CHANGING IN CITY Recent Shootings Recall Some Notorious Episodes Of the Old Days | By Emanuel Perlmutter | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/garcia-presses-drive-for-votes-philippine-leader-shifts-campaign-to.html | GARCIA PRESSES DRIVE FOR VOTES Philippine Leader Shifts Campaign to Bohol Island Deplores Violence | By Tillman Durdin Special To The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gerlicks-field-goal-puts-orangemen-on-top-2421-lasse-rallies.html | Gerlicks Field Goal Puts Orangemen on Top 2421 Lasse Rallies Syracuse | By Michael Strauss Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/glascos-touchdown-and-conversion-beat-massapequa-for-hempstead-high.html | Glascos Touchdown and Conversion Beat Massapequa for Hempstead High 2 PLUNGES DECIDE IN 7TO6 CONTEST Glasco Gets All Hempsteads Points in Third Quarter Against Massapequa | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/glen-cove-race-leads-in-nassau-division-of-parties-in-city-is.html | GLEN COVE RACE LEADS IN NASSAU Division of Parties in City Is ClosestCountyWide Contest for Court Post | By Byron Porterfield Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/group-plans-help-for-gifted-pupils-council-formed-in-jersey-will.html | GROUP PLANS HELP FOR GIFTED PUPILS Council Formed in Jersey Will Focus Attention on Needs of Talented | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gulf-coast-offers-variety-even-without-ringling-circus-there-is.html | GULF COAST OFFERS VARIETY Even Without Ringling Circus There Is Much For Visitors to Do | By Ce Wright | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/haitis-winter-tourist-officials-banking-on-hope-that-politics-will.html | HAITIS WINTER Tourist Officials Banking on Hope That Politics Will Simmer Down | By Bernard Diederich | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hall-dedicated-at-cornell.html | Hall Dedicated at Cornell | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hampton-on-top-167-conner-and-nelson-stand-out-in-victory-over.html | HAMPTON ON TOP 167 Conner and Nelson Stand Out in Victory Over Lincoln | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hardy-gladiolus-their-bloom-is-unusual-and-upkeep-simple.html | HARDY GLADIOLUS Their Bloom Is Unusual And Upkeep Simple | By Martha Pratt Haislip | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/harvard-turns-back-penns-eleven136-harvard-defeats-penn-eleven-136.html | Harvard Turns Back Penns Eleven136 HARVARD DEFEATS PENN ELEVEN 136 | By Roscoe McGowen Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/helen-n-miller-engaged-to-wed-daughter-of-tamaqua-pa-publisher-is.html | HELEN N MILLER ENGAGED TO WED Daughter of Tamaqua Pa Publisher Is Future Bride of Frederick A Hetzel | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/helena-f-lewis-engaged-to-wed-radcliffe-senior-fiancee-of-david.html | HELENA F LEWIS ENGAGED TO WED Radcliffe Senior Fiancee of David Yale Levine Who is a Medical Student | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hifi-placement-of-loudspeakers-ground-rules.html | HIFI PLACEMENT OF LOUDSPEAKERS Ground Rules | By Rs Lanier | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/history-at-dawn-history-at-dawn.html | History At Dawn History at Dawn | By Eb Garside | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hofstra-sets-back-scranton-25-to-12.html | HOFSTRA SETS BACK SCRANTON 25 TO 12 | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hollywood-poser-inconsistent-response-to-movie-fare-still-a-prime.html | HOLLYWOOD POSER Inconsistent Response to Movie Fare Still a Prime Puzzle to Observers | By Thomas M Pryor | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/holyoke-may-elect-2-mayors-among-4-candidates-tuesday-special-vote.html | Holyoke May Elect 2 Mayors Among 4 Candidates Tuesday Special Vote Needed to Fill the Post for an Unexpired Term Until January | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/holyoke-to-install-gettell-will-become-head-of-college-on-saturday.html | HOLYOKE TO INSTALL Gettell Will Become Head of College on Saturday | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hong-kong-to-bali-and-back-for-the-imaginative-traveler-it-makes-an.html | HONG KONG TO BALI AND BACK For the Imaginative Traveler It Makes An Exotic Cruise | By Michael J OConnor | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/houston-action-upheld-texas-supreme-court-rules-for-large.html | HOUSTON ACTION UPHELD Texas Supreme Court Rules for Large Annexation | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/how-foxes-catch-fish.html | How Foxes Catch Fish | By Raymond Holden | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/how-shall-we-be-saved.html | How Shall We Be Saved | By Virgilia Peterson | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/howard-n-goulden.html | HOWARD N GOULDEN | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hungary-refugees-are-90-resettled.html | HUNGARY REFUGEES ARE 90 RESETTLED | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hunters-horn-still-resounds-on-long-island-two-clubs-maintain.html | Hunters Horn Still Resounds on Long Island Two Clubs Maintain Traditional Sport of Pursuing the Fox | By Ruby Evans | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-a-fine-stew.html | In a Fine Stew | By Craig Claiborne | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-a-nightmare-world.html | In a Nightmare World | By Frank OLeary | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-and-out-of-books-the-ladies.html | IN AND OUT OF BOOKS The Ladies | By Lewis Nichols | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-failure-victory.html | In Failure Victory | By Stuart Cloete | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-line-of-beauty-run-do-not-walk-helene-curtis-holds-secret-of.html | IN LINE OF BEAUTY RUN DO NOT WALK Helene Curtis Holds Secret of Success Is to Get There First With the Latest | By John J Abele | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/incentive-tours-to-the-riviera-france-signs-up-fedder-for-first.html | INCENTIVE TOURS TO THE RIVIERA France Signs Up Fedder For First European Sales Reward Trips | By John Wilcock | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/independent-key-in-central-area-solid-party-front-seems-to-be.html | INDEPENDENT KEY IN CENTRAL AREA Solid Party Front Seems to Be Weakening in Essex Monmouth and Union | By Milton Honig Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/index-of-boredom-an-ad-man-gauges-effects-of-failure-of-tv-to.html | INDEX OF BOREDOM An Ad Man Gauges Effects of Failure Of TV to Create New Attractions | By Jack Gould | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/indians-in-rally-dartmouth-tally-with-ten-seconds-to-go-ties-yale.html | INDIANS IN RALLY Dartmouth Tally With Ten Seconds to Go Ties Yale Eleven | By Allison Danzig Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/indians-protest-meddling-by-us-oklahoma-powwow-assails-the.html | INDIANS PROTEST MEDDLING BY US Oklahoma PowWow Assails the Relocation of Youths Sees Culture in Peril | By Donald Janson Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/invaded-by-the-future.html | Invaded by the Future | By Maxwell Geismar | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/isabelle-j-scherer-prospective-bride.html | ISABELLE J SCHERER PROSPECTIVE BRIDE | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/israelis-sue-arm-of-soviet-on-oil-firms-ask-moscow-court-for.html | ISRAELIS SUE ARM OF SOVIET ON OIL Firms Ask Moscow Court for 2396440 Damages Against Trade Organ | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/jamaica-expands-new-developments-are-under-way-as-tourist-traffic.html | JAMAICA EXPANDS New Developments Are Under Way As Tourist Traffic Increases | By Kathleen McColgan | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/jamaica-feature-to-eddie-schmidt-41-shot-beats-beam-rider-by-half.html | JAMAICA FEATURE TO EDDIE SCHMIDT 41 Shot Beats Beam Rider by Half Length in 86900 Gallant Fox Handicap | By James Roach | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/japan-times-starts-air-issue.html | Japan Times Starts Air Issue | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/jb-flint-is-fiance-of-carolyn-rowe-graduate-of-haverford-will-marry.html | JB FLINT IS FIANCE OF CAROLYN ROWE Graduate of Haverford Will Marry Wellesley Student Nuptials in Summer | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/jeanne-a-ballentine-is-married-bride-of-lawrence-riegel-veteran-in.html | Jeanne A Ballentine Is Married Bride of Lawrence Riegel Veteran in St James | The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/jeanne-shook-engaged-fiancee-of-frank-j-prial-a-reporter-in-newark.html | JEANNE SHOOK ENGAGED Fiancee of Frank J Prial a Reporter in Newark | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/jersey-league-slates-follies-show-in-red-bank-by-junior-service.html | JERSEY LEAGUE SLATES FOLLIES Show in Red Bank by Junior Service Unit Nov 2930 Will Assist Hospital | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/jillian-hanbury-bride-wed-in-virginia-to-richard-a-poole-of-foreign.html | JILLIAN HANBURY BRIDE Wed in Virginia to Richard A Poole of Foreign Service | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/joan-heil-is-bride-beaver-college-alumna-wed-to-george-m-prall-jr.html | JOAN HEIL IS BRIDE Beaver College Alumna Wed to George M Prall Jr | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/joanna-l-sperry-is-a-future-bride-vassar-alumna-engaged-to-colman-m.html | JOANNA L SPERRY IS A FUTURE BRIDE Vassar Alumna Engaged to Colman M Mockler Jr an Alumnus of Harvard | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/judith-ann-howse-married-in-greenwich-to-ensign-john-bonties.html | Judith Ann Howse Married in Greenwich To Ensign John Bonties Onthank of Navy | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/julia-austin-yawkey-wed-here-daughter-of-red-sox-president-is-bride.html | Julia Austin Yawkey Wed Here Daughter of Red Sox President Is Bride of FK Gaston 3d | The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/khrushchev-said-to-reverse-stand-paris-newspaper-reports-he-backed.html | KHRUSHCHEV SAID TO REVERSE STAND Paris Newspaper Reports He Backed Zhukov Then Acted to Save Himself | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/king-hopes-to-visit-moroccan-tells-american-he-wants-to-see-us.html | KING HOPES TO VISIT Moroccan Tells American He Wants to See US Homes | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lafayette-in-shift-sets-up-2-offices-and-picks-deans-to-head-them.html | LAFAYETTE IN SHIFT Sets Up 2 Offices and Picks Deans to Head Them | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/latin-americas-fight-illiteracy-unesco-report-says-eight-countries.html | LATIN AMERICAS FIGHT ILLITERACY UNESCO Report Says Eight Countries Join Forces to Spur Education | By Kathleen McLaughlin Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lehigh-trounces-bucknell-27-to-0-unbeaten-engineers-score-sixth.html | LEHIGH TROUNCES BUCKNELL 27 TO 0 Unbeaten Engineers Score Sixth Triumph in Mud at BethlehemNolan Stars | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lehman-disputes-dewey-on-session-charges-fearmongering-in.html | LEHMAN DISPUTES DEWEY ON SESSION Charges Fearmongering in Distorting Facts About Revising Constitution | By Richard Amper | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/letitia-b-pearre-wed-in-maryland-she-is-attended-by-9-at-her.html | LETITIA B PEARRE WED IN MARYLAND She is Attended by 9 at Her Marriage in Baltimore to Richard Eaton Burwell | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/letters-lucky-new-yorkers.html | Letters LUCKY NEW YORKERS | JOHN MATTHEW | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/letters-to-the-editor-english.html | Letters to the Editor English | DW BROGAN | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/letters-to-the-times-to-aid-scientific-advances-security-program.html | Letters To The Times To Aid Scientific Advances Security Program Said to Have Impeded LongTerm Progress | BERNARD D DAVIS | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/li-yule-gift-show-will-aid-students.html | LI YULE GIFT SHOW WILL AID STUDENTS | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lincolns-buying-of-china-traced-invoices-show-royal-purple-set-cost.html | LINCOLNS BUYING OF CHINA TRACED Invoices Show Royal Purple Set Cost 3195 and Buff Dishes 2332 | By Bess Furman Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/linda-doughten-fiancee.html | Linda Doughten Fiancee | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/literary-letter-from-london.html | Literary Letter From London | By Vs Pritchett | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/little-rock-recovering-from-integration-shock-whites-are-still.html | LITTLE ROCK RECOVERING FROM INTEGRATION SHOCK Whites Are Still Angry and Divided But Appear to Want No More Violence | By Philip Benjamin Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lj-levy-is-fiance-of-myrna-umansky-fentanessoyer.html | LJ LEVY IS FIANCE OF MYRNA UMANSKY FentanesSoyer | Ira L Hill | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/london-letter-production-of-the-egg-brightens-an-otherwise-dull.html | LONDON LETTER Production of The Egg Brightens An Otherwise Dull London Season | By Wa Darlington | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/london-reconciled-british-suez-view-upholds-attack.html | London Reconciled BRITISH SUEZ VIEW UPHOLDS ATTACK | By Drew Middleton Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lower-learning.html | Lower Learning | Photographs by George Zimbel | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/madrids-rastro-teems-on-sunday-flea-market-adjusts-prices-according.html | MADRIDS RASTRO TEEMS ON SUNDAY Flea Market Adjusts Prices According to Cameras and Gems Worn by Tourists | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mail-pouch-upswing-vote-for-ibbetson.html | MAIL POUCH UPSWING VOTE FOR IBBETSON | RALPH BLACK | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mao-is-in-moscow-he-hails-soviet-tie-mao-in-moscow-hails-soviet-tie.html | Mao Is in Moscow He Hails Soviet Tie MAO IN MOSCOW HAILS SOVIET TIE | By Max Frankel Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/margot-williams-wed-in-princeton.html | MARGOT WILLIAMS WED IN PRINCETON | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marianne-cooke-becomes-a-bride-wed-in-westerly-ri-church-to.html | MARIANNE COOKE BECOMES A BRIDE Wed in Westerly RI Church to Augustus F Holly Jr Escorted by Father | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marie-l-cormier-engaged-to-wed-canadian-girl-who-is-nurse-here.html | MARIE L CORMIER ENGAGED TO WED Canadian Girl Who Is Nurse Here Fiancee of Eric von Brockdorff a Bank Aide | Bradford Bachrach | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marie-l-parker-engaged-to-wed-plans-a-december-wedding-to-lewis.html | MARIE L PARKER ENGAGED TO WED Plans a December Wedding to Lewis Stein Graduate of Rutgers Law School | J Peltz | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marine-will-marry-miss-katherine-law-delottbirnbaum.html | MARINE WILL MARRY MISS KATHERINE LAW DelottBirnbaum | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marshal-is-linked-to-stalin-in-blame-for-41-reverses-konev-charges.html | Marshal Is Linked to Stalin In Blame for 41 Reverses Konev Charges ExChief Distorted History to Create Heros Role | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/martha-charney-affianced.html | Martha Charney Affianced | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mary-bass-pierce-becomes-engaged.html | MARY BASS PIERCE BECOMES ENGAGED | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mary-lou-severn-fiancee.html | Mary Lou Severn Fiancee | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mary-lou-walsh-betrothed.html | Mary Lou Walsh Betrothed | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/masseys-retention-sought.html | Masseys Retention Sought | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mayor-cuts-step-in-building-code-waiver-of-final-inspection-allowed.html | MAYOR CUTS STEP IN BUILDING CODE Waiver of Final Inspection Allowed for Issuance of Certificate of Occupancy | By Paul Crowell | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/memo-on-helping-havenot-nations-more-business-like-assistance.html | Memo on Helping HaveNot Nations More business like assistance programs are called for without political strings | By W Friedmann | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/menderes-reappointed-turkish-premier-will-form-his-5th-cabinet.html | MENDERES REAPPOINTED Turkish Premier Will Form His 5th Cabinet Since 1950 | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mexicans-swamp-us-visa-officers-applications-said-to-exceed-250000.html | MEXICANS SWAMP US VISA OFFICERS Applications Said to Exceed 250000 a YearAbout 65000 Are Granted | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/meyner-popular-in-gop-bergen-it-could-be-vital-factor-political-tie.html | MEYNER POPULAR IN GOP BERGEN It Could Be Vital Factor Political Tie of Many New Residents Is Unknown | By John W Slocum Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/meyner-seeks-votes-in-bergen-governor-cites-work-of-aides-says.html | Meyner Seeks Votes in Bergen GOVERNOR CITES WORK OF AIDES Says Ability Rather Than Partisan Politics Guided His State Appointments | By Douglas Dales Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/meyners-victory-is-seen-in-survey-of-jersey-voters-democratic.html | MEYNERS VICTORY IS SEEN IN SURVEY OF JERSEY VOTERS Democratic Governor Likely to Win Reelection Over Senator Forbes Tuesday | By George Cable Wright | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miami-reverses-trend-of-downtown-decay-enormous-project.html | MIAMI REVERSES TREND OF DOWNTOWN DECAY Enormous Project | By E John Long | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-axelrod-fiancee-radcliffe-senior-is-engaged-to-dr-marvin-c.html | MISS AXELROD FIANCEE Radcliffe Senior Is Engaged to Dr Marvin C Kochman | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-conchita-ryan-is-a-future-bride.html | MISS CONCHITA RYAN IS A FUTURE BRIDE | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-ec-althouse-married-to-officer.html | MISS EC ALTHOUSE MARRIED TO OFFICER | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-elinor-dean-is-married-here-daughter-of-foreign-policy-expert.html | MISS ELINOR DEAN IS MARRIED HERE Daughter of Foreign Policy Expert Bride of Charles W Wilder a Lawyer | Stettner | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-hartman-bride-in-jersey-wears-grandmothers-gown-at-marriage-in.html | MISS HARTMAN BRIDE IN JERSEY Wears Grandmothers Gown at Marriage in Hillside to Alvin N Chaplin Jr | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-irene-diaman-engaged-to-marry.html | MISS IRENE DIAMAN ENGAGED TO MARRY | Shelburne | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-janet-gall-princeton-bride-married-to-john-h-kimball-jr-in-st.html | MISS JANET GALL PRINCETON BRIDE Married to John H Kimball Jr in St PaulsWears White Silk Organza | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-jeanne-ohara-engaged.html | Miss Jeanne OHara Engaged | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-louise-agee-will-be-married-birmingham-girl-is-engaged-to-john.html | MISS LOUISE AGEE WILL BE MARRIED Birmingham Girl is Engaged to John Newton Wrinkle 55 Yale Law Alumnus | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-mary-e-reilly-to-wed.html | Miss Mary E Reilly to Wed | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-meggs-betrothed-marriage-to-james-k-white-set-for-dec-28-on.html | MISS MEGGS BETROTHED Marriage to James K White Set for Dec 28 on Coast | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-ms-ulrope-a-bride-in-jersey-married-at-home-in-short-hills-to.html | MISS MS ULROPE A BRIDE IN JERSEY Married at Home in Short Hills to Robert R Maffett Former RPI Student | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-nancy-hicks-bride-of-expilot-wed-in-cazenovia-church-to.html | MISS NANCY HICKS BRIDE OF EXPILOT Wed in Cazenovia Church to Richard Warren Proctor a Former Lieutenant | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-poestkoke-troth-instructor-of-nursing-to-be-wed-to-dr-benjamin.html | MISS POESTKOKE TROTH Instructor of Nursing to Be Wed to Dr Benjamin Wright | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-rachael-baker-a-prospective-bride.html | MISS RACHAEL BAKER A PROSPECTIVE BRIDE | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-settlemayer-is-wed-to-officer.html | MISS SETTLEMAYER IS WED TO OFFICER | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-susan-hindle-fiancee-of-soldier.html | MISS SUSAN HINDLE FIANCEE OF SOLDIER | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-von-saldern-married-upstate-wed-in-st-marys-at-tuxedo-park-to.html | MISS VON SALDERN MARRIED UPSTATE Wed in St Marys at Tuxedo Park to Robert Rushmore Who Served in Navy | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-ziegler-engaged-she-will-be-wed-in-winter-to-lieut-edward.html | MISS ZIEGLER ENGAGED She Will Be Wed in Winter to Lieut Edward Bonsall 3d | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mission-to-korea.html | Mission to Korea | By John Cogley | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mississippi-laws-called-outdated-governor-coleman-wants.html | MISSISSIPPI LAWS CALLED OUTDATED Governor Coleman Wants Constitution Reshaped at Special Session | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mit-seeks-fund-for-salary-rises-hopes-to-raise-5000000-effort-is.html | MIT SEEKS FUND FOR SALARY RISES Hopes to Raise 5000000 Effort Is Under Way to Stabilize Enrollment | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/montclair-hospital-gets-100000-grant.html | MONTCLAIR HOSPITAL GETS 100000 GRANT | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/montclair-posts-35to0-triumph-haines-twins-excel-against.html | MONTCLAIR POSTS 35TO0 TRIUMPH Haines Twins Excel Against ColumbiaBloomfield West Side Also Win | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/morocco-cautious-on-algeria-issue-leaders-ready-to-engage-in-north.html | MOROCCO CAUTIOUS ON ALGERIA ISSUE Leaders Ready to Engage in North African Parley but Wish No Publicity | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/moscow-in-festive-mood-despite-crisis-in-kremlin-people-preparing.html | MOSCOW IN FESTIVE MOOD DESPITE CRISIS IN KREMLIN People Preparing for Great Celebration Are Reminded That the Party Rules | By Max Frankel Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mr-fawkes-some-guy-the-gunpowder-plot-man-wasand-isa-very.html | Mr Fawkes Some Guy The Gunpowder Plot man wasand isa very disturbing Influence | By David J Steinberg | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-bates-home-to-meet-charges-naacp-aide-surrenders-to-police-in.html | MRS BATES HOME TO MEET CHARGES NAACP Aide Surrenders to Police in Little Rock Released on 300 Bond | By Philip Benjamin Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-david-roney-jr-has-son.html | Mrs David Roney Jr Has Son | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-mack-remarried-former-catherine-booth-wed-to-william-t-woodrow.html | MRS MACK REMARRIED Former Catherine Booth Wed to William T Woodrow Jr | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-walde-remarried-former-ruth-ashley-wed-to-philip-howell.html | MRS WALDE REMARRIED Former Ruth Ashley Wed to Philip Howell Lightfoot | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/musical-adventure-musical-adventure.html | MUSICAL ADVENTURE MUSICAL ADVENTURE | By Arthur Laurents | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/musical-comedyor-musical-serious-musicals-used-to-be-boy-and-girl.html | Musical Comedyor Musical Serious Musicals used to be boy and girl song and dance humor and happy ending But now you cant see the chorus boys through your tours Where will it all end | By George S Kaufman | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/musical-will-aid-downtown-group-jamaica-on-nov-25-chosen-by-henry.html | MUSICAL WILL AID DOWNTOWN GROUP Jamaica on Nov 25 Chosen by Henry Street Settlement Harriman a Patron | Charles Rossi | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mysterious-west-titillates-tokyo-exotic-parade-of-americans-with.html | MYSTERIOUS WEST TITILLATES TOKYO Exotic Parade of Americans With Its Mystic Symbols Diverts Crowds in Ginza | By Robert Trumbull Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nancy-salisbury-will-be-married-u-of-utah-alumna-fiancee-of-eliot-g.html | NANCY SALISBURY WILL BE MARRIED U of Utah Alumna Fiancee of Eliot G Woodward a Graduate of Antioch | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nancy-sickles-to-wed-adelphi-junior-engaged-to-harvey-corbett.html | NANCY SICKLES TO WED Adelphi Junior Engaged to Harvey Corbett Hofstra 59 | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nancy-wilson-is-wed-married-in-wilton-ceremony-to-lieut-william-t.html | NANCY WILSON IS WED Married in Wilton Ceremony to Lieut William T Hussey | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/navys-scientists-top-missile-goal-development-of-the-polaris.html | NAVYS SCIENTISTS TOP MISSILE GOAL Development of the Polaris Intermediate Weapon Is Ahead of Schedule | By John W Finney Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/negro-majority-favors-meyner-forbes-is-expected-to-hold-some-of-the.html | NEGRO MAJORITY FAVORS MEYNER Forbes Is Expected to Hold Some of the Gains Made by Eisenhower in 56 | By Layhmond Robinson Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-air-area-aids-central-america-flight-information-center-in.html | NEW AIR AREA AIDS CENTRAL AMERICA Flight Information Center in Honduras Helps Over 200 Planes in Its First Week | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-haven-chief-seeks-third-term-lee-expected-to-win-easily-bergin.html | NEW HAVEN CHIEF SEEKS THIRD TERM Lee Expected to Win Easily Bergin in Waterbury Up for Reelection | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-mechanized-equipment-is-customs-mans-dream-new-equipment-speeds.html | New Mechanized Equipment Is Customs Mans Dream NEW EQUIPMENT SPEEDS CUSTOMS | By Brendan M Jones | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-mexico-has-competing-climates-new-poma-lift.html | NEW MEXICO HAS COMPETING CLIMATES New Poma Lift | By W Thetford Leviness | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-price-rises-for-food-likely-upward-trend-in-business-costs.html | NEW PRICE RISES FOR FOOD LIKELY Upward Trend in Business Costs Expected to Push Grocery Bills Up | By Richard E Mooney Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-typewriter-for-arabs-shown-simplified-way-of-printing-language.html | NEW TYPEWRITER FOR ARABS SHOWN Simplified Way of Printing Language Is Expected to Widen Masses Reading | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/newcomers-to-new-york.html | NEWCOMERS TO NEW YORK | Charlotte TillBorchardt | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/news-and-gossip-of-the-rialto-gap-between-broadway-and-offbroadway.html | NEWS AND GOSSIP OF THE RIALTO Gap Between Broadway And OffBroadway Is NarrowingItems | By Lewis Funke | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/news-and-notes-from-the-tvradio-world-sponsor-may-pick-up-the.html | NEWS AND NOTES FROM THE TVRADIO WORLD Sponsor May Pick Up the Tuition for Sunrise SemesterOther Items | By Val Adams | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/news-of-the-world-of-stamps-american-58-program-two-us-generals.html | NEWS OF THE WORLD OF STAMPS American 58 Program Two US Generals Honored by Belgium | By Kent B Stiles | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/newton-scores-3-touchdowns-as-exeter-downs-hebron-207-andover-led.html | Newton Scores 3 Touchdowns As Exeter Downs Hebron 207 Andover Led by Wheeler Wins 206 From Bowdoin FreshmenDeerfield VictorChoate Ties Lawrenceville | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nigeria-coalition-aims-at-freedom-untried-regime-faces-task-of.html | NIGERIA COALITION AIMS AT FREEDOM Untried Regime Faces Task of Uniting 3 RegionsGoal Is Independence in 1960 | By Richard P Hunt Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/noted-on-the-local-screen-scene-cowards-nude-draws-admirersbonanza.html | NOTED ON THE LOCAL SCREEN SCENE Cowards Nude Draws AdmirersBonanza Other Matters | By Ah Weiler | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obscure-metals-enter-limelight-formerly-just-alloy-agents-they-star.html | OBSCURE METALS ENTER LIMELIGHT Formerly Just Alloy Agents They Star on Their Own in AtomicMissile Era | By Jack R Ryan | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/officer-is-fiance-of-miss-swanson-ensign-harold-lee-smith-of-navy.html | OFFICER IS FIANCE OF MISS SWANSON Ensign Harold Lee Smith of Navy to Wed Marymount Junior College Alumna | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/old-farmers-almanac-k-on-stands-parenthetically-it-reports-a-price.html | Old Farmers Almanac k on Stands Parenthetically It Reports a Price Rise | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/on-the-campaign-trial-with-knowland-the-senator-who-would-be.html | On the Campaign Trial With Knowland The Senator who would be Californias Governor wages a battle peculiarly his own walking rather than running and with motives that elude both opponents and friends | By William S White | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/only-4-big-stores-built-downtown-in-last-ten-years-texas-and.html | Only 4 Big Stores Built Downtown In Last Ten Years Texas and Virginia | By John S Tompkins | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ostram-victor-at-traps.html | Ostram Victor at Traps | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paille-of-rangers-blanks-bruins-50-rangers-paille-beats-bruins-50.html | Paille of Rangers Blanks Bruins 50 RANGERS PAILLE BEATS BRUINS 50 | By Joseph C Nichols | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paris-season-is-calm-in-the-modern-field.html | PARIS SEASON IS CALM In the Modern Field | By Pierre Schneider | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paris-still-bitter-most-frenchmen-defend-suez-act.html | Paris Still Bitter MOST FRENCHMEN DEFEND SUEZ ACT | By Robert C Doty Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/parley-on-southwest-scientists-and-industrialists-to-meet-in-san.html | PARLEY ON SOUTHWEST Scientists and Industrialists to Meet in San Antonio | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paula-berrino-married-wed-in-englewood-church-to-robert-livingston.html | PAULA BERRINO MARRIED Wed in Englewood Church to Robert Livingston 3d | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/peril-in-kremlin-seen-by-belgrade-zhukov-downfall-viewed-as.html | PERIL IN KREMLIN SEEN BY BELGRADE Zhukov Downfall Viewed as Possible Sign of Dangerous Instability in Leadership | By Elie Abel Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/personality-office-boy-to-chairman-at-dow-since-1900-bennett-and.html | Personality Office Boy to Chairman at Dow Since 1900 Bennett and Bleach Works Have Grown | By Alfred R Zipser | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/peru-gets-cancer-unit-new-gammaray-equipment-from-us-reaches-callao.html | PERU GETS CANCER UNIT New GammaRay Equipment From US Reaches Callao | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/pittsburgh-finds-bus-halt-no-crisis-car-pools-and-other-devices.html | PITTSBURGH FINDS BUS HALT NO CRISIS Car Pools and Other Devices Ease the Inconveniences of Long Transit Strike | By William G Weart Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/planning-the-big-year-bermuda-begins-1959-anniversary-program-ahead.html | PLANNING THE BIG YEAR Bermuda Begins 1959 Anniversary Program Ahead of Time | By Et Sayer | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/poisoned-snowballs-poisoned-snowballs.html | Poisoned Snowballs Poisoned Snowballs | By Justin OBrien | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/poles-weigh-end-of-crop-controls-two-dates-in-l958-are-said-to-be.html | POLES WEIGH END OF CROP CONTROLS Two Dates in 1958 Are Said to Be Under Consideration Inflation Feared | By Sydney Gruson Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/political-campaigns-in-suburban-counties-range-from-apathetic-to.html | Political Campaigns in Suburban Counties Range From Apathetic to Tumultuous ELECTION LIVELY IN WESTCHESTER Issues and Personalities at High Pitch as Vote Nears 192 Posts at Stake | By Merrill Folsom Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/portents-are-sought-in-offyear-politics-elections-in-jersey-and.html | PORTENTS ARE SOUGHT IN OFFYEAR POLITICS Elections in Jersey and Virginia And California Maneuvers Will Throw Light on 58 and 60 TESTS FOR ADMINISTRATION | By Arthur Krock | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/president-and-class-honor-academy-president-joins-in-academy-gift.html | President and Class Honor Academy PRESIDENT JOINS IN ACADEMY GIFT | By Wh Lawrence Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/president-gets-news-informed-of-penalty-imposed-on-zhukov-by-soviet.html | PRESIDENT GETS NEWS Informed of Penalty Imposed on Zhukov by Soviet Party | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/princeton-seeks-fund-for-faculty-2000000-goal-is-set-for-annual.html | PRINCETON SEEKS FUND FOR FACULTY 2000000 Goal Is Set for Annual Drive500000 Earmarked for Salaries | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/probing-foreign-films-large-crop-of-new-ones-runs-to-sex-themes-and.html | PROBING FOREIGN FILMS Large Crop of New Ones Runs to Sex Themes and LowGrade Comedy | By Bosley Crowther | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/put-and-call-club-makes-its-debut-16-business-men-ante-500-each-to.html | PUT AND CALL CLUB MAKES ITS DEBUT 16 Business Men Ante 500 Each to Try Their Hands at a Speculative Game | By Elizabeth M Fowler | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/questions-of-error.html | Questions Of Error | By Newton Arvin | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rail-stock-slump-things-that-bad-a-bear-market-says-they-are-citing.html | RAIL STOCK SLUMP THINGS THAT BAD A Bear Market Says They Are Citing Rising Costs and Declining Traffic CENTRAL PRR AGREE Cite Squeeze as a Motive for MergerBut Profits of Industry Arent Hay | By Robert E Bedingfield | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/railroads-florida-extra-facilities-await-extra-tourists-bound-on.html | RAILROADS FLORIDA Extra Facilities Await Extra Tourists Bound on Florida Vacation Jaunts | By Ward Allan Howe | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/realty-leaders-meet-in-chicago-conferece-opens-today-loosening-up.html | REALTY LEADERS MEET IN CHICAGO Conferece Opens Today Loosening Up of Tight Mortgages on Agenda | By Walter H Stern Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/record-auction-prices-forecast-for-modern-french-collection.html | Record Auction Prices Forecast For Modern French Collection | By Sanka Knox | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/records-organ-works-of-js-bach-with-intensity.html | RECORDS ORGAN WORKS OF JS BACH With Intensity | By Edward Downes | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/refugees-a-year-later-study-of-aid-here-for-medical-students.html | Refugees a Year Later Study of Aid Here for Medical Students Physicians and Disabled From Hungary | By Howard A Rusk Md | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/reids-triumph-in-750-mile-appalachian-mountain-rally-in-austin.html | Reids Triumph in 750 Mile Appalachian Mountain Rally in Austin Healy BAY STATE COUPLE TAKES 2DAY TEST Larry and Joan Reid Score by 50 Points in Rally L1 Team Is Second | By Frank M Blunk Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/retirement-link-to-death-denied-6year-study-disputes-idea-that.html | RETIREMENT LINK TO DEATH DENIED 6Year Study Disputes Idea That Health Deteriorates Because Career Ends | By Edith Evans Asbury Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/richmond-hails-new-orchestra-city-has-symphony-after-a-20year.html | RICHMOND HAILS NEW ORCHESTRA City Has Symphony After a 20Year Lapse4000 at Debut Accord Ovation | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rider-booters-in-11-tie.html | Rider Booters in 11 Tie | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/roberta-grodberg-students-fiancee.html | ROBERTA GRODBERG STUDENTS FIANCEE | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/russia-scores-again-in-un-propaganda-by-fabricating-a-syrian-crisis.html | RUSSIA SCORES AGAIN IN UN PROPAGANDA By Fabricating a Syrian Crisis It Achieved Its Objective Posing As Defender of the Arabs DISARMAMENT WILL BE NEXT | By Thomas J Hamilton | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rutgers-150s-nip-princeton.html | Rutgers 150s Nip Princeton | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/safety-without-fears-for-the-active-child.html | Safety Without Fears For the Active Child | By Dorothy Barclay | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/santa-fe-adopts-law-to-retain-its-pueblospanish-architecture.html | Santa Fe Adopts Law to Retain Its PuebloSpanish Architecture SANTAFE COUNCIL VOTES DESIGN LAW | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sarah-a-winter-is-future-bride-alumna-of-vassar-will-be-wed-in.html | SARAH A WINTER IS FUTURE BRIDE Alumna of Vassar Will Be Wed in January to Carroll D French of Law Firm | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/schlumpflambert.html | SchlumpfLambert | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/school-at-tufts-elects-head-of-world-alumni.html | School at Tufts Elects Head of World Alumni | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/school-busman-quits-jersey-operator-solved-the-confusion-of.html | SCHOOL BUSMAN QUITS Jersey Operator Solved the Confusion of Children | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/science-in-review-a-major-igy-effort-is-concerned-with-deciphering.html | SCIENCE IN REVIEW A Major IGY Effort Is Concerned With Deciphering Messages of Cosmic Rays | By William L Laurence | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/scientists-chosen-for-bonn-council.html | SCIENTISTS CHOSEN FOR BONN COUNCIL | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/senate-inquiry-focuses-on-some-management-sins-rackets-committee.html | SENATE INQUIRY FOCUSES ON SOME MANAGEMENT SINS Rackets Committee Finds That Employers Can Still Make War on Organized Labor | By Joseph A Loftus Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shift-of-powers-to-states-scored-aflcio-and-mayors-contend.html | SHIFT OF POWERS TO STATES SCORED AFLCIO and Mayors Contend Decentralization Imperils US Grants | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shirley-j-brown-is-married-in-ohio.html | SHIRLEY J BROWN IS MARRIED IN OHIO | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shirley-mneil-fiancee-simmons-alumna-engaged-to-john-m-barton-jr.html | SHIRLEY MNEIL FIANCEE Simmons Alumna Engaged to John M Barton Jr | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/sixtyninth-national-horse-show-to-open-eightday-run-in-garden.html | SixtyNinth National Horse Show to Open EightDay Run in Garden Tuesday SEVEN COUNTRIES TO VIE FOR HONORS Women to Ride on English and Argentine Teams in International Tests | By John Rendel | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/skyline-that-keeps-changing-four-new-hotels-open-in-miami-beach-by.html | SKYLINE THAT KEEPS CHANGING Four New Hotels Open In Miami Beach By December | By Lary Solloway | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/social-themes-two-broadway-musicals-on-lp-disks-deal-with-problem.html | SOCIAL THEMES Two Broadway Musicals on LP Disks Deal With Problem of Prejudice | By John S Wilson | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/some-case-histories.html | Some Case Histories | By Leonard Engel | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/some-solos-and-combos.html | Some Solos And Combos | By Charles Edward Smith | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/sonja-husby-is-married.html | Sonja Husby Is Married | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/sound-and-sight-music-speaks-to-the-ear-but-impact-is-enhanced-by.html | SOUND AND SIGHT Music Speaks to the Ear but Impact Is Enhanced by Watching Performer | By Howard Taubman | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/source-book-british-volume-covers-photography-field.html | SOURCE BOOK British Volume Covers Photography Field | By Jacob Deschin | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/soviet-declares-role-saved-syria-gromyko-statement-at-un-asserts.html | SOVIET DECLARES ROLE SAVED SYRIA Gromyko Statement at UN Asserts Action Barred Mideast Aggression | By Lindesay Parrott Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/soviet-stresses-seen-by-the-us-washington-expects-strain-behind-the.html | SOVIET STRESSES SEEN BY THE US Washington Expects Strain Behind the Iron Curtain From Zhukov Disgrace | By Russell Baker Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/soviet-system-tends-toward-oneman-rule-struggle-for-party-control.html | SOVIET SYSTEM TENDS TOWARD ONEMAN RULE Struggle for Party Control Is Like A Game of Ten Little Indians | By Harrison E Salisbury | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/sports-of-the-times-right-man-wrong-era.html | Sports of The Times Right Man Wrong Era | By Arthur Daley | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/sputnik-acts-as-a-spur-to-us-science-and-research-changes-coming.html | SPUTNIK ACTS AS A SPUR TO US SCIENCE AND RESEARCH Changes Coming | By John W Finney Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archiv es/state-chiefs-eye-vote-in-rockland-prendergasts-prestige-tied-to.html | STATE CHIEFS EYE VOTE IN ROCKLAND Prendergasts Prestige Tied to Continued Democratic Control of Supervisor | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/strength-in-weakness.html | Strength In Weakness | By Lucy Freeman | RE0000256969 | 1985-08-19 | B00000678568 |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/student-is-fiance-of-janet-m-rowe-rowland-lee-dugan-who-attends.html | STUDENT IS FIANCE OF JANET M ROWE Rowland Lee Dugan Who Attends Middlebury Will Wed Daughter of Judge | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/subject-themewriting-pupils-of-oyster-bay-paid-these-tributes-to-a.html | Subject Themewriting pupils of Oyster Bay paid these tributes to a friend | By Mabel E Baird | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sue-simonson-wed-to-nevin-c-lescher.html | SUE SIMONSON WED TO NEVIN C LESCHER | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/suffolk-to-choose-supervisors-registry-is-record-for-offyear-each.html | Suffolk to Choose Supervisors Registry Is Record for OffYear Each of Ten Townships to Name Head New Position of Special County Judge Also Is on the Ballot | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/susan-buchbinder-to-wed.html | Susan Buchbinder to Wed | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/suzanne-vogel-fiancee-columbia-student-is-engaged-to-malcolm.html | SUZANNE VOGEL FIANCEE Columbia Student Is Engaged to Malcolm Morrison | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/syria-gives-russia-a-grip-on-middle-east-the-syrian-view.html | SYRIA GIVES RUSSIA A GRIP ON MIDDLE EAST The Syrian View | By Sam Pope Brewer Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/talk-with-isak-dinesen.html | Talk With Isak Dinesen | By Bent Mohn | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tanker-alley-vital-channel-bursting-seams-a-deeper-and-wider.html | Tanker Alley Vital Channel Bursting Seams A Deeper and Wider Waterway Urged for Oil Vessels | By Joseph J Ryan | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/taxslash-hopes-are-fading-fast-administration-apparently-is.html | TAXSLASH HOPES ARE FADING FAST Administration Apparently Is Pressing Drive to Block Bill to Trim Levies | By John D Morris Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tenafly-keeps-title-but-groon-leonia-is-first-in-bergen-county-run.html | TENAFLY KEEPS TITLE But Groon Leonia Is First in Bergen County Run | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/texas-rancher-has-wide-range-wyatt-c-hedrick-now-has-interests-in.html | TEXAS RANCHER HAS WIDE RANGE Wyatt C Hedrick Now Has Interests in Many of Nations Industries | By William M Freeman | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/text-of-us-statement-on-zhukov-ouster.html | Text of US Statement on Zhukov Ouster | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-censor-was-the-enemy.html | The Censor Was the Enemy | By Milton Hindus | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-charm-of-mexico-citys-small-hotels-light-and-cheerful.html | THE CHARM OF MEXICO CITYS SMALL HOTELS Light and Cheerful | By Mitchell Goodman | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-dance-balinese-troupe-from-tabanan-stays-another-week.html | THE DANCE BALINESE Troupe From Tabanan Stays Another Week | By John Martin | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-gallows-got-him.html | The Gallows Got Him | By Peter Quennell | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-merchants-view-when-business-takes-a-breather-retailers-dont.html | The Merchants View When Business Takes a Breather Retailers Dont Find It Refreshing | By Herbert Koshetz | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-price-of-pride.html | The Price Of Pride | By Al Rowse | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-red-revolution-after-forty-years-soviet-russia-marks-its.html | The Red Revolution After Forty Years Soviet Russia marks its anniversary at a moment of great technological triumphbut at a time of a new political crisis in the Kremlin | By Harrison E Salisbury | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-un-in-action-season.html | THE UN IN ACTION Season | By Richard F Shepard | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-way-we-tick.html | The Way We Tick | By Rl Duffus | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-week-in-finance-market-steadies-then-slides-again-as-evidence.html | The Week in Finance Market Steadies Then Slides Again As Evidence of Business Lag Grows | By John G Forrest | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-world-of-music-cincinnati-chooses-26-for-opera-training.html | THE WORLD OF MUSIC Cincinnati Chooses 26 For Opera Training | By Ross Parmenter | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/they-saw-things-differently.html | They Saw Things Differently | By Samuel T Williamson | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/they-tap-the-till-to-be-good-guys-charity-is-found-to-top-greed-as.html | THEY TAP THE TILL TO BE GOOD GUYS Charity Is Found to Top Greed as a Motive for Bank Embezzlers | By Albert L Kraus | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/through-a-cameras-lens.html | Through a Cameras Lens | By Sla Marshall | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tigers-shut-out-brown-in-mud-70-tiley-plunges-across-from-1-as.html | TIGERS SHUT OUT BROWN IN MUD 70 Tiley Plunges Across From 1 as Princeton Captures Lead in Ivy League | By William J Briordy Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/top-court-weighs-double-jeopardy-two-cases-may-determine-how-far.html | TOP COURT WEIGHS DOUBLE JEOPARDY Two Cases May Determine How Far Constitutions Protection Extends | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/trenton-wedding-for-miss-harman-she-is-married-in-parents-residence.html | TRENTON WEDDING FOR MISS HARMAN She Is Married in Parents Residence to Val Rathfon Wagner Navy Veteran | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/trip-by-dog-is-step-in-test-of-life-in-absence-of-gravity.html | Trip by Dog Is Step in Test Of Life in Absence of Gravity | By Walter Sullivan | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tropical-airways-planes-bringing-the-west-indies-a-new-and.html | TROPICAL AIRWAYS Planes Bringing the West Indies a New And Profitable Trade in Tourism | By Diana Searl | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/troth-announced-of-miss-schupper-alumna-of-finch-will-be-bride-of-a.html | TROTH ANNOUNCED OF MISS SCHUPPER Alumna of Finch Will Be Bride of Alvin Sussman a Rutgers Graduate | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/troth-made-known-of-miss-mconnell.html | TROTH MADE KNOWN OF MISS MCONNELL | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/two-new-justices-sworn-in-here.html | Two New Justices Sworn In Here | The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tyler-millard-is-bride-wed-to-sidney-n-peters-3d-an-alumnus-of.html | TYLER MILLARD IS BRIDE Wed to Sidney N Peters 3d an Alumnus of Lafayette | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/unbeaten-cliftons-aerial-game-downs-east-rutherford-1913-gursky.html | Unbeaten Cliftons Aerial Game Downs East Rutherford 1913 Gursky Passes for All Mustangs Scores Rutherford Trips Hackensack 2521 Englewood Crushes Tenafly 330 | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/upsala-in-front-210-meningall-registers-twice-in-victory-over-kings.html | UPSALA IN FRONT 210 Meningall Registers Twice in Victory Over Kings Point | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-farm-crisis-linked-to-world-expert-says-nation-cannot-solve.html | US FARM CRISIS LINKED TO WORLD Expert Says Nation Cannot Solve Problem Alone 40Year History Cited | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-position-remains-strong-despite-soviet-missiles-to-hit-cities.html | US POSITION REMAINS STRONG DESPITE SOVIET MISSILES To Hit Cities | By Hanson W Baldwin Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-seeks-answers-to-new-soviet-challenges-nato-heads-talks-may.html | US SEEKS ANSWERS TO NEW SOVIET CHALLENGES NATO Heads Talks May Restore Momentum Lost by the West | By Dana Adams Schmidt Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/van-camps-steamin-demon-wins-by-7-lengths-690for2-shot-triumphs-in.html | Van Camps Steamin Demon Wins by 7 Lengths 690FOR2 SHOT TRIUMPHS IN PACE Wells Drives Steamin Demon to VictoryDark Shadow Second at Westbury | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/vassar-graduate-to-be-wed-dec-28-anne-bartholomew-engaged-to.html | VASSAR GRADUATE TO BE WED DEC 28 Anne Bartholomew Engaged to Johannes M Hansen of Scandinavian Airlines | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/virgin-isles-expect-their-biggest-season-still-a-modest-volume.html | VIRGIN ISLES EXPECT THEIR BIGGEST SEASON Still a Modest Volume | By Jeanne P Harman | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/virginia-voters-will-choose-a-governor-on-tuesday-segregation-plans.html | Virginia Voters Will Choose a Governor on Tuesday Segregation Plans an Issue BYRDS CANDIDATE EXPECTED TO WIN Almond Supports Massive Resistance to Integration GOP Attacks Policy | By John N Popham Special To The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/visit-to-a-common-cold-laboratory-at-johns-hopkins-dr-winston-h.html | Visit to a Common Cold Laboratory At Johns Hopkins Dr Winston H Price discusses the pure research into the nature of disease that led to the first effective vaccine against the cold | By Donald G Cooley | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/voices-in-tune.html | Voices In Tune | By Dudley Fitts | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/voters-will-settle-7-state-questions-issues-are-listed-seven.html | Voters Will Settle 7 State Questions Issues Are Listed SEVEN QUESTIONS ON STATE BALLOTS | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wagner-appeals-for-womens-aid-addressing-3-luncheons-he-belittles.html | WAGNER APPEALS FOR WOMENS AID Addressing 3 Luncheons He Belittles GORHarriman Cites Convention Split | By Alexander Feinberg | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/war-against-the-gang.html | War Against the Gang | By Emanuel Perlmutter | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/warren-places-education-first-chief-justice-at-indiana-u-terms.html | WARREN PLACES EDUCATION FIRST Chief Justice at Indiana U Terms Learning the Key to All World Problems | By Austin C Wehrwein Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/washington-how-to-keep-your-mind-off-the-facts.html | Washington How to Keep Your Mind Off the Facts | By James Reston | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/washington-split-on-rail-merger-savings-by-prr-central-seen-by.html | WASHINGTON SPLIT ON RAIL MERGER Savings by PRR Central Seen by SomeMonopoly Is Feared by Others | By Richard E Mooney Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/waves-asked-to-back-reunion.html | Waves Asked to Back Reunion | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wellborn-excels-he-scores-3-times-as-middies-pin-initial-defeat-on.html | WELLBORN EXCELS He Scores 3 Times as Middies Pin Initial Defeat on Irish | By Louis Effrat Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wesleyan-wins-1413-swarthmore-bows-as-cote-blocks-try-for-fxtra.html | WESLEYAN WINS 1413 Swarthmore Bows as Cote Blocks Try for Fxtra Point | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/west-german-roll-of-physicians-large.html | WEST GERMAN ROLL OF PHYSICIANS LARGE | North American Newspaper Alliance | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/west-has-a-stake-in-portugal-vote-election-of-salazars-slate-today.html | WEST HAS A STAKE IN PORTUGAL VOTE Election of Salazars Slate Today Evokes Query on His Eventual Successor | By Benjamin Welles Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/what-makes-stocks-go-up-or-down-an-economist-cites-some-key.html | What Makes Stocks Go Up or Down An economist cites some key factorsamong them the psychological ups and downs of the tradersall tending to show that the market is no sure index to future trends | By Henry C Wallich | RE0000256969 | 1985-08-19 | B00000678568 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/winter-nuptials-for-judith-moore-daughter-of-bay-state-judge-plans.html | WINTER NUPTIALS FOR JUDITH MOORE Daughter of Bay State Judge Plans January Wedding to W Gibson Jaworek | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/with-brush-and-easel-through-our-past-the-american-scene.html | With Brush and Easel Through Our Past THE AMERICAN SCENE | By S Lane Faison Jr | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wood-field-and-stream-round-and-round-the-big-hunter-goes-and-when.html | Wood Field and Stream Round and Round the Big Hunter Goes and When He Hunts Nobody Knows | By John W Randolph Special To the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/world-fishing-gains-un-agency-reports-catch-is-1-times-1938-figure.html | WORLD FISHING GAINS UN Agency Reports Catch Is 1 Times 1938 Figure | Special to The New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/zhukov-humbled-he-admits-mistakes-accused-of-cult-in-armed-forces.html | ZHUKOV HUMBLED He Admits Mistakes Accused of Cult in Armed Forces | By William J Jorden Special to the New York Times | RE0000256969 | 1985-08-19 | B00000678568 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/1056-miles-high-russia-reports-new-satellite-is-final-stage-of.html | 1056 MILES HIGH Russia Reports New Satellite Is Final Stage of Rocket | By William J Jorden Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/3-california-banks-merge-to-produce-5th-biggest-in-us.html | 3 California Banks Merge to Produce 5th Biggest in US | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/60-china-refugees-arrive-in-geneva.html | 60 CHINA REFUGEES ARRIVE IN GENEVA | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/about-new-york-dodgers-by-leaving-probably-saved-colony-of-mohawks.html | About New York Dodgers by Leaving Probably Saved Colony of Mohawks Skilled on High Steel Jobs | By Meyer Berger | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/advertising-accounts-shifting-merger.html | Advertising Accounts Shifting Merger | By Carl Spielvogel | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/albertas-boom-in-oil-is-slowing-outlook-over-next-2-years-is-for.html | ALBERTAS BOOM IN OIL IS SLOWING Outlook Over Next 2 Years Is for Little Improvement Output Off Sharply | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/algerian-front-opens-new-phase-in-tunis-leaders-discuss-issues.html | ALGERIAN FRONT OPENS NEW PHASE In Tunis Leaders Discuss Issues Publicly and Step Up SaberRattling | By Thomas F Brady Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/antarctic-flights-off-halted-by-blizzard11-men-still-stranded-at.html | ANTARCTIC FLIGHTS OFF Halted by Blizzard11 Men Still Stranded at Pole | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/arabs-study-plan-to-own-pipelines-financing-of-oil-networks-by.html | ARABS STUDY PLAN TO OWN PIPELINES Financing of Oil Networks by Governments Proposed to Control Revenues | By Sam Pope Brewer Special to the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/attacks-pressed-by-christenberry-in-daylong-campaigning-he-assails.html | ATTACKS PRESSED BY CHRISTENBERRY In Daylong Campaigning He Assails Moral Standards of the Wagner Regime | By Richard Amper | RE0000256970 | 1985-08-19 | B00000678569 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bahamas-airport-open-flights-expected-to-resume-as-taxi-blockade.html | BAHAMAS AIRPORT OPEN Flights Expected to Resume as Taxi Blockade Ends | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/battle-for-science-lead-an-analysis-of-differences-between-us-and.html | Battle for Science Lead An Analysis of Differences Between US and Soviet Strategy on Research | By Harry Schwartz | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bengurion-aide-ends-life.html | BenGurion Aide Ends Life | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bond-demand-rises-on-zurich-market.html | BOND DEMAND RISES ON ZURICH MARKET | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/books-of-the-times-bedazzling-in-impact.html | Books of The Times Bedazzling in Impact | By Orville Prescott | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/british-concede-soviet-is-ahead-paris-associates-launching-with.html | BRITISH CONCEDE SOVIET IS AHEAD Paris Associates Launching With PoliticsNo Surprise at UN Headquarters | The New York Times by Allyn Baum | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/british-experts-differ-on-route-they-contend-its-direction-is.html | BRITISH EXPERTS DIFFER ON ROUTE They Contend Its Direction Is SouthwardWeight Also Under Debate | By Walter Sullivan | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/briton-suggests-us-help-pay-queens-bills.html | Briton Suggests US Help Pay Queens Bills | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/business-bookshelf.html | Business Bookshelf | By Burton Crane | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/canada-will-give-wheat-to-india-7000000-worth-will-be-sent-as-part.html | CANADA WILL GIVE WHEAT TO INDIA 7000000 Worth Will Be Sent as Part of Colombo Plan Contribution | By Raymond Daniel Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/cathedral-dedicated-cincinnati-church-rebuilt-at-cost-of-5000000.html | CATHEDRAL DEDICATED Cincinnati Church Rebuilt at Cost of 5000000 | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/cebu-feud-vital-in-philippine-vote-dispute-of-2-families-each.html | CEBU FEUD VITAL IN PHILIPPINE VOTE Dispute of 2 Families Each Formally Backing Garcia May be Key to Election | By Tillman Durdin Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/charles-russell-educator-was-64-exassociate-of-museum-of-natural.html | CHARLES RUSSELL EDUCATOR WAS 64 ExAssociate of Museum of Natural History Dies at 64 Expert on Indians | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/churchill-tales-told-in-new-book-wartime-prime-minister-anecdotes.html | CHURCHILL TALES TOLD IN NEW BOOK Wartime Prime Minister Anecdotes Recounted by High Military Official | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/college-football-standings.html | College Football Standings | By the United Press | RE0000256970 | 1985-08-19 | B00000678569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/confidence-in-us-is-held-impaired-diplomats-think-satellites-weaken.html | CONFIDENCE IN US IS HELD IMPAIRED Diplomats Think Satellites Weaken Neutrals Will to Resist Soviet Pressure | By Ew Kenworthy Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/congress-steps-up-missile-pressure-members-demand-a-special.html | CONGRESS STEPS UP MISSILE PRESSURE Members Demand a Special SessionInvestigations Into Defense Speeded | By Allen Dbury Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/course-in-thinking-generates-spark-of-intellectual-curiosity-in.html | Course in Thinking Generates Spark of Intellectual Curiosity in Union Electricians | The New York Times by Patrick A Burns | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/democrats-wary-on-city-margin-gop-hopes-rise-wagner-backers-now-see.html | DEMOCRATS WARY ON CITY MARGIN GOP HOPES RISE Wagner Backers Now See Him Victor by Less Than 800000 Tomorrow RIVAL GAINS CONFIDENCE Nation Eyes Jersey Vote as Factor in 60Virginia Will Elect Governor | By Clayton Knowles | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/desert-in-mexico-is-made-to-bloom-sonora-state-transformed-from-a.html | DESERT IN MEXICO IS MADE TO BLOOM Sonora State Transformed From a Wasteland by Water and Work | By Paul P Kennedy Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/design-expert-in-harvard-post.html | Design Expert in Harvard Post | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/di-vittorio-dead-red-labor-aide-65-head-of-world-federation-of.html | DI VITTORIO DEAD RED LABOR AIDE 65 Head of World Federation of Trade Unions Served in Italian Parliament | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/dutch-government-is-making-efforts-to-stabilize-prices-dutch-are.html | Dutch Government Is Making Efforts To Stabilize Prices DUTCH ARE ACTING TO CURB INFLATION | By Paul Catz Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/economic-change-slated-in-poland-suggestions-of-lange-unit-are.html | ECONOMIC CHANGE SLATED IN POLAND Suggestions of Lange Unit Are AcceptedAutonomy Due for Some Industries | By Sydney Gruson Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/electronics-factory-set-for-long-island-by-british-company.html | Electronics Factory Set for Long Island By British Company | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/europeans-man-zurich-facility-ibm-research-laboratory-is-truly.html | EUROPEANS MAN ZURICH FACILITY IBM Research Laboratory Is Truly International | By Richard Rutter | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/firemen-to-test-radio-light-plan-device-will-activate-special-red.html | FIREMEN TO TEST RADIO LIGHT PLAN Device Will Activate Special Red and Yellow Signals to Control Traffic | By Joseph C Ingraham | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/food-news-party-ideas-for-novices-chafing-dish-meal.html | Food News Party Ideas For Novices Chafing Dish Meal | By June Owen | RE0000256970 | 1985-08-19 | B00000678569 |

| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/forbes-stresses-legislative-job-progress-in-jersey-laid-to-state.html | FORBES STRESSES LEGISLATIVE JOB Progress in Jersey Laid to State Republican Group Tax Cutting Cited | By Alfred E Clark Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
|---|---|---|---|---|---|---|
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/foreign-affairs-thoughts-in-the-jungles-of-asiai.html | Foreign Affairs Thoughts in the Jungles of Asia I | By Cl Sulzberger | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/garden-state-toll-total-up.html | Garden State Toll Total Up | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/german-reds-ease-conflict-on-youth.html | GERMAN REDS EASE CONFLICT ON YOUTH | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/goalline-stand-marks-3117-game-giants-stop-packers-a-yard-from.html | GOALLINE STAND MARKS 3117 GAME Giants Stop Packers a Yard From Score on 4 Straight DownsConerly Excels | By Louis Effrat Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/good-year-seen-for-real-estate-head-of-boards-association-predicts.html | GOOD YEAR SEEN FOR REAL ESTATE Head of Boards Association Predicts Stable Prices and Trade Volume | By Walter H Stern Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/helen-pagoulatos-married.html | Helen Pagoulatos Married | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/humane-societies-protest-use-of-dog-humane-groups-protest-on-dog.html | Humane Societies Protest Use of Dog HUMANE GROUPS PROTEST ON DOG | By Farnsworth Fowle | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/indian-harbor-victor-beats-riverside-skippers-in-frostbite-team.html | INDIAN HARBOR VICTOR Beats Riverside Skippers in Frostbite Team Series | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/inquiry-disclosed-on-housing-graft-mayor-says-2-agencies-are.html | INQUIRY DISCLOSED ON HOUSING GRAFT Mayor Says 2 Agencies Are Sifting Charges of Bribery Against City Inspectors | By George Barrett | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/irish-blue-devils-off-unbeaten-list-iowa-rallies-to-escape-loss.html | IRISH BLUE DEVILS OFF UNBEATEN LIST Iowa Rallies to Escape Loss YaleDartmouth Tie Is Feature of IvyContests | By Allison Danzig | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/its-no-surprise-but-demands-increase-for-a-congressional-missile.html | ITS NO SURPRISE But Demands Increase for a Congressional Missile Inquiry | By John W Finney Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/james-stewart-gets-fbi-role-will-star-in-movie-based-on-whitehead.html | JAMES STEWART GETS FBI ROLE Will Star in Movie Based on Whitehead BookTrial to Resume in Goldwyn Suit | By Thomas M Pryor Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/jersey-beach-project-ocean-city-wins-approval-for-sand-replenishing.html | JERSEY BEACH PROJECT Ocean City Wins Approval for Sand Replenishing | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/jersey-campaign-to-run-late-on-tv-meyner-and-forbes-chart-11thhour.html | JERSEY CAMPAIGN TO RUN LATE ON TV Meyner and Forbes Chart 11thHour Appeals Today US Eying Outcome | By George Cable Wright Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/john-m-muller-39-aided-handicapped.html | JOHN M MULLER 39 AIDED HANDICAPPED | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/khrushchevs-dilemma-an-appraisal-of-the-dangers-to-peace-inherent.html | Khrushchevs Dilemma An Appraisal of the Dangers to Peace Inherent in Party Chiefs Dominance | By Harrison E Salisbury | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/lack-of-teachers-in-science-scored-education-group-says-poor-advice.html | LACK OF TEACHERS IN SCIENCE SCORED Education Group Says Poor Advice on Class Needs Is Partly to Blame | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/ladies-can-hardly-bear-to-remove-such-hats.html | Ladies Can Hardly Bear to Remove Such Hats | Photographed by Sharland For the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/letters-to-the-times-cost-of-college-education-proposal-to-meet.html | Letters to The Times Cost of College Education Proposal to Meet Expenses Through Borrowing Is Opposed | THEODORE BRAMELD | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/li-fisherman-sought-24foot-skiff-hit-by-wave-off-montauk-point.html | LI FISHERMAN SOUGHT 24Foot Skiff Hit by Wave Off Montauk Point | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/lively-race-stirs-staten-islanders-maniscalco-a-politician-and.html | LIVELY RACE STIRS STATEN ISLANDERS Maniscalco a Politician and Sullivan a Business Man Vie for Borough Post | By Emanuel Perlmutter | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/long-paris-crisis-appears-near-end-socialist-council-endorses.html | LONG PARIS CRISIS APPEARS NEAR END Socialist Council Endorses Gaillards Cabinet Plan | By Robert C Doty Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/mayor-of-stamford-assailed-on-school.html | MAYOR OF STAMFORD ASSAILED ON SCHOOL | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/meyner-rebuilds-fences-in-hudson-seeks-to-unite-democratic-bastion.html | MEYNER REBUILDS FENCES IN HUDSON Seeks to Unite Democratic Bastion at Final Rally Denies Extravagance | By Douglas Dales Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/miss-virginia-ott-will-be-married-engaged-to-gordon-plowe-both.html | MISS VIRGINIA OTT WILL BE MARRIED Engaged to Gordon Plowe Both Aides of National Episcopal Council Here | DArlene | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/montreal-loses-paper-la-patrie-to-quit-the-second-within-a-few.html | MONTREAL LOSES PAPER La Patrie to Quit the Second Within a Few Weeks | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/mood-is-gloomy-in-steel-industry-orders-held-disappointing-last.html | MOOD IS GLOOMY IN STEEL INDUSTRY Orders Held Disappointing Last MonthWeeks Operations Down HOPES ARE IN FUTURE Many Factors Give Possible Picture of Brightness for the New Year | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/moore-dinghy-scores-icy-lure-annexes-fourrace-series-at-manhasset.html | MOORE DINGHY SCORES Icy Lure Annexes FourRace Series at Manhasset Bay | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/music-warfield-sings-baritone-is-heard-in-town-hall-recital.html | Music Warfield Sings Baritone Is Heard in Town Hall Recital | By Howard Taubman | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/musical-nov-13-will-aid-nursery-copper-and-brass-showing-to-help.html | MUSICAL NOV 13 WILL AID NURSERY Copper and Brass Showing to Help Bethlehem Day Center on East Side | Charles Rossl | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/nbc-is-planning-peter-pan-again-hopes-to-offer-mary-martin-in.html | NBC IS PLANNING PETER PAN AGAIN Hopes to Offer Mary Martin in Revival March 31 Fairy Tale Scheduled | By Val Adams | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/new-york-posts-123105-triumph-knicks-fatten-their-margin-in-last.html | NEW YORK POSTS 123105 TRIUMPH Knicks Fatten Their Margin in Last QuarterCeltics Win 5th in Row 11395 | By William J Briordy | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/one-actress-ironing-out-angry-role-a-great-task.html | One Actress Ironing Out Angry Role A Great Task | By Agnes Ash | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/oyster-bay-aspirants-listed.html | Oyster Bay Aspirants Listed | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/pearson-asks-bid-for-coexistence-warns-west-to-negotiate-with-the.html | PEARSON ASKS BID FOR COEXISTENCE Warns West to Negotiate With the Soviet Union | By Donald Janson Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/physician-marries-adrienne-m-cohen.html | PHYSICIAN MARRIES ADRIENNE M COHEN | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/police-inspector-injured.html | Police Inspector Injured | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/portuguese-voters-back-salazar-rule-portugal-voters-endorse-salazar.html | Portuguese Voters Back Salazar Rule PORTUGAL VOTERS ENDORSE SALAZAR | By Benjamin Welles Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/prep-school-sports-exeters-historian-is-back-to-work-as-annual.html | Prep School Sports Exeters Historian Is Back to Work as Annual Andover Game Nears | By Michael Strauss | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/president-is-named-by-boston-jewelers.html | President Is Named By Boston Jewelers | Fabian Bachrach | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/protectionists-fight-low-tariffs-policy-protectionists-open-new.html | Protectionists Fight Low Tariffs Policy Protectionists Open New Assault On Reciprocal Trade Program | By John D Morris Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/queen-of-hilton-fit-for-kings-virginian-wants-only-the-best-for.html | Queen of Hilton Fit for Kings Virginian Wants Only the Best for Hostelry to Open in Montreal | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/random-notes-in-washington-rogers-in-salmonpink-cadillac-justice.html | Random Notes in Washington Rogers in SalmonPink Cadillac Justice Employe Thinks He Should Paint It BlackIsland Chief Says Yap Economy Is Happily on the Rocks | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/record-tourism-predicted.html | Record Tourism Predicted | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/russell-low-75-quincy-publisher-head-of-george-w-prescott-co-is.html | RUSSELL LOW 75 QUINCY PUBLISHER Head of George W Prescott Co Is DeadHad Aided Shipyards in Boston | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/satellite-signal-widely-reported-heard-throughout-world-device-may.html | SATELLITE SIGNAL WIDELY REPORTED Heard Throughout World Device May Be Seen in Washington Area Today | By Harold M Schmeck Jr | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/simplicity-is-aim-of-shop-making-childrens-clothes-not-european.html | Simplicity Is Aim of Shop Making Childrens Clothes Not European | By Phyllis Lee Levin | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/smith-custer-drive-to-victory-in-seventymile-reliability-run-run.html | Smith Custer Drive to Victory In SeventyMile Reliability Run Run Ends in Stadium | By Frank M Blunk Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/soviet-military-backs-the-party-in-zhukov-ouster-evidence-suggests.html | SOVIET MILITARY BACKS THE PARTY IN ZHUKOV OUSTER Evidence Suggests Leaders of Army Played Key Role in Move Against Marshal | By Max Frankel Special to the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/spaniel-winner-in-jersey-show-elblacs-bugle-of-hastern-an-english.html | SPANIEL WINNER IN JERSEY SHOW Elblacs Bugle of Hastern an English Cocker Gains Union County Honors | By Gordon S White Jr Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/spanish-dancer-is-seen-in-debut-tere-amoros-22-presents-carnegie.html | SPANISH DANCER IS SEEN IN DEBUT Tere Amoros 22 Presents Carnegie Hall Program Has Two Assistants | By John Martin | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/sports-of-the-times-a-gentleman-of-quality.html | Sports Of The Times A Gentleman of Quality | By Arthur Daley | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/stocks-in-london-continue-decline-index-off-66-last-week-falling.html | STOCKS IN LONDON CONTINUE DECLINE Index Off 66 Last Week Falling Profits and Wall St Behavior Cited POUND STERLING EASES Government Assumes Tough Policy on Wage Demands Labor Objects | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/suffolk-budget-rises-21665514-will-be-sought-for-1958hearing-friday.html | SUFFOLK BUDGET RISES 21665514 Will Be Sought for 1958Hearing Friday | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/sutphen-craft-first-he-sails-rum-dum-to-victory-in-larchmont.html | SUTPHEN CRAFT FIRST He Sails Rum Dum to Victory in Larchmont Regatta | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/taipei-is-not-surprised.html | Taipei Is Not Surprised | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/the-common-market-an-analysis-of-the-new-approach-to-europes.html | The Common Market An Analysis of the New Approach To Europes Economic Integration | By Edward H Collins | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/theatre-fair-game-dress-trade-comedy-staged-at-longacre.html | Theatre Fair Game Dress Trade Comedy Staged at Longacre | By Lewis Funke | RE0000256970 | 1985-08-19 | B00000678569 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/tolstoy-edifices-open-church-and-home-for-elderly-dedicated-at-farm.html | TOLSTOY EDIFICES OPEN Church and Home for Elderly Dedicated at Farm | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/training-accord-set-in-electrical-work.html | TRAINING ACCORD SET IN ELECTRICAL WORK | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/transfer-is-eyed-for-mary-stuart-move-uptown-planned-after-plays.html | TRANSFER IS EYED FOR MARY STUART Move Uptown Planned After Plays Run at Phoenix French Drama Bought | By Arthur Gelb | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/tv-seven-lively-arts-changing-ways-of-love-by-perelman-is-first.html | TV Seven Lively Arts Changing Ways of Love by Perelman Is First Offering on New Series | By Jack Gould | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/unbeaten-st-francis-crushes-hayes-31-to-7.html | Unbeaten St Francis Crushes Hayes 31 to 7 | The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/union-paying-men-to-learn-to-think-members-of-electrical-local-get.html | UNION PAYING MEN TO LEARN TO THINK Members of Electrical Local Get 140 a Week to Study at 314Acre LI Estate CURRICULUM IS VARIED Psychology Semantics and History Among Subjects Full Working Day Put In | By Ah Raskin Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/unmanned-flights-to-moon-and-back-are-now-forecast-flight-to-moon.html | Unmanned Flights To Moon and Back Are Now Forecast FLIGHT TO MOON BELIEVED CLOSER | By Richard Witkin | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/us-on-schedule-in-satellite-aims-tests-with-miniatures-set-for-next.html | US ON SCHEDULE IN SATELLITE AIMS Tests With Miniatures Set for Next Month FullScale Launchings for March | Special to The New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/vietnam-economy-termed-stagnant-us-aid-officials-concerned-over.html | VIETNAM ECONOMY TERMED STAGNANT US Aid Officials Concerned Over Development Lag Call for Reappraisal | By Greg MacGregor Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/wagner-stumps-lower-east-side-liberal-campaigners-join-him.html | WAGNER STUMPS LOWER EAST SIDE Liberal Campaigners Join Him Uninvited on Walking and HandShaking Tour | By Alexander Feinberg | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/zhukovs-ouster-held-precaution-party-believed-fearful-of-army.html | ZHUKOVS OUSTER HELD PRECAUTION Party Believed Fearful of Army ChallengeBonn Reported Alarmed | By Thomas P Ronan Special To the New York Times | RE0000256970 | 1985-08-19 | B00000678569 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/8day-horse-show-opens-here-today-jumping-teams-will-parade-around.html | 8DAY HORSE SHOW OPENS HERE TODAY Jumping Teams Will Parade Around the Garden Ring in Formal Ceremony | By John Rendel | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/advertising-three-new-campaigns-on-tap-a-million-for-a-pain-killer.html | Advertising Three New Campaigns on Tap A Million for a Pain Killer | BY Carl Spielvogel | RE0000256971 | 1985-08-19 | B00000679024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/alexander-dorner-art-historian-dies-bennington-professor-had-led.html | Alexander Dorner Art Historian Dies Bennington Professor Had Led Museums | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/allied-acquires-share-in-12-films-studio-and-two-independent.html | ALLIED ACQUIRES SHARE IN 12 FILMS Studio and Two Independent Producers Sign Pacts UI to Star Chandler | By Thomas M Pryor Special to the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/amenddonahue.html | AmendDonahue | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/amphibious-chief-takes-over.html | Amphibious Chief Takes Over | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ancient-twohandled-spade-gets-atomicage-role.html | Ancient TwoHandled Spade Gets AtomicAge Role | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/aqueduct-work-cuts-city-water-cleaning-of-delaware-pipe-will-take.html | AQUEDUCT WORK CUTS CITY WATER Cleaning of Delaware Pipe Will Take Six Months Shortage is Possibility 3 RESERVOIRS ARE OUT Supply in the Catskill and Croton Systems Built Up LI Wells Tapped | By Charles G Bennett | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/argentine-hopes-on-charter-end-centrist-refusal-to-rejoin-assembly.html | ARGENTINE HOPES ON CHARTER END Centrist Refusal to Rejoin Assembly Bars Quorum to Reform Constitution | By Edward A Morrow Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/armstrong-wins-bout-with-sandy-gains-unanimous-decision-in.html | ARMSTRONG WINS BOUT WITH SANDY Gains Unanimous Decision in 10Rounder at St Nicks for Twelfth in Row | By William J Briordy | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/art-large-abstractions-paintings-by-morris-louis-go-on-view-at.html | Art Large Abstractions Paintings by Morris Louis Go on View at Martha JacksonsCarone at Stable | By Dore Ashton | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/article-1-no-title.html | Article 1  No Title | Kay Lawson | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/auto-slowdown-forced-on-dutch-government-after-6-years-again.html | AUTO SLOWDOWN FORCED ON DUTCH Government After 6 Years Again Limits Speed in Populated Areas | By Walter H Waggoner Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/barzun-talks-at-princeton.html | Barzun Talks at Princeton | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/bergen-ballot-correction.html | Bergen Ballot Correction | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/body-found-off-li-searing-realty-man-drowned-saturday-near-montauk.html | BODY FOUND OFF LI Searing Realty Man Drowned Saturday Near Montauk | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/books-of-the-times-a-plot-soviet-style.html | Books of The Times A Plot Soviet Style | BY Charles Poore | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/brandesreens.html | BrandesReens | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |

| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/brazilian-official-resigns.html | Brazilian Official Resigns | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
|---|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/british-antiinflation-bid-gains-as-gold-and-dollar-reserves-rise.html | British AntiInflation Bid Gains As Gold and Dollar Reserves Rise Increase of 243 Million for September Brings Total to 2093000000 | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/briton-sees-no-gain-for-cyprus-terror.html | BRITON SEES NO GAIN FOR CYPRUS TERROR | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/britons-protest-dog-in-satellite-soviet-embassy-in-london-declares.html | BRITONS PROTEST DOG IN SATELLITE Soviet Embassy in London Declares Many Russians Volunteered for Flight | By Kennett Love Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/business-decline-seen-economist-predicts-letdown-in-postwar-cycle.html | BUSINESS DECLINE SEEN Economist Predicts Letdown in Postwar Cycle | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/canadian-stresses-air-defense-needs.html | CANADIAN STRESSES AIR DEFENSE NEEDS | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cases-involving-n-a-a-c-p-put-off-in-little-rock.html | Cases Involving N A A C P Put Off in Little Rock | By Philip Benjamin Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/chess-test-won-by-mrs-gresser-defender-beats-mrs-simon-in-national.html | CHESS TEST WON BY MRS GRESSER Defender Beats Mrs Simon in National Tournament Miss Karff Victor | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/city-pointing-way-in-jaywalk-drive-first-green-crosses-laid-to-mark.html | CITY POINTING WAY IN JAYWALK DRIVE First Green Crosses Laid to Mark Pedestrians Path Campaign Opens Nov 18 | By Joseph C Ingraham | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/clevelanders-invited-orchestra-asked-to-play-at-robin-hood-dell.html | CLEVELANDERS INVITED Orchestra Asked to Play at Robin Hood Dell Series | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dartmouth-pines-for-down-it-lost-just-before-end-of-tie-game-with.html | Dartmouth Pines for Down It Lost Just Before End of Tie Game With Yale DECISION CUT OFF TEAMS LAST PLAY Coach Says Official Moved Ball Back While Time Ran Out on Dartmouth Eleven | By Lincoln A Werden | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dec-15-plebiscite-set-in-venezuela-perez-jiminez-drops-plan-for.html | DEC 15 PLEBISCITE SET IN VENEZUELA Perez Jiminez Drops Plan for Election in Favor of Test of Own Popularity | By Tad Szulc Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/democrat-in-scarsdale-takes-to-phone-in-campaign-to-dislodge.html | Democrat in Scarsdale Takes to Phone In Campaign to Dislodge Republicans | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dinner-for-adoption-aide.html | Dinner for Adoption Aide | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/earth-space-claim-is-put-at-280-miles.html | EARTH SPACE CLAIM IS PUT AT 280 MILES | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/fha-chief-sees-mortgage-peril-mason-cites-rise-in-second-loans-for.html | FHA CHIEF SEES MORTGAGE PERIL Mason Cites Rise in Second Loans for Private Homes Deflation Period Predicted | By Walter H Stern Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/flynndevitt.html | FlynnDevitt | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/food-serving-fennel-italian-vegetable-can-be-eaten-raw-steamed-or.html | Food Serving Fennel Italian Vegetable Can Be Eaten Raw Steamed or BraisedNew Pastries | By June Owen | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/foundation-picks-head-great-books-group-chooses-michigan-professor.html | FOUNDATION PICKS HEAD Great Books Group Chooses Michigan Professor | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/francine-l-weber-to-be-wed-in-spring.html | FRANCINE L WEBER TO BE WED IN SPRING | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/french-decorate-dr-oppenheimer-embassy-discloses-he-was-made.html | FRENCH DECORATE DR OPPENHEIMER Embassy Discloses He Was Made Officer of Legion of Honor on Sept 25 | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/french-dispute-rebels-lacoste-calls-guerrilla-data-on-victims.html | FRENCH DISPUTE REBELS Lacoste Calls Guerrilla Data on Victims Extravagant | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/french-will-vote-on-premier-today-gaillard-completes-cabinet-on-eve.html | FRENCH WILL VOTE ON PREMIER TODAY Gaillard Completes Cabinet on Eve of 38th Birthday Approval Expected | By Robert C Doty Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/gallant-man-and-bold-ruler-will-race-against-round-table-and.html | Gallant Man and Bold Ruler Will Race Against Round Table and Dedicate FOUR TOP HORSES IN TEST SATURDAY Gallant Man and Bold Ruler in 75000 Added Dream Race at Garden State | By Joseph C Nichols | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/george-mneil-50-news-executive-former-general-manager-of.html | GEORGE MNEIL 50 NEWS EXECUTIVE Former General Manager of Philadelphia Inquirer Dies Member of Law Firm | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/gerard-j-passant-times-photo-aide.html | GERARD J PASSANT TIMES PHOTO AIDE | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/giants-get-an-extra-day-of-rest-before-starting-drills-for-cards.html | Giants Get an Extra Day of Rest Before Starting Drills for Cards Club Will Begin Workouts Tomorrow for Stadium ContestHowell Lauds Defensive Play Against Packers | By Louis Effrat | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/greeks-scold-palace-newspapers-assail-royal-aides-as-irresponsible.html | GREEKS SCOLD PALACE Newspapers Assail Royal Aides as Irresponsible | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/halloween-aid-soars-many-more-goblins-collected-for-un-child-fund.html | HALLOWEEN AID SOARS Many More Goblins Collected for UN Child Fund | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/harbourmaster-gets-new-berth-tv-series-switching-from-cbs-to-abc.html | HARBOURMASTER GETS NEW BERTH TV Series Switching From CBS to ABC Kitty Foyle Will Be Serial | By Val Adams | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/heads-wilson-college-board.html | Heads Wilson College Board | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/high-school-sports-notes-philosophy-speeds-a-runnerup.html | High School Sports Notes Philosophy Speeds a RunnerUp | By Noward M Tuckner | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hillary-climbs-glacier-new-zealand-party-makes-100mile-trek-in.html | HILLARY CLIMBS GLACIER New Zealand Party Makes 100Mile Trek in Antarctica | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hoffa-ban-upheld-by-court-pending-vote-legality-trial-judge-finds.html | Hoffa Ban Upheld By Court Pending Vote Legality Trial Judge Finds Illegality | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/humphrey-bars-steel-price-cuts-exsecretary-of-treasury-as-head-of.html | HUMPHREY BARS STEEL PRICE CUTS ExSecretary of Treasury As Head of Key Producer Rejects Kefauver Plea | By Edwin L Dale Jr Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hungarian-freedom-candle-is-lighted-at-city-hall.html | Hungarian Freedom Candle Is Lighted at City Hall | The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/igy-official-has-no-word.html | IGY Official Has No Word | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/in-the-nation-origins-and-developments-of-the-missile-programii.html | In The Nation Origins and Developments of the Missile ProgramII | By Arthur Krock | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/indians-give-ngo-a-warm-welcome-south-vietnam-chiefs-visit-aimed-at.html | INDIANS GIVE NGO A WARM WELCOME South Vietnam Chiefs Visit Aimed at Balancing a Ho Chi Minh Trip | By Am Rosenthal Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/inquiry-charges-9-concerns-paid-to-keep-union-out-tell-of-buying.html | INQUIRY CHARGES 9 CONCERNS PAID TO KEEP UNION OUT Tell of Buying Peace With the Teamsters Union | By Joseph A Loftus Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jersey-campaign-is-eyed-by-nation-eisenhower-team-has-stake-in-race.html | JERSEY CAMPAIGN IS EYED BY NATION Eisenhower Team Has Stake in Race for Governor | By George Cable Wright Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jersey-mercury-plant-open.html | Jersey Mercury Plant Open | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jersey-party-founder-dies.html | Jersey Party Founder Dies | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/john-marthur-acquires-insurer-manhattan-casualty-sold-to-chicago.html | JOHN MARTHUR ACQUIRES INSURER Manhattan Casualty Sold to Chicago Multimillionaire Owner of Bankers Life | By John S Tompkins | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/john-porter-fort-newsman-in-south.html | JOHN PORTER FORT NEWSMAN IN SOUTH | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/judges-get-poll-alert-3-in-westchester-stand-by-to-hear.html | JUDGES GET POLL ALERT 3 in Westchester Stand By to Hear Registration Disputes | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/knight-will-see-president-today-is-due-to-announce-he-will-defer-to.html | KNIGHT WILL SEE PRESIDENT TODAY Is Due to Announce He Will Defer to Knowland and Run for the Senate | By Allen Drury Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/knowland-to-use-nixons-advisers-enlists-coast-aides-for-his.html | KNOWLAND TO USE NIXONS ADVISERS Enlists Coast Aides for His Gubernatorial Campaign Gets Top GOP Support | By Gladwin Hill Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/labor-drop-seen-in-east-germany-time-is-coming-when-there-will-be.html | LABOR DROP SEEN IN EAST GERMANY Time Is Coming When There Will Be Too Few People for Peoples Factories | By Harry Gilroy Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/letters-to-the-times-cooperation-for-peace-nobel-prize-winners.html | Letters to The Times Cooperation for Peace Nobel Prize Winners Invited to Aid In solution of Problems | JACQUES F FERRAND | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/little-rock-issue-at-virginia-polls-500000-to-vote-on-governor-in.html | LITTLE ROCK ISSUE AT VIRGINIA POLLS 500000 to Vote on Governor In Test of Byrds Drive on GOP Integration | By John N Popham Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/london-market-declines-again-rise-in-reserves-fails-to-offset-news.html | LONDON MARKET DECLINES AGAIN Rise in Reserves Fails to Offset News of Dividend Cuts Labor Demands | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/lumber-dealers-meet-philadelphia-show-exhibits-home-building.html | LUMBER DEALERS MEET Philadelphia Show Exhibits Home Building Devices | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mahon-backs-rise-in-missiles-funds.html | MAHON BACKS RISE IN MISSILES FUNDS | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mail-depot-urged-in-westchester-staging-center-for-northeast.html | MAIL DEPOT URGED IN WESTCHESTER Staging Center for Northeast Proposed at Cortlandt City Postal Relief Cited | By Merrill Folsom Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/man-with-radium-held-geiger-count-on-immigrant-alarms-toronto-aides.html | MAN WITH RADIUM HELD Geiger Count on Immigrant Alarms Toronto Aides | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/margaret-to-tour-visit-to-canada-and-british-guiana-set-for.html | MARGARET TO TOUR Visit to Canada and British Guiana Set for Princess | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/marjorie-h-spears-fiancee-of-soldier.html | MARJORIE H SPEARS FIANCEE OF SOLDIER | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/miss-sarah-kuhn-is-wed-in-capital-georgetown-student-bride-of.html | MISS SARAH KUHN IS WED IN CAPITAL Georgetown Student Bride of George Blow Graduate of Virginia Law School | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |

| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mmurdo-is-hub-of-a-mans-land-cold-mans-world-of-antarctica-is-the.html | MMURDO IS HUB OF A MANS LAND Cold Mans World of Antarctica Is the Way US Volunteers Like It | By Bill Becker Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/morrealefeeley.html | MorrealeFeeley | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/music-pianists-debut-john-thomas-covelli-offers-an-unusal-sequence.html | Music Pianists Debut John Thomas Covelli Offers an Unusal Sequence of Selections at Town Hall | By Ross Parmenter | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nasser-dismisses-petproject-head-chief-of-desert-reclamation.html | NASSER DISMISSES PETPROJECT HEAD Chief of Desert Reclamation Believed First to Go in a Wide ShakeUp | By Osgood Caruthers Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nato-atom-talks-will-begin-today-spaak-will-see-macmillan-on-wider.html | NATO ATOM TALKS WILL BEGIN TODAY Spaak Will See Macmillan on Wider Distribution of Nuclear Weapons | By Drew Middleton Special to the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/navy-seeks-smallcraft-radar.html | Navy Seeks SmallCraft Radar | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/navyduke-game-at-baltimore-heads-football-program-in-easton.html | NavyDuke Game at Baltimore Heads Football Program in Easton Saturday TOP TEAMS AWAIT FORMIDABLE FOES Texas Aggies Auburn Iowa Oklahoma Face Exacting Conference Tests | By Allison Danzig | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nbc-to-record-with-video-tape-system-to-be-adopted-next-april-will.html | NBC TO RECORD WITH VIDEO TAPE System to Be Adopted Next April Will Enable National Schedule Synchronization | By Oscar Godbout Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/new-fabrics-need-new-seams-thread-mills-press-research-to-keep-up.html | New Fabrics Need New Seams Thread Mills Press Research to Keep Up With Trends | By Je McMahon | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/no-signs-evident-for-easier-credit-mortgage-men-at-convention.html | NO SIGNS EVIDENT FOR EASIER CREDIT Mortgage Men at Convention Expect Financing to Be Even More Expensive | BY Glenn Fowler Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nude-with-violin-performance-nov-20-will-benefit-womens-voluntary.html | Nude With Violin Performance Nov 20 Will Benefit Womens Voluntary Services | Charles Rossl | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/parke-davis-wins-antitrust-case-washington-federal-court-dismisses.html | PARKE DAVIS WINS ANTITRUST CASE Washington Federal Court Dismisses Charges of Price Conspiracy | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/parley-discusses-water-desalting-us-group-to-hear-south-africa.html | PARLEY DISCUSSES WATER DESALTING US Group to Hear South Africa Describe a Plant Used for Conversion | By William M Blair Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/pitzele-resigns-magazine-post-business-week-editor-told-senators-of.html | PITZELE RESIGNS MAGAZINE POST Business Week Editor Told Senators of Taking Fees From Teamster Union | By Ah Raskin | RE0000256971 | 1985-08-19 | B00000679024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/police-censured-in-hackettstown-jersey-grand-jury-urges.html | POLICE CENSURED IN HACKETTSTOWN Jersey Grand Jury Urges Reorganization With Help of the State Force | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/pope-calls-unity-of-europe-vital-fells-coalsteel-assembly-economic.html | POPE CALLS UNITY OF EUROPE VITAL Fells CoalSteel Assembly Economic Needs Force States to Cooperate | By Arnaldo Cortesi Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/president-and-aides-study-reports-on-soviets-feat-fiveandahalfhour.html | President and Aides Study Reports on Soviets Feat FiveandaHalfHour Talk | By John W Finney Special to the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/rabats-university-opens-new-center.html | RABATS UNIVERSITY OPENS NEW CENTER | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/race-tension-assayed-industry-in-south-is-found-generally.html | RACE TENSION ASSAYED Industry in South Is Found Generally Unaffected | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/refugee-warning-given-on-mideast-labouisse-tells-un-a-cut-in-funds.html | REFUGEE WARNING GIVEN ON MIDEAST Labouisse Tells UN a Cut in Funds for Arabs Could Bring Political Dangers | By Kathleen Teltsch Special to the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/republican-wants-state-to-sift-reports-about-buildings-agency.html | Republican Wants State to Sift Reports About Buildings Agency INQUIRY IS SOUGHT BY CHRISTENBERRY | By McCandlish Phillips | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/russia-boycotts-un-arms-talks-shuns-2-units-under-present.html | RUSSIA BOYCOTTS UN ARMS TALKS Shuns 2 Units Under Present MembershipUltimatum Assailed by Kuznetsov | By Thomas J Hamilton Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/russia-enters-tea-market.html | Russia Enters Tea Market | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/russia-is-hailed-by-arabic-press-papers-say-satellites-show.html | RUSSIA IS HAILED BY ARABIC PRESS Papers Say Satellites Show Socialist Superiority in All FieldsOther Reactions | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/russian-indicates-that-dog-will-die-a-leading-scientist-speaks-of.html | RUSSIAN INDICATES THAT DOG WILL DIE A Leading Scientist Speaks of It While Still Alive Satellite ConeShaped | By William J Jorden Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/satellite-over-calcutta-is-only-a-red-balloon.html | Satellite Over Calcutta Is Only a Red Balloon | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/scientists-wonder-if-shot-nears-moon-scientists-speculate-russians.html | Scientists Wonder If Shot Nears Moon Scientists Speculate Russians May Have Fired Rocket at Moon | By Walter Sullivan | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/senator-fears-seaway-switch-potter-says-plan-to-put-commerce-office.html | SENATOR FEARS SEAWAY SWITCH Potter Says Plan to Put Commerce Office in Charge May Delay Toll Accord | By Cp Trussell Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sharper-is-fined-450-as-scofflaw-loses-plea-to-be-considered-a.html | SHARPER IS FINED 450 AS SCOFFLAW Loses Plea to Be Considered a SemiScofflawMan Is Jailed for 103 Tickets | The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sixteen-homes-to-be-visited-during-benefit-trips-tour-satisfies.html | Sixteen Homes to Be Visited During Benefit Trips Tour Satisfies That Urge to Peek Into Other Womens Kitchens | By Phyllis Ehrlich | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soccer-in-poland-dims-satellites-forthcoming-playoff-game-with.html | SOCCER IN POLAND DIMS SATELLITES Forthcoming PlayOff Game With Soviet Transcends Mere Celestial Orbits | By Sydney Gruson Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soviet-gains-data-from-dog-in-space-us-also-has-used-animals-in.html | SOVIET GAINS DATA FROM DOG IN SPACE US Also Has Used Animals in Rocket Flightsand They Survived | By Harold Schmeck Jr | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soviet-says-new-power-sources-were-used-in-second-satellite-concern.html | SOVIET SAYS NEW POWER SOURCES WERE USED IN SECOND SATELLITE CONCERN INCREASES IN WASHINGTON NEW SCIENCE SEEN Moscow Announces the Development of Novel Controls | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/spirit-is-willing-to-become-a-show-musical-version-of-ghost-goes.html | SPIRIT IS WILLING TO BECOME A SHOW Musical Version of Ghost Goes West Prepared Jan Brooks Discovered | By Sam Zolotow | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sports-of-the-times-how-to-lose-your-shirt.html | Sports of the Times How to Lose Your Shirt | By Arthur Daley | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/stony-brook-triumphs-trips-riverdale-39-to-22-as-mckegg-sparks.html | STONY BROOK TRIUMPHS Trips Riverdale 39 to 22 as McKegg Sparks Attack | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/suslovs-role-in-soviet-analysis-of-political-instability-stalinist.html | Suslovs Role in Soviet Analysis of Political Instability Stalinist May Make His Bid | By Harrison E Salisbury | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ted-meredith-64-starred-in-track-runner-who-won-800-meters-in-1912.html | TED MEREDITH 64 STARRED IN TRACK Runner Who Won 800 Meters in 1912 Olympics in World Record Time Is Dead | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/thomas-robins-inventor-89-dies-developer-of-heavyduty-conveyor-belt.html | THOMAS ROBINS INVENTOR 89 DIES Developer of HeavyDuty Conveyor Belt Had Headed HewittRobins Company | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/tracking-stations-on-standby-alert.html | TRACKING STATIONS ON STANDBY ALERT | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/treasury-bill-rate-declines-to-3571.html | TREASURY BILL RATE DECLINES TO 3571 | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/tv-drama-of-the-aged-bend-in-the-road-by-john-vlahos-stars-franchot.html | TV Drama of the Aged Bend in the Road by John Vlahos Stars Franchot Tone on Studio One | By Jack Gould | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/un-economic-liaison-urged.html | UN Economic Liaison Urged | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/un-nearing-goal-in-hungarian-aid-all-but-10-of-fugitives-from-1956.html | UN NEARING GOAL IN HUNGARIAN AID All but 10 of Fugitives From 1956 Revolt Now Resettled or Repatriated | By Kathleen McLaughlin Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/union-carbide-names-overseas-unit-chief.html | Union Carbide Names Overseas Unit Chief | Fablan Bachrach | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/union-head-quits-jansen-meeting-teachers-guild-chief-calls-talks-on.html | UNION HEAD QUITS JANSEN MEETING Teachers Guild Chief Calls Talks on Difficult Schools Window Dressing CONFERENCE DEFENDED Superintendent Says Parley Heard ProposalsNew Session Is Planned | By Leonard Buder | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-aid-to-ceylon-will-be-as-loans.html | US AID TO CEYLON WILL BE AS LOANS | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-calm-vs-us-alarm-a-view-that-administration-has-not-yet-resolved.html | US Calm vs US Alarm A View That Administration Has Not Yet Resolved Internal disputes Over satellites | By James Reston Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-experts-differ-on-moscows-claim-experts-differ-on-soviet-claim.html | US Experts Differ On Moscows Claim EXPERTS DIFFER ON SOVIET CLAIM | By Robert K Plumb | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-for-nato-research-pool-but-only-bilateral-arms-efforts-us-for.html | US for NATO Research Pool But Only Bilateral Arms Efforts US FOR POOLING RESEARCH IN NATO | By Ew Kenworthy Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/views-given-by-brentano.html | Views Given by Brentano | By Arthur J Olsen Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/voice-takes-note-of-new-satellite-rocket-given-equal-time-with.html | VOICE TAKES NOTE OF NEW SATELLITE Rocket Given Equal Time With Report on Zhukov Flights Impact Weighed | By Dana Adams Schmidt Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/vote-of-2000000-expected-today-in-mayoral-race-sunny-weather.html | VOTE OF 2000000 EXPECTED TODAY IN MAYORAL RACE Sunny Weather Predicted 57 Counties and 50 Cities Upstate Going to Polls CONSTITUTION IS ISSUE Jersey Governorship Contest Closely WatchedVirginia Also to Pick Executive | By Leo Egan | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wagner-asks-again-for-vote-of-confidence-as-he-reviews-record-mayor.html | Wagner Asks Again for Vote of Confidence as He Reviews Record MAYOR AGAIN ASKS CONFIDENCE VOTE | By Alexander Feinberg | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wall-st-takes-a-skeptical-view-of-pennsycentral-merger-talk.html | Wall St Takes a Skeptical View Of PennsyCentral Merger Talk Dividends Assailed | By Robert E Bedingfield | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/westbury-pace-to-adam-frisco-he-defeats-hugh-worthy-by.html | WESTBURY PACE TO ADAM FRISCO He Defeats Hugh Worthy by ThreeQuarters of Length in 1 116Mile Event | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |

| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wisconsin-shoves-off-quietly.html | Wisconsin Shoves Off Quietly | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
|---|---|---|---|---|---|---|
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wood-field-and-stream-into-each-deer-hunting-trip-a-little-rain.html | Wood Field and Stream Into Each Deer Hunting Trip a Little Rain Must Fall but Enough Is Enough | By John W Randolph Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/zapotocky-taken-ill-czech-president-believed-to-have-suffered-a.html | ZAPOTOCKY TAKEN ILL Czech President Believed to Have Suffered a Stroke | Special to The New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/zhukov-eclipsed-by-new-satellite-marshals-name-is-sinking-into.html | ZHUKOV ECLIPSED BY NEW SATELLITE Marshals Name Is Sinking Into Oblivion as Little Dog Takes Soviet Limelight | By Max Frankel Special To the New York Times | RE0000256971 | 1985-08-19 | B00000679024 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/13to10-choice-scores-by-neck-misty-flight-beats-whitley-before.html | 13TO10 CHOICE SCORES BY NECK Misty Flight Beats Whitley Before Crowd of 36969 Rose Trellis Third Victory Worth 20100 Elliotts Gem Sparkles | By Joseph C Nichols | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/1864-photo-of-lincoln-makes-debut.html | 1864 Photo of Lincoln Makes Debut | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/2-c-british-pool-ticket-wins-widow-574658.html | 2 c British Pool Ticket Wins Widow 574658 | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/2-mayors-elected-in-holyoke-mass.html | 2 MAYORS ELECTED IN HOLYOKE MASS | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/2000-to-lose-jobs-in-aircraft-field-united-lays-off-600-engine.html | 2000 TO LOSE JOBS IN AIRCRAFT FIELD United Lays Off 600 Engine Workers1400 More to Go by End of Year CONNECTICUT AFFECTED Cuts From StretchOut of US Orders Parallel Dips Here and in New Jersey Other Divisions Hold Record Shipments Seen | By Ah Raskin | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/3000-at-atom-lecture.html | 3000 at Atom Lecture | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/about-new-york-us-display-for-belgian-fair-being-planned-in-offices.html | About New York US Display for Belgian Fair Being Planned in Offices That Were Tourist Lures in 1886 | By Meyer Berger | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/advertising-air-france-goes-to-bbdo-five-agencies-heard-holiday.html | Advertising Air France Goes to BBDO Five Agencies Heard Holiday Themes Clothing Account Religious Drive Accounts People Addenda | By Carl Spielvogel | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/all-amendments-backed-in-state-250-million-bond-issue-for-state.html | ALL AMENDMENTS BACKED IN STATE 250 Million Bond Issue for State University and Five Other Changes Win | By George Barrett | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/almonds-career-in-hands-of-byrd-former-attorney-general-was-tapped.html | ALMONDS CAREER IN HANDS OF BYRD Former Attorney General Was Tapped by Senator for Governorship TypeCasters Dream Stands With Byrd | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/andersens-emperor-and-nightingale-will-be-televised-by-nbc-on-jan.html | Andersens Emperor and Nightingale Will Be Televised by NBC on Jan 12 | By Oscar Godbout Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/argentine-says-us-refused-new-loan.html | ARGENTINE SAYS US REFUSED NEW LOAN | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/army-drills-for-utah-cadets-test-aerial-defense-at-hourlong.html | ARMY DRILLS FOR UTAH Cadets Test Aerial Defense at HourLong Scrimmage | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/atom-training-mapped-goals-of-new-world-agency-cited-by-us-member.html | ATOM TRAINING MAPPED Goals of New World Agency Cited by US Member | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/backs-in-good-condition.html | Backs in Good Condition | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/bakers-chief-scored-union-leaders-opposition-to-cleanup-order-is.html | BAKERS CHIEF SCORED Union Leaders Opposition to CleanUp Order Is Ridiculed | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/battleship-era-ends-in-the-us-the-wisconsin-last-active-heavyweight.html | BATTLESHIP ERA ENDS IN THE US The Wisconsin Last Active Heavyweight Sails Here for a Public Wake HARBOR SOUNDS DIRGE Navy Officers at Last Rite Hope for Rebirth of Vessel Headed for Reserve Gets Sad Welcome Three Possibilities Cited Nuclear Weapons Dominate Americas Last Active Battleship Sails Into Harbor on Final Cruise BATTLESHIP ERA ENDS IN THE US Unbeaten Record Cited | By Homer Bigartthe New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/bergen.html | BERGEN | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/books-of-the-times-skill-in-characterization-reports-on-fascist.html | Books of The Times Skill in Characterization Reports on Fascist Conspiracy | By Orville Prescott | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/bradley-warns-on-earths-peril-says-mankind-must-think-more-about.html | BRADLEY WARNS ON EARTHS PERIL Says Mankind Must Think More About World Than of Space Satellites Accord to Ban Atom Electronic House of Cards | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/britain-disavows-a-war-on-unions-macmillan-denies-pressure-on-wage.html | BRITAIN DISAVOWS A WAR ON UNIONS Macmillan Denies Pressure on Wage TribunalsBut He Urges Common Sense Pensions To Be Increased | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/browns-right-line-weak.html | Browns Right Line Weak | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/building-methods-called-medieval-cole-us-housing-chief-says-system.html | BUILDING METHODS CALLED MEDIEVAL Cole US Housing Chief Says System Contributes to High Cost of Homes | By Glenn Fowler Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/buildings-inquiry-pursued-by-state-watchdog-committee-ends.html | BUILDINGS INQUIRY PURSUED BY STATE Watchdog Committee Ends Preliminary Work Offers to Share Its Findings Basis of Investigation | By Charles G Bennett | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/charter-plan-loses-state-totals-given-state-rejects-proposal-to.html | Charter Plan Loses State Totals Given State Rejects Proposal to Call Constitutional Convention in 59 | By Russell Porter | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/check-on-moons-orbit-rocket-marker-there-would-fix-path-almost.html | CHECK ON MOONS ORBIT Rocket Marker There Would Fix Path Almost Exactly | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/child-to-rossiter-reeveses.html | Child to Rossiter Reeveses | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/christopher-still-in-race-san-francisco-mayor-asserts-he-will.html | CHRISTOPHER STILL IN RACE San Francisco Mayor Asserts He Will Oppose Knight | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/city-slate-wins-mayor-carries-ticket-mrs-simon-tops-christenberry.html | CITY SLATE WINS Mayor Carries Ticket Mrs Simon Tops Christenberry Vote Barnes Loses Council Seat DEMOCRATS WIN TOP CITY OFFICES Stark and Gerosa Swept In With MayorParty Gains a Seat in the Council Interest Varies Widely Mayors Margin Sets Record State Possibilities Weighed | By Leo Eganthe New York Timesthe New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/coach-of-giants-praises-gifford-howell-disputes-lavelles-rating-of.html | COACH OF GIANTS PRAISES GIFFORD Howell Disputes Lavelles Rating of Cards Matson as Top Back of League Matson Has Speed Edge Pass Defense Strong | By Louis Effrat | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/college-football-notes-armys-quickpitch-run-another-blend-of-t-and.html | College Football Notes Armys QuickPitch Run Another Blend of T and SingleWing Offenses The Substitution Rule Big Eleven Standings | By Joseph M Sheehan | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/crisona-swamps-lundy-in-queens-in-manhattan-jack-receives-70-of.html | CRISONA SWAMPS LUNDY IN QUEENS In Manhattan Jack Receives 70 of VoteLyons Tops Rivals in the Bronx Sewer Issue Again Raised Race in Manhattan Claims Highest GOP Vote | By Peter Kihsspaulette Studiothe New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/crisp-fall-weather-spurs-sales-volume-in-thronged-stores.html | Crisp Fall Weather Spurs Sales Volume In Thronged Stores | By John S Tompkinsthe New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dance-to-aid-hospital-fete-dec-7-for-dental-clinic-at-fitkin-in.html | DANCE TO AID HOSPITAL Fete Dec 7 for Dental Clinic at Fitkin in Neptune NJ | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/decline-slowed-on-london-board-most-early-gains-turned-to-losses-at.html | DECLINE SLOWED ON LONDON BOARD Most Early Gains Turned to Losses at the Close Oils Finish Firm AMSTERDAM | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democrat-elected-virginia-governor-democrat-wins-against-dalton.html | Democrat Elected Virginia Governor DEMOCRAT WINS AGAINST DALTON Backs Massive Resistance to Court Integration Edict Margin Is 2 to 1 Set Campaign Strategy Attacked White House Under 2000 Votes | By John N Popham Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democrats-add-to-council-edge-isaacs-only-republican-to-winbarnes.html | DEMOCRATS ADD TO COUNCIL EDGE Isaacs Only Republican to WinBarnes Defeated Majority Is 24 to 1 | By Paul Crowell | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democrats-take-city-court-races-pittoni-defeats-latham-for-state.html | DEMOCRATS TAKE CITY COURT RACES Pittoni Defeats Latham for State BenchKlotz and Miss Amsterdam Win Capozzoli Backer Win | By Charles Grutzner | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dental-advice-urged-reassurance-on-dentures-is-asked-at-convention.html | DENTAL ADVICE URGED Reassurance on Dentures Is Asked at Convention | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dulles-concedes-to-soviet-a-partial-lead-in-missiles-but-secretary.html | Dulles Concedes to Soviet A Partial Lead in Missiles But Secretary Says He Feels Assured US Will Catch UpIndicates Allies Will Get IntermediateRange Type Dulles Concedes a Soviet Lead But Is Sure US Can Catch UP | By Dana Adams Schmidt Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dulles-rejects-soviet-plan.html | Dulles Rejects Soviet Plan | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/east-germans-affected.html | East Germans Affected | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/economists-poll-predicts-1958-dip-drops-of-5-in-investment-152-in.html | ECONOMISTS POLL PREDICTS 1958 DIP Drops of 5 in Investment 152 in Production and 3 in Profit Expected PRICE RISE PUT AT 1 Unemployed at 3200000 Up 400000Nothing to Fears Weeks Holds Upturn Late in 58 Seen | By Damon Stetson Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/englewood-routs-rutherford-by-256-for-fifth-triumph-undefeated.html | Englewood Routs Rutherford By 256 for Fifth Triumph Undefeated Maroon Virtually Clinches League TitleHackensack Trounces Cliffside ParkTeaneck Wins | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/essex.html | ESSEX | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/experts-discuss-new-type-of-fuel-tell-of-vast-progress-made-in-jet.html | EXPERTS DISCUSS NEW TYPE OF FUEL Tell of Vast Progress Made in Jet PropulsionDog in Satellite Still Alive Space Travel Forecast | By William J Jorden Special To the New York Timesde Lane Lea and Sovexport Film RED MOON | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/experts-in-study-of-jewish-music-composers-scholars-meet-in-paris.html | EXPERTS IN STUDY OF JEWISH MUSIC Composers Scholars Meet in Paris to Trace Forms in Liturgy and Folklore | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/fairfield-courthouse-draws-judicial-ire.html | Fairfield Courthouse Draws Judicial Ire | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/federico-luongo-82-physician-in-orange.html | FEDERICO LUONGO 82 PHYSICIAN IN ORANGE | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/first-legal-bingo-likely-by-spring-governor-must-appoint-a.html | FIRST LEGAL BINGO LIKELY BY SPRING Governor Must Appoint a Commission and Towns Must Vote Individually Now Played Illegally To Have Other Powers | By Emanuel Perlmutter | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/food-news-fruit-cake-season-is-upon-us-for-purchase-of-candied.html | Food News Fruit Cake Season Is Upon Us for Purchase Of Candied Fruit Nuts and Spices Color for Cake Now at Macys | By June Owen | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/forbes-defeated-200000vote-margin-is-called-a-rebuff-to-eisenhower.html | FORBES DEFEATED 200000Vote Margin Is Called a Rebuff to Eisenhower Big Gain in Essex Implications National REPUBLICANS LOSE ASSEMBLY MARGIN Democrats Take House for First Time in 20 Years Also Gain in Senate Carries Forbes County Upset in Passaic State Issues Stress | By George Cable Wrightthe New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/forbes-princeton-41-loses-college-town.html | Forbes Princeton 41 Loses College Town | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/foreign-affairs-thoughts-in-the-jungles-of-asiaii-dealings-with.html | Foreign Affairs Thoughts in the Jungles of AsiaII Dealings With Peiping Not Too Corrupt | By Cl Sulzberger | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/french-antiques-to-be-sold-at-lurcy-collection-auction-another.html | French Antiques to Be Sold At Lurcy Collection Auction Another Prize Noted | By Sanka Knox | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/french-assembly-accepts-gaillard-approves-cabinet-choices-by-vote.html | FRENCH ASSEMBLY ACCEPTS GAILLARD Approves Cabinet Choices by Vote of 337 to 173 GAILLARD UPHELD AS PARIS PREMIER Gaillard Omits Details Members of New Cabinet | By Robert C Doty Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/fulbright-plan-extended.html | Fulbright Plan Extended | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gaillards-rise-like-a-rockets-premier-of-france-on-38th-birthday-is.html | GAILLARDS RISE LIKE A ROCKETS Premier of France on 38th Birthday Is Youngest in Republics History | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/games-are-legalized-city-gives-plan-heavy-support-returns-from.html | Games Are Legalized CITY GIVES PLAN HEAVY SUPPORT Returns From Upstate Area Indicate a Slim Margin Favoring the Games Became Issue in 54 Court Decision Cited | By Edith Evans Asbury | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gomulka-relates-his-aim-in-pravda-warns-soviet-that-poland-must.html | GOMULKA RELATES HIS AIM IN PRAVDA Warns Soviet That Poland Must Travel a Separate Road to Socialism Advocates Separate Roads Struggle for Independence | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-in-suffolk-wins-most-races-huntington-and-brookhaven-voting.html | GOP IN SUFFOLK WINS MOST RACES Huntington and Brookhaven Voting CloseDemocrats Take 2 Supervisor Seats Raynor Wins in Brookhaven | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-margin-cut-in-nassau-races-republican-wins-assembly-seat-in.html | GOP MARGIN CUT IN NASSAU RACES Republican Wins Assembly Seat in Countys Closest Contest in 24 Years Lathams Margin Slim Party Lines Crossed | By Byron Porterfield Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-recaptures-rockland-board-sweeps-4-of-5-towns-and-control-of.html | GOP RECAPTURES ROCKLAND BOARD Sweeps 4 of 5 Towns and Control of Supervisors Prendergast Checked | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-recaptures-waterbury-post-snyder-a-former-mayor-tops-bergin.html | GOP RECAPTURES WATERBURY POST Snyder a Former Mayor Tops Bergin Democratic Incumbent by 817 Votes Hartford Democrat Wins | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-sweeps-4-races-in-putnam-also-wins-4-of-6-town-supervisor-posts.html | GOP Sweeps 4 Races in Putnam Also Wins 4 of 6 Town Supervisor Posts | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gov-knight-drops-reelection-bid-will-run-for-senate-seat-halts.html | GOV KNIGHT DROPS REELECTION BID Will Run For Senate Seat Halts Fight With Knowland in Interests of Party ACTS AFTER TALK WITH EISENHOWER Wins Nixon Endorsement Dropped Knowland Fight in Interests of Party Butler Sees Nixon Deal | By Allen Drury Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/guilty-verdict-expected-in-girard-trial-suspension-of-prison-term.html | Guilty Verdict Expected in Girard Trial Suspension of Prison Term Held Likely | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/harriman-mourns-convention.html | Harriman Mourns Convention | By Richard Amper | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/havana-seizes-arsonists.html | Havana Seizes Arsonists | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/helene-f-fleck-engaged-to-wed-wells-alumna-betrothed-to-henry.html | HELENE F FLECK ENGAGED TO WED Wells Alumna Betrothed to Henry Steinhardt Who Is a Graduate of Harvard | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/herbert-comedy-is-due-next-fall-weekend-girl-by-author-of-moon-is.html | HERBERT COMEDY IS DUE NEXT FALL WeekEnd Girl by Author of Moon Is Blue Slated New Entry by Coward South Sea Bubble Bonnie Cole Litigates | By Sam Zolotow | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/hungarian-praises-un-refugee-chief.html | HUNGARIAN PRAISES UN REFUGEE CHIEF | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/improvements-at-un-voted.html | Improvements at UN Voted | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/innovation-is-proposed-at-dulles-conference.html | Innovation Is Proposed At Dulles Conference | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/inquiry-is-urged-into-seaway-rule-proxmire-in-asking-action-by.html | INQUIRY IS URGED INTO SEAWAY RULE Proxmire in Asking Action by Senate Charges Move Aimed at Lakes Area Army Control Defended | By Cp Trussell Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/investment-specialist-joins-realty-concern.html | Investment Specialist Joins Realty Concern | The New York Times Studio | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/jersey-sales-tax-asked-farm-bureau-cites-need-for-new-revenue.html | JERSEY SALES TAX ASKED Farm Bureau Cites Need for New Revenue Source | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/kashmir-tension-charged-to-west-it-results-from-diplomatic-pressure.html | KASHMIR TENSION CHARGED TO WEST It Results From Diplomatic Pressure on India Soviet Delegate Says in UN Soviet Close to Indian Stand British Stand Criticized | By Michael James Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/kesselmanskoler.html | KesselmanSkoler | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/letters-to-the-times-soviet-aim-in-middle-east-propaganda-declared.html | Letters to The Times Soviet Aim in Middle East Propaganda Declared a Device to Keep Area in Ferment Israels Stand Soviet Agents Buying Paralysis Feared Parking for Teachers Facilities Declared Needed to Attract Personnel to Difficult Areas Improved Conditions Massing of Turkish Troops | ALBERT SIMARDB GARRISON LIPTON MDSAMUEL M LEVENSON BENJAMIN E STRUMPF ex OfficioKHALID I BABAA | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/likened-to-atom-explosion.html | Likened to Atom Explosion | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/london-comedy-bought-for-film-roar-like-dove-also-to-be-staged-here.html | LONDON COMEDY BOUGHT FOR FILM Roar Like Dove Also to Be Staged Here by Mirisch Columbia Signs Edens | By Thomas M Pryor Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archiv es/luncheon-to-aid-cancer-patients-thrift-shop-event-at-plaza-feb-4.html | LUNCHEON TO AID CANCER PATIENTS Thrift Shop Event at Plaza Feb 4 Will Help Needy at Memorial Center Here | DArleneTaylor  Dull | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/macmillan-bids-west-sacrifice-urges-further-surrender-of.html | MACMILLAN BIDS WEST SACRIFICE Urges Further Surrender of Sovereignty to Meet Greatest Soviet Threat | By Drew Middleton Special To The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/magic-trick-51-westbury-victor-beats-sam-j-direct-choice-by.html | MAGIC TRICK 51 WESTBURY VICTOR Beats Sam J Direct Choice by ThreeQuarters of a Length in Feature | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mayor-24-years-mclevy-defeated-mlevy-defeated-in-13th-term-bid.html | Mayor 24 Years McLevy Defeated MLEVY DEFEATED IN 13TH TERM BID Incumbent Mayor Loses GOP Ahead in Westport | By Richard H Parke Special To The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mcclellan-text.html | McClellan Text | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/meyner-takes-hudson-by-42089-despite-split-among-democrats.html | Meyner Takes Hudson by 42089 Despite Split Among Democrats Forbes Scores Only in Weehawken and SecaucusGovernors Plurality in Jersey City Reaches 17681 County Totals Listed Upset Last May | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/middlesex.html | MIDDLESEX | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/miss-lowden-dies-led-music-league-founder-of-education-group-was.html | MISS LOWDEN DIES LED MUSIC LEAGUE Founder of Education Group Was 82Aided Students by Holding Auditions | The New York Times Studio | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/monmouth.html | MONMOUTH | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/morris.html | MORRIS | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/moscow-widening-criticism-of-army-political-administrators-now.html | MOSCOW WIDENING CRITICISM OF ARMY Political Administrators Now Accused of Minimizing Partys Leading Role Role of Political Aides Aristov Explains Move | By Max Frankel Special To The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mrs-gresser-beats-miss-karff-in-chess.html | MRS GRESSER BEATS MISS KARFF IN CHESS | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/nbc-holds-talk-with-two-unions-no-settlement-reported-in-dispute-on.html | NBC HOLDS TALK WITH TWO UNIONS No Settlement Reported in Dispute on TV Technicians Roller Derby Back Confusion Is Seen Old Stalwart to Return | By Val Adams | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/new-haven-reelects-lee.html | New Haven Reelects Lee | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/newark-gets-plan-to-construct-garage-under-downtown-park-newark.html | Newark Gets Plan to Construct Garage Under Downtown Park Newark Considers 1003Car Underground Garage in Downtown Area | By Milton Honig Special To The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/news-of-motor-car-sports-activities-hourglass-abacus-amuse.html | News of Motor Car Sports Activities Hourglass Abacus Amuse Rallyists One Wrong Turn Costly Chance Fails to Pay Off January Meet Sanctioned | By Frank M Blunk | RE0000256972 | 1985-08-19 | B00000679025 |
|---|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/no-revision-due-in-defense-policy-tokyo-editorials-see-soviet.html | NO REVISION DUE IN DEFENSE POLICY Tokyo Editorials See Soviet Propaganda GainGreen for Pooling Wests Data | By Robert Trumbull Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/no-upsets-listed-in-pennsylvania-gop-gets-congress-seat-democratic.html | NO UPSETS LISTED IN PENNSYLVANIA GOP Gets Congress Seat Democratic Mayors Win Korea Bonus Voted Scranton Race Over | By William G Weart Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/opera-paris-and-helen-gluck-work-revived-in-concert-form.html | Opera Paris and Helen Gluck Work Revived in Concert Form | By Howard Taubman | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/passaic.html | PASSAIC | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/penn-to-build-chemistry-lab.html | Penn to Build Chemistry Lab | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/polish-dissenter-to-study-in-west-warsaw-gives-scholarship-and.html | POLISH DISSENTER TO STUDY IN WEST Warsaw Gives Scholarship and Passport to a Critic of Gomulka Regime | By Sydney Gruson Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/president-to-go-on-air-tomorrow-in-science-report-moves-up-security.html | PRESIDENT TO GO ON AIR TOMORROW IN SCIENCE REPORT Moves Up Security Talk Calls Bipartisan Parley on Allied Data Pool News Conference Off PRESIDENT TALKS ON TV TOMORROW HalfHour Address | By Robert F Whitney Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/princeton-faces-hard-schedule-in-bid-for-ivy-league-laurels-a-great.html | Princeton Faces Hard Schedule In Bid for Ivy League Laurels A Great Opportunity | By Allison Danzig Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/radio-and-tv-sunspots-in-high-gear-hour-of-jerry-lewis.html | Radio and TV Sunspots in High Gear Hour of Jerry Lewis | By Jack Gould | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/real-jewelry-in-the-classic-designs-is-a-large-but-worthwhile.html | Real Jewelry in the Classic Designs Is a Large but Worthwhile Investment | The New York Times Studio by Gene Maggio | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/realtors-defend-second-mortgage-convention-group-taking-issue-with.html | REALTORS DEFEND SECOND MORTGAGE Convention Group Taking Issue With FHA Denies Peril to Home Owners Stress on Closing of Loans Optimism in Florida Curb on Federal Aid Hailed NAVAL STORES | By Walter H Stern Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/republicans-win-in-westchester-landis-challenges-defeat-in.html | REPUBLICANS WIN IN WESTCHESTER Landis Challenges Defeat in HarrisonDemocrats See GOP Vote Cut Negro Supervisor Named Many Voting Difficulties | By Merrill Folsom Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/research-outlay-put-at-3-billions-foundation-figures-yearly.html | RESEARCH OUTLAY PUT AT 3 BILLIONS Foundation Figures Yearly Spending by US but Bars Stand on Adequacy | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/reuther-says-tv-wasnt-political-testifies-at-trial-the-uaw-programs.html | REUTHER SAYS TV WASNT POLITICAL Testifies at Trial the UAW Programs Wars Aimed at Educating Membership Not Talking in Vacuum Electioneering Charged | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/satellite-yields-new-meteor-data-soviet-scientist-says-first-sphere.html | SATELLITE YIELDS NEW METEOR DATA Soviet Scientist Says First Sphere Alters Thinking on Density of Particles Sees Densities Confirmed Passes Through Orionides | By Walter Sullivan | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/satellites-aiding-soviet-in-mideast-success-bolsters-antiwest.html | SATELLITES AIDING SOVIET IN MIDEAST Success Bolsters AntiWest ElementsSyria Begins New SaberRattling Speculation on Moon Rocket | By Sam Pope Brewer Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/segregationists-pace-little-rock-4-candidates-supported-by-citizens.html | SEGREGATIONISTS PACE LITTLE ROCK 4 Candidates Supported by Citizens Council Lead for Seven City Positions | By Philip Benjamin Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/senate-unit-sets-garbage-inquiry-study-of-hauling-business-in-this.html | SENATE UNIT SETS GARBAGE INQUIRY Study of Hauling Business in This Area Will Involve Underworld Figures Anastasia Was on List Murder Inquiry Pressed | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/senator-speaks-in-brussels.html | Senator Speaks in Brussels | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/senators-to-open-wide-inquiry-on-missile-and-satellite-program.html | Senators to Open Wide Inquiry On Missile and Satellite Program Johnson Says Aim Will Be to Speed Up Development of ArmsHearings May Start by End of the Month On Subcommittee Education Aid Needed | By William M Blair Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/shefferman-son-plead-the-fifth-silent-on-senate-charges-of-union.html | SHEFFERMAN SON PLEAD THE FIFTH Silent on Senate Charges of Union BustingMcClellan Criticizes Employers SHEFFERMAN SON PLEAD THE FIFTH | By Joseph A Loftus Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/somerset.html | SOMERSET | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/soviet-arms-view-rebuffed-at-un-western-and-neutral-states-oppose.html | SOVIET ARMS VIEW REBUFFED AT UN Western and Neutral States Oppose Scrapping Present Disarmament Groups Soviet Boycott Doubted | By Lindesay Parrott Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/soviet-publishes-iranian-note-denying-turks-plan-aggression.html | Soviet Publishes Iranian Note Denying Turks Plan Aggression Khrushchev Asserts Proof Conspiracy Is Charged | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/sports-of-the-times-too-little-too-late-trial-balloon-the-slowdown.html | Sports Of The Times Too Little Too Late Trial Balloon The Slowdown The Boy Wonder | By Arthur Daley | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/stahura-mclaughlin-drill.html | Stahura McLaughlin Drill | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/state-democrats-gain-five-mayors-also-retain-control-of-13-cities.html | STATE DEMOCRATS GAIN FIVE MAYORS Also Retain Control of 13 Cities in Impressive Vote STATE DEMOCRATS GAIN FIVE MAYORS Almost Lose Another | By Warren Weaver Jr | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/suit-against-loewe-off-composers-wife-settles-for-150000-cash-life.html | SUIT AGAINST LOEWE OFF Composers Wife Settles for 150000 Cash Life Income | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/survived-party-shifts.html | Survived Party Shifts | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/syria-threatens-to-renew-un-bid-says-she-will-ask-assembly-action.html | SYRIA THREATENS TO RENEW UN BID Says She Will Ask Assembly Action if Turkey Fails to Pull Back Troops Soon Syria Taking Precautions Asks Troops Withdraw | By Wayne Phillips Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/teachers-guild-bids-mayor-help-asks-wagner-to-intervene-in-dispute.html | TEACHERS GUILD BIDS MAYOR HELP Asks Wagner to Intervene in Dispute With Board on Staffing Difficult Schools | By Leonard Buder | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/the-us-and-science-an-analysis-of-lessons-to-be-learned-from-soviet.html | The US and Science An Analysis of Lessons to Be Learned From Soviet Achievements in Space Assumption of Superiority Drastic Security Curbs President Surprised | By James Reston Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/theatre-its-hokum-and-interesting-girl-of-golden-west-revived.html | Theatre Its Hokum and Interesting Girl of Golden West Revived Downtown | By Brooks Atkinson | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/toplevel-atom-talk-urged.html | TopLevel Atom Talk Urged | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/transcript-of-dulles-news-conference-on-the-satellites-nato-and.html | Transcript of Dulles News Conference on the Satellites NATO and Other Issues | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/two-chinas-is-issue-red-cross-parley-debates-seating-of.html | TWO CHINAS IS ISSUE Red Cross Parley Debates Seating of Nationalists | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/un-chief-asks-suez-toll-levy-calls-on-general-assembly-for.html | UN CHIEF ASKS SUEZ TOLL LEVY Calls on General Assembly for Voluntary Surcharge to Pay for Canal Repairs | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/unbeaten-redmen-post-7th-triumph-close-first-by-60-yards-in-5mile.html | UNBEATEN REDMEN POST 7TH TRIUMPH Close First by 60 Yards in 5Mile RaceManhattan Wins Freshman Test Luisi Gains Lead Close Takes Command | By Gordon S White Jrthe New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/unbeaten-team-triumphs-39-to-0-fieldston-trips-barnard-to-register.html | UNBEATEN TEAM TRIUMPHS 39 TO 0 Fieldston Trips Barnard to Register Fourth Victory Flushing Wins 3018 Nesbitt Scores Four Times St Johns Triumphs 2612 Curtis Far Rockaway Tie | The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/urban-decay-feared-chicago-u-chancellor-cites-threat-to-school.html | URBAN DECAY FEARED Chicago U Chancellor Cites Threat to School | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/us-found-to-lag-in-race-to-space-pentagon-survey-cites-soviet-gain.html | US FOUND TO LAG IN RACE TO SPACE Pentagon Survey Cites Soviet Gain in Ballistics Missiles as Shown by Satellites Soviet Claims Appraised Accuracy Is in Doubt US Separates Programs | By John W Finney Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/us-health-grants-are-being-reduced.html | US HEALTH GRANTS ARE BEING REDUCED | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/us-teams-await-satellite-today-eastern-watchers-alerted-for.html | US TEAMS AWAIT SATELLITE TODAY Eastern Watchers Alerted for CrossingDue Near This City Tomorrow US Crossings Listed | By John H Fenton Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/wiley-triumphs-aboard-nautical-wins-international-test-for.html | WILEY TRIUMPHS ABOARD NAUTICAL Wins International Test for USRingrose of Ireland Scores on Ballynonty Steinkraus Is Second English Rider Fourth Riviera Wonder Gains Blues Dressage Exhibition Hailed | By John Rendelthe New York Times BY ROBERT WALKER | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/women-are-to-sit-in-house-of-lords-women-will-sit-in-house-of-lords.html | Women Are to Sit In House of Lords WOMEN WILL SIT IN HOUSE OF LORDS Lady Astor Delighted Powers Very Limited | By Thomas P Ronan Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/wood-field-and-stream-camp-cook-eliminates-the-middle-man-in.html | Wood Field and Stream Camp Cook Eliminates the Middle Man in Converting Deer to Venison | By John W Randolph Special To the New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/xrays-for-li-migrants.html | XRays for LI Migrants | Special to The New York Times | RE0000256972 | 1985-08-19 | B00000679025 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/5-republicans-win-in-cincinnati-race.html | 5 REPUBLICANS WIN IN CINCINNATI RACE | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/6-moderates-win-little-rock-race-negro-vote-a-factorone-strong.html | 6 MODERATES WIN LITTLE ROCK RACE Negro Vote a FactorOne Strong Integration Foe in PostMore Troops Leave | By Philip Benjamin Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/absentee-votes-upset-result.html | Absentee Votes Upset Result | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/advertising-the-package-gets-top-billing-joint-effort.html | Advertising The Package Gets Top Billing Joint Effort | By Carl Spielvogel | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/aiding-bradford-club-dinner-nov-13.html | Aiding Bradford Club Dinner Nov 13 | DArlene | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/andover-downs-exeter-late-goal-by-van-amerongon-wins-soccer-game-43.html | ANDOVER DOWNS EXETER Late Goal by Van Amerongon Wins Soccer Game 43 | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/argentines-reject-force-in-assembly.html | ARGENTINES REJECT FORCE IN ASSEMBLY | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/art-belgian-painter-exhibition-of-etchings-and-lithographs-by-james.html | Art Belgian Painter Exhibition of Etchings and Lithographs by James Ensor at Deitsch Gallery | By Dore Ashton | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/article-4-no-title.html | Article 4  No Title | Charles Rossi | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bank-of-france-helps-gaillard-lends-595238000-to-regime.html | Bank of France Helps Gaillard Lends 595238000 to Regime | By Henry Giniger Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bevan-favors-parley-says-at-un-that-eastwest-talks-are-desirable.html | BEVAN FAVORS PARLEY Says at UN That EastWest Talks Are Desirable | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/board-member-named-by-colonial-trust-co.html | Board Member Named By Colonial Trust Co | The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/books-of-the-times-parlous-plight-of-the-universe.html | Books of The Times Parlous Plight of the Universe | By Charles Poore | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bowles-sees-hope-for-integration-says-nation-has-desire-to-be-up.html | BOWLES SEES HOPE FOR INTEGRATION Says Nation Has Desire to Be Up and Doing Honored With Family | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/brilliant-venus-draws-inquiries-mysterious-object-identified-as.html | BRILLIANT VENUS DRAWS INQUIRIES Mysterious Object Identified as PlanetAurora Borealis Also Stumps Watchers | 5700 Studies Negative | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/british-airliner-rises-vertically-48passenger-rotodyne-is-first.html | BRITISH AIRLINER RISES VERTICALLY 48Passenger Rotodyne Is First Large Craft Able to Take Off Straight Up | By Kennett Love Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/british-skeptical-of-us-on-missile-reaction-by-washington-to-soviet.html | BRITISH SKEPTICAL OF US ON MISSILE Reaction by Washington to Soviet Gains Creates Doubts on Leadership | By Drew Middleton Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |

| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/british-turboprop-crashes-killing-15-falling-parts-injure-several.html | British Turboprop Crashes Killing 15 Falling Parts Injure Several on Ground Scene at Filton England Where Airliner Crashed | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/britons-to-receive-increased-pensions.html | BRITONS TO RECEIVE INCREASED PENSIONS | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/business-lending-eased-last-week-total-put-at-42000000-demand.html | BUSINESS LENDING EASED LAST WEEK Total Put at 42000000 Demand Deposits Up 309000000 Here | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/carrier-being-converted-here-into-an-italian-passenger-liner-work.html | Carrier Being Converted Here Into an Italian Passenger Liner Work on Former US and British Vessel at Staten Island Shipyard Is Biggest Alteration Job in Port in Decade | By Jacques Nevard | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/celler-in-europe-for-tour.html | Celler in Europe for Tour | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/chrysanthemums-go-on-display-in-bronx-tomorrow.html | Chrysanthemums Go on Display in Bronx Tomorrow | The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/cincinnati-papers-raise-pay.html | Cincinnati Papers Raise Pay | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/city-republicans-divided-in-defeat-christenberry-complains-of-poor.html | CITY REPUBLICANS DIVIDED IN DEFEAT Christenberry Complains of Poor SupportHe Plans to Revitalize Party | By Robert Alden | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/court-fight-is-set-on-rent-control-landlords-ask-for-a-review-of.html | COURT FIGHT IS SET ON RENT CONTROL Landlords Ask for a Review of Order by Weaver on Luxury Apartments NOW COVERS 600 UNITS Housing Owners Want Edict Broadened to take In at Least 5000 Quarters | By Charles Grutzner | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/credit-men-warned-on-economic-waste.html | CREDIT MEN WARNED ON ECONOMIC WASTE | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/crosby-calls-off-cbs-tv-program-singer-cancels-dec-11-show-wabd.html | CROSBY CALLS OFF CBS TV PROGRAM Singer Cancels Dec 11 Show WABD Will Televise Mathematics Series | By Val Adams | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/defense-cutbacks-impair-basic-study-on-missiles-cutbacks-impair.html | Defense Cutbacks Impair Basic Study on Missiles CUTBACKS IMPAIR MISSILE RESEARCH | By Homer Bigart | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/democrats-ideas-sought-on-policy-administration-is-stressing.html | DEMOCRATS IDEAS SOUGHT ON POLICY Administration Is Stressing Bipartisan Approaches | By James Reston Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/democrats-point-to-nassau-surge-strongest-showing-in-fifty-years.html | DEMOCRATS POINT TO NASSAU SURGE Strongest Showing in Fifty Years Elates Party Even Though GOP Won | By Roy R Silver Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |

| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/egypt-asks-un-gaza-rent.html | Egypt Asks UN Gaza Rent | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
|---|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/election-shakes-gop-in-suffolk-taxes-and-new-voters-cited-in.html | ELECTION SHAKES GOP IN SUFFOLK Taxes and New Voters Cited in Huntington Upset and Reduced Pluralities | By Byron Porterfield Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/engineers-have-success-formula-lehighs-eleven-has-built-a-tengame.html | Engineers Have Success Formula Lehighs Eleven Has Built a TenGame Victory String | By Gordon S White Jr Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/etchebasters-team-bows.html | Etchebasters Team Bows | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/excerpts-from-khrushchevs-address-at-fete-marking-bolshevik.html | Excerpts From Khrushchevs Address at Fete Marking Bolshevik Revolution On Earth Satellites | Paris Match | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/first-negro-named-to-detroit-council.html | FIRST NEGRO NAMED TO DETROIT COUNCIL | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/french-deride-claims-rebel-reports-of-gains-in-algeria-denied-by.html | FRENCH DERIDE CLAIMS Rebel Reports of Gains in Algeria Denied by Regime | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/future-outlined-for-new-guinea-netherlands-and-australia-proclaim.html | FUTURE OUTLINED FOR NEW GUINEA Netherlands and Australia Proclaim Joint Policy Aim of SelfDetermination | By Walter H Waggoner Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/germany-impressed-reports-of-soviet-advances-dominate-bonn-radio.html | GERMANY IMPRESSED Reports of Soviet Advances Dominate Bonn Radio News | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/giants-removing-last-reminders-strip-polo-grounds-of-gear-and-send.html | GIANTS REMOVING LAST REMINDERS Strip Polo Grounds of Gear and Send Furniture From Local Offices to Coast | The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/gop-swept-out-of-philadelphia-democrats-win-all-offices-but.html | GOP SWEPT OUT OF PHILADELPHIA Democrats Win All Offices but Dilworth Notes Dip in Independent Wards | By William G Weart Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/greenwich-supports-a-special-hospital-to-treat-chronically-ill.html | Greenwich Supports a Special Hospital To Treat Chronically Ill Older Persons | By Richard H Parke Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/harvard-ace-misses-drill.html | Harvard Ace Misses Drill | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/hh-weicker-to-wed-ivy-harjes-josephine-e-case-is-betrothed.html | HH Weicker to Wed Ivy Harjes Josephine E Case Is Betrothed | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/home-trade-seen-at-disadvantage-federal-reserve-aide-says-builders.html | HOME TRADE SEEN AT DISADVANTAGE Federal Reserve Aide Says Builders Are the Victims of Mortgage Ceilings | By Walter H Stern Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/huk-rebels-back-2-in-filipino-election.html | HUK REBELS BACK 2 IN FILIPINO ELECTION | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/in-the-nation-the-time-was-strictly-out-of-joint.html | In The Nation The Time Was Strictly Out of Joint | By Arthur Krock | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/irish-army-team-gains-international-jumping-honors-at-garden-horse.html | Irish Army Team Gains International Jumping Honors at Garden Horse Show LIEUTENANTS PACE LOWSCORE EVENT Ringrose on Ballynonty and Moloney on Liffey Vale Are Fastest in Jump | By John Rendel | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jersey-hospital-aided-rippel-fund-gives-250000-for-orthopaedic.html | JERSEY HOSPITAL AIDED Rippel Fund Gives 250000 for Orthopaedic Building | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jersey-mayorelect-stricken.html | Jersey MayorElect Stricken | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jersey-tea-dance-sunday.html | Jersey Tea Dance Sunday | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/khrushchev-asks-eastwest-talks-to-end-cold-war-world-red-leaders.html | KHRUSHCHEV ASKS EASTWEST TALKS TO END COLD WAR World Red Leaders Hear Him Chide US for Lagging in Satellite Development COEXISTENCE IS URGED Soviet Chief Is Top Speaker at Bolshevik Revolutions 40th Anniversary Fete | By William J Jorden Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/kings-point-harriers-score.html | Kings Point Harriers Score | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/klemm-imitates-riepel.html | Klemm Imitates Riepel | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/kremlins-peace-bid-an-analysis-of-khrushchevs-proposals-and-issues.html | Kremlins Peace Bid An Analysis of Khrushchevs Proposals And Issues They Raise for US Policy | By Harrison E Salisbury | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/lawyer-to-marry-miss-enid-sivigny-schapiraisen.html | LAWYER TO MARRY MISS ENID SIVIGNY SchapiraIsen | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/legal-bingo-faces-years-delay-here-years-delay-seen-in-city-bingo.html | Legal Bingo Faces Years Delay Here YEARS DELAY SEEN IN CITY BINGO VOTE | By Emanuel Perlmutter | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/lenin-bust-reigns-over-reds-rally-world-communist-leaders-gather-to.html | LENIN BUST REIGNS OVER REDS RALLY World Communist Leaders Gather to Pay Tribute to Soviet on Anniversary | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/letters-to-the-times-aiding-eastern-europe-policy-of-assisting.html | Letters to the Times Aiding Eastern Europe Policy of Assisting Regimes in Building Third Force Opposed | VILIS MASENS | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/mayor-sees-vote-as-gop-rebuke-administrations-support-of-rival.html | MAYOR SEES VOTE AS GOP REBUKE Administrations Support of Rival CitedVisit to Brazil Will Begin Tomorrow | By Charles G Bennett | RE0000256973 | 1985-08-19 | B00000679026 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/meany-approves-textile-cleanup-believes-union-will-stay-in-aflcio.html | MEANY APPROVES TEXTILE CLEANUP Believes Union Will Stay in AFLCIO but Plans to Keep Check on It | By Ralph Katz | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/meyners-margin-bolsters-party-its-hold-in-jersey-strongest-since.html | MEYNERS MARGIN BOLSTERS PARTY Its Hold in Jersey Strongest Since Wilson Regime | By George Cable Wright | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/midhudson-scans-plan-for-schools-state-redistricting-assailed-at.html | MIDHUDSON SCANS PLAN FOR SCHOOLS State Redistricting Assailed at Hearing in New Paltz Combinations Opposed | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/more-austerity-seen-for-soviet-ambitious-72-aims-in-heavy-industry.html | MORE AUSTERITY SEEN FOR SOVIET Ambitious 72 Aims in Heavy Industry Linked to Further Consumer Sacrifices | By Harry Schwartz | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/morgans-pacer-westbury-victor-cedar-crest-pride-defeats-waybreeze.html | MORGANS PACER WESTBURY VICTOR Cedar Crest Pride Defeats Waybreeze Pays 890 Prince Eton is Third | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/mrs-francis-morse-has-son.html | Mrs Francis Morse Has Son | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/mrs-stevenson-leads-us-chess.html | MRS STEVENSON LEADS US CHESS | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/music-la-perichole-offenbachs-work-is-back-at-the-met.html | Music La Perichole Offenbachs Work Is Back at the Met | By Ross Parmenter | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nancy-r-mkinnes-officers-fiancee.html | NANCY R MKINNES OFFICERS FIANCEE | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nbc-tv-cameras-focused-on-moon-aimed-to-spot-the-expected-eclipse.html | NBC TV CAMERAS FOCUSED ON MOON Aimed to Spot the Expected Eclipse TodayProgram Creators Unit Formed | By Oscar Godbout Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nepal-in-food-appeal-aide-says-land-needs-50000-tons-of-rice-and.html | NEPAL IN FOOD APPEAL Aide Says Land Needs 50000 Tons of Rice and Corn | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nlrb-extends-curb-on-pickets-ruling-covers-the-issuance-of-we-do.html | NLRB EXTENDS CURB ON PICKETS Ruling Covers the Issuance of We Do Not Patronize Lists by Minority Union | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/old-ship-leaves-navy-former-spanish-cruiser-at-academy-to-be.html | OLD SHIP LEAVES NAVY Former Spanish Cruiser at Academy to Be Scrapped | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/one-of-armys-new-flags-is-presented-to-macarthur.html | One of Armys New Flags Is Presented to MacArthur | The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/ovation-to-understudy-substitute-for-mary-martin-takes-star-role-on.html | OVATION TO UNDERSTUDY Substitute for Mary Martin Takes Star Role on Coast | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/parley-on-bias-urged-govs-williams-and-harriman-cite-problems-in.html | PARLEY ON BIAS URGED Govs Williams and Harriman Cite Problems in North | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/pennsylvania-eleven-shifts-linemen-berlinger-ready-for-yale-contest.html | Pennsylvania Eleven Shifts Linemen BERLINGER READY FOR YALE CONTEST Returns to Penn Line After InjuryElis Work on Air DefenseBrown Drills | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/peru-area-quiet-after-riot.html | Peru Area Quiet After Riot | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/philip-lewis-sr-a-sports-official-physical-education-exhead-of.html | PHILIP LEWIS SR A SPORTS OFFICIAL Physical Education ExHead of Philadelphia Schools Dies Led Basketball Unit | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/plane-downed-peiping-says.html | Plane Downed Peiping Says | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/planes-halt-africans-transvaal-protest-march-dispersed-by-air-force.html | PLANES HALT AFRICANS Transvaal Protest March Dispersed by Air Force | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/police-duel-kills-jersey-detective-lieutenant-held-as-slayer-in.html | POLICE DUEL KILLS JERSEY DETECTIVE Lieutenant Held as Slayer in Pistol Battle Outside Tavern2 Wounded | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/power-plant-gains-measure-to-put-recreation-area-on-norwalk-site.html | POWER PLANT GAINS Measure to Put Recreation Area on Norwalk Site Loses | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/president-defers-visit-to-london-work-pressure-held-reason-not.html | PRESIDENT DEFERS VISIT TO LONDON Work Pressure Held Reason Not Wifes HealthTrip Next Year in Prospect | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/pressure-is-to-be-expected-at-albany-for-a-permanent-constitutional.html | Pressure Is to Be Expected at Albany for a Permanent Constitutional Commission BIPARTISAN GROUP SUPPORTING PLAN All Amendments on Ballot WinState University Bond Issue Tops List | By Douglas Dales | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/preview-to-help-nursery-school-scholarship-fund-of-east-side.html | PREVIEW TO HELP NURSERY SCHOOL Scholarship Fund of East Side Beneficiary Will Gain at Inge Play on Dec 4 | Walter Daran | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/principal-assets-and-liabilities-of-member-bank.html | Principal Assets and Liabilities of Member Bank | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/reclamation-unit-rebuts-criticism-delegates-in-arizona-cite.html | RECLAMATION UNIT REBUTS CRITICISM Delegates in Arizona Cite Roosevelt Dam Success in Denying US Waste | By Gladwin Hill Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/republicans-fail-to-sway-negroes-wagner-and-meyner-poll-big-ratios.html | REPUBLICANS FAIL TO SWAY NEGROES Wagner and Meyner Poll Big Ratios of Their Votes but Rights Issue Persists | By Layhmond Robinson | RE0000256973 | 1985-08-19 | B00000679026 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/research-vessel-to-probe-the-seas-3masted-schooner-will-sail-exotic.html | RESEARCH VESSEL TO PROBE THE SEAS 3Masted Schooner Will Sail Exotic Seas on DowntoEarth Mission | By Harold M Schmeck Jr | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/saci-first-at-jamaica-dedicate-out-of-big-camden-race-arcaro.html | Saci First at Jamaica Dedicate Out of Big Camden Race ARCARO REGISTERS WITH 570 CHOICE Saci One of Five Favorites to Triumph at Jamaica Pongfree 8340 Wins | By Joseph C Nichols | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/savings-bankers-urge-us-system-dual-setup-of-federal-and-state.html | SAVINGS BANKERS URGE US SYSTEM Dual SetUp of Federal and State Charters Is Termed Desirable Necessary PROPOSALS ARE LISTED Home Loan Board Suggested as Supervisory Agency for National Units | By Albert L Kraus | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/season-is-open-for-hunting-venison-recipes-meat-may-be-served.html | Season Is Open for Hunting Venison Recipes Meat May Be Served Roasted or in Goulash | By Craig Claiborne | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/second-satellite-sighted-in-us-reports-help-experts-plot-orbit.html | Second Satellite Sighted in US Reports Help Experts Plot Orbit Course is Photographed | By John H Fenton Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/shanley-quits-post-to-run-for-senate-shanley-quits-white-house-job.html | Shanley Quits Post To for Senate Shanley Quits White House Job Will Run for Senate in Jersey | By Anthony Lewis Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/shift-in-counsel-is-made-by-hoffa-eb-williams-called-in-for-court.html | SHIFT IN COUNSEL IS MADE BY HOFFA EB Williams Called In for Court Fight With Rebels Perjury Trial Tuesday | By Ah Raskin | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/shumsky-is-soloist-violinist-heard-at-concert-of-li-symphony.html | SHUMSKY IS SOLOIST Violinist Heard at Concert of LI Symphony Society | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/soviet-blackmail-charged.html | Soviet Blackmail Charged | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/soviet-port-expanding-much-activity-is-reported-in-nakhodka-in.html | SOVIET PORT EXPANDING Much Activity Is Reported in Nakhodka in Siberia | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/soviet-tie-vowed-by-mao-gomulka-but-chinese-and-pole-chart-middle.html | SOVIET TIE VOWED BY MAO GOMULKA But Chinese and Pole Chart Middle Course for Parties in Speeches at Moscow | By Max Frankel Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/sports-of-the-times-expensive-rubbernecking.html | Sports of The Times Expensive Rubbernecking | By Arthur Daley | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/spyesgately.html | SpyesGately | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/state-democrats-lead-in-city-halls-win-most-of-2party-races-upstate.html | STATE DEMOCRATS LEAD IN CITY HALLS Win Most of 2Party Races Upstate First Time in 2 Decades 28 to 22 | By Warren Weaver Jr Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/strange-radio-signals-go-on-stir-speculation-on-a-moon-shot-strange.html | Strange Radio Signals Go On Stir Speculation on a Moon Shot STRANGE SIGNALS HEARD ON RADIO | By Walter Sullivan | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/sunday-store-closings-lose.html | Sunday Store Closings Lose | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/syria-bids-forces-fire-on-intruders-discloses-change-in-policy-with.html | SYRIA BIDS FORCES FIRE ON INTRUDERS Discloses Change in Policy With Orders to Shoot at Planes and Patrols | By Wayne Phillips Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/syria-presses-trial-bids-shishekly-and-3-others-return-to-face-plot.html | SYRIA PRESSES TRIAL Bids Shishekly and 3 Others Return to Face Plot Charge | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/ten-signed-by-disney-youngsters-in-court-for-approval-of-contracts.html | TEN SIGNED BY DISNEY Youngsters in Court for Approval of Contracts | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/terrorism-found-growing-in-cuba-washington-reports-tell-of-violence.html | TERRORISM FOUND GROWING IN CUBA Washington Reports Tell of Violence and Rising Mood of Rebellion | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/text-of-un-resolution-on-disarmament.html | Text of UN Resolution on Disarmament | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/the-screen-schmaltz-in-waltz-time-cabaret-german-film-at-the-72d.html | The Screen Schmaltz in waltz Time Cabaret German Film at the 72d Street | By Bosley Crowther | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/the-theatre-rumple-eddie-foy-shines-in-musical-at-alvin.html | The Theatre Rumple Eddie Foy Shines in Musical at Alvin | By Brooks Atkinson | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/three-star-roles-for-plays-filled-loring-smith-ralph-meeker-and.html | THREE STAR ROLES FOR PLAYS FILLED Loring Smith Ralph Meeker and James Whitmore Cast Musical Peer Gynt | By Louis Calta | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/tito-says-unity-of-reds-is-vital-in-bolshevik-revolt-tribute-he.html | TITO SAYS UNITY OF REDS IS VITAL In Bolshevik Revolt Tribute He Scores Reactionaries but His Stand Is Cautious | By Elie Abel Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/tvlucy-takes-cruise-miss-ball-and-troupe-abetted-by-cesar-romero.html | TVLucy Takes Cruise Miss Ball and Troupe Abetted by Cesar Romero Ann Sothern Rudy Vallee | By Jack Gould | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/uaw-acouitted-of-politics-on-tv-us-jury-decides-telecasts-in-54.html | UAW ACOUITTED OF POLITICS ON TV US Jury Decides Telecasts in 54 Elections Did Not Violate Federal Act | By Damon Stetson Special to the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/un-group-votes-wests-arms-plan-rejects-proposal-by-soviet-to-scrap.html | UN GROUP VOTES WESTS ARMS PLAN Rejects Proposal by Soviet to Scrap Present Units for 82Nation Group | By Lindesay Parrott Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/underst-and-asians-unesco-group-told.html | UNDERST AND ASIANS UNESCO GROUP TOLD | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-asks-americas-to-organize-atom-unit.html | US Asks Americas To Organize Atom Unit | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-not-planning-missiles-stepup-pentagon-set-to-stay-within-budget.html | US NOT PLANNING MISSILES STEPUP Pentagon Set to Stay Within Budget Next Fiscal Year Congress Clamor Rises | By John W Finney Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-offers-to-give-5-million-to-retain-un-force-in-egypt-us-offers.html | US Offers to Give 5 Million To Retain UN Force in Egypt US OFFERS FUND FOR UN TROOPS | By Thomas J Hamilton Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-seen-keeping-mortgage-curbs-interest-limits-expected-to-stay.html | US SEEN KEEPING MORTGAGE CURBS Interest Limits Expected to Stay Despite Pressure of Bankers Group | By Glenn Fowler Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/venezuelan-law-bars-vote-defeat-measure-provides-only-for-dec-15.html | VENEZUELAN LAW BARS VOTE DEFEAT Measure Provides Only for Dec 15 Plebiscite Victory of Perez Jiminez Regime | By Tad Szulc Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/vote-in-virginia-is-hailed-by-byrd-he-calls-election-of-almond.html | VOTE IN VIRGINIA IS HAILED BY BYRD He Calls Election of Almond Endorsement of States Fight on Integration | By John N Popham Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/vote-on-arms-proposal-in-political-committee.html | Vote on Arms Proposal In Political Committee | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/voters-see-red-for-lirr.html | Voters See Red for LIRR | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/voting-on-oscars-again-simplified-movie-academy-continues.html | VOTING ON OSCARS AGAIN SIMPLIFIED Movie Academy Continues Streamlining Procedures Saints Biography Listed | By Thomas M Pryor Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/wagner-triumph-raises-stature-in-state-politics-besides-putting-him.html | WAGNER TRIUMPH RAISES STATURE IN STATE POLITICS Besides Putting Him in Line for Higher Office It Adds to Liberals Importance REPUBLICANS BADLY HIT Democratic Gains Upstate as Well as Here Call for Revised GOP Plans | By Leo Egan | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/white-house-says-gop-must-fight-for-victory-in-58-party-leaders.html | WHITE HOUSE SAYS GOP MUST FIGHT FOR VICTORY IN 58 Party Leaders Hope Talk by President Tonight Will Ease Security Fears | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/woman-of-many-words-anne-williams-wheaton.html | Woman of Many Words Anne Williams Wheaton | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/wood-field-and-stream-stillhunter-bags-doe-while-trackers-cover.html | Wood Field and Stream StillHunter Bags Doe While Trackers Cover Miles of Maine in Vain | By John W Randolph Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/world-bank-head-accepts-cairo-bid-will-advise-nasser-regime-on.html | WORLD BANK HEAD ACCEPTS CAIRO BID Will Advise Nasser Regime on Possible Compensation to Suez Stockholders | By Dana Adams Schmidt Special To the New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/world-health-agency-extends-chiefs-term.html | World Health Agency Extends Chiefs Term | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/writ-ties-assets-in-backpay-case-bars-dividends-from-plant-that.html | WRIT TIES ASSETS IN BACKPAY CASE Bars Dividends From Plant That Quit Over Union Till Wage Liability Is Settled | By Edward Ranzal | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/yaleprinceton-seats-sold-out.html | YalePrinceton Seats Sold Out | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/yugoslavs-seek-aid-of-un-on-refugees.html | YUGOSLAVS SEEK AID OF UN ON REFUGEES | Special to The New York Times | RE0000256973 | 1985-08-19 | B00000679026 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/2-economists-see-housing-upswing-kiplinger-and-dr-smith-of-fw-dodge.html | 2 ECONOMISTS SEE HOUSING UPSWING Kiplinger and Dr Smith of FW Dodge Predict Flow of Funds Into Mortgages Housing Is Picking Up Capital Spending Declines | By Walter H Stern Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/3-held-as-burglars-new-york-women-accused-of-4-thefts-in-scarsdale.html | 3 HELD AS BURGLARS New York Women Accused of 4 Thefts in Scarsdale | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/6-tranquilizer-pioneers-among-lasker-award-winners.html | 6 Tranquilizer Pioneers Among Lasker Award Winners | The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/97-experts-look-into-us-spending-will-testify-on-conclusions-before.html | 97 EXPERTS LOOk INTO US SPENDING Will Testify on Conclusions Before Joint Committee No Consensus Given | By Richard E Mooney Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/a-new-post-filled-president-tells-nation-of-move-to-step-up-missile.html | A NEW POST FILLED President Tells Nation of Move to Step Up Missiles Program Wide Changes Disclosed Missile Manager PRESIDENT NAMES AIDE ON DEFENSE Cites warning System | By Allen Drury Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/about-new-york-farms-and-dairy-herds-still-thrive-in-city-but.html | About New York Farms and Dairy Herds Still Thrive in City but Alligator Population Dwindles | By Meyer Bergerthe New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ace-women-rider-from-britain-takes-us-officials-over-jumps.html | Ace Women Rider From Britain Takes US Officials Over Jumps Standards Much Lower Than in Europe Says Pat Smythe Captain of Team Who Finds Courses Too Easy Backed by Other Riders Her Words Carry Weight | By Deane McGowen | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/adelphi-names-health-aide.html | Adelphi Names Health Aide | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/adriaan-roggeveen-ship-line-official.html | ADRIAAN ROGGEVEEN SHIP LINE OFFICIAL | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
|---|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/advertising-the-raters-defend-tv-ratings-debate-is-curbed-raters.html | Advertising The Raters Defend TV Ratings Debate Is Curbed Raters View Toll TV In Transit Another Decanter Beep  Beep Agency Reply VPs Accounts People Addenda | By Carl Spielvogel | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/answer-to-the-missile-an-appraisal-of-the-defensive-worth-of-mobile.html | Answer to the Missile An Appraisal of the Defensive Worth Of Mobile Bases as Shown by 6th Fleet Missiles Can Be Zeroed In Homing Device a Threat | By Hanson W Baldwin Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/article-2-no-title.html | Article 2  No Title | Tommy Weber | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/atom-pioneer-calls-for-parley-of-scientists-to-prevent-war-hahn.html | Atom Pioneer Calls for Parley of Scientists to Prevent War Hahn Would Curb Influence of Political Technicians in World Conference Scientists Ban | By Harry Gilroy Special To the New York TimescameraPress Pix | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/atoms-for-peace-traveling-exhibit-opens-in-jersey.html | Atoms for Peace Traveling Exhibit Opens in Jersey | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/benson-rules-out-food-glut-abroad-promises-world-organization-us.html | BENSON RULES OUT FOOD GLUT ABROAD Promises World Organization US Will Avoid Disrupting International Markets Canadian Asks Selectivity | By Paul Hofmann Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/big-flow-of-speculative-money-to-west-germanys-mark-ends-tens-of.html | Big Flow of Speculative Money To West Germanys Mark Ends Tens of Millions a Day Prepayment Cited | By Arthur J Olsen Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/bigstore-sales-off-2-for-week-only-4-of-the-12-districts-showed.html | BIGSTORE SALES OFF 2 FOR WEEK Only 4 of the 12 Districts Showed Gains Volume in This Area Up 9 Sales Up 9 in This Area | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/books-of-the-times-glories-of-an-era-resurgent-competent-yet.html | Books of The Times Glories of an Era Resurgent Competent Yet Rhapsodic | By Orville Prescott | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/campbell-chibougamau-names-a-new-director.html | Campbell Chibougamau Names a New Director | Tommy Weber | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/campbell-lifts-his-world-water-speed-mark-by-13-mph-englishman-does.html | Campbell Lifts His World Water Speed Mark by 13 MPH ENGLISHMAN DOES 23907 IN JET BOAT Campbell Tops Own Record on Runs of 260107 and 218024 at Coniston Second Run Slower | By Harry Vosser Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/canadian-urges-study.html | Canadian Urges Study | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ceremony-to-mark-nuclear-milestone.html | CEREMONY TO MARK NUCLEAR MILESTONE | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ceylon-hails-marian-anderson.html | Ceylon Hails Marian Anderson | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ceylon-to-build-own-navy.html | Ceylon to Build Own Navy | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/chess-lead-is-kept-by-mrs-stevenson.html | CHESS LEAD IS KEPT BY MRS STEVENSON | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/child-to-mrs-john-w-harder.html | Child to Mrs John W Harder | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/cleveland-critic-is-ill.html | Cleveland Critic Is Ill | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/clothes-designed-for-lounging-have-an-oriental-flair-saleswomen-in.html | Clothes Designed for Lounging Have an Oriental Flair Saleswomen In Demand At Yuletide Offices Hours Discounts Offered Many Return One Worries | By Agnes Ashsharland For the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/college-bonds-urged-jersey-educators-push-for-expanded-state.html | COLLEGE BONDS URGED Jersey Educators Push for Expanded State Facilities | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/college-football-notes-drive-to-raise-2000000-for-gridiron-hall-of.html | College Football Notes Drive to Raise 2000000 for Gridiron Hall of Fame Begins Next Week Unkindest Butt of All Happy Daze Retirement Goal Undivided Loyalty | By Joseph M Sheehan | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/columbia-eleven-suddenly-deeper-coach-cites-improvement-of-lion.html | COLUMBIA ELEVEN SUDDENLY DEEPER Coach Cites Improvement of Lion ReservesToth Back in Dartmouth LineUp Younger Boys Ready Starters Are Listed Leagues Quality High | By Michael Strauss | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/communists-quit-14-states-joined-by-3-others-leaving-talks-in-india.html | COMMUNISTS QUIT 14 States Joined by 3 Others Leaving Talks in India Over Seating of Taiwan Official Indian Group Stays | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/condition-of-dog-is-now-in-doubt-moscow-stops-saying-that-animal-is.html | CONDITION OF DOG IS NOW IN DOUBT Moscow Stops Saying That Animal Is Satisfactory in Second Satellite | By Max Frankel Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/crane-crashes-at-tv-tower.html | Crane Crashes at TV Tower | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/czech-urges-talk-on-atom-fallout-suggests-un-call-session-of.html | CZECH URGES TALK ON ATOM FALLOUT Suggests UN Call Session of Scientists to Weigh Radioactivity Effects Czech Opposes Delay | By Lindesay Parrott Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/data-on-arms-aid-to-syria-decried-beirut-sources-call-many-western.html | DATA ON ARMS AID TO SYRIA DECRIED Beirut Sources Call Many Western Reports on Soviet Shipments Exaggerated Deliveries Are Slow | By Sam Pope Brewer Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/democrat-named-to-board-of-tva-president-picks-fj-welch-dean-of.html | DEMOCRAT NAMED TO BOARD OF TVA President Picks FJ Welch Dean of Agriculture at the University of Kentucky | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/donald-ogden-stewart-playwright-wins-5-year-battle-for-passport-to.html | Donald Ogden Stewart Playwright Wins 5 Year Battle for Passport to Continent | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/dr-robert-t-knapp-coast-engineer-58.html | DR ROBERT T KNAPP COAST ENGINEER 58 | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/drcharles-fritz-lutheran-leader-head-of-georgiaalabama-synod.html | DRCHARLES FRITZ LUTHERAN LEADER Head of GeorgiaAlabama Synod DiesHad Been Pastor in Many Areas | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/egyptghana-links-planned.html | EgyptGhana Links Planned | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/eisenhower-picks-civil-rights-unit-reed-is-chairman-3-democrats-2.html | EISENHOWER PICKS CIVIL RIGHTS UNIT REED IS CHAIRMAN 3 Democrats 2 Republicans and an Independent Are on Inquiry Commission SENATE BACKING NEEDED Recess Appointments Must Pass Eastland Committee Fight in Prospect PRESIDENT NAMES CIVIL RIGHTS UNIT Appointed by Roosevelt Stevenson Declines Post | By Anthony Lewis Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/envoy-scheduled-to-head-aid-loans-choice-of-dempster-mcintosh-to.html | ENVOY SCHEDULED TO HEAD AID LOANS Choice of Dempster McIntosh to Signalize Start of New Economic Help program | By Ew Kenworthy Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ernest-e-east-dies-freeway-pioneer-77.html | ERNEST E EAST DIES FREEWAY PIONEER 77 | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/evans-to-produce-play-in-musical-says-score-and-lyrics-are.html | EVANS TO PRODUCE PLAY IN MUSICAL Says Score and Lyrics Are ReadyEquity Approves British Actors Entry | By Sam Zolotow | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/expense-padding-brings-tax-rule-itemization-now-required-to-help.html | EXPENSE PADDING BRINGS TAX RULE Itemization Now Required to Help Uncover Disguised Payments to Executives QUICKENS SPOT CHECKS Campaign Under Way for Months to Crack Down on Company Dodges Yacht Maintenance Listed | By John D Morris Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/fair-to-aid-jersey-church.html | Fair to Aid Jersey Church | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/fha-mortgages-called-good-risk-commissioner-tells-bankers-they-are.html | FHA MORTGAGES CALLED GOOD RISK Commissioner Tells Bankers They Are Backed by Long Record for Judgment Regional Ceilings Vary Discount Rates Defended | By Glenn Fowler Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/food-weekend-buys-poultry-ribs-of-beef-and-pork-cuts-are.html | Food WeekEnd Buys Poultry Ribs of Beef and Pork Cuts Are SpecialsMushrooms Also Low Tongue Good Buy | The New York Times Studio by Alfred Wegener | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/forcione-tackle-at-princeton-lost-for-at-least-two-weeks-cornell-to.html | Forcione Tackle at Princeton Lost For at Least Two Weeks Cornell to Vary Attack Penn Polishes Defense Light Workout for Middies | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/four-in-westport-seek-stockade-to-hide-13000-homes-of-missile-base.html | Four in Westport Seek Stockade to Hide 13000 Homes of Missile Base Soldiers | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/gaillard-wins-test-french-parliament-backs-emergency-loan-measure.html | GAILLARD WINS TEST French Parliament Backs Emergency Loan Measure | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/gomulka-is-bridging-the-gulf-between-poland-and-soviet-union-warsaw.html | Gomulka Is Bridging the Gulf Between Poland and Soviet Union Warsaw Leaders Statements in Moscow Indicate Understanding With Kremlin to Let Poles Follow Own Course Sensitivity Stressed The First Among Equals | By Sydney Gruson Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/greek-cypriote-slain-death-is-fourth-in-a-month-ascribed-to.html | GREEK CYPRIOTE SLAIN Death Is Fourth in a Month Ascribed to Politics | Dispatch of The Times London | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/harriman-pushes-constitution-unit-backs-a-permanent-agency-on.html | HARRIMAN PUSHES CONSTITUTION UNIT Backs a Permanent Agency on ChangesSupport of Republicans Expected | By Warren Weaver Jr Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/harrimans-vote-topped-by-mayor-wagner-total-tuesday-was-43000.html | HARRIMANS VOTE TOPPED BY MAYOR Wagner Total Tuesday Was 43000 Greater Than City Gave Governor in 1954 | By Leo Egan | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/heavy-rainfall-ends-canal-water-shortage.html | Heavy Rainfall Ends Canal Water Shortage | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/hepburn-to-miss-game.html | Hepburn to Miss Game | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/hogan-subpoenas-city-building-file-gets-multiple-dwelling-data-in.html | HOGAN SUBPOENAS CITY BUILDING FILE Gets Multiple Dwelling Data in Graft Investigation Informant Under Guard HOGAN SUBPOENAS CITY BUILDING FILE | By Jack Roth | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/hospitalers-honor-cushing.html | Hospitalers Honor Cushing | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/husband-new-mayor-councilwoman-quits.html | Husband New Mayor Councilwoman Quits | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/in-the-nation-the-uaw-as-educator-in-political-science-a.html | In The Nation The UAW as Educator in Political Science A Resourceful Leader The Case History | By Arthur Krock | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ingrid-bergman-and-rossellini-get-legal-separation-in-rome.html | Ingrid Bergman and Rossellini Get Legal Separation in Rome | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/israeli-workmen-quit-area-of-clash.html | ISRAELI WORKMEN QUIT AREA OF CLASH | Special to The New York TimesSpecial to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/jersey-hospital-to-add-wing.html | Jersey Hospital to Add Wing | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/jews-departure-cited-by-morocco-rabat-says-5000-left-in-3-months.html | JEWS DEPARTURE CITED BY MOROCCO Rabat Says 5000 Left in 3 Months With Passports Emigration Freeze Denied Jewish Circles Reassured | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/khrushchev-gay-at-kremlin-fete-observance-of-revolutionary.html | KHRUSHCHEV GAY AT KREMLIN FETE Observance of Revolutionary Anniversary Draws Throngs to Moscows Red Square | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/killian-named-to-spur-science-president-revises-missile-plan-and.html | KILLIAN NAMED TO SPUR SCIENCE PRESIDENT REVISES MISSILE PLAN AND BARS INTERSER VICE RIVALRY Missile and Cannon Shown as Moscow Commemorates Revolution President Reports Missile Gain A Rocket to Space Is Recovered | By John W Finney Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/killian-planning-to-move-rapidly-promises-to-employ-every-means-at.html | KILLIAN PLANNING TO MOVE RAPIDLY Promises to Employ Every Means at His Disposal to Expedite Defenses Stratton Takes Over | By John H Fenton Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/kingrodiger.html | KingRodiger | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/kubek-sanford-rookies-of-year-yankee-unanimous-choice-in-american.html | KUBEK SANFORD ROOKIES OF YEAR Yankee Unanimous Choice in American League Vote 16 Pick Phils Hurler | By Roscoe McGowen | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/lebanese-president-in-athens.html | Lebanese President in Athens | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/letters-to-the-times-sputniks-advent-appraised-warning-sounded-that.html | Letters to The Times Sputniks Advent Appraised Warning Sounded That Technology Is Stifling Liberal Education Forgoing Luxuries Urged For a Missile Project Fears for Security Queried Treatment of Scientists Arms for Cuba Opposed Change in Our Policy Urged to Stop Shipments to Dictator To Still Auto Horns | LAWRENCE DEBOERLOUIS L NASHWILLIAM EHRENPREISS MILES BOUTON SrDAN STEINBERGMARIO LLERENAHAROLD MAURICE WIT | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/martha-mewen-a-bride-married-in-california-to-dr-a-donald-miller.html | MARTHA MEWEN A BRIDE Married in California to Dr A Donald Miller | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mason-will-star-on-playhouse-90-actor-to-appear-dec-12-in-drama-by.html | MASON WILL STAR ON PLAYHOUSE 90 Actor to Appear Dec 12 in Drama by AurthurCronyn and Tandy to Do TV Film | By Oscar Godbout Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/midtown-flooded-as-main-breaks-subways-slowed-3foot-geyser-in-40th.html | MIDTOWN FLOODED AS MAIN BREAKS SUBWAYS SLOWED 3Foot Geyser in 40th St Disrupts TrafficFlow Continues for Hours Subway Line Diverted BIG MAIN BREAKS FLOODS MIDTOWN | The New York Times by Robert Walker | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/milwaukee-road-picks-president-william-j-quinn-46-a-lawyer-joined.html | Milwaukee Road Picks President William J Quinn 46 a Lawyer Joined the Line in 1954 Former FBI Agent Here Will Succeed Kiley Next Jan1 | By Austin Wehrwein Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/miss-matthews-to-bow-on-dec-20-sweet-briar-student-will-be-feted-by.html | MISS MATTHEWS TO BOW ON DEC 20 Sweet Briar Student Will Be Feted by Parents at Dinner Dance in Their Home | Bruno of Hollywood | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mitchell-to-urge-antiracket-bills-would-curb-abuses-of-both-labor.html | MITCHELL TO URGE ANTIRACKET BILLS Would Curb Abuses of Both Labor and BusinessNot Seeking RighttoWork | By Joseph A Loftus Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/modern-art-brings-record-1708550-pictures-from-the-lurcy-collection.html | Modern Art Brings Record 1708550 Pictures From the Lurcy Collection Are Offered at Auction Here | By Sanka Knoxthe New York Times BY NEAL BOENZI | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/most-stocks-gain-on-london-board-industrials-rise-in-pennies-dollar.html | MOST STOCKS GAIN ON LONDON BOARD Industrials Rise in Pennies Dollar Stocks Down on a Wide Front | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ms-mattuck-64-lawyer-is-dead-counsel-for-credit-group-was-assistant.html | MS MATTUCK 64 LAWYER IS DEAD Counsel for Credit Group Was Assistant US Attorney Here in the Twenties Prosecuted Mail Fraud | KaidenKazanjian 1952 | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/music-guest-on-podium-andre-cluytens-starts-philharmonic-visit.html | Music Guest on Podium Andre Cluytens Starts Philharmonic Visit | By Howard Taubman | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/nashville-group-here-to-view-spring-fashions.html | Nashville Group Here to View Spring Fashions | The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/parkway-accepts-plan-to-cut-trees-merritt-compromise-limits-removal.html | PARKWAY ACCEPTS PLAN TO CUT TREES Merritt Compromise Limits Removal to 7 Sites for New Safety Barriers | Special To The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pennsylvania-turnpike-opens-its-final-section.html | Pennsylvania Turnpike Opens Its Final Section | Special To The New York TimesThe New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/philippine-outlay-for-vote-is-heavy-record-spending-expected-as-5.html | PHILIPPINE OUTLAY FOR VOTE IS HEAVY Record Spending Expected as 5 Candidates Use Many Media and Stump Widely Campaign Pattern Changed | By Tillman Durdin Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pilot-drops-assault-charge.html | Pilot Drops Assault Charge | Special To The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pleasure-boatings-czar-new-skippers-look-to-chapman-76-for-wisdom.html | Pleasure Boatings Czar New Skippers Look to Chapman 76 for Wisdom Smaller Yachts Used Accolade Is Quoted | By Clarence E Lovejoymorris Rosenfeld | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/police-fight-pickets-at-soviet-fete-here-police-here-fight-pickets.html | Police Fight Pickets At Soviet Fete Here POLICE HERE FIGHT PICKETS AT PARTY | By Peter Kihss | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/popes-help-sought-jewish-group-asks-broader-interfaith-cooperation.html | POPES HELP SOUGHT Jewish Group Asks Broader Interfaith Cooperation | Special To The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/poster-warns-free-nations.html | Poster Warns Free Nations | Special To The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/preacher-in-suffolk-also-a-police-clerk-and-basketball-star.html | Preacher in Suffolk Also a Police Clerk And Basketball Star | Special To The New York TimesThe New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/prospectus-first-by-a-nose-in-trot-scores-2d-straight-victory-in.html | PROSPECTUS FIRST BY A NOSE IN TROT Scores 2d Straight Victory In Defeating Sir Nevis in Roosevelt Raceway Duel | Special To The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/public-is-prodded-on-science-needs-head-of-national-foundation-asks.html | PUBLIC IS PRODDED ON SCIENCE NEEDS Head of National Foundation Asks More Support for Research and Training Government Support Rising Gives Satellite Data | By Harold M Schmeck Jr Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/rains-cut-beirut-water-supply.html | Rains Cut Beirut Water Supply | Special To The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/reporters-hoax-helps-complete-paris-cabinet.html | Reporters Hoax Helps Complete Paris Cabinet | Special To The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/reptiles-given-to-bronx-zoo-make-bow-to-public.html | Reptiles Given to Bronx Zoo Make Bow to Public | The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/reuther-denounces-us-foreign-policy.html | REUTHER DENOUNCES US FOREIGN POLICY | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/revenue-freight-continues-to-lag-total-was-713994-units-or-108.html | REVENUE FREIGHT CONTINUES TO LAG Total Was 713994 Units or 108 Below 56 but 15 Above the Week Before | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sale-to-help-the-blind-millburn-event-nov-14-to-bid-jersey.html | SALE TO HELP THE BLIND Millburn Event Nov 14 to Bid Jersey Commission | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sandys-affirms-soviet-arms-gain-briton-warns-of-capability-for.html | SANDYS AFFIRMS SOVIET ARMS GAIN Briton Warns of Capability for Transocean Missile and Control Technique On Way to Solution Defense Changes Detailed | By Drew Middleton Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/satellite-rivals-sirius-over-city-new-yorkers-note-brilliance-as.html | SATELLITE RIVALS SIRIUS OVER CITY New Yorkers Note Brilliance as They Get First View of an Artificial Moon Arrives a Minute Early Satellite Rivals Sirius | By Victor H Lawn | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sayonara-film-to-bow-in-studio-premiere-at-warners-dec-5-will-be.html | SAYONARA FILM TO BOW IN STUDIO Premiere at Warners Dec 5 Will Be Hollywood First Columbia Buys Novel New Book Acquired | By Thomas M Pryor Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/school-plan-put-to-two-counties-little-opposition-is-voiced-on.html | SCHOOL PLAN PUT TO TWO COUNTIES Little Opposition Is Voiced on District Reshuffle in Westchester and Putnam All Factors to Be Weighed Effects in the Two Counties | By Leonard Buder Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/schupler-cleared-on-bribery-charge-councils-report-clears-schupler.html | Schupler Cleared On Bribery Charge COUNCILS REPORT CLEARS SCHUPLER | By Paul Crowell | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/science-advisers-to-be-appointed-state-department-will-get-one-and.html | SCIENCE ADVISERS TO BE APPOINTED State Department Will Get One and Others Slated to Help Allies Abroad | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/science-expediter-james-rhyne-killian-jr-graduated-30-years-ago.html | Science Expediter James Rhyne Killian Jr Graduated 30 Years Ago Takes Parents to Task Born in South Carolina | Special to The New York TimesSpecial to The New York TimesFabian Bachrach | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/science-teaching-in-depth-is-urged-wiley-tells-rotary-here.html | SCIENCE TEACHING IN DEPTH IS URGED Wiley Tells Rotary Here Education Must Produce Adequate Technicians The Senators Prescription | By Murray Illson | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/scientists-cheer-choice-of-killian-feats-listed-by-president-called.html | SCIENTISTS CHEER CHOICE OF KILLIAN Feats Listed by President Called No Match for the Two Soviet Satellites Temperature a Problem | By Walter Sullivan | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/scope-called-limited.html | Scope Called Limited | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/segregationists-ask-recount.html | Segregationists Ask Recount | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/senator-appeals-on-seaway-shift-potter-bids-congress-keep-project.html | SENATOR APPEALS ON SEAWAY SHIFT Potter Bids Congress Keep Project From Control of Commerce Department | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/shanley-senate-bid-stirs-jersey-battle-shanley-risking-battle-in.html | Shanley Senate Bid Stirs Jersey Battle SHANLEY RISKING BATTLE IN JERSEY Case Prises Record | By George Cable Wright Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sheaffer-pen-expands-buys-maico-company-maker-of-electronics.html | SHEAFFER PEN EXPANDS Buys Maico Company Maker of Electronics Equipment | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/shefferman-case-prosecution-studied-by-senate-investigators.html | Shefferman Case Prosecution Studied by Senate Investigators | By Ah Raskin | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sister-m-patrice-college-librarian.html | SISTER M PATRICE COLLEGE LIBRARIAN | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sketches-of-civil-rights-appointees.html | Sketches of Civil Rights Appointees | The New York TimesMorton Roland | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/soviet-cables-us-report-on-satellite-gives-a-timetable.html | Soviet Cables US Report on Satellite Gives a Timetable | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/soviet-shows-atom-arms-in-parade-in-red-square-soviet-union-parades.html | Soviet Shows Atom Arms In Parade in Red Square Soviet Union Parades an Array of New Weapons During Celebration of the Bolshevik Revolution | By William J Jorden Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sports-of-the-times-out-in-the-wild-west-much-too-real-do-not.html | Sports of The Times Out in the Wild West Much Too Real Do Not Disturb The Big Race | By Arthur Daleyjess Petty | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/statement-by-dr-killian.html | Statement by Dr Killian | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/strasserlegge.html | StrasserLegge | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/tax-cut-proposed-in-nassau-county-1533-levy-down-21-cents-suggested.html | TAX CUT PROPOSED IN NASSAU COUNTY 1533 Levy Down 21 Cents Suggested by Patterson in Message to Board COSTS PUT AT RECORD Total Rises 4833403 to 58868755Hearing Is Set for Nov 27 Social Security Now a Factor | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/the-presidents-speech-an-analysis-of-reaction-finds-killians.html | The Presidents Speech An Analysis of Reaction Finds Killians Appointment and Peace Plea Supported Leap Toward Peace Urged Dulles Woos Critics Democrats Hold Off | By James Reston Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/theatre-clerambard.html | Theatre Clerambard | By Brooks Atkinson | RE0000256974 | 1985-08-19 | B00000679027 |

| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/three-teams-share-top-honors-on-links-in-westchester-cards-of-66.html | Three Teams Share Top Honors on Links in Westchester CARDS OF 66 BEST IN PROPRO EVENT ChiapettaSobin Duo in Tie With PatroniRomano and WatsonMontevideo THE LEADING SCORES | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
|---|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/top-aide-says-us-cuts-missile-lag-foote-concedes-that-soviet.html | TOP AIDE SAYS US CUTS MISSILE LAG Foote Concedes That Soviet LeadsDenies Competition THE LEADING Competition TOP AIDE SAYS US CUTS MISSILE LAG | By William M Blair Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/tv-unions-at-odds-in-nbc-dispute-directors-and-technicians.html | TV UNIONS AT ODDS IN NBC DISPUTE Directors and Technicians Disagree Over Selecting Issues to Be Arbitrated | By Val Adams | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-defense-cuts-split-teams-of-scientists-in-weapons-work-400-are.html | US Defense Cuts Split Teams Of Scientists in Weapons Work 400 Are Dismissed Research on Credit | By Homer Bigart | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-puts-aside-khrushchev-bid-for-toplevel-antiwar-parley-dulles.html | US Puts Aside Khrushchev Bid For TopLevel AntiWar Parley Dulles Leaving for Respite on Duck Island Cites the Existing Amity Accords | By Russell Baker Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-raises-offer-to-keep-un-force-contribution-of-12000000-set-to.html | US RAISES OFFER TO KEEP UN FORCE Contribution of 12000000 Set to Maintain Troops in Egypt Rest of Year Financial Plight Grave | By Thomas J Hamilton Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-trust-company-elects-new-president.html | US Trust Company Elects New President | Conway Studios | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/vatican-programs-in-english-for-us.html | VATICAN PROGRAMS IN ENGLISH FOR US | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/vote-recount-denied-westport-official-turns-down-plea-by-taxpayers.html | VOTE RECOUNT DENIED Westport Official Turns Down Plea by Taxpayers Party | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/warriors-score-frontrunning-victory-over-knicks-in-philadelphia.html | Warriors Score FrontRunning Victory Over Knicks in Philadelphia Contest FirstYear Men Honored in Polls | By Louis Effrat Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/west-europe-faces-fuel-crisis-by-1975.html | WEST EUROPE FACES FUEL CRISIS BY 1975 | Special to The New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/west-fights-us-on-water-rights-states-seek-to-nullify-edict-barring.html | WEST FIGHTS US ON WATER RIGHTS States Seek to Nullify Edict Barring Their Control on Federal Reservations Senator Scores Ruling | By Gladwin Hill Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/williams-dawn-palethorpe-of-britain-win-horse-show-jumping-trophies.html | Williams Dawn Palethorpe of Britain Win Horse Show Jumping Trophies STEINKRAUS OF US 2D IN TWO EVENTS Williams Takes President of Mexico Trophy After Miss Palethorpe Triumphs Two Horsemen on Team Irish Squad Is Ahead Four Tie for Second | By John Rendelthe New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/wireymarks-takes-jamaica-feature-schwartz-racer-scores-by-length.html | WireyMarks Takes Jamaica Feature SCHWARTZ RACER SCORES BY LENGTH WireyMarkS 145 Choice Beats Grey Monarch in DashNet Ball Next Winner Aptly Named An Enjoyable Day Trainer and Rider | By James Roach | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/wood-field-and-stream-massachusetts-hunter-bags-a-big-doe-but.html | Wood Field and Stream Massachusetts Hunter Bags a Big Doe but Others in Maine Simply Whine | By John W Randolph Special To the New York Times | RE0000256974 | 1985-08-19 | B00000679027 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/2-new-york-women-raise-chess-scores-adjourned-games.html | 2 NEW YORK WOMEN RAISE CHESS SCORES ADJOURNED GAMES | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/2-unionists-sentenced-union-county-leaders-get-2-years-in-extortion.html | 2 UNIONISTS SENTENCED Union County Leaders Get 2 Years in Extortion Plot | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/45000000-in-us-lack-polio-shots.html | 45000000 IN US LACK POLIO SHOTS | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/8-stay-10-hours-in-halted-subway-morale-is-high-on-irt-train.html | 8 STAY 10 HOURS IN HALTED SUBWAY Morale is High on IRT Train Stalled by Flooded Tracks 257 Others Walk Out | By Ira Henry Freeman | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/actor-plans-role-as-producer-here-barry-nelson-also-to-star-in-odd.html | ACTOR PLANS ROLE AS PRODUCER HERE Barry Nelson Also to Star in Odd Man InGilbert Muller Eyes London | By Louis Calta | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/al-capone-story-will-be-a-movie-gangsters-life-to-be-filmed-by.html | AL CAPONE STORY WILL BE A MOVIE Gangsters Life to Be Filmed by Independent Team Cochran Signs Locke | By Thomas M Pryor Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/archdiocese-gets-its-400th-parish-spellman-designates-pastor-for.html | ARCHDIOCESE GETS ITS 400TH PARISH Spellman Designates Pastor for KingstonProtestants List 2173 Churches Here | By George Dugan | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/argentina-frees-2-generals.html | Argentina Frees 2 Generals | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/army-150s-in-2121-tie-lightweight-eleven-halted-on-4yard-line-by.html | ARMY 150S IN 2121 TIE Lightweight Eleven Halted on 4Yard Line by Princeton | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/art-families-at-play-paintings-of-david-levine-displayed-at-davis.html | Art Families at Play Paintings of David Levine Displayed at Davis GalleryOther Exhibitions | By Stuart Preston | RE0000256975 | 1985-08-19 | B00000679028 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/art-sale-receipts-rise-to-1914045-205495-spent-for-lurcy-treasures.html | ART SALE RECEIPTS RISE TO 1914045 205495 Spent for Lurcy Treasures on the Second Day of Auction Here | By Sanka Knox | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/article-2-no-title.html | Article 2  No Title | The New York by Bill Becker | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/basil-m-stevens-lawyer-68-dies-former-us-commissioner-in-jersey-was.html | BASIL M STEVENS LAWYER 68 DIES Former US Commissioner in Jersey Was Descendant of Washington Family | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bergen-column-scored-judge-would-have-newsmen-explain-comments-on.html | BERGEN COLUMN SCORED Judge Would Have Newsmen Explain Comments on Jury | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bombing-reports-worry-lebanese-foreign-reporters-asked-by-premier.html | BOMBING REPORTS WORRY LEBANESE Foreign Reporters Asked by Premier to Keep the News in Proper Perspective | By Sam Pope Brewer Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bombings-stir-havana-score-or-more-of-small-blasts-arouse-city-and.html | BOMBINGS STIR HAVANA Score or More of Small Blasts Arouse City and Suburbs | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/books-of-the-times-roughriders-of-the-rails.html | Books of The Times Roughriders of the Rails | By Charles Poore | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/boy-is-committed-in-double-killing-rye-youth-14-being-sent-to-state.html | BOY IS COMMITTED IN DOUBLE KILLING Rye Youth 14 Being Sent to State Hospital in Death of Mother and Sister | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/breaks-in-mains-flood-2-subways-300000-delayed-west-side-irt-is.html | BREAKS IN MAINS FLOOD 2 SUBWAYS 300000 DELAYED West Side IRT Is Disrupted 11 Hours at 74th Street 8 Riders Stranded 6 PIPES BURST IN CITY RushHour Traffic Jammed IND Snarled Earlier in Times Square Area | By Homer Bigart | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/britains-williams-wiley-of-us-victors-in-garden-horse-show-jumping.html | Britains Williams Wiley of US Victors in Garden Horse Show Jumping TWO RIDERS SCORE REPEAT TRIUMPHS Williams Gains Individual Scoring Lead Puts Team AheadWiley Excels | By John Rendel | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/british-assured-on-atom-mishap-macmillan-says-in-house-no-man-or.html | BRITISH ASSURED ON ATOM MISHAP Macmillan Says in House No Man or Animal Was Significantly Harmed | By Kennett Love Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/british-nuclear-weapon-is-exploded-in-pacific.html | British Nuclear Weapon Is Exploded in Pacific | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/broken-mains-set-onenight-record-repair-crews-laber-to-mend-breaks.html | BROKEN MAINS SET ONENIGHT RECORD Repair Crews Laber to Mend Breaks in Manhattan Water Mains | By Murray Illson | RE0000256975 | 1985-08-19 | B00000679028 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/budget-rise-seen-president-will-give-killian-full-power-bridges.html | BUDGET RISE SEEN President Will Give Killian Full Power Bridges Says | By John D Morris Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/california-gop-faces-new-fight-party-unsettled-on-senate.html | CALIFORNIA GOP FACES NEW FIGHT Party Unsettled on Senate RaceChristopher Will Not Yield for Knight | By Gladwin Hill Special to the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/callahanmcclure.html | CallahanMcClure | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/caroline-f-davis-prospective-bride.html | CAROLINE F DAVIS PROSPECTIVE BRIDE | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/carrier-corporation-promotes-sales-aide.html | Carrier Corporation Promotes Sales Aide | Maurey Garber | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/christmas-gift-woes-easily-solved-by-lyn-has-reassuring-grasp.html | Christmas Gift Woes Easily Solved by Lyn Has Reassuring Grasp | By Phyllis Lee Levin | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/city-lawyer-to-direct-senate-missile-study.html | City Lawyer to Direct Senate Missile Study | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/citys-water-boy-ardent-yankee-fan.html | Citys Water Boy Ardent Yankee Fan | Armand D Angelo | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/civil-defense-fund-in-suffolk-scored.html | CIVIL DEFENSE FUND IN SUFFOLK SCORED | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/climb-of-70310-feet-by-plane-confirmed.html | Climb of 70310 Feet By Plane Confirmed | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/connecticut-ends-car-insurance-rift.html | CONNECTICUT ENDS CAR INSURANCE RIFT | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cross-burned-at-jersey-home.html | Cross Burned at Jersey Home | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/curran-takes-jab-at-christenberry-gop-leader-also-suggests-a.html | CURRAN TAKES JAB AT CHRISTENBERRY GOP Leader Also Suggests a CityWids Committee but Ignores Candidate | By Leo Egan | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dog-space-helmet-patented-by-air-force-for-altitude-tests-for-honey.html | Dog Space Helmet Patented By Air Force for Altitude Tests For honey Robber | By Stacy V Jones Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/driver-is-killed-on-thruway.html | Driver Is Killed on Thruway | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dulles-asks-israel-to-accept-un-aid-in-border-disputes-dulles-asks.html | Dulles Asks Israel To Accept UN Aid In Border Disputes Dulles Asks Israel to Accept UN Help on Border Disputes | By Dana Adams Schmidt Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/educators-urge-wakend-nation-training-vital-to-survival-college.html | EDUCATORS URGE WAKEND NATION Training Vital to Survival College Presidents Agree in Texas Discussion | By Harold M Schmeck Jr Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/egypt-campaigns-for-destruction-of-jordans-king-controlled-press.html | EGYPT CAMPAIGNS FOR DESTRUCTION OF JORDANS KING Controlled Press and Radio Call for Assassination of ProWestern Monarch | By Osgood Caruthers Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/eugene-rich-head-of-machinery-firm.html | EUGENE RICH HEAD OF MACHINERY FIRM | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/fair-will-assist-unitarian-parish-all-souls-charities-to-gain-by.html | Fair Will Assist Unitarian Parish All Souls Charities to Gain by 2Day Event This Week | Al Levine | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/favored-trotter-triumphs-in-mud-rally-by-charming-barbara-beats.html | FAVORED TROTTER TRIUMPHS IN MUD Rally by Charming Barbara Beats Lord Steward by 1 Lengths at Westbury | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/feminelli-team-wins-takes-links-playoff-after-tie-at-66-with-desio.html | FEMINELLI TEAM WINS Takes Links PlayOff After Tie at 66 With Desio Duo | Speical to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/food-store-starts-riots-in-a-psyche-color-researchers-ideas.html | Food Store Starts Riots In a Psyche Color Researchers Ideas | By June Owen | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/foreign-affairs-uneasy-echoes-of-zhukov-affair.html | Foreign Affairs Uneasy Echoes of Zhukov Affair | By Cl Sulzberger | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/foreign-leaders-watch-capitalism-in-action-foreigners-view-economy.html | Foreign Leaders Watch Capitalism in Action FOREIGNERS VIEW ECONOMY OF US | By Paul Heffernan | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/french-applaud-eisenhower-plan-welcome-his-intention-to-remove.html | FRENCH APPLAUD EISENHOWER PLAN Welcome His Intention to Remove Obstacles to Sharing Research | By Robert C Doty Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/french-belittle-algerians-drive-say-nationalist-offensive-is-a.html | FRENCH BELITTLE ALGERIANS DRIVE Say Nationalist Offensive Is a Complete Failure Cite Comparative Losses | By Thomas F Brady Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/german-postmen-seek-rise.html | German Postmen Seek Rise | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/indonesians-join-world-labor-unit.html | INDONESIANS JOIN WORLD LABOR UNIT | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/integration-plan-set-in-tennessee-6-of-7-state-colleges-given.html | INTEGRATION PLAN SET IN TENNESSEE 6 of 7 State Colleges Given Desegregation Program for September 1958 | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/jacob-katz-active-in-paterson-realty.html | JACOB KATZ ACTIVE IN PATERSON REALTY | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/japan-may-ask-gatt-to-convene-in-tokyo.html | JAPAN MAY ASK GATT TO CONVENE IN TOKYO | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/japan-proposes-radiation-study-moves-in-un-to-establish-permanent.html | JAPAN PROPOSES RADIATION STUDY Moves in UN to Establish Permanent Unit on Effects West Presents Plan | By Lindesay Parrott Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/japanese-expect-closer-us-links-eisenhower-talk-is-believed-to.html | JAPANESE EXPECT CLOSER US LINKS Eisenhower Talk Is Believed to Presage More Scientific and Military Cooperation | By Robert Trumbull Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/jersey-builders-elect-gerard-berman-of-paterson-is-new-president-of.html | JERSEY BUILDERS ELECT Gerard Berman of Paterson Is New President of Group | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/jersey-restaurant-burns.html | Jersey Restaurant Burns | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/john-p-faude-dies-aetna-counsel-47.html | JOHN P FAUDE DIES AETNA COUNSEL 47 | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/joseph-gallant-english-teacher-department-chairman-at-roosevelt.html | JOSEPH GALLANT ENGLISH TEACHER Department Chairman at Roosevelt High Is Dead Edited Two Anthologies | William Chipman | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/kennedy-opposes-us-tax-cut-in-58-talk-of-slash-irresponsible-and.html | KENNEDY OPPOSES US TAX CUT IN 58 Talk of Slash Irresponsible and Mislanding Senator Tells Young Democrats | Wayne MillerMagnum | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/last-battleship-in-drydock.html | Last Battleship in Drydock | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/letters-to-the-times-direction-of-stock-prices-progressive.html | Letters to The Times Direction of Stock Prices Progressive Deterioration and Major Reversal of Bull Movement Seen | WINTHROP PARKHURST | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/li-sheriff-gets-arizona-police-alarm-bounces-it-back-to-radio-car.html | LI Sheriff Gets Arizona Police Alarm Bounces It Back to Radio Car for Arrest | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/light-absorbers-now-on-market-dow-chemical-offers-new-products-to.html | LIGHT ABSORBERS NOW ON MARKET Dow Chemical Offers New Products to Cut Effect of Ultraviolet Rays | By William M Freeman | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/lloyd-gives-plan-to-end-cold-war-urges-soviet-stop-antiwest.html | LLOYD GIVES PLAN TO END COLD WAR Urges Soviet Stop AntiWest ActivitiesWary on Offer of Kremlin to Confer | By Drew Middleton Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/louise-van-dyke-to-marry-nov-29-milwaukee-girl-betrothed-to-andrew.html | LOUISE VAN DYKE TO MARRY NOV 29 Milwaukee Girl Betrothed to Andrew R Muldoon 47 Harvard Graduate | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/luckman-joins-board-of-the-flying-tiger-line.html | Luckman Joins Board Of the Flying Tiger Line | Erwin Lang | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/malaya-accepts-reds-parley-bid-prime-minister-indicates-action.html | MALAYA ACCEPTS REDS PARLEY BID Prime Minister Indicates Action Toward Ending Ten Years of Strife | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/mao-wont-visit-poles-this-year-acceptance-of-invitation-still.html | MAO WONT VISIT POLES THIS YEAR Acceptance of Invitation Still Stands but Time Is More Indefinite | By Sydney Gruson Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/mayers-will-filed-movie-executives-widow-and-2-daughters-given.html | MAYERS WILL FILED Movie Executives Widow and 2 Daughters Given Legacies | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/miss-whittlesey-bay-state-bride-she-is-escorted-by-father-at.html | MISS WHITTLESEY BAY STATE BRIDE She Is Escorted by Father at Marriage in Wellesley to Frederick GP Thorne | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/missouri-gets-crack-at-oklahoma-46game-football-streak-today-texas.html | Missouri Gets Crack at Oklahoma 46Game Football Streak Today TEXAS AGGIES SET FOR SMU GAME Auburn to Face Miss State PrincetonHarvard and NavyDuke on Program | By Allison Danzig | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/mrs-macy-remarried-former-dorothy-gannett-is-wed-to-thomas-h-west.html | MRS MACY REMARRIED Former Dorothy Gannett Is Wed to Thomas H West Jr | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/nbc-picketed-by-tv-directors-program-aides-charge-they-are-locked.html | NBC PICKETED BY TV DIRECTORS Program Aides Charge They Are Locked OutTalks With Mediators Stalled | By Richard F Shepard | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/new-weapons-fan-services-rivalry-erase-fine-line-of-division-of.html | NEW WEAPONS FAN SERVICES RIVALRY Erase Fine Line of Division of Missions and Create Race for Defense Funds | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/official-defends-jumps-at-garden-thomas-says-foreign-stars-aided.html | OFFICIAL DEFENDS JUMPS AT GARDEN Thomas Says Foreign Stars Aided Course Planning Potted Plants Appear | By Deane McGowen | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/oh-johnny-7-to-5-first-at-jamaica-beats-go-lightly-by-nine-lengths.html | OH JOHNNY 7 TO 5 FIRST AT JAMAICA Beats Go Lightly by Nine Lengths in 10000 Test Greek Spy Runs Third | By William R Conklin | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/only-one-philippine-candidate-makes-an-issue-of-nationalism-rectos.html | Only One Philippine Candidate Makes an Issue of Nationalism Rectos Pleas for Filipinism Mainly Ignored by Others Seeking the Presidency | By Tillman Durdin Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/orange-freshmen-win-syracuse-downs-army-plebes-on-gridiron-16-to-14.html | ORANGE FRESHMEN WIN Syracuse Downs Army Plebes on Gridiron 16 to 14 | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/outlook-for-jobs-fails-to-brighten-how-public-can-a-washline-be.html | OUTLOOK FOR JOBS FAILS TO BRIGHTEN How Public Can a Washline Be This Is the UNs | By Joseph A Loftus Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/penn-state-tops-army-41.html | Penn State Tops Army 41 | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/peru-decree-rule-set-to-curb-strike.html | PERU DECREE RULE SET TO CURB STRIKE | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/pope-sees-evil-in-some-styles-urges-women-to-dress-modestly-modesty.html | Pope Sees Evil in Some Styles Urges Women to Dress Modestly MODESTY IN DRESS IS URGED BY POPE | By Arnaldo Cortesi Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/president-called-fit-dr-white-credits-exercise-for-excellent-health.html | PRESIDENT CALLED FIT Dr White Credits Exercise for Excellent Health | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/president-dedicating-aec-building-warns-of-dangers-in-the-atom.html | President Dedicating AEC Building Warns of Dangers in the Atom PRESIDENT OPENS AECS BUILDING | By Edwin L Dale Jr Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/president-lauds-the-local-police-tells-fbi-training-school-graduate.html | PRESIDENT LAUDS THE LOCAL POLICE Tells FBI Training School Graduate They Are on First Line of Defense | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/presidents-atomic-talk.html | Presidents Atomic Talk | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/primary-prices-steady-in-week-farm-products-foods-eased-but-other.html | PRIMARY PRICES STEADY IN WEEK Farm Products Foods Eased but Other Groups Such as Autos Advanced | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/princeton-to-visit-harvard.html | Princeton to Visit Harvard | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/program-speeded-launchings-would-be-in-addition-to-navy-plans-for.html | PROGRAM SPEEDED Launchings Would Be in Addition to Navy Plans for Six | By John W Finney Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/radiocontrolled-signal-system-tested-by-firemen-on-sixth-ave.html | RadioControlled Signal System Tested by Firemen on Sixth Ave Firemen Try New Signal Lights | The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/railroads-seek-rate-increases-prepare-to-file-new-freight-schedules.html | RAILROADS SEEK RATE INCREASES Prepare to File New Freight Schedules Next Week for Many Items RISE IN COSTS IS CITED No Advances Are Indicated for Iron Steel Cotton Coal Canned Goods | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rangers-star-once-ready-to-quit-rejection-by-mates-as-rookie.html | Rangers Star Once Ready to Quit Rejection by Mates as Rookie Recalled by Bathgate | By Howard M Tuckner | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/recount-delayed-in-stamford-vote-court-bars-immediate-action-on.html | RECOUNT DELAYED IN STAMFORD VOTE Court Bars Immediate Action on Tight Mayoral Race Legal Difficulties Cited | By Richard H Parke Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/red-leaders-air-ideology-views-moscow-talks-are-believed-to-have.html | RED LEADERS AIR IDEOLOGY VIEWS Moscow Talks Are Believed to Have Dealt Earnestly With Economic Issues | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/refugee-fund-backed-us-is-among-those-urging-new-un-committee.html | REFUGEE FUND BACKED US Is Among Those Urging New UN Committee | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/retails-sales-dropped-in-october-inventories-gained-in-september-in.html | Retails Sales Dropped in October Inventories Gained in September Inventories Climb | By Richard F Mooney Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rivalry-begins-today-army-will-be-host-to-utah-in-first-football.html | RIVALRY BEGINS TODAY Army Will Be Host to Utah in First Football Meeting | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |

| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rogers-takes-the-oath-as-us-attorney-general.html | Rogers Takes the Oath as US Attorney General | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
|---|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/russians-silence-hints-dog-is-dead-new-satellite-communique-omits.html | RUSSIANS SILENCE HINTS DOG IS DEAD New Satellite Communique Omits Report on Animal for the First Time | By Max Frankel Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/scarsdale-pins-first-setback-on-rye-high-eleven-26-to-13-donner.html | Scarsdale Pins First Setback On Rye High Eleven 26 to 13 Donner Scores 3 Touchdowns and Kicks 2 Extra PointsBronxville Beats HarrisonHorace Mann Wins | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/schoenberg-opus-introduced-here-psalmfragment-his-last-work-is.html | SCHOENBERG OPUS INTRODUCED HERE PsalmFragment His Last Work Is Given at Juilliard Stravinsky Premiere | By Howard Taubman | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/school-aid-urged-on-state-citizens-conant-asks-for-cooperation-in.html | SCHOOL AID URGED ON STATE CITIZENS Conant Asks for Cooperation in Communities to Raise Quality of Education FAVORS NEW COLLEGES ExHarvard Head Advocates 2Year Program for Those Who Want No More | By Benjamin Fine | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/scientists-found-rising-in-esteem-research-leaders-praise-killian.html | SCIENTISTS FOUND RISING IN ESTEEM Research Leaders Praise Killian but Deplore Lag in Establishing Post | By Walter Sullivan | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/scientists-to-go-abroad-for-us-state-department-revives-plan-to.html | SCIENTISTS TO GO ABROAD FOR US State Department Revives Plan to Have Attaches Report Foreign Gains | By Russell Baker Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/second-object-sighted.html | Second Object Sighted | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/son-to-mrs-john-f-potter.html | Son to Mrs John F Potter | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/states-health-chief-heads-national-unit.html | States Health Chief Heads National Unit | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/steels-lead-rise-in-london-stocks-better-dividend-news-cited-oils.html | STEELS LEAD RISE IN LONDON STOCKS Better Dividend News Cited Oils Fall on a Wide FrontPound Up | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/sullivan-of-brown-takes-heptagonal-crosscountry-title-despite.html | Sullivan of Brown Takes Heptagonal CrossCountry Title Despite Injury CORNELLS MIDLER 2D IN 5MILE TEST Sullivan Runs Last Mile and a Half With Aching Ankle and Wins by 125 Yards | The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/syrian-on-line-accuses-turkey-north-district-chief-says-50000.html | SYRIAN ON LINE ACCUSES TURKEY North District Chief Says 50000 Ankara Troops Are at Border Opposite Him | By Wayne Phillips Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/syrian-soldiers-observed.html | Syrian Soldiers Observed | By Joseph O Haff Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/thyssen-regains-its-prewar-lead-5year-plan-of-rebuilding-makes-it.html | THYSSEN REGAINS ITS PREWAR LEAD 5Year Plan of Rebuilding Makes It Largest Steel Producer in Germany | By Brendan M Jones | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/toyland-puts-mere-reality-in-dull-light-daughters-dream-kitchen.html | Toyland Puts Mere Reality In Dull Light Daughters Dream Kitchen | By Nan Robertson | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/transit-board-favors-twu-asks-for-singleunion-election-tells-fact.html | Transit Board Favors TWU Asks for SingleUnion Election Tells Fact Panel Bargaining by Crafts Will Bring Splinter Discord to City TravelMotormen Dissent | By Stanley Levey | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/tv-chief-named-in-britain.html | TV Chief Named in Britain | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/unusual-diet-often-homecooked-sustains-pianist-on-busy-regime-her.html | Unusual Diet often HomeCooked Sustains Pianist on Busy Regime Her Life at Home | By Craig Claiborne | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-in-secret-study-of-defense-policies.html | US IN SECRET STUDY OF DEFENSE POLICIES | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-satellite-lag-tied-to-education-jersey-group-is-told-soviet.html | US SATELLITE LAG TIED TO EDUCATION Jersey Group Is Told Soviet Advances Give Urgency to Schools Problems | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/va-aide-fiance-of-miss-sommer-dr-irving-barnett-who-is-a.html | VA AIDE FIANCE OF MISS SOMMER Dr Irving Barnett Who Is a Psychologist to Wed 55 Marywood Alumna | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/venezuela-plans-own-aid-program-in-latin-america-oilrich-regime-to.html | VENEZUELA PLANS OWN AID PROGRAM IN LATIN AMERICA OilRich Regime to Extend Development Help Through Series of Bilateral Pacts | By Tad Szulc Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/vietnamese-leader-and-nehru-end-talk.html | VIETNAMESE LEADER AND NEHRU END TALK | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/wehousiesaxe.html | WehousieSaxe | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/west-berliners-fear-red-curbs-mayor-proposes-eisenhower-visit-city.html | WEST BERLINERS FEAR RED CURBS Mayor Proposes Eisenhower Visit City to Demonstrate US Role in Affairs | By Ms Handler Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/westchester-tract-on-hudson-favored-for-sportsmens-area-county.html | Westchester Tract on Hudson Favored for Sportsmens Area County Would Use 130Acre Haven for Hunting Fishing and Similar Pastimes | By Merrill Folsom Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/william-chapin-coast-publisher-exhead-of-argonaut-oldest-california.html | WILLIAM CHAPIN COAST PUBLISHER ExHead of Argonaut Oldest California Magazine Dies Had Long News Career | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/windbuffeted-dc3-falls-in-greenwich.html | WINDBUFFETED DC3 FALLS IN GREENWICH | Special to The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/wood-field-and-stream-hunter-dresses-doe-but-he-removes-kidney.html | Wood Field and Stream Hunter Dresses Doe but He Removes Kidney Thinking It Is Heart | By John W Randolph Special To the New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/yale-favored-over-penn.html | Yale Favored Over Penn | Special To The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/yield-on-weekly-sale-of-treasury-bills-eases-below-discount-rate-to.html | Yield on Weekly Sale of Treasury Bills Eases Below Discount Rate to 3477 | Special To The New York Times | RE0000256975 | 1985-08-19 | B00000679028 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/2d-satellite-viewed-object-spotted-in-fort-worth-telescopes-used.html | 2D SATELLITE VIEWED Object Spotted in Fort Worth Telescopes Used | Special To The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/74th-street-main-is-back-in-service-pipe-that-burst-is-replaced.html | 74TH STREET MAIN IS BACK IN SERVICE Pipe That Burst Is Replaced Restoration at 40th Street Due Today | By Murray Illson | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-factual-guide.html | A Factual Guide | By Carl Carmer | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-lesson-in-propaganda-an-analysis-of-soviet-policy-that-lets-space.html | A Lesson in Propaganda An Analysis of Soviet Policy That Lets Space Satellites Do the Talking | By Harry Schwartz | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-machine-achieves-golden-anniversary-a-machine-marks-50-golden.html | A Machine Achieves Golden Anniversary A MACHINE MARKS 50 GOLDEN YEARS | By Alexander R Hammer | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-personal-victory-over-inhumanity-personal-victory.html | A Personal Victory Over Inhumanity Personal Victory | By Henry L Roberts | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-rescue-effort-communities-can-check-dutch-elm-disease.html | A RESCUE EFFORT Communities Can Check Dutch Elm Disease | By Robert H Brewster | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/aborigines-discovered-naked-australian-tribe-uses-stone-age-weapons.html | ABORIGINES DISCOVERED Naked Australian Tribe Uses Stone Age Weapons | Dispatch of The Times London | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/about-music-boxes.html | About Music Boxes | By Milton Z Esterow | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/advertising-enter-the-marketing-director-he-coordinates-all-the.html | Advertising Enter the Marketing Director He Coordinates All the Functions of Moving Goods | By Carl Spielvogel | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/algeria-rebels-raid-french-oil-outfits-algerian-rebels-attack-oil.html | Algeria Rebels Raid French Oil Outfits ALGERIAN REBELS ATTACK OIL GROUP | By Thomas F Brady Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/amherst-wins-by-406-unbeaten-jeffs-rout-trinity-after-leading-at.html | AMHERST WINS BY 406 Unbeaten Jeffs Rout Trinity After Leading at Half 76 | Special To The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/an-american-period-and-other-shows.html | AN AMERICAN PERIOD AND OTHER SHOWS | By Stuart Preston | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/an-appreciation-of-justice-frankfurter-nearing-his-seventyfifth.html | An Appreciation of Justice Frankfurter Nearing his seventyfifth birthday the Courts oldest member is a contradictory combination of youthful exuberance passionate beliefs and storn judicial restraint | By Anthony Lewis | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/and-hummingbirds-tongues.html | And Hummingbirds Tongues | By Craig Claiborne | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/andover-crushes-exeter-in-seventyseventh-football-meeting-of.html | Andover Crushes Exeter in SeventySeventh Football Meeting of Schools WOODBURY STARS IN 45TO6 VICTORY Tallies Three Times on Long Pass Plays for Andover Newton Paces Exeter | By Michael Strauss Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/apartment-plans-filed.html | Apartment Plans Filed | Special To The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/aranha-predicts-peace-in-mideast-brazilian-president-of-the-un.html | ARANHA PREDICTS PEACE IN MIDEAST Brazilian President of the UN During 47 Debates Returns as Delegate | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/army-triumphs-over-utah-3933-27960-see-cadet-anderson-and-utes.html | ARMY TRIUMPHS OVER UTAH 3933 27960 See Cadet Anderson and Utes Grosscup in Thrilling Duel | By William J Briordy Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/around-the-garden-tomato-economy.html | AROUND THE GARDEN Tomato Economy | By Joan Lee Faust | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/art-show-slated-in-orange.html | Art Show Slated in Orange | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/article-1-no-title.html | Article 1  No Title | European | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/ashtonreed.html | AshtonReed | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/asians-learning-from-puerto-rico-island-serves-as-teacher-to-4000.html | ASIANS LEARNING FROM PUERTO RICO Island Serves as Teacher to 4000 Observers From Underdeveloped Lands | North American Newspaper Alliance | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/auctioneers-sing-money-talks-at-harness-horse-sale-harrisburg-event.html | Auctioneers Sing Money Talks at Harness Horse Sale Harrisburg Event Is Largest of Its Kind In This Country | By Frank M Blunk | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/automobiles-taxes-experts-propose-that-size-be-used-as-basis-for.html | AUTOMOBILES TAXES Experts Propose That Size Be Used As Basis for Passenger Car Levy | By Joseph C Ingraham | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/aviation-the-russia-soviets-giant-turbojet-tu114-may-well-be-the.html | AVIATION THE RUSSIA Soviets Giant TurboJet TU114 May Well Be the Biggest and Fastest | By Edward Hudson | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/avila-revisited.html | Avila Revisited | By Mildred Adams | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/banker-heads-drive-for-salvation-army.html | Banker Heads Drive For Salvation Army | Fabian Bachrach | RE0000256976 | 1985-08-19 | B00000679029 |

| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/bargain-from-tva-alabama-city-gets-lake-tract-on-9year-lease-for-1.html | BARGAIN FROM TVA Alabama City Gets Lake Tract on 9Year Lease for 1 | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/barracks-shortage-is-eased-in-germany.html | BARRACKS SHORTAGE IS EASED IN GERMANY | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/behind-the-conflict.html | Behind the Conflict | By Hal Lehrman | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/belgian-conductor-ambition.html | BELGIAN CONDUCTOR Ambition | By Edward Downes | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/bill-to-give-ghana-emergency-powers.html | BILL TO GIVE GHANA EMERGENCY POWERS | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/bonns-education-put-ahead-of-us-science-preparation-studies.html | BONNS EDUCATION PUT AHEAD OF US Science Preparation Studies Reported as Equivalent of College Courses | By Ms Handler Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/brazil-builds-a-new-capital-in-the-lonely-heart-of-that-vast-land.html | Brazil Builds A New Capital In the lonely heart of that vast land rises brandnew Brasilia far from crowded Rio | By Tad Szulc | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/bridge-card-clubs-of-new-york-growth-of-clubs.html | BRIDGE CARD CLUBS OF NEW YORK Growth of Clubs | By Albert H Morehead | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/bridgeport-vote-saves-a-mansion-mayorelect-had-supported.html | BRIDGEPORT VOTE SAVES A MANSION MayorElect Had Supported Preservation of Wheeler House Built in 1846 | By Richard H Parke Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/brief-sketches-of-the-missing-passenger-and-crew-members-on-missing.html | BRIEF SKETCHES OF THE MISSING Passenger and Crew Members on Missing Airliner | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/british-labor-cautious-in-pressing-pay-rises-change-in-policy-of.html | BRITISH LABOR CAUTIOUS IN PRESSING PAY RISES Change in Policy of the Unions Would Have Important Political effects | By Drew Middleton Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/budget-is-adopted-for-jersey-sewer.html | BUDGET IS ADOPTED FOR JERSEY SEWER | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/building-is-designers-testament-seagram-building-marks-apex-of-mies.html | Building Is Designers Testament Seagram Building Marks Apex Of Mies van der Rohes Career | By Thomas W Ennis | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/byrnepowers.html | ByrnePowers | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/california-politics-now-what-for-big-3-republicans-avoiding-state.html | CALIFORNIA POLITICS NOW WHAT FOR BIG 3 Republicans Avoiding State Fight Invite Strong Democratic Attack | By Gladwin Hill Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/call-it-the-hayes-method-call-it-the-hayes-method.html | CALL IT THE HAYES METHOD CALL IT THE HAYES METHOD | FriedmanAbeles and Jay Seymour | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/canada-anxious-on-own-defense-two-soviet-earth-satellites-raise.html | CANADA ANXIOUS ON OWN DEFENSE Two Soviet Earth Satellites Raise Doubts on Value of Warning Systems | By Tania Long Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/canada-evolves-procanadianism-americans-must-understand-the.html | Canada Evolves ProCanadianism Americans must understand the Canadians awareness of their new role in world affiars if the two nations are to preserve their traditionally close relationship | By Raymond Daniell | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/capt-rd-langmann-weds-exun-guide.html | CAPT RD LANGMANN WEDS EXUN GUIDE | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/carol-e-schwarz-fiancee-of-officer.html | CAROL E SCHWARZ FIANCEE OF OFFICER | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/carol-hahn-to-be-married.html | Carol Hahn to Be Married | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/carolyn-bradley-a-bride-in-jersey-wed-in-christ-church-short-hills.html | CAROLYN BRADLEY A BRIDE IN JERSEY Wed in Christ Church Short Hills to Guenther van Well of German Mission to UN | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/catholic-group-gives-peace-citation-for-1957.html | Catholic Group Gives Peace Citation for 1957 | ChaseStatler | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/changes-mapped-in-civil-defense-us-agency-realigned-to-tighten.html | CHANGES MAPPED IN CIVIL DEFENSE US Agency Realigned to Tighten Capability at All Levels of Government | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/child-to-mrs-hk-volkman.html | Child to Mrs HK Volkman | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/chronicler-of-parlous-times.html | Chronicler of Parlous Times | By Frances Winwar | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/civic-frolics-can-have-lasting-benefit-too-managers-organize.html | CIVIC FROLICS CAN HAVE LASTING BENEFIT TOO Managers Organize | By Robert Meyer Jr | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/claire-marie-muller-wed.html | Claire Marie Muller Wed | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/clark-institute-adds-to-treasures-range-of-collection.html | CLARK INSTITUTE ADDS TO TREASURES Range of Collection | By S Lane Faison Jr | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/closing-of-road-spurs-a-new-one-mahwah-providing-access-to-a-ramapo.html | CLOSING OF ROAD SPURS A NEW ONE Mahwah Providing Access to a Ramapo Community CutOff by Hillburn | By John W Slocum Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/college-to-parse-english-failures-high-school-heads-to-study.html | COLLEGE TO PARSE ENGLISH FAILURES High School Heads to Study Freshmens Weakness in Subject at U of Illinois | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/confederate-shrine-awaits-dedication.html | CONFEDERATE SHRINE AWAITS DEDICATION | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/conservation-divided-command-protection-policy-hurt-by-the.html | CONSERVATION DIVIDED COMMAND Protection Policy Hurt By the Dispersion Of US Agencies | By John B Oakes | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/constance-fay-caplan-wed.html | Constance Fay Caplan Wed | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/coop-aids-buyer-in-west-germany-one-mans-effort-to-defeat-high.html | COOP AIDS BUYER IN WEST GERMANY One Mans Effort to Defeat High Living Costs Leads to NationWide Campaign | By Arthur J Olsen Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/cornell-defeats-brown-team-136-skypeck-wilson-score-for-big-red-in.html | CORNELL DEFEATS BROWN TEAM 136 Skypeck Wilson Score for Big Red in ThirdPeriod Drive Against Bruins | By Roscoe McGowen Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/cotton-support-hurts-old-south-cotton-once-basis-of-the-souths.html | COTTON SUPPORT HURTS OLD SOUTH Cotton Once Basis of the Souths Economy Has Been Moving West | By Jh Carmical | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/danger-was-routine.html | Danger Was Routine | By John H Lichtblau | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/deerfield-trims-choate-3313-as-moses-gets-3-touchdowns-looms.html | Deerfield Trims Choate 3313 As Moses Gets 3 Touchdowns Looms Overwhelms Taft Eleven 27 to 6 Kimball Union Sets Back Vermont Academy 190Hill Wins 646 | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/defense-chief-in-the-sputnik-age-to-the-cabinets-hottest-post-neil.html | Defense Chief in the Sputnik Age To the Cabinets hottest post Neil McElroy brings imagination respect for research and a record of beating stiff competition | By Ben Pearse | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/democrats-gain-in-westchester-increase-vote-by-9-over.html | DEMOCRATS GAIN IN WESTCHESTER Increase Vote by 9 Over 1955Republicans Doubt Trend Will Continue | By Merrill Folsom Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/diefenbaker-fulfills-pledges-to-farmers-aged-and-needy.html | Diefenbaker Fulfills Pledges To Farmers Aged and Needy | By Raymond Daniell Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dixies-northern-anthem-the-song-dixie-was-written-by-a-damyankee.html | Dixies Northern Anthem The song Dixie was written by a damyankee and the word itself may have come from up North | By Pierce G Fredericks | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dorothy-e-billet-is-a-future-bride.html | DOROTHY E BILLET IS A FUTURE BRIDE | Charles Leon | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/downtown-areas-worry-realtors-convention-puts-stress-on-problems-of.html | DOWNTOWN AREAS WORRY REALTORS Convention Puts Stress on Problems of Financing and Modernizing Sites TRAFFIC PLANS SOUGHT Realty Men Are Importuned to Take the Initiative in Creating Parking Space | By Walter H Stern | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dr-carpenter-67-of-princeton-dies-former-chairman-of-politics.html | DR CARPENTER 67 OF PRINCETON DIES Former Chairman of Politics Faculty Had Headed Jersey Civil Service Commission | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dr-ja-feudi-weds-margaret-e-gallo.html | DR JA FEUDI WEDS MARGARET E GALLO | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/drama-mailbag-pro-and-con-comments-about-compulsion.html | DRAMA MAILBAG Pro and Con Comments About Compulsion | LEON VAN DYKE | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dutrow-tallies-scores-for-duke-in-2d-period-after-mckee-counts-for.html | DUTROW TALLIES Scores for Duke in 2d Period After McKee Counts for Navy | By Allison Danzig Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/education-in-review-annual-visiting-week-raises-many-serious.html | EDUCATION IN REVIEW Annual Visiting Week Raises Many Serious Questions About the Public Schools | By Benjamin Fine | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/effect-of-roads-on-homes-studied-california-survey-finds-values.html | EFFECT OF ROADS ON HOMES STUDIED California Survey Finds Values Depressed Only Slightly by Freeways | By Maurice Foley | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/elizabeth-keagy-troth-she-is-engaged-to-robert-e-coughlin-harvard.html | ELIZABETH KEAGY TROTH She Is Engaged to Robert E Coughlin Harvard Alumnus | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ellen-j-paradise-will-be-married-radcliffe-junior-is-engaged-to.html | ELLEN J PARADISE WILL BE MARRIED Radcliffe Junior Is Engaged to Franklin Fisher PhD Candidate at Harvard | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ellender-calls-for-easing-of-policy-toward-moscow-met-soviet.html | Ellender Calls for Easing Of Policy Toward Moscow Met Soviet Leaders | By John D Morris Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ellerhusen-dies-sculptor-was-78-work-appears-on-heavenly-rest.html | ELLERHUSEN DIES SCULPTOR WAS 78 Work Appears on Heavenly Rest ChurchNoted for Monuments to Pioneers | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ensign-dj-mhugh-weds-miss-bohmert.html | ENSIGN DJ MHUGH WEDS MISS BOHMERT | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ensign-marries-miss-ea-wilson-albert-woodruff-3d-of-navy-weds.html | ENSIGN MARRIES MISS EA WILSON Albert Woodruff 3d of Navy Weds Former Sweet Briar Student In Virginia | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/executives-guiding-power-squadrons-wolfmuller-devoting-leisure.html | Executives Guiding Power Squadrons Wolfmuller Devoting Leisure Hours to Boat Work | By Clarence E Lovejoy | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/exquisite-salaams.html | Exquisite Salaams | By Anne Fremanile | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fair-warning-united-states-risks-beating-by-russia-in-the-arts-at.html | FAIR WARNING United States Risks Beating by Russia In the Arts at Brussels Next Year | By Howard Taubman | RE0000256976 | 1985-08-19 | B00000679029 |

| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/far-from-broadway-high-adventure-with-lowell-thomas-looks-high-amd.html | FAR FROM BROADWAY High Adventure With Lowell Thomas Looks High and Low for New Fare | By Richard F Shepard | RE0000256976 | 1985-08-19 | B00000679029 |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/father-nashs-mother-goose.html | Father Nashs Mother Goose | By Lloyd Frankenberg | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/finns-slate-policy-for-new-coalition.html | FINNS SLATE POLICY FOR NEW COALITION | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/first-counted-most.html | First Counted Most | By Louis M Lyons | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fitzgeraldmay.html | FitzgeraldMay | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/folkstroh.html | FolkStroh | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/for-her-a-baited-trap.html | For Her a Baited Trap | By Herbert Mitgang | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/formula-feeding-spurs-farm-life-3500000000-industry-is-evolved-in.html | FORMULA FEEDING SPURS FARM LIFE 3500000000 Industry Is Evolved in Efforts to Create Super Breeds | By James J Nagle | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/frances-purcell-married-upstate-wed-in-poughkeepsie-church-to.html | FRANCES PURCELL MARRIED UPSTATE Wed in Poughkeepsie Church to George GB Liddy Fordham Law Graduate | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/francesclegg-engaged-nurse-here-is-future-bride-of-dr-donald-p.html | FRANCESCLEGG ENGAGED Nurse Here is Future Bride of Dr Donald P Feeney | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/franklins-own-town.html | Franklins Own Town | By Charles Lee | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/french-tax-rise-public-austerity-asked-by-cabinet-measures-drafted.html | FRENCH TAX RISE PUBLIC AUSTERITY ASKED BY CABINET Measures Drafted to Deal With Crisis Curb Prices and Promote Exports | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/freshmen-to-test-hot-materials.html | FRESHMEN TO TEST HOT MATERIALS | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/from-the-qumran-caves.html | From the Qumran Caves | By Wf Albright | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fusion-control-held-years-off-west-german-scientist-says-solution.html | FUSION CONTROL HELD YEARS OFF West German Scientist Says Solution of Problems Will Be Gradual | By Harry Gilroy Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gaillard-sets-france-broad-reform-tasks-but-farleaching-coalition.html | GAILLARD SETS FRANCE BROAD REFORM TASKS But FarLeaching Coalition Soon Faces Serious Divisive Issues | By Robert C Doty Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gallant-man-is-2d-round-table-far-back-as-85-bold-ruler-triumphs.html | GALLANT MAN IS 2D Round Table Far Back as 85 Bold Ruler Triumphs Easily | By James Roach Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gas-import-plan-may-be-dropped-lack-of-a-clear-statement-from.html | GAS IMPORT PLAN MAY BE DROPPED Lack of a Clear Statement From Ottawa Held Curb on Pipeline Financing PROLONGED INQUIRY SET Resentment Grows on Both Sides of BorderTexas Oil Millionaires Cited | By Gene Smith | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/george-w-merck-dies-at-age-of-63-head-of-pharmaceutical-firm-won.html | GEORGE W MERCK DIES AT AGE OF 63 Head of Pharmaceutical Firm Won Medal of Merit for Work as US Adviser | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gersteinshore.html | GersteinShore | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ghost-town-alive-restored-relic-of-the-gold-rush-days-now-wants-to.html | GHOST TOWN ALIVE Restored Relic of the Gold Rush Days Now Wants to Install the Sioux | By John Wilcock | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/goldon-age-singer-on-lp-disk-plancons-great-voice-heard-in-a-group.html | GOLDON AGE SINGER ON LP DISK Plancons Great Voice Heard in a Group Of Bass Arias | By John Briggs | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/golf-club-spurns-sale-roselle-members-reject-bid-of-builder-put-at.html | GOLF CLUB SPURNS SALE Roselle Members Reject Bid of Builder Put at 800000 | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/good-things-left-behind.html | Good Things Left Behind | By Hal Borland | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/great-gray-diplomats-an-analysis-of-capabilities-and-flaws-of-the.html | Great Gray Diplomats An Analysis of Capabilities and Flaws Of the 6th Fleet in the Mediterranean | By Hanson W Baldwin Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/great-retellings-of-a-great-story-some-literary-classics-of-the.html | GREAT RETELLINGS OF A GREAT STORY Some Literary Classics of the Civil War Are Discussed by Historian Bruce Catton | By Bruce Catton | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/guatemala-reds-returning-home-dozens-of-exiles-cross-mexican-border.html | GUATEMALA REDS RETURNING HOME Dozens of Exiles Cross Mexican Border Daily Many Seen in Public | By Paul P Kennedy Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/guiomar-novaes-offers-recital-pianist-heard-at-town-hall-in-annual.html | GUIOMAR NOVAES OFFERS RECITAL Pianist Heard at Town Hall in Annual Program Here House Is Sold Out | By Harold C Schonberg | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gushnermitnick.html | GushnerMitnick | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hbomb-is-called-chief-us-threat-soviet-satellites-have-no-effect-on.html | HBOMB IS CALLED CHIEF US THREAT Soviet Satellites Have No Effect on Civil Defense Federal Aide Says | By Austin D Wehrwein Special To the new York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/helen-hoag-is-married.html | Helen Hoag Is Married | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/helena-jani-married-weds-david-hurley-mit-graduate-in-clifton.html | HELENA JANI MARRIED Weds David Hurley MIT Graduate in Clifton | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hofstra-turns-back-muhlenberg-26-to-7.html | HOFSTRA TURNS BACK MUHLENBERG 26 TO 7 | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hollywood-issue-number-of-jobs-for-negroes-in-films-studied-by.html | HOLLYWOOD ISSUE Number of Jobs for Negroes in Films Studied by Industry and NAACP | By Thomas M Pryor | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/home-mortgages-to-remain-tight-bankers-meeting-in-dallas-foresees.html | HOME MORTGAGES TO REMAIN TIGHT Bankers Meeting in Dallas Foresees No Change in Current Condition FEDERAL ROLE WEIGHED US Upholds EasyMoney PolicyDrop in Building Rate to Continue | By Glenn Fowler | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hospital-to-add-area-muhlenberg-in-jersey-will-build-emergency.html | HOSPITAL TO ADD AREA Muhlenberg in Jersey Will Build Emergency Facilities | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hoxie-pupils-win-a-in-integration-but-parents-rate-an-f-school.html | HOXIE PUPILS WIN A IN INTEGRATION But Parents Rate an F School Superintendent in Arkansas Town Says | By Philip Benjamin Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hunterwestling.html | HunterWestling | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/if-we-are-to-catch-up-science-we-must-says-an-authority-change-our.html | If We Are to Catch Up Science We must says an authority change our smug attitude toward scientists and their work it is a challenge to government education and private industry | By John R Dunning | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/in-and-out-of-books-beacon-st.html | IN AND OUT OF BOOKS Beacon St | By Lewis Nichols | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/in-defense-of-the-daydreamer.html | In Defense of the Daydreamer | By Dorothy Barclay | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/in-the-pattern-of-an-old-tradition.html | In the Pattern of an Old Tradition | By Hans Kohn | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/indian-rhinoceros-kills-two.html | Indian Rhinoceros Kills Two | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/israel-denies-saudis-charges.html | Israel Denies Saudis Charges | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/israeli-scientists-studying-negev-needs-with-view-to-improving.html | Israeli Scientists Studying Negev Needs With View to Improving Living Conditions | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/israelis-dispute-us-intercession-embassy-denies-bengurion-has-sent.html | ISRAELIS DISPUTE US INTERCESSION Embassy Denies BenGurion Has Sent Dulles a Letter on Jordanian Issues | By Russell Baker Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jane-g-ellis-plans-marriage-on-nov-30.html | JANE G ELLIS PLANS MARRIAGE ON NOV 30 | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/javits-asks-change-in-mideast-policy.html | JAVITS ASKS CHANGE IN MIDEAST POLICY | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jazz-players-in-ranks-of-big-bands-fountain-new-orleans-clarinetist.html | JAZZ PLAYERS IN RANKS OF BIG BANDS Fountain New Orleans Clarinetist Joins Lawrence Welks Orchestra | By John S Wilson | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jb-crooks-to-wed-laura-naomi-ward.html | JB CROOKS TO WED LAURA NAOMI WARD | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jeanne-ann-snee-becomes-a-bride-married-in-baldwin-church-to.html | JEANNE ANN SNEE BECOMES A BRIDE Married in Baldwin Church to William Driscoll Who Is a Fordham Graduate | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jersey-jewish-group-plans-y-and-home-for-aged.html | Jersey Jewish Group Plans Y and Home for Aged | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/joan-g-foster-married-bride-of-john-h-williams-in-larchmont-church.html | JOAN G FOSTER MARRIED Bride of John H Williams in Larchmont Church | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jordanian-kings-position-hurt-by-antiwestern-trend-in-army-some.html | Jordanian Kings Position Hurt By AntiWestern Trend in Army Some Young Bedouin Officers Said to See Gain for Arabs by Siding With Egypt | By Sam Pope Brewer Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/joyce-griffin-wed-to-charles-lovell.html | JOYCE GRIFFIN WED TO CHARLES LOVELL | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/judith-a-blough-is-a-future-bride-daughter-of-us-steel-head-engaged.html | JUDITH A BLOUGH IS A FUTURE BRIDE Daughter of US Steel Head Engaged to Howard Beck Wentz Jr ExNavy Officer | Bradford Bachrach | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/judith-p-sanders-chappaqua-bride-wed-in-first-congregational-to.html | JUDITH P SANDERS CHAPPAQUA BRIDE Wed in First Congregational to Ensign David Troast Attired in Taffeta | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/keeping-warm-in-europe-hints-for-budget-tours-overseas-during-witer.html | KEEPING WARM IN EUROPE Hints for Budget Tours Overseas During Witer Season | By Tod Stromquist | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/keyboard-notables.html | Keyboard Notables | By Arthur Berger | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/knowland-avoids-new-coast-fight-shuns-knightchristopher-clash-on.html | KNOWLAND AVOIDS NEW COAST FIGHT Shuns KnightChristopher Clash on Senate Race Supports a Primary | By Gladwin Hill Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/korea-army-bids-for-us-support-military-show-for-american-officials.html | KOREA ARMY BIDS FOR US SUPPORT Military Show for American Officials Displays Fitness for a Brushfire War | By Foster Hailey Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/kylematthews.html | KyleMatthews | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lake-for-reservoir-finished-in-illinois.html | LAKE FOR RESERVOIR FINISHED IN ILLINOIS | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/large-lake-fleet-keeps-ore-moving.html | LARGE LAKE FLEET KEEPS ORE MOVING | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lee-and-ribicoff-seen-on-58-slate-victory-of-new-haven-mayor-points.html | LEE AND RIBICOFF SEEN ON 58 SLATE Victory of New Haven Mayor Points to Senate Race as Governor Runs Again | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/letters-moon-landings.html | Letters MOON LANDINGS | ALLEN KLEIN | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/letters-to-the-editor.html | Letters to the Editor | LLOYD FRANKENBERG | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/letters-to-the-times-science-program-examined-soviet-advances-said.html | Letters to The Times Science Program Examined Soviet Advances Said to Call for Changes in Our Approach | DR INGLIS | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lieutenant-fiance-of-beryl-s-richman.html | LIEUTENANT FIANCE OF BERYL S RICHMAN | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lincoln-ekstrom-weds-ruth-burt-graduate-of-brown-marries-boston-u.html | LINCOLN EKSTROM WEDS RUTH BURT Graduate of Brown Marries Boston U Alumna in St Peters at Bennington | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/linda-joy-gross-betrothed.html | Linda Joy Gross Betrothed | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lion-light-weights-win-columbia-beats-penn-287-in-150pound-football.html | LION LIGHT WEIGHTS WIN Columbia Beats Penn 287 in 150Pound Football Game | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lions-bow-on-touchdown-by-bradley-in-first-period-dartmouth-tops.html | Lions Bow on Touchdown By Bradley in First Period DARTMOUTH TOPS COLUMBIA 9 TO 0 | By Louis Effrat | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/liv-fagereng-affianced.html | Liv Fagereng Affianced | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/livable-dining-rooms.html | Livable Dining Rooms | By Cynthia Kellogg | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/living-portraits.html | Living Portraits | By Peter Quennell | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lockittmoore.html | LockittMoore | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lois-f-houde-betrothed.html | Lois F Houde Betrothed | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/loveta-meadow-engaged-to-wed-57-alumna-of-wellesley-is-fiancee-of.html | LOVETA MEADOW ENGAGED TO WED 57 Alumna of Wellesley Is Fiancee of Sidney Todres Harvard Law Graduate | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lurcy-collection-brings-2221355-1757-soup-tureen-sold-for-29000-as.html | LURCY COLLECTION BRINGS 2221355 1757 Soup Tureen Sold for 29000 as One of Greatest Modern Auctions Ends | By Sanka Knox | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lynn-m-decesare-to-be-bride-dec-14-graduate-of-mount-holyoke-is.html | LYNN M DECESARE TO BE BRIDE DEC 14 Graduate of Mount Holyoke is Fiancee of William K Flanagan Jr Lawyer | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/macmillan-urges-wider-free-trade-ranks-european-area-plan-above.html | MACMILLAN URGES WIDER FREE TRADE Ranks European Area Plan Above Common Market as Economic Unity Advance | By Drew Middleton Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mamaroneck-nips-port-chester-126-unbeaten-skein-of-15-games.html | MAMARONECK NIPS PORT CHESTER 126 Unbeaten Skein of 15 Games EndedRoosevelt Tops Yonkers Eleven 250 | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/man-and-the-sky-above-him.html | Man and the Sky Above Him | By John Pfeiffer | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mannasset-tops-westbury-2012-indians-take-north-shore-section-2.html | MANNASSET TOPS WESTBURY 2012 Indians Take North Shore Section 2 Championship Garden City Wins | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/many-a-dog-has-made-history-soviet-animal-not-first-to-gain-space.html | Many a Dog Has Made History Soviet Animal Not First to Gain Space In a Headline | By Gay Talese | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/margaret-kao-wed-to-bridge-designer.html | MARGARET KAO WED TO BRIDGE DESIGNER | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/margot-a-hickey-wed-married-in-summit-church-to-james-joel-la-torre.html | MARGOT A HICKEY WED Married in Summit Church to James Joel La Torre | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/marriage-feb-15-for-miss-osborne-retired-generals-daughter-fiancee.html | MARRIAGE FEB 15 FOR MISS OSBORNE Retired Generals Daughter Fiancee of Donald Claudy Lawyer in Washington | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/martha-hackett-engaged.html | Martha Hackett Engaged | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mary-anne-twitchell-married-citizens-of-10-lands-take-part-moral.html | Mary Anne Twitchell Married Citizens of 10 Lands Take Part Moral ReArmament Aide Is Bride of William Wishard in Princeton U Chapel | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/maternity-deaths-cut-us-has-lowest-rate-world-health-group-reports.html | MATERNITY DEATHS CUT US Has Lowest Rate World Health Group Reports | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/maureen-kennedy-wed-bride-of-peter-w-henderson-in-fair-haven-church.html | MAUREEN KENNEDY WED Bride of Peter W Henderson in Fair Haven Church | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mayor-now-faces-2d-term-problems-citys-financial-situation-housing.html | MAYOR NOW FACES 2D TERM PROBLEMS Citys Financial Situation Housing Juvenile Crime Still to Be Solved | By Leo Egan | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mcquinnsmith.html | McQuinnSmith | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/medical-hunters-get-modern-arms-rockefeller-research-unit-is.html | MEDICAL HUNTERS GET MODERN ARMS Rockefeller Research Unit Is Replacing Old Facilities and Adding Buildings | By Morris Kaplan | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/merril-yeargin-to-wed-fiancee-of-gerald-b-johnson-student-at.html | MERRIL YEARGIN TO WED Fiancee of Gerald B Johnson Student at Georgia Tech | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/mildred-levering-married.html | Mildred Levering Married | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-anne-firestone-is-wed-here-daughter-of-akron-industrialist.html | Miss Anne Firestone Is Wed Here Daughter of Akron Industrialist Bride of John F Ball | The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-bj-kortchmar-fiancee-of-lawyer.html | MISS BJ KORTCHMAR FIANCEE OF LAWYER | John Lane | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-cl-watling-is-a-future-bride-alumna-of-pine-manor-will-be-wed.html | MISS CL WATLING IS A FUTURE BRIDE Alumna of Pine Manor Will Be Wed to Peter Paddock an Advertising Aide | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-ellen-m-croke-engaged-to-officer.html | MISS ELLEN M CROKE ENGAGED TO OFFICER | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-habbi-thompson-fiancee.html | Miss Habbi Thompson Fiancee | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-hirshberg-to-wed-fiancee-of-andre-grandsard-nuptials-next.html | MISS HIRSHBERG TO WED Fiancee of Andre Grandsard Nuptials Next Month | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-jane-eisner-is-a-future-bride-senior-at-nyu-betrothed-to.html | MISS JANE EISNER IS A FUTURE BRIDE Senior at NYU Betrothed to William B Bram Who is Wharton School Graduate | Jay Te Winburn | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-kestenman-troth-radcliffe-alumna-is-fiancee-of-franklin-roy.html | MISS KESTENMAN TROTH Radcliffe Alumna Is Fiancee of Franklin Roy Baruch | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-kirby-fiancee-she-will-be-wed-in-january-to-capt-martin.html | MISS KIRBY FIANCEE She Will Be Wed in January to Capt Martin Manning | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-kohlmeier-engaged-to-wed-library-of-congress-aide-plans.html | MISS KOHLMEIER ENGAGED TO WED Library of Congress Aide Plans Marriage on Dec 28 to Allen L Bartlett Jr | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-lucy-friedman-fiancee-of-lawyer.html | MISS LUCY FRIEDMAN FIANCEE OF LAWYER | Bradford Bachrach | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-marie-hynes-is-wed-in-boston-mayors-daughter-married-to-joseph.html | MISS MARIE HYNES IS WED IN BOSTON Mayors Daughter Married to Joseph C Gallagher by Archbishop Cushing | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archiv es/miss-mendelsohn-prospective-bride.html | MISS MENDELSOHN PROSPECTIVE BRIDE | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-mokrzynski-is-a-future-bride-skidmore-alumna-engaged-to-harold.html | MISS MOKRZYNSKI IS A FUTURE BRIDE Skidmore Alumna Engaged to Harold O Douglass Jr Medical Student Here | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-miss-nancy-rubin-becomes-fiancee.html | MISS NANCY RUBIN BECOMES FIANCEE | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-miss-pa-murphey-is-wed-in-dallas-southern-methodist-alumna-bride-in.html | MISS PA MURPHEY IS WED IN DALLAS Southern Methodist Alumna Bride in Its Chapel of Lieut Bruce Whitman USAF | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-miss-patterson-ensigns-fiancee-55-wellesley-graduate-will-be-wed-to.html | MISS PATTERSON ENSIGNS FIANCEE 55 Wellesley Graduate Will Be Wed to Gerhardt Hein Aide at Naval School | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-miss-rose-obrien-becomes-fiancee-boston-college-senior-to-be-bride.html | MISS ROSE OBRIEN BECOMES FIANCEE Boston College Senior to Be Bride of Charles R Sperry Student at Fordham | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-miss-spishock-married-wed-to-frank-e-jarecki-who-flew-polish-jet-to.html | MISS SPISHOCK MARRIED Wed to Frank E Jarecki Who Flew Polish Jet to West | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-miss-sterling-married-bride-of-robert-a-bauman-culver-academy-aide.html | MISS STERLING MARRIED Bride of Robert A Bauman Culver Academy Aide | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-miss-wheelock-bride-in-capital-daughter-of-late-admiral-is-married.html | MISS WHEELOCK BRIDE IN CAPITAL Daughter of Late Admiral Is Married in Naval Chapel to F Eberhart Haynes Jr | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-missiles-in-japan-opposed-by-kishi.html | MISSILES IN JAPAN OPPOSED BY KISHI | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-missionary-role-lures-woman-70-physician-who-spurned-bid-to-retire.html | MISSIONARY ROLE LURES WOMAN 70 Physician Who Spurned Bid to Retire Will Resume Career in Africa | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-mobility-week-opening-westchesters-center-will-hold-open-house.html | MOBILITY WEEK OPENING Westchesters Center Will Hold Open House Tomorrow | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-molloyandersen.html | MolloyAndersen | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-moravian-trips-upsala-triumphs-by-216-as-slifka-scores-two.html | MORAVIAN TRIPS UPSALA Triumphs by 216 as Slifka Scores Two Touchdowns | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-morocco-pushing-algeria-solution-kings-efforts-stressed-in-foreign.html | MOROCCO PUSHING ALGERIA SOLUTION Kings Efforts Stressed in Foreign Policy Review Conciliation Called Aim | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives-moscow-celebrates-in-a-big-week-soviet-view.html | MOSCOW CELEBRATES IN A BIG WEEK SOVIET VIEW | By William J Jorden Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/most-offyear-voting-bad-news-for-gop-in-popular-appeal-the.html | MOST OFFYEAR VOTING BAD NEWS FOR GOP In Popular Appeal the Democrats Came Out Well Ahead Wherever Issue Was Clearly Presented BUT SOUTH GIVES WARNING | By Arthur Krock | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/motion-picture-activities-along-the-seine-cameras-turn-on.html | MOTION PICTURE ACTIVITIES ALONG THE SEINE Cameras Turn on Modiglianis Story Big TrendAccent on Mirth | By Gene Moskowitz | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mount-holyoke-seats-president-rg-gettell-is-fourth-head-of.html | MOUNT HOLYOKE SEATS PRESIDENT RG Gettell Is Fourth Head of 120YearOld College in Charge Since June | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-pandit-scores-attitudes-of-us.html | MRS PANDIT SCORES ATTITUDES OF US | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-raymer-feels-headstands-improve-her-view-of-the-world-leader-in.html | Mrs Raymer Feels Headstands Improve Her View of the World Leader in Junior League Who Aids Many Benefits Begins Active Days With Exercise | By Rhoda Aderer | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-sherley-key-wed-in-westbury-she-is-married-to-charles-r-leonard.html | MRS SHERLEY KEY WED IN WESTBURY She Is Married to Charles R Leonard Jr a Partner in Brokerage Firm Here | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-slater-gains-in-us-title-chess-fifthround-results.html | MRS SLATER GAINS IN US TITLE CHESS FIFTHROUND RESULTS | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-whittemore-wed-former-catherine-e-witte-married-to-dr-marcus.html | MRS WHITTEMORE WED Former Catherine E Witte Married to Dr Marcus Lee | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/museum-depicts-newark-of-1966-city-on-300th-anniversary-envisioned.html | MUSEUM DEPICTS NEWARK OF 1966 City on 300th Anniversary Envisioned in Exhibition Opening Wednesday | By Milton Honig Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/nanci-fendler-bride-married-in-rye-church-to-charles-e-spannaus.html | NANCI FENDLER BRIDE Married in Rye Church to Charles E Spannaus | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/neighbors-to-the-south-of-us.html | Neighbors to the South of Us | By Milton Bracker | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-floribundas-ready-for-planting.html | NEW FLORIBUNDAS READY FOR PLANTING | Photos courtesy Star Roses and Armstrong Nurseries | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-galleries-at-met-a-choice-selection-rattner-and-morand.html | NEW GALLERIES AT MET A Choice Selection Rattner and Morand | By Howard Devree | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-haven-in-romp-henrys-3-touchdowns-aid-in-396-rout-of-aic.html | NEW HAVEN IN ROMP Henrys 3 Touchdowns Aid in 396 Rout of AIC | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-montreal-consul-us-appoints-raymond-welch-of-visa-department.html | NEW MONTREAL CONSUL US Appoints Raymond Welch of Visa Department | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-paris-party-has-quiet-start-extreme-rightist-group-aims-to-end.html | NEW PARIS PARTY HAS QUIET START Extreme Rightist Group Aims to End Fourth Republic North Africa Key Issue | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-and-gossip-gathered-along-the-rialto-scoreboard.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO SCOREBOARD | By Lewis Funke | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-and-notes-from-the-field-of-travel-lost-on-the-thruway.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL LOST ON THE THRUWAY | Ward Allan Howe | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-of-the-world-of-stamps-sputnik-now-looming-in-the-heavens-of.html | NEWS OF THE WORLD OF STAMPS Sputnik Now Looming In the Heavens Of Philately | By Kent B Stiles | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-of-tv-and-radio-two-new-educational-tv-shows-being-planned-for.html | NEWS OF TV AND RADIO Two New Educational TV Shows Being Planned for ChildrenItems | By Val Adams | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ngo-returning-home-south-vietnam-wont-join-alliances-he-says-in.html | NGO RETURNING HOME South Vietnam Wont Join Alliances He Says in India | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/nigerian-leader-answers-critics-asks-americans-to-display-sympathy.html | NIGERIAN LEADER ANSWERS CRITICS Asks Americans to Display Sympathy for Nation in its Newly Found Freedom | By Richard P Hunt Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ninestory-beer-hall-amusement-center-is-new-tokyo-sight.html | NINESTORY BEER HALL Amusement Center Is New Tokyo Sight | By Foster Hailey | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/noel-coward-in-camera-candid-views-by-star-author-and-director-of.html | NOEL COWARD IN CAMERA Candid Views by Star Author and Director Of Incoming Play | By Gilbert Millstein | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/nonbreakable-dishes-break-sales-records-plants-work-around-the.html | Nonbreakable Dishes Break Sales Records Plants Work Around the Clock in Race With Demand | By William M Freeman | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/notable-roses-hobbyist-cites-a-few-superior-performers.html | NOTABLE ROSES Hobbyist Cites A Few Superior Performers | By Martha Pratt Haislip | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/officer-marries-meredith-drake-second-lieut-arthur-lewis-hurst-jr.html | OFFICER MARRIES MEREDITH DRAKE Second Lieut Arthur Lewis Hurst Jr of Army Weds Daughter of Educator | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/officer-marries-miss-gail-cornell-capt-thomas-h-hastings-of-army.html | OFFICER MARRIES MISS GAIL CORNELL Capt Thomas H Hastings of Army Weds Descendant of 2 New York Governors | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ohio-cathederal-regains-status-restored-catholic-edifice-again-the.html | OHIO CATHEDERAL REGAINS STATUS Restored Catholic Edifice Again the Mother Church of the Cincinnati See | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/on-behalf-of-the-tourist-easing-travel-barriers-is-subject-of.html | ON BEHALF OF THE TOURIST Easing Travel Barriers Is Subject of Meeting of IUOTO | By Paul Jc Friedlander | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/one-after-another-fibrous-begonias-are-a-collectors-delight.html | ONE AFTER ANOTHER Fibrous Begonias Are A Collectors Delight | By Bernice G Brilmayer | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/one-yes-one-no-west-indian-musical-dylan-thomas-poem.html | ONE YES ONE NO West Indian Musical Dylan Thomas Poem | By Brooks Atkinson | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/orbits-shrinking-russians-report-braking-influence-said-to-cut.html | ORBITS SHRINKING RUSSIANS REPORT Braking Influence Said to Cut Altitudes of Satellites No New Word on Dog | By Max Frankel Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ore-fleet-facing-cuts-layoffs-starting-on-lakes-as-mineral-demands.html | ORE FLEET FACING CUTS LayOffs Starting on Lakes as Mineral Demands Slump | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/orourkeburke.html | ORourkeBurke | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/oswego-liberal-really-democrat-winner-of-fourway-race-for-mayor-had.html | OSWEGO LIBERAL REALLY DEMOCRAT Winner of FourWay Race for Mayor Had Lost in His Partys Primary | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/other-books-of-the-week.html | Other Books Of the Week | From Degas Sculpture | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/overhaul-urged-in-aid-to-science-senate-study-calls-for-new-agency.html | OVERHAUL URGED IN AID TO SCIENCE Senate Study Calls for New Agency and US Academy | By Bess Furman Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/paar-conquers-the-midnight-hour-nbcs-live-answer-to-old-films-or.html | Paar Conquers the Midnight Hour NBCs live answer to old films or darkness is a 39yearold Midwesterner with a baby face and a grownup wit | By Gilbert Millstein | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/paris-punctures-parking-problem-french-discipline-triumphs-in.html | PARIS PUNCTURES PARKING PROBLEM French Discipline Triumphs in DoItYourself Metering Plan Police Help Too | By Henry Giniger Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/paris-without-glamour-without-glamour.html | Paris Without Glamour Without Glamour | By Henri Peyre | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/park-service-lists-gains-first-year-of-mission-66-improvement.html | PARK SERVICE LISTS GAINS First Year of Mission 66 Improvement Program Completed With Notable Achievements in Many Areas | By Jay Walz | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/pentagon-forbids-armynavy-race-to-fire-satellite-defense-department.html | PENTAGON FORBIDS ARMYNAVY RACE TO FIRE SATELLITE Defense Department to Keep Tight Control and Make Decision on Launchings A SPEEDUP IS DOUBTED Confusion Over Armys Role PersistsNew Program Is Pushed by Scientists | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/personality-an-oil-man-in-show-business-after-movie-and-tv-strikes.html | Personality An Oil Man in Show Business After Movie and Tv Strikes Wrather Tries Music | By Robert E Bedingfield | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/phyllis-e-kilmer-is-wed-to-student-married-to-glen-e-gresham-of.html | PHYLLIS E KILMER IS WED TO STUDENT Married to Glen E Gresham of Physicians and Surgeons at Ceremony in Jersey | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/plane-troubles-beset-antarctic-airlift-for-igy-program-is-delayed.html | PLANE TROUBLES BESET ANTARCTIC Airlift for IGY Program Is Delayed by Weather and Mechanical Failures | By Bill Becker Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/popularity-of-tv-soaring-in-japan-after-4-years-nation-has-68.html | POPULARITY OF TV SOARING IN JAPAN After 4 Years Nation Has 68 Stations and 629595 SetsColor Due Soon | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/potato-crop-off-price-rise-ahead-maines-marketing-control-a.html | POTATO CROP OFF PRICE RISE AHEAD Maines Marketing Control a FactorConsolation Quality Improves | By George Auerbach | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/potato-farmers-of-li-optimistic-growers-feel-bumper-crop-can-be.html | POTATO FARMERS OF LI OPTIMISTIC Growers Feel Bumper Crop Can Be Sold Against Maine Competition | By Byron Porterfield Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/president-opens-trade-law-fight-increase-in-the-import-duty-on.html | PRESIDENT OPENS TRADE LAW FIGHT Increase in the Import Duty on Clothespins Is Viewed as Step in 1958 Test | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/prestontodd.html | PrestonTodd | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/prettyman-was-there.html | Prettyman Was There | By Lewis Nordyke | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/princeton-downs-harvard-28-to-20-rallies-twice-with-superior.html | PRINCETON DOWNS HARVARD 28 TO 20 Rallies Twice With Superior ManpowerJohansons Passes Spark Cantabs | By Joseph M Sheehan Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/priscilla-marks-will-be-married-wheelock-graduate-fiancee-of-dalton.html | PRISCILLA MARKS WILL BE MARRIED Wheelock Graduate Fiancee of Dalton Auer Griffith Alumnus of Harvard | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/promised-land-32-scores-at-jamaica-promised-land-jamaica-victor.html | Promised Land 32 Scores at Jamaica PROMISED LAND JAMAICA VICTOR | By Joseph C Nichols | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/race-track-impresario.html | Race Track Impresario | By Emanuel Perlmutter | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rally-upsets-elis-riepl-and-young-star-as-penn-gains-first-victory.html | RALLY UPSETS ELIS Riepl and Young Star as Penn Gains First Victory of Season | By Lincoln A Werden Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/reactor-for-spain-passes-test.html | Reactor for Spain Passes Test | Special To The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/records-first-complete-coppelia-dancing-in-mind.html | RECORDS FIRST COMPLETE COPPELIA Dancing in Mind | By Harold C Schonberg | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/reflex-models-two-new-cameras-are-placed-on-market.html | REFLEX MODELS Two New Cameras Are Placed on Market | By Jacob Deschin | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rewarding-choice-floribunda-rose-colors-widen-groups-appeal.html | REWARDING CHOICE Floribunda Rose Colors Widen Groups Appeal | By Mary C Seckman | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rice-is-the-grist-of-india-politics-ruling-party-tries-to-keep.html | RICE IS THE GRIST OF INDIA POLITICS Ruling Party Tries to Keep Prices Down While Reds Sound Famine Tocsin | By Am Rosenthal Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rich-boy-and-other-movie-news.html | RICH BOY AND OTHER MOVIE NEWS | By Ah Weiler | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ridgefield-rejects-planning.html | Ridgefield Rejects Planning | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/roberta-shantz-betrothed.html | Roberta Shantz Betrothed | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/romance-at-random-premiere-of-seven-lively-arts-gives-confused.html | ROMANCE AT RANDOM Premiere of Seven Lively Arts Gives Confused Inert Picture of Love | By Jack Gould | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rosalie-coe-seelybrown-is-engaged-to-garth-parker-haverford.html | Rosalie Coe SeelyBrown Is Engaged To Garth Parker Haverford Graduate | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rs-callard-is-rewed-married-to-louis-fabian-bachrach-studio-head.html | RS CALLARD IS REWED Married to Louis Fabian Bachrach Studio Head | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rutgers-150s-score-passing-attack-defeats-navy-lightweight-eleven.html | RUTGERS 150S SCORE Passing Attack Defeats Navy Lightweight Eleven 180 | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rutgers-rallies-from-early-twotouchdown-deficit-to-turn-back.html | Rutgers Rallies From Early TwoTouchdown Deficit to Turn Back Lafayette AUSTIN MAX PACE 34TO19 VICTORY Rutgers Backs Enter Late in Opening Quarter to Spark Rally Against Lafayette | By Gordon S White Jr Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ruth-e-lawrence-prospective-bride.html | RUTH E LAWRENCE PROSPECTIVE BRIDE | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sagging-floors-level-them-up-with-telescoping-posts.html | SAGGING FLOORS Level Them Up With Telescoping Posts | By Bernard Gladstone | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sally-h-tiebout-scarsdale-bride-escorted-by-her-father-at-marriage.html | SALLY H TIEBOUT SCARSDALE BRIDE Escorted by Her Father at Marriage to Jackson P Sumner Navy Ensign | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/samaritan-aids-overtime-parkers-and-asks-their-coins-for-the-pal.html | Samaritan Aids Overtime Parkers And Asks Their Coins for the PAL | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sandra-ullian-engaged-voice-student-future-bride-of-charles-j.html | SANDRA ULLIAN ENGAGED Voice Student Future Bride of Charles J Davidson | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/satellite-rumor-excites-sweden-stockholm-hears-russians-will.html | SATELLITE RUMOR EXCITES SWEDEN Stockholm Hears Russians Will Control a New Device From the Ground | By Felix Belair Jr Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/saud-vs-nasser-a-study-in-contrasts-arabias-absolute-monarch-and.html | Saud vs Nasser A Study in Contrasts Arabias absolute monarch and Egypts revolutionary dictator who have mutual interests but also many differences contend for leadership of the uneasy Arab world | By Osgood Caruthers | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/savings-bankers-seeking-capital-proposed-debenture-issues-could.html | SAVINGS BANKERS SEEKING CAPITAL Proposed Debenture Issues Could Solve One of Most Pressing Problems | By Albert L Kraus | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/science-aide-named-dr-adkinson-will-head-the-unit-of-foundation.html | SCIENCE AIDE NAMED Dr Adkinson Will Head the Unit of Foundation | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/science-in-review-little-dog-in-sputnik-ii-may-show-whether-animals.html | SCIENCE IN REVIEW Little Dog in Sputnik II May Show Whether Animals Can Adjust to Weightlessness | By William L Laurence | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/science-takes-a-place-in-federal-councils-government-moves-to.html | SCIENCE TAKES A PLACE IN FEDERAL COUNCILS Government Moves to Recapture The Technological Initiative | By John W Finney Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/scout-council-to-meet-8000-in-girls-unit-to-convene-in-philadelphia.html | SCOUT COUNCIL TO MEET 8000 in Girls Unit to Convene in Philadelphia Tomorrow | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/screen-phenomenon-demilles-the-ten-commandments-amazes-the-film.html | SCREEN PHENOMENON DeMilles The Ten Commandments Amazes the Film Industry | By Bosley Crowther | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/screening-bonjour-footnotes-on-filming-noted-sagan-novel.html | SCREENING BONJOUR Footnotes on Filming Noted Sagan Novel | By George Thomas Jr | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sculpture-to-adorn-two-buildings-here-2-structures-add-stone.html | Sculpture to Adorn Two Buildings Here 2 STRUCTURES ADD STONE SCULPTURE | By John P Callahan | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/senior-at-hofstra-rearranges-his-life-so-lad-with-leukemia-may-live.html | Senior at Hofstra Rearranges His Life So Lad With Leukemia May Live Longer | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/seton-hall-booters-win.html | Seton Hall Booters Win | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sharp-import-cut-decreed-by-chile.html | SHARP IMPORT CUT DECREED BY CHILE | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sheepdog-captures-bestinshow-prize.html | SHEEPDOG CAPTURES BESTINSHOW PRIZE | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/shefferman-story-one-consultant-at-work-shenanigans.html | SHEFFERMAN STORY ONE CONSULTANT AT WORK Shenanigans | By Joseph A Loftus Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sheila-langert-bride-wed-in-georgetown-to-pfc-franz-k-schneider-jr.html | SHEILA LANGERT BRIDE Wed in Georgetown to Pfc Franz K Schneider Jr | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sheila-mguire-fiancee-she-will-be-married-to-frank-w-redgate-in-the.html | SHEILA MGUIRE FIANCEE She Will Be Married to Frank W Redgate in the Spring | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/some-guests-in-the-house-some-guests-in-the-house.html | Some Guests In the House Some Guests in the House | By Frances Keene | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/south-will-spur-atomic-industry-regional-council-to-help-in-finding.html | SOUTH WILL SPUR ATOMIC INDUSTRY Regional Council to Help in Finding Business Uses for Nuclear Materials | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-china-data-used-world-geologists-will-employ-facts-in.html | SOVIET CHINA DATA USED World Geologists Will Employ Facts in Preparing Map | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-hopes-to-win-case-on-disarmament-probably-would-end-boycott.html | SOVIET HOPES TO WIN CASE ON DISARMAMENT Probably Would End Boycott If UN Would Enlarge Membership Of the Subcommittee ASSEMBLY MIGHT GO ALONG | By Thomas J Hamilton | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-menace-science-and-primitive-politics-read-danger-to-the.html | SOVIET MENACE SCIENCE AND PRIMITIVE POLITICS Read Danger to the World Is Seen In the Internal Power Struggle | By Harrison E Salisbury | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-scientists-back-atom-parley-196-support-world-meeting-to.html | SOVIET SCIENTISTS BACK ATOM PARLEY 196 Support World Meeting to Consider Dangers of Nuclear Energy | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-will-build-4-indian-projects-agreement-made-on-power-station.html | SOVIET WILL BUILD 4 INDIAN PROJECTS Agreement Made on Power Station and Plants for Heavy Industry | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/speedy-pick-wins-pace-test-on-foul-favored-belle-acton-first-to.html | SPEEDY PICK WINS PACE TEST ON FOUL Favored Belle Acton First to Finish Is Dropped to 7th Place for Bumping | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sports-of-the-times-case-of-mistaken-identity.html | Sports of The Times Case of Mistaken Identity | By Arthur Daley | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stage-benefits-to-aid-charities-mccullers-play-takes-over-dec-2-and.html | STAGE BENEFITS TO AID CHARITIES McCullers Play Takes Over Dec 2 and 17 for United Neighborhood Houses | Charles Rossi | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/state-aides-push-radiation-battle-at-meeting-in-washington-they.html | STATE AIDES PUSH RADIATION BATTLE At Meeting in Washington They Adopt Health Policy Aimed at Prevention | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/state-maps-rise-in-hunting-fees-fishing-license-would-also-go-to.html | STATE MAPS RISE IN HUNTING FEES Fishing License Would Also Go to 325 From 225 Programs Planned | By Warren Weaver Jr Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/state-university-plans-to-double-its-student-body-will-use.html | STATE UNIVERSITY PLANS TO DOUBLE ITS STUDENT BODY Will Use 250000000 Bond IssueHopes to Complete Expansion by 1960 | By Benjamin Fine | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stevens-tests-help-ships-meet-perils-at-sea-model-vessels-toss-on.html | Stevens Tests Help Ships Meet Perils at Sea Model Vessels Toss on Ocean Created in 100Foot Tank | By Jacques Nevard | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stevenson-backs-choice-of-killian.html | STEVENSON BACKS CHOICE OF KILLIAN | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/strattonkonner.html | StrattonKonner | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/student-parley-is-set-jersey-high-school-group-will-meet-on.html | STUDENT PARLEY IS SET Jersey High School Group Will Meet on Thursday | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/study-aid-urged-for-reservists-gen-wyman-suggests-funds-for.html | STUDY AID URGED FOR RESERVISTS Gen Wyman Suggests Funds for Scholarships Set Up for Qualified Trainees | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sue-van-wagner-bride-married-to-donal-levitt-who-is-an-alumnus-of.html | SUE VAN WAGNER BRIDE Married to Donal Levitt Who Is an Alumnus of RPI | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/susquehanna-on-top-yanuklis-3-touchdowns-beat-wagner-eleven-206.html | SUSQUEHANNA ON TOP Yanuklis 3 Touchdowns Beat Wagner Eleven 206 | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/suzanne-aaron-engaged-to-wed-cornell-alumna-fiancee-of-herbert-1.html | SUZANNE AARON ENGAGED TO WED Cornell Alumna Fiancee of Herbert L Triedman Who Is serving in the Army | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/swedes-curb-bovine-tb-cattle-now-are-almost-free-of-disease-report.html | SWEDES CURB BOVINE TB Cattle Now Are Almost Free of Disease Report Says | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tax-equity-for-disabled-an-analysis-of-measure-to-provide-added.html | Tax Equity for Disabled An Analysis of Measure to Provide Added Exemptions for Handicapped | By Howard A Rusk Md | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/texan-bids-south-push-integration-historian-says-alternative-is.html | TEXAN BIDS SOUTH PUSH INTEGRATION Historian Says Alternative Is InundationSees Peril of Political Division | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/texas-town-ends-bias-peacefully-referendum-in-pleasanton-approved.html | TEXAS TOWN ENDS BIAS PEACEFULLY Referendum in Pleasanton Approved School Change Economics a Factor | By Harold M Schmeck Jr Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-dance-ballet-season-ahead-four-novelties.html | THE DANCE BALLET SEASON AHEAD Four Novelties | By John Martin | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-man-behind-the-union.html | The Man Behind the Union | By Ah Raskin | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-merchants-view-on-how-mounting-inventories-point-to-reduction.html | The Merchants View On How Mounting Inventories Point To Reduction of Output and Profits | By Herbert Koshetz | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-missiles-race-where-the-us-stands-compared-with-soviet-soviet.html | THE MISSILES RACE WHERE THE US STANDS COMPARED WITH SOVIET SOVIET MISSILE | By Robert K Plu Mb | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-tireless-voice-of-the-kremlin-for-the-present-at-least.html | The Tireless Voice of the Kremlin For the present at least Khrushchev speaks for Russia Here are some of the things thus strong garrulous man has to say | By Thomas P Whitney | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-week-in-finance-president-fails-to-reassure-market-officials.html | The Week in Finance President Fails to Reassure Market Officials Optimistic on 58 Business | By John G Forrest | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-wilderness-made-dear.html | The Wilderness Made Dear | By Walter Magnes Teller | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/time-out-for-sport-time-out-for-sport.html | Time Out For Sport Time Out For Sport | By Paul Hyde Bonner | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tina-m-schneider-affianced.html | Tina M Schneider Affianced | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/titian-ball-to-aid-immigrant-group-italian-welfare-league-will-gain.html | TITIAN BALL TO AID IMMIGRANT GROUP Italian Welfare League Will Gain From Fete Nov 30 Ambassador to Attend | Will Weissberg | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tokyo-auto-curb-a-boon-to-charity-red-cross-gets-a-deposit-of-sum.html | TOKYO AUTO CURB A BOON TO CHARITY Red Cross Gets a Deposit of Sum Equal to Profit From an Illegal Sale | By Robert Trumbull Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tourism-becomes-big-business-in-canada-officials-at-ottawa-seek-new.html | TOURISM BECOMES BIG BUSINESS IN CANADA Officials at Ottawa Seek New Ways To Increase Influx of US Visitors | By John Murphy | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/traffic-speeded-by-minneapolis-parking-curbs-open-extra-lanes-as.html | TRAFFIC SPEEDED BY MINNEAPOLIS Parking Curbs Open Extra Lanes as City Strives to Control Street Congestion | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tree-planting-utilizes-private-lands-choice-of-species.html | TREE PLANTING UTILIZES PRIVATE LANDS Choice of Species | By Maurice Brooks | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tribute-at-cornell-birth-of-first-university-head-125-years-ago.html | TRIBUTE AT CORNELL Birth of First University Head 125 Years Ago Marked | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/trinidadand-the-us-navy-the-bwi-federation-wants-our-base-there-for.html | TRINIDADAND THE US NAVY The BWI Federation Wants Our Base There For a Capital | By Diana Searl | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/trio-of-thriving-tv-bananas-paternal.html | TRIO OF THRIVING TV BANANAS Paternal | By Jp Shanley | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/triumph-and-disaster-triumph-and-disaster.html | Triumph And Disaster Triumph And Disaster | By Wallace Fowlie | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/troth-announced-of-jane-bortman-she-plans-wedding-dec-27-to-i-joel.html | TROTH ANNOUNCED OF JANE BORTMAN She Plans Wedding Dec 27 to I Joel Larus Who Is a Columbia Law Student | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tufts-names-professor-of-preventive-medicine.html | Tufts Names Professor Of Preventive Medicine | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tuskegee-appeal-institute-begins-its-annual-christmas-charity-drive.html | TUSKEGEE APPEAL Institute Begins Its Annual Christmas Charity Drive | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/undefeated-ridgewood-downs-hackensack-21-to-14-for-no-6-thompson.html | Undefeated Ridgewood Downs Hackensack 21 to 14 for No 6 Thompson Dashes 94 and 60 Yards for TouchdownsEnglewood Subdues Cliffside ParkTenafly Scores | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/union-in-front-2812-beats-merchant-marine-eleven-as-janulionis.html | UNION IN FRONT 2812 Beats Merchant Marine Eleven as Janulionis Stars | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/uranium-surplus-is-denied-by-aec-but-with-estimated-needs-satisfied.html | URANIUM SURPLUS IS DENIED BY AEC But With Estimated Needs Satisfied It Withholds Further Expansion | By Jack R Ryan | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-civil-service-chief-gets-wesleyan-u-post.html | US Civil Service Chief Gets Wesleyan U Post | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-envoy-finds-athens-critical-allen-now-leaving-greece-says-cyprus.html | US ENVOY FINDS ATHENS CRITICAL Allen Now Leaving Greece Says Cyprus Causes Rift But Strain Will Ease | By Ac Sedgwick Special To The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-survey-hails-health-aid-plan-program-doctors-sponsor-in-windsor.html | US SURVEY HAILS HEALTH AID PLAN Program Doctors Sponsor In Windsor Ont Said to Give Unusually Varied Service | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-to-set-mood-at-brussels-fair-pavilion-will-recreate-the-nations.html | US TO SET MOOD AT BRUSSELS FAIR Pavilion Will Recreate the Nations Atmosphere Not a Statistical Profile | By Milton Bracker | RE0000256976 | 1985-08-19 | B00000679029 |

| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/valerie-campbell-wed-bide-of-james-j-toomey-an-alumnus-of-seton.html | VALERIE CAMPBELL WED Bide of James J Toomey an Alumnus of Seton Hall | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
|---|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/venezuelan-bill-gains-deputies-approve-plebiscite-plan-and-send-it.html | VENEZUELAN BILL GAINS Deputies Approve Plebiscite Plan and Send It to Senate | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/victoria-stedman-married-in-south-church-in-lumberton-nc-is-scene.html | VICTORIA STEDMAN MARRIED IN SOUTH Church In Lumberton NC Is Scene of Her Wedding to Dr James E Clement | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/village-under-fire.html | Village Under Fire | By Wayne Phillips Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/virginia-sets-the-pace-for-southern-resistance-elections-seems-to.html | VIRGINIA SETS THE PACE FOR SOUTHERN RESISTANCE Elections Seems to Put the Seal on School Segregation But This May Be Modified | By John N Popham Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/virginia-to-honor-jesuit-settlers-spanish-envoy-will-speak-today-at.html | VIRGINIA TO HONOR JESUIT SETTLERS Spanish Envoy Will Speak Today at Memorial to Eight Missionaries | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/vivette-d-doyle-will-be-married-greenwich-girl-affianced-to-pierre.html | VIVETTE D DOYLE WILL BE MARRIED Greenwich Girl Affianced to Pierre A Frye Lawyer Who Served in Army | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/vmi-overcomes-lehigh-team-127-passes-of-keydets-johnson-help-topple.html | VMI OVERCOMES LEHIGH TEAM 127 Passes of Keydets Johnson Help Topple Engineers From Unbeaten Ranks | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wagners-arrive-in-brazil.html | Wagners Arrive in Brazil | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/washington-uniquacks-guide-to-the-new-gobbledygook.html | Washington Uniquacks Guide to the New Gobbledygook | By James Reston | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/westchester-apartments-follow-swedish-design-caleb-heathcote-court.html | Westchester Apartments Follow Swedish Design Caleb Heathcote Court Is a New Apartment Colony in Scarsdale | The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wiley-of-united-states-team-takes-special-trophy-at-garden-horse.html | Wiley of United States Team Takes Special Trophy at Garden Horse Show NAUTICAL SCORES IN JUMPING EVENT Wiley Posts Third Victory Beating Argentine Rider on Basis of Time | By John Rendel | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/will-success-spoil-american-women-a-european-sees-our-men-as-an.html | Will Success Spoil American Women A European sees our men as an oppressed minoritybut the girls victory is Pyrrhic | By Amaury de Riencourt | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/winter-wedding-for-miss-st-john-life-magazine-aide-fiancee-of.html | WINTER WEDDING FOR MISS ST JOHN Life Magazine Aide Fiancee of Ronald Evans Gebhardt a Sales Engineer Here | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wood-field-and-stream-down-the-rud-and-into-the-dryki-with-our.html | Wood Field and Stream Down the Rud and Into the DryKi With Our DeerSlayer in the Maine Woods | By John W Randolph Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/world-bank-head-seeks-suez-accord-world-bank-head-asks-suez-accord.html | World Bank Head Seeks Suez Accord WORLD BANK HEAD ASKS SUEZ ACCORD | By Osgood Caruthers Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/worthy-standins-honey-locust-tops-list-of-elm-substitutes.html | WORTHY STANDINS Honey Locust Tops List Of Elm Substitutes | By Gordon Morrison | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wreck-lures-drivers-motorists-see-private-plane-that-crashed-in.html | WRECK LURES DRIVERS Motorists See Private Plane That Crashed in Street | Special to The New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yanks-bring-musical-talents-to-turks-lack-of-interest.html | YANKS BRING MUSICAL TALENTS TO TURKS Lack of Interest | By Ilhan K Mimaroglu | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yesterday-in-the-middle-americas.html | Yesterday in the Middle Americas | By Holger Cahill | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/young-romantics.html | Young Romantics | By Patricia Peterson | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yulo-said-to-gain-in-philippine-race-liberal-candidates-efforts.html | YULO SAID TO GAIN IN PHILIPPINE RACE Liberal Candidates Efforts Taking Him Into Barrios Uses MantoMan Style | By Tillman Durdin Special To the New York Times | RE0000256976 | 1985-08-19 | B00000679029 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/3-us-born-fight-for-nationality-to-test-in-high-court-power-of.html | 3 US BORN FIGHT FOR NATIONALITY To Test in High Court Power of Congress to Eliminate Their Citizenship | By Anthony Lewis Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/40-scooters-buzz-at-yonkers-meet.html | 40 SCOOTERS BUZZ AT YONKERS MEET | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/8-in-100000-race-today-two-us-horses-in-international-third-brother.html | 8 in 100000 Race Today TWO US HORSES IN INTERNATIONAL Third Brother Mahan Will Carry American Hopes in Laurel Turf Test | By Joseph C Nichols Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/about-new-york-stone-carver-comes-out-of-retirement-at-71-to-do.html | About New York Stone Carver Comes Out of Retirement at 71 to Do Pointing on Church Edifice | By Meyer Berger | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/adults-protest-boys-art-in-show-but-judges-find-it-imaginative-oil.html | Adults Protest Boys Art in Show But Judges Find It Imaginative Oil by 13Year Old Boy Is Hung Despite Objections | By John W Stevens Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/advertising-organized-hunt-for-an-agency-no-going-over-his-head.html | Advertising Organized Hunt for an Agency No Going Over His Head | By Carl Spielvogel | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/aflcio-parley-to-bar-2-unions-credentials-denied-bakers-and.html | AFLCIO PARLEY TO BAR 2 UNIONS Credentials Denied Bakers and Teamsters for Labor Session Next Month | By Ah Raskin | RE0000256977 | 1985-08-19 | B00000679030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/american-excels-aboard-nautical-wiley-wins-1000-event-in-jumpoff.html | AMERICAN EXCELS ABOARD NAUTICAL Wiley Wins 1000 Event in JumpOff Leads Riders in Team Test at Garden | By William J Briordy | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/anaconda-enters-iron-ore-field-with-ontario-property-purchase.html | Anaconda Enters Iron Ore Field With Ontario Property Purchase Production of as Much as 2000000 Tons a Year Is Being Planned | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/apart-11-years-family-reunited-refugees-arrive-from-red-lands.html | APART 11 YEARS FAMILY REUNITED Refugees Arrive From Red Lands | By McCandlish Phillips | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/athome-wear-spotlights-skirts-plenty-of-color.html | AtHome Wear Spotlights Skirts Plenty of Color | By Phyllis Lee Levin | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/barbara-fagan-betrothed.html | Barbara Fagan Betrothed | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/basic-strategies-of-nato-assailed-belgiandutch-report-says-alliance.html | BASIC STRATEGIES OF NATO ASSAILED BelgianDutch Report Says Alliance Fails to Counter Shift of Soviet Threat | By Robert C Doty Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/books-of-the-times-romping-into-the-theatre.html | Books of The Times Romping Into the Theatre | By Orville Prescott | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/brazil-expects-coffee-exports-to-rise-as-conditions-improve.html | Brazil Expects Coffee Exports To Rise as Conditions Improve | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/cbs-tv-producer-may-move-to-fox-manulis-of-playhouse-90-negotiating.html | CBS TV PRODUCER MAY MOVE TO FOX Manulis of Playhouse 90 Negotiating With Studio NBC Plans Cartoons | By Oscar Godbout Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/ceremonies-in-britain.html | Ceremonies in Britain | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/college-needs-14000-sweet-briar-must-meet-goal-for-new-chair-in.html | COLLEGE NEEDS 14000 Sweet Briar Must Meet Goal for New Chair in Religion | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/counsel-sets-aim-in-arms-inquiry-weisl-promises-nonpartisan-senate.html | COUNSEL SETS AIM IN ARMS INQUIRY Weisl Promises Nonpartisan Senate Study of US and Soviet Missile Power | By Alexander Feinberg | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/de-sapio-believes-mayor-will-stay-also-doubts-bid-for-senate-by.html | DE SAPIO BELIEVES MAYOR WILL STAY Also Doubts Bid for Senate by Harriman in 1958 | By Douglas Dales | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/defense-excels-in-2714-victory-two-key-plays-by-robustelli-help.html | DEFENSE EXCELS IN 2714 VICTORY Two Key Plays by Robustelli Help Giants to Halt Late Uprising by Cardinals | By Louis Effrat | RE0000256977 | 1985-08-19 | B00000679030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/dr-ii-rabi-presses-scholarship-plans-dr-rabi-presses-scholarship.html | Dr II Rabi Presses Scholarship Plans DR RABI PRESSES SCHOLARSHIP PLAN | By Milton Esterow | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/dubek-and-hickman-draw-in-new-jersey.html | DUBEK AND HICKMAN DRAW IN NEW JERSEY | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/educator-gets-new-post.html | Educator Gets New Post | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/eisenhower-gets-completed-check-at-army-hospital-eisenhower-gets.html | Eisenhower Gets Completed Check at Army Hospital EISENHOWER GETS MEDICAL CHECKUP | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/elaborate-venetian-furniture-dresses-up-home-with-its-curves.html | Elaborate Venetian Furniture Dresses Up Home With Its Curves Decorators Give the Recipes for Two Rooms | By Cynthia Hellogg | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/evangelist-study-on-tv-protested-cbs-again-changes-title-this-time.html | EVANGELIST STUDY ON TV PROTESTED CBS Again Changes Title This Time to Revivalist Gleason Plans Vague | By Val Adams | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/fashion-show-to-aid-charities.html | Fashion Show to Aid Charities | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/finchley-inc-elects-president-director.html | Finchley Inc Elects President Director | The New York Times Studio | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/firmness-shown-on-london-board-good-earnings-statements-by-big.html | FIRMNESS SHOWN ON LONDON BOARD Good Earnings Statements by Big Concerns Help Buoy Stock Prices INDEX UP 28 FOR WEEK Belief Grows That Britain May Escape Industrial Strife This Winter | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/food-news-appetizers-are-hearty.html | Food News Appetizers Are Hearty | By June Owen | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/foreign-affairs-asia-views-forty-years-of-bolshevism.html | Foreign Affairs Asia Views Forty Years of Bolshevism | By Cl Sulzberger | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/frank-mcnamara-of-diners-club-dies-built-it-into-6-millionayear.html | Frank McNamara of Diners Club Dies Built It Into 6 MillionaYear Business | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/germany-honors-leading-berlin-jew.html | GERMANY HONORS LEADING BERLIN JEW | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/girl-scouts-convene-tonight.html | Girl Scouts Convene Tonight | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/gop-clique-scored-labor-unit-on-coast-deplores-liquidation-of.html | GOP CLIQUE SCORED Labor Unit on Coast Deplores Liquidation of Knight | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/hiccup-is-dinghy-victor.html | Hiccup Is Dinghy Victor | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/hope-fades-away-for-steel-pickup-but-present-level-of-orders-is.html | HOPE FADES AWAY FOR STEEL PICKUP But Present Level of Orders Is Expected to Continue Through December SALES DRIVES SHAPE UP Mild Upturn May Develop After First of the Year Fast Delivery Key | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/income-tax-rule-clarified-by-us-itemizing-of-expenses-need-be-no.html | INCOME TAX RULE CLARIFIED BY US Itemizing of Expenses Need Be No More Detailed Than in the Past NEW LINE ON 1957 FORM Disproportionate Entries Are Target of Internal Revenue Auditors | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/indians-bid-us-make-loan-move-expect-washington-to-tell-them-how.html | INDIANS BID US MAKE LOAN MOVE Expect Washington to Tell Them How Much Help Can Be Extended | By Dana Adams Schmidt Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/ivy-league-race-down-t0-2-teams-princeton-and-dartmouth-extended.html | IVY LEAGUE RACE DOWN T0 2 TEAMS Princeton and Dartmouth Extended but Keep Pace Iowa Near Crown | By Allison Danzig | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/kennan-says-rule-in-soviet-is-shaky-expert-asserts-khrushchev-has.html | KENNAN SAYS RULE IN SOVIET IS SHAKY Expert Asserts Khrushchev Has Created Instability by Alienating Key Elements | By Thomas P Ronan Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/klinewachsman.html | KlineWachsman | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/lebanon-combating-terrorist-bombing.html | LEBANON COMBATING TERRORIST BOMBING | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/letters-to-the-times-to-outlaw-bias-in-housing-passage-of-bill.html | Letters to The Times To Outlaw Bias in Housing Passage of Bill Asked as Aid to Education Against Prejudice | ELINOR G BLACK Mrs Algernon D Black | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/li-man-dies-as-car-crashes.html | LI Man Dies as Car Crashes | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/li-oil-pumped-in-by-a-supertanker-first-such-vessel-calls-at.html | LI OIL PUMPED IN BY A SUPERTANKER First Such Vessel Calls at OffShore Anchorage With Eight Million Gallons | By Byron Porterfield Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/many-chinese-students-shifted-to-farm-jobs-by-red-regime.html | Many Chinese Students Shifted To Farm Jobs by Red Regime | By Greg MacGregor Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/memorial-tops-st-peters-137-on-mollos-run-in-last-2-minutes.html | Memorial Tops St Peters 137 On Mollos Run in Last 2 Minutes Fullback Escapes Three Tacklers Goes 73 Yards to GoalChaminade Routs Hayes 210 to Remain unbeaten | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/miss-sandra-mkee-married-in-ottawa.html | MISS SANDRA MKEE MARRIED IN OTTAWA | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |

| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/mrs-gresser-gains-lead-in-us-chess.html | MRS GRESSER GAINS LEAD IN US CHESS | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
|---|---|---|---|---|---|---|
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/no-un-flag-washline-emblems-on-display-to-mark-headquarters.html | NO UN FLAG WASHLINE Emblems on Display to Mark Headquarters Reception | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/oil-hunters-killed-in-sahara-ambush.html | OIL HUNTERS KILLED IN SAHARA AMBUSH | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/opera-andrea-chenier-milanov-del-monaco-cheered-at-met.html | Opera Andrea Chenier Milanov Del Monaco Cheered at Met | By Howard Taubman | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/peace-drive-urged-head-of-hebrew-union-backs-a-policy-of.html | PEACE DRIVE URGED Head of Hebrew Union Backs a Policy of Coexistence | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/philippines-vote-tests-old-parties-manahan-man-of-people-challenges.html | PHILIPPINES VOTE TESTS OLD PARTIES Manahan Man of People Challenges 2 Entrenched Political Machines | By Tillman Durdin Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/planting-project-halted-by-israel-resumption-of-tree-program-to.html | PLANTING PROJECT HALTED BY ISRAEL Resumption of Tree Program to Which Jordan Objects Is Believed Uncertain | By Seth S King Special to the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/poitier-leaves-movie-of-porgy-actor-denied-script-approval-by.html | POITIER LEAVES MOVIE OF PORGY Actor Denied Script Approval by GoldwynFilming on Type to Begin Nov 21 | By Thomas M Pryor Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/polands-youth-starting-a-purge-communist-group-to-weed-out.html | POLANDS YOUTH STARTING A PURGE Communist Group to Weed Out Undesirables in Its Small Membership | By Sydney Gruson Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/prep-school-sports-exeter-extra-hits-the-street-minutes-after-final.html | Prep School Sports Exeter Extra Hits the Street Minutes After Final Whistle in Loss to Andover | By Michael Strauss Special to the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/president-assailed-senator-douglas-lays-us-missile-lag-to-him.html | PRESIDENT ASSAILED Senator Douglas Lays US Missile Lag to Him | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/president-calls-mcelroy-to-missiles-parley-today-army-had-been.html | President Calls McElroy To Missiles Parley Today Army Had Been Limited | By Allen Drury Special to the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/president-honors-settlers-of-1570.html | PRESIDENT HONORS SETTLERS OF 1570 | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/princeton-builds-nuclear-tracker-physicists-say-the-intensely.html | PRINCETON BUILDS NUCLEAR TRACKER Physicists Say the Intensely Sensitive Device Goes Far Beyond Soviet Findings | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/prof-alan-wace-an-archaeologist-british-expert-on-hellenic-art-and.html | PROF ALAN WACE AN ARCHAEOLOGIST British Expert on Hellenic Art and Folklore Dies at 78 Noted for Excavations | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/radio-of-second-satellite-has-stopped-russians-say-transmitters-are.html | Radio of Second Satellite Has Stopped Russians Say Transmitters Are Silent and the Dog in Space Is Presumed DeadTass Calls Plans Completely Fulfilled | By William J Jorden Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/railroad-sensation-a-study-of-the-socalled-merger-plan-of-the.html | Railroad Sensation A Study of the SoCalled Merger Plan of the Central and Pennsy | By Edward H Collins | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/random-notes-in-washington-satellites-are-teaching-lesson-many-in.html | Random Notes in Washington Satellites Are Teaching Lesson Many in Congress Now Back Grants to Assist Schools Potomac Fever Case | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/sac-operating-new-alert-plan-aims-to-get-third-of-bomber-force.html | SAC OPERATING NEW ALERT PLAN Aims to Get Third of Bomber Force Airborne Within 15 Minutes After Attack | By Richard Witkin Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/san-francisco-arrivals-up.html | San Francisco Arrivals Up | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/science-school-urged-anfuso-to-introduce-a-bill-for-federal-academy.html | SCIENCE SCHOOL URGED Anfuso to Introduce a Bill for Federal Academy | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/screen-play-sends-line-on-wild-goose-chase-while-cards-watch.html | Screen Play Sends Line on Wild Goose Chase While Cards Watch Triplett Conerly Flips to Gifford | By Gordon S White Jr | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/services-united-at-war-college-military-rivalries-give-way-to-joint.html | SERVICES UNITED AT WAR COLLEGE Military Rivalries Give Way to Joint Policy Parleys by Officer Students | By Jay Walz Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/socialists-swamp-adenauers-party-in-hamburg-vote-max-brauer-is.html | Socialists Swamp Adenauers Party In Hamburg Vote Max Brauer Is Returned | By Ms Handler Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/southpole-drop-buries-tractor-7ton-rig-sinks-20-feet-into-snow.html | SOUTHPOLE DROP BURIES TRACTOR 7Ton Rig Sinks 20 Feet Into Snow After Straps Snap During Chute Descent | By Bill Becker Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/soviet-education-far-ahead-of-us-in-science-stress-survey-by.html | SOVIET EDUCATION FAR AHEAD OF US IN SCIENCE STRESS Survey by Washington Unit Reports Big Russian Lead in Technical Emphasis GAIN IN QUALITY NOTED Moscow Is Said to Harness Schools to Win Communist Objectives in All Fields | By Benjamin Fine | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/soviet-industry-slowing-growth-data-given-by-khrushchev-show.html | SOVIET INDUSTRY SLOWING GROWTH Data Given by Khrushchev Show Original 1960 Goals Cannot Be Achieved | By Harry Schwartz | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/sports-of-the-times-hit-andrun-artist.html | Sports of The Times Hit andRun Artist | By Arthur Daley | RE0000256977 | 1985-08-19 | B00000679030 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/st-francis-prep-defeats-stepinac-eleven-197.html | St Francis Prep Defeats Stepinac Eleven 197 | The New York Times by Patrick A Burns | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/stevenson-urges-defense-bureaus-he-asks-pentagon-revisions-and.html | STEVENSON URGES DEFENSE BUREAUS He Asks Pentagon Revisions and Domestic Progress as Satellite Response | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/struck-ships-drop-canadian-registry.html | STRUCK SHIPS DROP CANADIAN REGISTRY | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/swiss-investors-put-bonds-higher-bank-and-insurance-shares-also-in.html | SWISS INVESTORS PUT BONDS HIGHER Bank and Insurance Shares Also in Demand as Cost of Living Is Held Down | By George H Morrison Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/switching-n0ted-in-dutch-market-trend-to-debt-from-equity.html | SWITCHING N0TED IN DUTCH MARKET Trend to Debt From Equity Securities Grows as Yields on Former Rise | By Paul Catz Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/syrian-partisans-intensify-drills-civilian-force-to-defend-homes.html | SYRIAN PARTISANS INTENSIFY DRILLS Civilian Force to Defend Homes Has Grown Till It Is Seen Everywhere | By Wayne Phillips Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/television-the-electronic-curtain-briefly-lifted-a-serious-issue.html | Television The Electronic Curtain Briefly Lifted A Serious Issue Raised in Faces of War | By Jack Gould | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/theatre-sought-for-ewell-play-guild-must-vacate-royale-after-dec14.html | THEATRE SOUGHT FOR EWELL PLAY Guild Must Vacate Royale After Dec14 Performance Williams Bill Set Back | By Sam Zolotow | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/three-children-die-in-camp-kilmer-fire.html | THREE CHILDREN DIE IN CAMP KILMER FIRE | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/transport-news-airport-charted-houston-gets-the-land-for-second.html | TRANSPORT NEWS AIRPORT CHARTED Houston Gets the Land for Second FieldRates on Cargo Are Pared | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/ubiquitous-scientist-isidor-isaac-rabi.html | Ubiquitous Scientist Isidor Isaac Rabi | The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/un-chamber-gets-swedish-mural.html | UN Chamber Gets Swedish Mural | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/venezuela-chief-set-for-yes-vote-irked-but-prosperous-nation-due-to.html | VENEZUELA CHIEF SET FOR YES VOTE Irked but Prosperous Nation Due to Extend Dictators Term in Plebiscite | By Tad Szulc Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/world-bank-aid-on-aswan-linked-to-a-suez-accord-black-said-to-have.html | WORLD BANK AID ON ASWAN LINKED TO A SUEZ ACCORD Black Said to Have Pledged Consideration ifOusted Concern Is Reimbursed MEETS NASSER 3 HOURS Offers to Help Mediate Canal Tolls Seen Making Loan on Dam Easier | By Osgood Caruthers Special To the New York Times | RE0000256977 | 1985-08-19 | B00000679030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/yemeni-in-london-for-talks-on-aden.html | YEMENI IN LONDON FOR TALKS ON ADEN | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-11 | https://www.nytimes.com/1957/11/11/archiv es/yule-sale-to-aid-womens-work-exchange-2day-event-this-week-is-for.html | Yule Sale to Aid Womens Work Exchange 2Day Event This Week Is for Unit in Greenwich | Special to The New York Times | RE0000256977 | 1985-08-19 | B00000679030 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/14-get-aec-awards-win-fellowships-in-advanced-study-of-nuclear.html | 14 GET AEC AWARDS Win Fellowships in Advanced Study of Nuclear Energy | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/2-engineers-report-on-soviet-progress-25-die-in-a-tourist-bus.html | 2 ENGINEERS REPORT ON SOVIET PROGRESS 25 Die in a Tourist Bus | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/2-signed-to-star-as-lawyers-on-tv-dennis-king-and-skulnik-in-howe.html | 2 SIGNED TO STAR AS LAWYERS ON TV Dennis King and Skulnik in Howe Hummel Series Sullivan Fights New Rival Taking Bead on Western Sponsor Gives Up Time | By Val Adams | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/7-africa-nations-accept-ghana-bid-conference-early-next-year-to.html | 7 AFRICA NATIONS ACCEPT GHANA BID Conference Early Next Year to Discuss Race Problem and Colonial Situation South Africa Weighs Bid UN Charter Stressed Threats Are Denied Governor General On Way | By Richard P Hunt Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/7-witnesses-gone-in-garbage-case-senators-cant-find-them-for.html | 7 WITNESSES GONE IN GARBAGE CASE Senators Cant Find Them for Inquiry Opening Today on Rich Industry Here Miracle Mile Involved Planned to Call Racketeer 7 WITNESSES GONE IN GARBAGE CASE | By Allen Drury Special to the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/ad-group-warned-on-new-controls-outdoor-promotion-group-told-to-act.html | AD GROUP WARNED ON NEW CONTROLS Outdoor Promotion Group Told to Act Together on Tax Other Problems | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/advertising-product-research-is-held-vital-rapid-obsolescence-noted.html | Advertising Product Research Is Held Vital Rapid Obsolescence Noted | By Carl Spielvogel | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/aid-of-scout-chiefs-urged-in-space-age-atlantic-mine-force-shifted.html | AID OF SCOUT CHIEFS URGED IN SPACE AGE Atlantic Mine Force Shifted | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/albany-combats-yearly-log-jam-leaders-of-both-parties-in.html | ALBANY COMBATS YEARLY LOG JAM Leaders of Both Parties in Legislature Join in Plea for Early Bill Filings Deadlines Put on Filings Not Complete Answer | By Warren Weaver Jr Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archiv es/annabel-w-stearns-to-make-bow-nov-30.html | ANNABEL W STEARNS TO MAKE BOW NOV 30 | Bradford Bachrach | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/arabs-still-favor-staterun-pipeline.html | ARABS STILL FAVOR STATERUN PIPELINE | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/archer-is-victor-in-decola-fight-forcing-tactics-and-jolting-lefts.html | ARCHER IS VICTOR IN DECOLA FIGHT Forcing Tactics and Jolting Lefts Gain Second Split Verdict Over Rival Left Leads Used Joey Archer Victor | By William J Briordy | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/argemiro-machado-airline-president.html | ARGEMIRO MACHADO AIRLINE PRESIDENT | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/art-modern-classics-15-works-go-on-view-at-perls-galleries.html | Art Modern Classics 15 Works Go on View at Perls Galleries | By Dore Ashton | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bluechip-shares-higher-in-london-labor-strife-fears-ebbing-brighter.html | BLUECHIP SHARES HIGHER IN LONDON Labor Strife Fears Ebbing Brighter Dividend News Contribute to Rise | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/books-of-the-times-the-life-unliterary-russian-experts-agree.html | Books of The Times The Life Unliterary Russian Experts Agree | By Charles Poore | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/britains-williams-wins-twice-ties-wiley-of-us-for-lead-in-horse.html | Britains Williams Wins Twice Ties Wiley of US for Lead in Horse Show RIVIERA WONDER CAPTURES TITLE Takes Jumper Honors Third Time in RowThou Swell Gains Division Crown Triumphs Over Chapot Safe Point Margins Miss Virginia Victor | By John Rendelthe New York Times BY PATRICK A BURNS | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/british-work-curb-set-health-service-clerks-to-bar-overtime-in-pay.html | BRITISH WORK CURB SET Health Service Clerks to Bar Overtime in Pay Dispute | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bulganin-asserts-dog-lived-sunday-says-he-got-radio-report-soviet.html | BULGANIN ASSERTS DOG LIVED SUNDAY Says He Got Radio Report Soviet Scientist Thinks Animal Is Now Dead Doubts Recovery of Dog Got Radio Data Long Enough Declines to Give Names US Turn Now Bulganin Says | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bunker-hill-company-75c-a-share-cleared-in-nine-months-against-152.html | BUNKER HILL COMPANY 75c a Share Cleared in Nine Months Against 152 in 56 | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/buying-is-heavy-at-hotel-show-opening-days-ordering-is-estimated-at.html | BUYING IS HEAVY AT HOTEL SHOW Opening Days Ordering Is Estimated at 15 Above the YearAgo Level 15 Rise Reported A New Tray Washer BUYING IS HEAVY AT HOTEL SHOW | The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/car-crash-spurs-plea-by-governor.html | CAR CRASH SPURS PLEA BY GOVERNOR | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |

| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/chess-lead-held-by-mrs-gresser-defender-draws-in-64-moves-with-mrs.html | CHESS LEAD HELD BY MRS GRESSER Defender Draws in 64 Moves With Mrs Stevenson for 51 Score on Coast | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/child-to-the-peter-kruideniers.html | Child to the Peter Kruideniers | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/colman-named-princeton-coach-through-1960-football-season-caldwell.html | Colman Named Princeton Coach Through 1960 Football Season Caldwell Aide Gets Top Post After Acting in Place of Tigers Late Mentor Captain Tells Team | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/declarations-back-statute.html | Declarations Back Statute | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/doom-of-tyranny-seen-by-browder-exred-chief-in-lectures-at-rutgers.html | DOOM OF TYRANNY SEEN BY BROWDER ExRed Chief in Lectures at Rutgers Asserts He Now Is a Marxist Revisionist | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/downtown-to-get-new-truck-route-lower-manhattan-has-its-face-lifted.html | DOWNTOWN TO GET NEW TRUCK ROUTE Lower Manhattan Has Its Face Lifted as RoadWidening Proceeds in Two Directions | By Charles G Bennettthe New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/dream-car-here-after-15-mishaps-radically-designed-safety-auto.html | DREAM CAR HERE AFTER 15 MISHAPS Radically Designed Safety Auto Needs 7 Tows Designed by Priest | The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/dubek-is-chess-victor-takes-jersey-amateur-title-after-4way-tie-is.html | DUBEK IS CHESS VICTOR Takes Jersey Amateur Title After 4Way Tie Is Broken | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/eisenhower-found-in-fine-condition-physicians-report-abdomen-and.html | EISENHOWER FOUND IN FINE CONDITION Physicians Report Abdomen and Heart NormalHe Slates Defense Parley PRESIDENT FOUND IN FINE CONDITION Signed by 2 Physicians | By Edwin L Dale Jr Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/eisenhower-health-report-report-of-examination-abdomen.html | Eisenhower Health Report Report of Examination ABDOMEN | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/evdaveler-dies-a-mining-official-engineer-was-executive-of-many.html | EVDAVELER DIES A MINING OFFICIAL Engineer Was Executive of Many Metals Concerns Headed Mesabi Iron Co | Fabian Bachrach | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/exhaustion-stops-indians-un-talk-krishna-menon-iii-unable-to.html | EXHAUSTION STOPS INDIANS UN TALK Krishna Menon III Unable to Continue Before Council on Kashmir Dispute Plans to Resume Today Certain A Troublesome Word | By Kathleen Teltsch Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/expert-sees-man-ready-for-space-air-force-scientist-says-major.html | EXPERT SEES MAN READY FOR SPACE Air Force Scientist Says Major Problem Is Getting Vehicle to Put Him There Study Started in 1949 Rats and Monkeys Used | By Harold M Schmech Jrus Air Force | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/farm-woes-vex-pope-he-says-price-inequalities-depopulate.html | FARM WOES VEX POPE He Says Price Inequalities Depopulate Countryside | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/fiscal-ills-held-peril-for-europe-oeec-says-contrasting-bonn-and.html | FISCAL ILLS HELD PERIL FOR EUROPE OEEC Says Contrasting Bonn and Paris Trends Threaten Cooperation OEEC Supervises Union Exports Held Excessive | By Harold Callender Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/five-li-firemen-hurt-blaze-damages-old-catholic-churchblocks.html | FIVE LI FIREMEN HURT Blaze Damages Old Catholic ChurchBlocks Traffic | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/flora-fowkes-wed-to-richard-zellers.html | FLORA FOWKES WED TO RICHARD ZELLERS | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/foreign-support-sought-by-castro-cuban-revolt-leader-names-4man.html | FOREIGN SUPPORT SOUGHT BY CASTRO Cuban Revolt Leader Names 4Man Group for Effort Sugar Fires Threatened Early Meeting Expected | By Peter Kihss | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/gail-myers-engaged-she-will-be-wed-to-lieut-robert-s-rider-of-army.html | GAIL MYERS ENGAGED She Will Be Wed to Lieut Robert S Rider of Army | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/george-w-lilly-insurance-aide-exvice-president-of-general.html | GEORGE W LILLY INSURANCE AIDE ExVice President of General Adjustment DiesWas Wall Street Club Official | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/ghanas-chief-justice-to-visit.html | Ghanas Chief Justice to Visit | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/gibe-at-royal-jive-ballroom-dance-teachers-say-margaret-hurts.html | GIBE AT ROYAL JIVE Ballroom Dance Teachers Say Margaret Hurts Business | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/gilbert-rathman-engineer-dies-at-68-invented-blower-for-atomic.html | Gilbert Rathman Engineer Dies at 68 Invented Blower for Atomic Submarines | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/guatemala-allows-topreds-to-return.html | GUATEMALA ALLOWS TOPREDS TO RETURN | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/haiti-grants-amnesty-but-those-arrested-in-may-25-disorders-will-be.html | HAITI GRANTS AMNESTY But Those Arrested in May 25 Disorders Will Be Held | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/harried-foreign-chief-man-in-the-news.html | Harried Foreign Chief Man in the News | Salah elBitar | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hemisphere-parley-on-crippled-opens.html | HEMISPHERE PARLEY ON CRIPPLED OPENS | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hester-dignan-married-bride-of-dr-michael-curtis-in-lexington-mass.html | HESTER DIGNAN MARRIED Bride of Dr Michael Curtis in Lexington Mass Church | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/high-school-sports-passes-flew-while-tide-rolled-in-more-work-less.html | High School Sports Passes Flew While Tide Rolled In More Work Less Play Among Citys Best In Good Hands | By Howard M Tucknerthe New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hoover-sees-us-strong-in-crisis-but-nation-must-use-all-its.html | HOOVER SEES US STRONG IN CRISIS But Nation Must Use All Its Strengths to Meet Soviet Challenges He Says Despair Not Justified Crises Bring Strength Help to World Cited Got Missile From Germans | By Homer Bigart | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hungary-ignores-bloc-votes-to-continue-un-post-although-soviet.html | HUNGARY IGNORES BLOC Votes to Continue UN Post Although Soviet Abstains | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/in-the-nation-party-unity-is-a-highly-relative-term.html | In The Nation Party Unity Is a Highly Relative Term | By Arthur Krock | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/iron-ore-use-rises-for-first-9-months.html | IRON ORE USE RISES FOR FIRST 9 MONTHS | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jansen-sees-gain-in-problem-zones-notes-progress-in-complying-with.html | JANSEN SEES GAIN IN PROBLEM ZONES Notes Progress in Complying With Recommendations of School Integration Unit TEACHING STAFF GROWS Bright Pupils and Those Who Speak No English Aided but Lack of Funds Is Found | By Gene Currivan | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/japan-sees-shift-on-war-criminals-hopeful-us-will-soon-yield.html | JAPAN SEES SHIFT ON WAR CRIMINALS Hopeful US Will Soon Yield Control of Those Still in Sugamo Prison Listed in Two Classes | By Robert Trumbull Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jersey-symphony-bows-antek-leads-opening-concert-at-orange-high.html | JERSEY SYMPHONY BOWS Antek Leads Opening Concert at Orange High School Musical at Y to Be Benefit | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jesuits-to-ease-leaders-duties-three-more-aides-planned-other.html | JESUITS TO EASE LEADERS DUTIES Three More Aides Planned Other Decisions in Rome Parley Kept Secret Present Leader Ailing | By Paul Hofmann Special To the New York Timesthe New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/joan-sasse-affianced-alumna-of-skidmore-will-be-bride-of-samuel.html | JOAN SASSE AFFIANCED Alumna of Skidmore Will Be Bride of Samuel Hughes | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jordan-pressing-un-seeks-early-council-debate-on-israeli-digging.html | JORDAN PRESSING UN Seeks Early Council Debate on Israeli Digging | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/kerr-sees-us-in-peril-calls-on-president-to-step-up-lagging-missile.html | KERR SEES US IN PERIL Calls on President to Step Up Lagging Missile Program | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/key-games-in-conference-title-races-hold-football-spotlight-this.html | Key Games in Conference Title Races Hold Football Spotlight This Week OHIO STATE TEAM WILL OPPOSE IOWA Princeton Will Meet Yale Cornell Faces Dartmouth in Ivy League Tests | By Allison Danzig | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/leftist-japanese-teachers-fight-law-requiring-a-checkup-on-their.html | Leftist Japanese Teachers Fight Law Requiring a CheckUp on Their Ability | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/letters-to-the-times-genocide-convention-projects-before-the-un.html | Letters to The Times Genocide Convention Projects Before the UN Opposed as Weakening Enforcement Protecting French Minorities Washington Square Road Dispute on Width of Proposed Park Highway Discussed to Curb Auto Horns Territorial Rights to Moon Quartering of Soldiers | RAFAEL LEMKINJACQUES SOUSTELLEJOHN M LAWRENCEWILLIAM G KALAIDJIANW GORDON GEMENYSP FINK | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/lloyd-opens-talks-with-yemen-prince.html | LLOYD OPENS TALKS WITH YEMEN PRINCE | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/luxury-and-costs-rise-on-cadillacs-1958-models-with-only-few-marked.html | LUXURY AND COSTS RISE ON CADILLACS 1958 Models With Only Few Marked Styling Changes Look Less Massive New Steel Grille Mercury Prices Increased | By Joseph C Ingraham | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/many-to-attend-fan-ball-friday-prominent-persons-on-list-for-fete.html | MANY TO ATTEND FAN BALL FRIDAY Prominent Persons on List for Fete That Will Benefit Childrens Cancer Fund | DArlene | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/miss-kirby-betrothed-she-will-be-wed-in-january-to-capt-martin.html | MISS KIRBY BETROTHED She Will Be Wed in January to Capt Martin Manning | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/miss-strasberg-has-apartment-in-her-parents-home-young-actress.html | Miss Strasberg Has Apartment in Her Parents Home Young Actress Helps Design Her Own Setting | By Rita Reifthe New York Times Studio BY GENE MAGGIO | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/moot-court-friday-upstate-law-students-will-argue-security-case.html | MOOT COURT FRIDAY Upstate Law Students Will Argue Security Case | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/movie-men-held-pushing-toll-tv-film-sources-are-accused-by.html | MOVIE MEN HELD PUSHING TOLL TV Film Sources Are Accused by Broadcasters Head Sinatra Show Planned Congress Study Seen Dinah Shore Signed | By Oscar Godbout Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/music-british-violinist-raymond-cohen-makes-his-american-debut-at-a.html | Music British Violinist Raymond Cohen Makes His American Debut at a Recital in Town Hall | By Edward Downes | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/navy-plane-down-near-polar-base-7-in-forced-landing-on-ross-ice.html | NAVY PLANE DOWN NEAR POLAR BASE 7 in Forced Landing on Ross Ice Shelf After Engine FailsAll Are Safe | The New York Times by Bill Becker | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/no-red-cells-found-in-housing-agency-red-cells-denied-on-housing.html | No Red Cells Found In Housing Agency RED CELLS DENIED ON HOUSING STAFF Inquiry Began a Year Ago Names of Nine Omitted Evidence Hard to Get | The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/norwalk-skips-rites-for-lack-of-interest.html | Norwalk Skips Rites For Lack of Interest | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/pacing-test-taken-by-cathay-society.html | PACING TEST TAKEN BY CATHAY SOCIETY | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/philippine-vote-big-despite-a-typhoon-philippines-votes-as-typhoon.html | Philippine Vote Big Despite a Typhoon PHILIPPINES VOTES AS TYPHOON RAGES Edge Given to Garcia Laurels Election in Doubt | By Tillman Durdin Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/phone-workers-win-rise.html | Phone Workers Win Rise | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/poles-sentence-3-in-police-torture-former-high-officials-get-long.html | POLES SENTENCE 3 IN POLICE TORTURE Former High Officials Get Long Terms for Terror During Stalins Time Polish Case Unusual POLES SENTENCE 3 IN POLICE TORTURE Soviet Advisers Ruled 200 Hear the Sentences Lodge Sees Polish Gains | By Sydney Gruson Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/red-threat-cited-on-veterans-day-president-and-american-legion.html | RED THREAT CITED ON VETERANS DAY President and American Legion Observe Veterans Day | The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/saga-by-belasco-comes-to-an-end-the-girl-of-the-golden-west.html | SAGA BY BELASCO COMES TO AN END The Girl of the Golden West ClosesEmperor Jones May Become a Musical New ONeill Revival | By Louis Calta | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/school-needs-weighed-community-conference-opens-at-fair-lawn-nj.html | SCHOOL NEEDS WEIGHED Community Conference Opens at Fair Lawn NJ | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sharp-rise-shown-in-farm-research.html | SHARP RISE SHOWN IN FARM RESEARCH | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/shift-in-little-rock-city-managerboard-form-of-government.html | SHIFT IN LITTLE ROCK City ManagerBoard Form of Government Instituted | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sir-william-firth-leader-in-steel-76.html | SIR WILLIAM FIRTH LEADER IN STEEL 76 | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/slacker-business-into-mid58-seen-nadler-expects-drop-will-continue.html | SLACKER BUSINESS INTO MID58 SEEN Nadler Expects Drop Will Continue and May Deepen in 1st and 2d Quarters Upward Force Absent Soviet Drive Reported | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/small-reactor-in-use-british-unit-to-aid-research-for-submarine.html | SMALL REACTOR IN USE British Unit to Aid Research for Submarine Power | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/socialists-split-in-west-germany-organizers-of-victory-in-hamburg.html | SOCIALISTS SPLIT IN WEST GERMANY Organizers of Victory in Hamburg | By Ms Handler Special To the New York Timesjh Darchingerthe New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times Bigger and Better | By Arthur Daley | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/stevenson-sees-call-to-decision-says-soviet-satellite-poses-choice.html | STEVENSON SEES CALL TO DECISION Says Soviet Satellite Poses Choice Between Extinction and Human Brotherhood Defines Basic Issue Sarnoff Presides EXCERPTS FROM TALK | By George Dugan | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/street-hole-trips-midtown-traffic-cars-slowed-and-tangled-by-40th.html | STREET HOLE TRIPS MIDTOWN TRAFFIC Cars Slowed and Tangled by 40th St Opening and Sig Turnout for Holiday Main Back in Use Lincoln Tunnel Affected | The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tea-prices-drop-at-ceylon-auctions-nationalization-of-estates.html | Tea Prices Drop at Ceylon Auctions Nationalization of Estates Abandone | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tests-treat-milk-to-fight-disease-scientists-find-that-those-who.html | TESTS TREAT MILK TO FIGHT DISEASE Scientists Find That Those Who Drink It Concentrate Antibodies in Blood Ragweed Tests Made Not Destroyed by Heat | By Robert K Plumb Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/textile-curtailments-an-analysis-of-how-holiday-cutbacks-in-mill.html | Textile Curtailments An Analysis of How Holiday Cutbacks In Mill Operations May Affect Prices Loss at 7000000 Yards A Psychological Effect TEXTILE CUTBACKS MAY HELP PRICES | By John S Tompkins | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/thai-martial-law-kept-to-fight-reds.html | THAI MARTIAL LAW KEPT TO FIGHT REDS | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/the-budget-and-satellites-an-analysis-of-administrations-plans-for.html | The Budget and Satellites An Analysis of Administrations Plans For Spending to Meet Soviet Challenge A Problem for President Tax Revenues Lower | By James Reston Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tick-tock-is-first-in-jamaica-dash-beats-st-amour-i-by-two-and-a.html | TICK TOCK IS FIRST IN JAMAICA DASH Beats St Amour I by Two and a Half Lengths in 23200 Sport Page Itobe Leads at Quarter Joe Jones 1956 Winner | By William R Conklin | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tv-24-hours-to-dawn-patrick-alexanders-studio-one-drama-deals-with.html | TV 24 Hours to Dawn Patrick Alexanders Studio One Drama Deals With Political Struggle David Wayne Stars in Channel 4 Drama | By Jack Gould | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/union-carbide-elevates-chemical-division-chief.html | Union Carbide Elevates Chemical Division Chief | Fabian Bachrach | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-chided-on-teaching-barzun-says-use-of-personal-dealings-is.html | US CHIDED ON TEACHING Barzun Says Use of Personal Dealings Is Misapplied | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-court-orders-county-in-viginia-speed-integration-decision-is.html | US Court Orders County in Viginia Speed Integration Decision Is Unanimous US COURT PRODS VIRGINIA ON BIAS Appeal Is Upheld Find Judge in Error NAACP Is Accused Further Study Urged | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-horses-12-as-mahan-defeats-third-brother-in-international-hasty.html | US Horses 12 as Mahan Defeats Third Brother in International HASTY HOUSE STAR SCORES AT LAUREL Mahan Wins 100000 Turf Race by 3 Lengths and Pays 1180 for 2 Boulmetis Rides Winner A Naturalized American Prince Aly Khan Attends | By Joseph C Nichols Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-offers-plan-to-widen-unaid-to-poorer-lands-100000000-fund-urged.html | US OFFERS PLAN TO WIDEN UNAID TO POORER LANDS 100000000 Fund Urged for Surveys Training and Basic Research MARKS SHIFT IN POLICY Earlier Plan Was Opposed New Program Is Viewed as Inviting Investments Would Fill a Gap US OFFERS PLAN TO WIDEN UN AID Plan Is Explained Japan Presses Asian Aid Plan Aid Parley Opens in Ceylon | By David Anderson Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/ussyria-study-seeks-new-means-to-ease-relations-informal-exchange.html | USSYRIA STUDY SEEKS NEW MEANS TO EASE RELATIONS Informal Exchange of Views Held at U NReplacing of Envoys Considered Talks on Mutual Interest Another War Scare US SYRIA SEEK TO IMPROVE TIES Turkey Issues Denial | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/usurged-to-lay-plans-to-put-man-into-a-satellite-dr-hagen-asks.html | USURGED TO LAY PLANS TO PUT MAN INTO A SATELLITE Dr Hagen Asks Nation Focus on a Space Vehicle That Would Return a Human PROJECT IS YEARS OFF Eisenhower Meets Defense AidesMissiles Budget Weighed US Urged to Plan a Satellite To Carry Man and Return Him | By Anthony Lewis Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/venezuela-shuns-church-quarrel-fear-of-incidents-reported.html | VENEZUELA SHUNS CHURCH QUARREL Fear of Incidents Reported Underlying Secret Arrest of Opposition Leader Assurance On Prisoners Editorials Tolerated Pledge Held Reason | By Tad Szulc Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/wald-confident-of-films-future-producer-scoffs-at-talk-of-crisis-in.html | WALD CONFIDENT OF FILMS FUTURE Producer Scoffs at Talk of Crisis in the Industry Mark Richman Signed | By Thomas M Pryor Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/water-problems-cited-foresters-urge-research-state-study-pressed.html | WATER PROBLEMS CITED Foresters Urge Research State Study Pressed | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/weequahic-harrier-takes-jersey-title.html | WEEQUAHIC HARRIER TAKES JERSEY TITLE | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/west-german-divorces-drop.html | West German Divorces Drop | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/wider-unstudies-on-fallout-due-political-committee-votes-proposalus.html | WIDER UNSTUDIES ON FALLOUT DUE Political Committee Votes ProposalUS Approves Enlarged Arms Group West Makes Concession Speedier Report Urged US for 7 New Members Jewish Educator Honored | By Thomas J Hamilton Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/wilson-considers-icbm-race-close-former-defense-chief-doubts-wide.html | WILSON CONSIDERS ICBM RACE CLOSE Former Defense Chief Doubts Wide Soviet Advantage WILSON CONSIDERS ICBM RACE CLOSE Sees Soviet Advances SAC Deterrent Stressed 3 US Experts Agree | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/wood-field-and-stream-clamor-grows-for-open-season-on-does-as-well.html | Wood Field and Stream Clamor Grows for Open Season on Does as Well as Bucks in Vermont | By John W Randolph Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/world-bank-to-aid-in-suez-discussions.html | WORLD BANK TO AID IN SUEZ DISCUSSIONS | Special to The New York Times | RE0000256978 | 1985-08-19 | B00000680499 |
| 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/zhukovs-ouster-is-laid-to-army-some-moscow-sources-say-he-scorned.html | ZHUKOVS OUSTER IS LAID TO ARMY Some Moscow Sources Say He Scorned Other Officers ZHUKOVS OUSTER IS LAID TO ARMY Rising Irritation Reported | By William J Jorden Special To the New York Times | RE0000256978 | 1985-08-19 | B00000680499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/2-in-cabinet-ask-school-revisions-folsom-and-mitchell-call-for.html | 2 IN CABINET ASK SCHOOL REVISIONS Folsom and Mitchell Call for System Stressing Science and Better Counseling Freedom of Choice Stressed 2 IN CABINET ASK SCHOOL REVISIONS Would Give Information Kirk Blames High Schools Air School Marks Birthday | By Bess Furman Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/2-students-start-study-in-hospital-post-college-sophomores-to-be.html | 2 STUDENTS START STUDY IN HOSPITAL Post College Sophomores to Be Psychology Trainees at Central Islip State | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/3-deny-insurance-guilt-plead-to-conspiracy-count-in-loyalty-group.html | 3 DENY INSURANCE GUILT Plead to Conspiracy Count in Loyalty Group Case | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/300-soviet-students-invited-to-britain.html | 300 SOVIET STUDENTS INVITED TO BRITAIN | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/7000000-trial-opens-jersey-seeks-sum-for-trading-stamps-not.html | 7000000 TRIAL OPENS Jersey Seeks Sum for Trading Stamps Not Redeemed | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/about-new-york-steady-trickle-of-us-pensioners-returns-to.html | About New York Steady Trickle of US Pensioners Returns to IrelandSkunks Offered as Pets | By Meyer Berger | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/accord-approved-for-confidential-magazine-agrees-it-will-run-no.html | ACCORD APPROVED FOR CONFIDENTIAL Magazine Agrees It Will Run No More Exposes and State Drops Major Charges | By Gladwin Hill Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/advertising-another-airline-taking-off-satisfied-excustomers.html | Advertising Another Airline Taking Off Satisfied ExCustomers Airlines Still Welcome New Committee Wine Drive Accounts People Addenda | By Carl Spielvogel | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/algeria-powers-won-by-gaillard-assembly-renews-authority-to-deal.html | ALGERIA POWERS WON BY GAILLARD Assembly Renews Authority to Deal With Revolt270 Moslems Held in France Terrorism In France Bourguiba May Meet King | By Henry Giniger Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/antarctica-team-making-ice-study.html | ANTARCTICA TEAM MAKING ICE STUDY | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/army-expected-to-fire-satellite-early-next-year-plans-rushed-for.html | ARMY EXPECTED TO FIRE SATELLITE EARLY NEXT YEAR Plans Rushed for February Launching With JupiterC Experts to Visit Capital May Top Navy Program Navy Test Next Month ARMY SATELLITE SEEN EARLY IN 58 | By John W Finney Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/art-recent-acquisitions-modern-museum-shows-100-works-from-10.html | Art Recent Acquisitions Modern Museum Shows 100 Works From 10 Nations Covering 60 Years | By Howard Devree | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/arthur-shurcliff-town-planner-87.html | ARTHUR SHURCLIFF TOWN PLANNER 87 | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/barbara-levy-engaged-goucher-alumna-to-be-bride-of-arnold-goldburg.html | BARBARA LEVY ENGAGED Goucher Alumna to Be Bride of Arnold Goldburg | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bergen-mall-to-open-shopping-center-on-route-4-starts-business.html | BERGEN MALL TO OPEN Shopping Center on Route 4 Starts Business Tomorrow | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bird-saved-from-miladys-hat-is-in-peril-of-extinction-again-egrets.html | Bird Saved From Miladys Hat Is in Peril of Extinction Again Egrets Survival Is Threatened | Cruickshank from National Audubon Society | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bold-design-is-set-for-air-terminal-trans-world-airlines-plan-a.html | BOLD DESIGN IS SET FOR AIR TERMINAL Trans World Airlines Plan a Terminal at Idlewild | By Edward Hudson | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/books-of-the-times-a-beginning-at-18-by-love-obsessed.html | Books of The Times A Beginning at 18 By Love Obsessed | By Orville Prescott | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/boy-dies-of-crash-injuries.html | Boy Dies of Crash Injuries | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bridge-party-friday-benefit-planned-by-montclair-sons-of-american.html | BRIDGE PARTY FRIDAY Benefit Planned by Montclair Sons of American Revolution | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/british-arms-aid-listed-168000000-worth-were-sent-to-mideast-in-11.html | BRITISH ARMS AID LISTED 168000000 Worth Were Sent to Mideast in 11 Years | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/british-exports-up-but-october-imports-also-rose-widening-trade-gap.html | BRITISH EXPORTS UP But October Imports Also Rose Widening Trade Gap | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cairo-now-favors-suez-settlement-convinced-that-accord-will-lead-to.html | CAIRO NOW FAVORS SUEZ SETTLEMENT Convinced That Accord Will Lead to Freeing of Assets and Improving of Canal British Talks Said to Gain London Refuses Comment | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/camp-fire-girls-elect-boston-dean-president.html | Camp Fire Girls Elect Boston Dean President | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/canada-tells-fao-us-sales-hurt-her.html | CANADA TELLS FAO US SALES HURT HER | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/caton-hanover-is-victor-in-pace-choice-beats-poplar-pence-in.html | CATON HANOVER IS VICTOR IN PACE Choice Beats Poplar Pence in Feature at Westbury Sam J Direct Third | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/caucus-is-slated-by-jersey-gop-204-party-leaders-to-meet-in.html | CAUCUS IS SLATED BY JERSEY GOP 204 Party Leaders to Meet in Princeton Nov 26 to Map Strategy for 1958 | By George Cable Wright Special To The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ceylon-asks-soviet-aid-invites-oil-experts-to-make-exploration-of.html | CEYLON ASKS SOVIET AID Invites Oil Experts to Make Exploration Survey | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ceylon-papers-end-sespension.html | Ceylon Papers End Sespension | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ceylon-tea-crop-gains-planters-relieved-at-removal-of.html | CEYLON TEA CROP GAINS Planters Relieved at Removal of Nationalization Threat | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/child-to-jc-pembertons-jr.html | Child to JC Pembertons Jr | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/clash-at-asian-parley.html | CLASH AT ASIAN PARLEY | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/college-football-notes-colman-knows-wrinkles-refinements-of.html | College Football Notes Colman Knows Wrinkles Refinements of Princeton SingleWing Attack Into the Homestretch Moments of Decision Big Eleven Standings | By Joseph M Sheehan | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/colmans-eleven-at-top-strength-princeton-coach-says-yale-wont.html | COLMANS ELEVEN AT TOP STRENGTH Princeton Coach Says Yale Wont Profit From Errors as Harvard Team Did Regard for Team High Forcione Still Is Ailing Elis Work on defenses | By Allison Danzig Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/commons-is-his-home-edward-richard-george-heath-no-part-in-debates.html | Commons Is His Home Edward Richard George Heath No Part in Debates Headed Oxford Union | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/congress-race-is-set-candidates-named-for-vote-in-illinois-on-dec.html | CONGRESS RACE IS SET Candidates Named for Vote in Illinois on Dec 31 | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cruiser-to-head-6th-fleet.html | Cruiser to Head 6th Fleet | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cuba-rounding-up-doctors-lawyers-regime-links-professions-to-aid.html | CUBA ROUNDING UP DOCTORS LAWYERS Regime Links Professions to Aid Sent Rebel Forces Women Among Suspects Costa Rica Frees Plotters | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/dr-henry-mouquin-exnyu-professor.html | DR HENRY MOUQUIN EXNYU PROFESSOR | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/educators-score-studies-for-phd-report-asks-wide-changes-speedup.html | EDUCATORS SCORE STUDIES FOR PHD Report Asks Wide Changes SpeedUp and Tightening on Admissions Urged Uncertainties Are Noted A Consolation Degree | By Benjamin Fine | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ella-bradna-78-circus-rider-dies-noted-equestrienne-long-with.html | ELLA BRADNA 78 CIRCUS RIDER DIES Noted Equestrienne Long With Ringlings Is Dead Become a Star at 10 Star Here and Abroad Invited by Bailey | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/emlyn-williams-cancels-tv-role-drops-dec-1-appearance-on-omnibus-as.html | EMLYN WILLIAMS CANCELS TV ROLE Drops Dec 1 Appearance on Omnibus as Boswell Meany Arbitrates Hearing at NBC | By Val Adams | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/fair-prices-for-electrical-equipment-called-essential-to-expansion.html | Fair Prices for Electrical Equipment Called Essential to Expansion Projects | Special to The New York TimesPach Bros | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/film-to-be-made-on-olympic-diver-auslenders-plan-life-story-of.html | FILM TO BE MADE ON OLYMPIC DIVER Auslenders Plan Life Story of Vicki DravesFuture of Euterpe in Doubt Independent in Trouble | By Thomas M Pryor Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/flu-costs-million-in-transit-income-authority-cites-epidemic-for.html | FLU COSTS MILLION IN TRANSIT INCOME Authority Cites Epidemic for October Fall in Subway and Surface Revenues BIGGEST DROP SINCE 55 Figures for Month Reverse Upward TrendSurplus for Year in Jeopardy Expected to Reverse Slide Rockaway Figures Rise | By Stanley Levey | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/food-news-italian-idea-for-dinner.html | Food News Italian Idea For Dinner | By June Owen | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/foreign-affairs-neutralism-behind-barbed-wire-three-practical.html | Foreign Affairs Neutralism Behind Barbed Wire Three Practical Reasons U Nus Approach Blows Against Injustice An Original Type | By Cl Sulzberger | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/frick-hopes-minor-realignment-can-be-achieved-without-draft.html | Frick Hopes Minor Realignment Can Be Achieved Without Draft Baseball Officials Expect to Agree on Shifts at Meeting in Colorado Next MonthPlan Would End Bonus Rule Trautman Attends Meeting Minors Ready 3 Proposals | By Roscoe McGowen | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/garcia-is-leading-philippines-vote-president-has-commanding-margin.html | GARCIA IS LEADING PHILIPPINES VOTE President Has Commanding Margin Over Four Rivals GARCIA IS LEADING PHILIPPINES VOTE Surprise Attack Attempted | By Tillman Durdin Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/gervaises-honored-for-best-rally-news-of-motor-car-sports.html | Gervaises Honored for Best Rally News of Motor Car Sports Activities | By Frank M Blunk | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/girl-scout-goal-put-at-4-million-in-1960.html | GIRL SCOUT GOAL PUT AT 4 MILLION IN 1960 | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/gop-finds-woe-in-hog-prospects-feed-figures-indicate-big-crop-and.html | GOP FINDS WOE IN HOG PROSPECTS Feed Figures Indicate Big Crop and Falling Prices in Coming Election Year Benson Criticized in 1955 | By William M Blair Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/harvard-adds-a-game-to-keep-up-with-ivies.html | Harvard Adds a Game To Keep Up With Ivies | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/harvard-alumni-open-drive.html | Harvard Alumni Open Drive | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/hemisphere-farm-talks-open.html | Hemisphere Farm Talks Open | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/herman-frank.html | HERMAN FRANK | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-bans-liquor-tieins-rules-such-sales-prohibited-by-the.html | HIGH COURT BANS LIQUOR TIEINS Rules Such Sales Prohibited by the Federal Alcohol Administration Act SUSPENSION IS UPHELD Decision Validates 15Day Curb Imposed on Large Wholesaler in South Appeals Court Reversed | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-bars-8th-sobell-plea-rejects-charge-that-fraud-and.html | HIGH COURT BARS 8TH SOBELL PLEA Rejects Charge That Fraud and Kidnapping Led to His Conviction as Spy New Procedures Studied | The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-contempt-ruling.html | High Court Contempt Ruling | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-voids-chicago-film-ban-sets-aside-censor-boards.html | HIGH COURT VOIDS CHICAGO FILM BAN Sets Aside Censor Boards Obscenity Decision on The Game of Love Sex Obscenity Differentiated Censorship Seen Key | By Luther A Huston Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/hoboken-police-chief-retires.html | Hoboken Police Chief Retires | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/horace-e-haring-electrochemist-bell-laboratories-research-and.html | HORACE E HARING ELECTROCHEMIST Bell Laboratories Research and Development Aide Dies Held Many Patents | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/horse-show-ends-with-many-fetes-final-performance-reflects.html | HORSE SHOW ENDS WITH MANY FETES Final Performance Reflects Subscribers Enthusiasm Dinner Parties Given Dinner Given at Home Mr and Mrs Noyes Hosts | ImpactWill Weissberg | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/india-covicts-hold-convention-offer-jailers-welcome-advice-51.html | India Covicts Hold Convention Offer Jailers Welcome Advice 51 FELONS IN INDIA ADVISE THE POLICE Delegates Chosen | By Am Rosenthal Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/industrials-gain-on-london-board-american-selling-lowers-oils.html | INDUSTRIALS GAIN ON LONDON BOARD American Selling Lowers Oils Jersey Standard Drops 4 Points ZURICH AMSTERDAM FRANKFURT STOCK EXCH PARIS CHAIN STORE SALES | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/jansen-gets-plan-to-spur-science-high-school-aide-advocates-special.html | JANSEN GETS PLAN TO SPUR SCIENCE High School Aide Advocates Special Bureau to Bolster Teaching in All Grades Chiefs Duties Outlined CHOICE FOR POST SOUGHT 3 Ask State to Force Jansen to Pick Science Director | The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/jordan-plea-bids-arabs-curb-egypt-mideast-states-are-asked-to-urge.html | JORDAN PLEA BIDS ARABS CURB EGYPT Mideast States Are Asked to Urge Cairo End Effort to Overthrow Hussein JORDAN PLEA BIDS ARABS CURB EGYPT JordanIsrael Talks Scouted Saudi Aid to Hussein Hinted | The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/kidders-in-london-play-by-donald-stewart-fails-to-impress-drama.html | KIDDERS IN LONDON Play by Donald Stewart Fails to Impress Drama Critics | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/knight-assailed-by-christopher-san-francisco-mayor-urges-governor.html | KNIGHT ASSAILED BY CHRISTOPHER San Francisco Mayor Urges Governor Drop Senate Bid Grand Fight Vowed | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/krishna-menon-resting-security-council-session-off-because-of-his.html | KRISHNA MENON RESTING Security Council Session Off Because of His Illness | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/laborites-lose-on-censure-vote-charge-of-government-lag-in-spurring.html | LABORITES LOSE ON CENSURE VOTE Charge of Government Lag in Spurring British Output Is Rejected 313 to 260 Figures for Quarter Up | By Thomas P Ronan Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/landis-defeat-stands-recanvass-of-machine-votes-fails-to-alter.html | LANDIS DEFEAT STANDS Recanvass of Machine Votes Fails to Alter Harrison Tally | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lebanese-report-us-policy-shift-talk-laid-to-malik-is-that-nostring.html | LEBANESE REPORT US POLICY SHIFT Talk Laid to Malik Is That NoString Aid Will Replace Eisenhower Doctrine The Requested Changes | By Sam Pope Brewer Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lemay-flies-jet-tanker-to-argentina-3-bombers-cross-pacific-nonstop.html | LeMay Flies Jet Tanker to Argentina 3 Bombers Cross Pacific Nonstop Nonstop From Maine and Back Flew 1000 Miles Extra Fueler for B52s LeMay Flies Jet to Argentina Three Bombers Cross Pacific 600700 Miles an Hour | By Edward A Morrow Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/letters-to-the-times-competition-with-soviet-problems-of-democracy.html | Letters to The Times Competition With Soviet Problems of Democracy in Contest With Dictatorship Cited Scientific Challenge Holding Our Own Recruiting Scientists Protecting Home Industry Effect of Tariff Process on Foreign Policy Discussed Condemning Industry Objections to Birth Control | VICTOR GILINSKYJOHN F DAVIDSONMARX LEWISTHOMAS R FARRELL Jr New York Nov 3 1957 | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/li-village-shuns-dispute-on-bank.html | LI VILLAGE SHUNS DISPUTE ON BANK | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lincoln-find-not-new-photo-in-recent-book-now-said-to-be-retouched.html | LINCOLN FIND NOT NEW Photo in Recent Book Now Said to Be Retouched One | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lines-in-argentina-to-buy-6-new-ships.html | LINES IN ARGENTINA TO BUY 6 NEW SHIPS | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/louis-s-rice-94-dies-1883-northwestern-alumnus-said-to-be-oldest.html | LOUIS S RICE 94 DIES 1883 Northwestern Alumnus Said to Be Oldest Graduate | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/m-mg-hamilton-diplomat-is-dead-exchief-of-far-east-unit-of-state.html | M MG HAMILTON DIPLOMAT IS DEAD ExChief of Far East Unit of State Department Was Aide to Hull Marshall Was Consul in Shanghai Served in Finland | Special to The New York TimesThe New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/magloire-decries-property-seizure-haitis-expresident-says-here.html | MAGLOIRE DECRIES PROPERTY SEIZURE Haitis ExPresident Says Here Junta Acted Illegally Against His Assets | By Peter Kihss | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/maryland-upheld-on-netfishing-curb.html | MARYLAND UPHELD ON NETFISHING CURB | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/matzkinlavine.html | MatzkinLavine | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/maugham-wants-letters-burned-to-bar-posthumous-publication-writer.html | Maugham Wants Letters Burned To Bar Posthumous Publication Writer Asserts Missives Are PersonalWill Orders Documents Destroyed Maugham Wants Letters Burned To Bar Posthumous Publication | Special to The New York TimesAG Goodchild | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mcclellan-on-cart-rackets.html | McClellan on Cart Rackets | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mental-ills-tied-to-improper-diet-eating-habits-in-pregnancy-linked.html | MENTAL ILLS TIED TO IMPROPER DIET Eating Habits in Pregnancy Linked to Development of a Childs Brain Tissues | By Robert K Plumb Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/miss-bradshaw-to-wed-connecticut-alumna-fiancee-of-rev-william-a.html | MISS BRADSHAW TO WED Connecticut Alumna Fiancee of Rev William A Kelly Jr | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/morocco-sets-up-a-sahara-office-nationalist-heads-new-unit-to.html | MOROCCO SETS UP A SAHARA OFFICE Nationalist Heads New Unit to Discuss Border Issues With France and Spain | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/moscow-said-to-seek-rule-over-all-red-parties-again-yugoslavs-would.html | Moscow Said to Seek Rule Over All Red Parties Again Yugoslavs Would Stay Out Chinese Have Key Role A NEW COMINFORM HELD MOSCOW AIM Talks Continue in Moscow | By Sydney Gruson Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mrs-gresser-wins-retains-chess-lead-eighthround-results-standing-of.html | MRS GRESSER WINS RETAINS CHESS LEAD EIGHTHROUND RESULTS STANDING OF THE PLAYERS | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/music-welcome-guests-pittsburgh-symphony-on-yearly-visit.html | Music Welcome Guests Pittsburgh Symphony on Yearly Visit | By Howard Taubman | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nassau-indicts-10-in-garbage-case-defendants-accused-of-plot-to.html | NASSAU INDICTS 10 IN GARBAGE CASE Defendants Accused of Plot to Bribe Supervisor to Halt Plainview Change | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nasser-patches-rift-among-aides-minister-withdraws-offer-to-quit.html | NASSER PATCHES RIFT AMONG AIDES Minister Withdraws Offer to Quit AssemblyBid Tied to Scandal Charge Issue Taken To Nasser Hassanein Dismissed | By Osgood Caruthers Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nato-atom-school-urged-by-senator-jackson-proposes-all-pact-members.html | NATO ATOM SCHOOL URGED BY SENATOR Jackson Proposes All Pact Members Contribute Funds to Train Experts Abroad NATO ATOM SCHOOL URGED BY SENATOR German Planners Confer | By Robert C Doty Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-england-engineers-honor-mit-chairman.html | New England Engineers Honor MIT Chairman | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-us-aid-plan-is-opposed-at-un-critics-hold-proposal-for.html | NEW US AID PLAN IS OPPOSED AT UN Critics Hold Proposal for 100000000 Fund Is Diversion Tactic Scope of US Plan | By David Anderson Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-us-pledge-to-nato-desired-british-believe-restatement-of-49.html | NEW US PLEDGE TO NATO DESIRED British Believe Restatement of 49 American Guarantee Would Reassure Europe Strategic Situation Altered Alliances Weakening Feared Rebuff to Wilson Is Recalled | By Drew Middleton Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-york-life-chief-on-wt-grant-board.html | New York Life Chief On WT Grant Board | Fabian Bachrach | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/niagara-falls-city-ends-power-fight.html | NIAGARA FALLS CITY ENDS POWER FIGHT | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nlrb-outlaws-hot-cargo-pacts-decides-teamster-contracts-violate.html | NLRB OUTLAWS HOT CARGO PACTS Decides Teamster Contracts Violate Secondary Boycott Ban in the Taft Act Strike Against Company Ruling Is Limited | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/perjury-is-hinted-in-lanza-inquiry-racketeers-friend-tells-of-calls.html | PERJURY IS HINTED IN LANZA INQUIRY Racketeers Friend Tells of Calls to Parole Officers PERJURY IS HINTED IN LANZA INQUIRY Czar of Fish Market | By Leo Egan | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/peru-acts-against-weekly.html | Peru Acts Against Weekly | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/plume-de-tante-to-be-staged-here-hit-london-revue-due-in-us-in.html | PLUME DE TANTE TO BE STAGED HERE Hit London Revue Due in US in MarchBrynner Eyes Part in Sartre Play Brynner Weighs Role FootinDoor Polished | By Sam Zolotow | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/president-declines-bid-to-visit-britain.html | PRESIDENT DECLINES BID TO VISIT BRITAIN | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/president-scans-spending-policy-meets-advisers-to-discuss-programs.html | PRESIDENT SCANS SPENDING POLICY Meets Advisers to Discuss Programs on Foreign Aid Space and Military Preparing for Congress Blunt Talk Urged Bevan Visits High Court | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/psychiatrists-hit-custom-of-the-sea-2-who-saw-doria-disaster.html | PSYCHIATRISTS HIT CUSTOM OF THE SEA 2 Who Saw Doria Disaster Criticize Rule on Women and Children First SHOCK CALLED SEDATIVE Prejudice for Swedes and Against Italians Noted Among Survivors Fixed Idea of Racial Behavior | By George Horne | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/radium-plant-under-fire-as-hazard-to-close-doors-in-mt-kisco-by.html | Radium Plant Under Fire as Hazard To Close Doors in Mt Kisco by Feb15 | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/robert-a-hirner.html | ROBERT A HIRNER | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/robert-p-wright.html | ROBERT P WRIGHT | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/rpi-trips-union-2019-rondiak-17yard-conversion-kick-provides-margin.html | RPI TRIPS UNION 2019 Rondiak 17yard Conversion Kick Provides Margin | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/salisbury-120-victor-closes-season-by-defeating-south-kent-school.html | SALISBURY 120 VICTOR Closes Season by Defeating South Kent School | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/senator-douglas-receives-1000-award-gives-money-to-naacp-and.html | Senator Douglas Receives 1000 Award Gives Money to NAACP and Churches | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/slum-elimination-in-newark-urged-mayor-carlin-says-more-us-aid-is.html | SLUM ELIMINATION IN NEWARK URGED Mayor Carlin Says More US Aid Is NeededExhibit of Our Town Opening | By Milton Honig Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/smallgame-hunter-warned-of-fee-rise.html | SMALLGAME HUNTER WARNED OF FEE RISE | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/snow-white-wins-dash-at-jamaica-cv-whitney-fillies-one-two-in.html | SNOW WHITE WINS DASH AT JAMAICA CV Whitney Fillies One Two in Secondary Feature AlsoRuane Gets Triple Favored Big Fright Fails I Valenzuela Rides Double | By William R Conklin | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/son-to-the-timothy-j-stones.html | Son to the Timothy J Stones | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/sponsors-named-for-dec-1-benefit-many-support-theatre-fete-that.html | SPONSORS NAMED FOR DEC 1 BENEFIT Many Support Theatre Fete That Will Aid Program of Child Study Association | Blackstone Studios | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/sports-of-the-times-how-to-change-a-rule-slight-omission-end-of-a.html | Sports of The Times How to Change a Rule Slight Omission End of a Career Well Represented | By Arthur Daley | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/state-bars-rise-in-car-insurance-request-for-9-increase-in-rates.html | STATE BARS RISE IN CAR INSURANCE Request for 9 Increase in Rates Called Excessive STATE BARS RISE IN CAR INSURANCE Loss Data Minimized | By Joseph C Ingraham | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/stevenson-takes-consultant-role-on-nato-sessions-but-bars-bid-to.html | STEVENSON TAKES CONSULTANT ROLE ON NATO SESSIONS But Bars Bid to Work With Staff Directly in Drafting Policy for Eisenhower WILL REVIEW PROPOSALS Democrat Says He Is Willing to Go to Paris but Sets Terms for Attendance Stevenson Trip Weighed Refusal Was Reported STEVENSON TAKES CONSULTANT ROLE Situation Called Grave | By Wh Lawrence Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/subliminal-ads-over-air-studied-broadcasters-group-voices-concern.html | SUBLIMINAL ADS OVER AIR STUDIED Broadcasters Group Voices Concern About Plugs Aimed at the Subconscious More Research Urged | By Oscar Godbout Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/suit-against-church-settled.html | Suit Against Church Settled | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/swedish-clothes-drip-dry-with-tvatta-torka-ta-pa-returned-to-old.html | Swedish Clothes Drip Dry With Tvatta Torka Ta Pa Returned to Old Haunts Does Own Materials | By Nan Robertson | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/teamster-reform-seen-failing-here-dio-and-corallo-aides-said-to.html | TEAMSTER REFORM SEEN FAILING HERE Dio and Corallo Aides Said to Still Control Locals Despite Ouster Plan Union Officers Silent | By Ah Raskin | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/theatre-ideal-blend.html | Theatre Ideal Blend | By Brooks Atkinson | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/thugs-in-carting-killed-teamster-senate-unit-told-yonkers-union.html | THUGS IN CARTING KILLED TEAMSTER SENATE UNIT TOLD Yonkers Union Chief Lays Slaying of Predecessor to Garbage Racketeers SQUILLANTE ROLE CITED McClellan Says Anastasia Friend Had Stranglehold on the Industry Here Doyle Tells of Threat Yonkers Situation Cited GARBAGE INQUIRY TOLD OF HOMICIDE | By Joseph A Loftus Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/transport-news-seaway-charges-st-lawrence-toll-base-is-debated11.html | TRANSPORT NEWS SEAWAY CHARGES St Lawrence Toll Base Is Debated11 Liberty Ships to Be Auctioned Dec 3 Liberty Ship Auction Air Subsidy Opposed Airline and Truckers Join | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/trinitypawling-wins-gains-137-triumph-and-ends-canterbury-skein-at.html | TRINITYPAWLING WINS Gains 137 Triumph and Ends Canterbury Skein at 13 | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/truck-hits-3-cars-in-flaming-crash-one-dead-and-3-are-injured-as.html | TRUCK HITS 3 CARS IN FLAMING CRASH One Dead and 3 Are Injured as Trailer Leaps Divider on Jerseys Route 22 | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/tv-audience-defended-head-of-british-independent-unit-denies-moron.html | TV AUDIENCE DEFENDED Head of British Independent Unit Denies Moron Charge | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/tv-superficial-journey-lowell-thomas-presents-first-of-his-new.html | TV Superficial Journey Lowell Thomas Presents First of His New SeriesA Trip to New Guinea The White Hunter | By Jack Gould | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/un-group-favors-wider-refugee-aid.html | UN GROUP FAVORS WIDER REFUGEE AID | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/un-unit-prods-south-africa.html | UN Unit Prods South Africa | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/unbeaten-elevens-play-tie.html | Unbeaten Elevens Play Tie | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/union-local-files-suit-baltimore-bakery-unit-asks-court-to-name.html | UNION LOCAL FILES SUIT Baltimore Bakery Unit Asks Court to Name Receiver | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-assails-reds-on-korea-at-un-charges-arms-being-sent-to-north.html | US ASSAILS REDS ON KOREA AT UN Charges Arms Being Sent to North KoreaSoviet Alleges US Violations Charges Are Exchanged | By Kathleen Teltsch Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-designs-in-sportswear-will-aid-market-in-france-american.html | US Designs in Sportswear Will Aid Market in France American Sportswear To Be Made in Paris | By Carrie Donovanphotographed For the New York Times In Paris By Sabine Weiss | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-raises-child-fund-pledge.html | US Raises Child Fund Pledge | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ussyrian-talk-clarified-policy-aides-meeting-with-elbitar-brought.html | USSYRIAN TALK CLARIFIED POLICY Aides Meeting With elBitar Brought No Shift in Views Washington Officials Say Resistance Unit Mobilized | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/w-boyce-eakin.html | W BOYCE EAKIN | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/walter-sees-plot-against-his-group-unamerican-activities-unit.html | WALTER SEES PLOT AGAINST HIS GROUP UnAmerican Activities Unit Reports Move to Destroy It and Weaken FBI Centered in Midwest OConnor Assails Committee | By Cp Trussell Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/west-names-five-for-un-arms-unit-choices-cause-objections-soviet.html | WEST NAMES FIVE FOR UN ARMS UNIT Choices Cause Objections Soviet Reopens Efforts to Scrap Present Group Decision to Be Reviewed WEST NAMES FIVE FOR UN ARMS UNIT Bigger Subcommittee Sought | By Thomas J Hamilton Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/wiley-sets-pace-for-individuals-leads-us-team-to-victory-in.html | WILEY SETS PACE FOR INDIVIDUALS Leads US Team to Victory in International Jumping England RunnerUp Riviera Wonder Wins Naute Mia Scores Waiting Home RunnerUp | By John Rendelthe New York Times BY ROBERT WALKER | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/william-f-mulcahy.html | WILLIAM F MULCAHY | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/william-nowak.html | WILLIAM NOWAK | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/woman-reporter-gets-jail-term-herald-tribune-columnist-to-appeal.html | WOMAN REPORTER GETS JAIL TERM Herald Tribune Columnist to Appeal 10Day Penalty for Hiding News Source Court Explains Ruling Reporters Follow Case | By Edward Ranzal | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/wood-field-and-stream-in-vermont-even-when-you-cant-find-a-buck-you.html | Wood Field and Stream In Vermont Even When You Cant Find a Buck You Never Run Out of Doe | By John W Randolph Special To the New York Times | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/wrong-trio-wins-in-piano-contest-russians-and-pole-score-a-sweep-in.html | WRONG TRIO WINS IN PIANO CONTEST Russians and Pole Score a Sweep in Lisbon Giving Government Headache | Special to The New York Times | RE0000256980 | 1985-08-19 | B00000680500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/zone-board-maps-bid-for-factories-revision-of-city-industrial-areas.html | ZONE BOARD MAPS BID FOR FACTORIES Revision of City Industrial Areas Studied in Move to Attract More Plants Basic Law Is Unchanged | By Charles G Bennett | RE0000256980 | 1985-08-19 | B00000680500 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/20-are-competing-for-jansens-job-school-board-committee-has.html | 20 ARE COMPETING FOR JANSENS JOB School Board Committee Has Interviewed 5 Candidates for Superintendency THEOBALD AMONG THEM Silver Lists Qualifications Sought in Applicants Desion Next Year | By Benjamin Fine | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/3-texas-bills-seek-to-bar-troop-use.html | 3 TEXAS BILLS SEEK TO BAR TROOP USE | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/32-college-heads-seek-funds-here-arriving-on-same-day-one-group.html | 32 COLLEGE HEADS SEEK FUNDS HERE Arriving on Same Day One Group Solicits for State the Other Nationaliy | By Gene Currivan | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/6-at-monmouth-lose-court-test-federal-judge-rules-against-army.html | 6 AT MONMOUTH LOSE COURT TEST Federal Judge Rules Against Army Workers Ousted as RisksAppeal Due | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/9-reds-convictions-set-aside-by-court.html | 9 REDS CONVICTIONS SET ASIDE BY COURT | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/a-clockwork-admiral-jerauld-wright.html | A Clockwork Admiral Jerauld Wright | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/advance-halted-in-london-stocks-only-cape-gold-shares-hold-fastmost.html | ADVANCE HALTED IN LONDON STOCKS Only Cape Gold Shares Hold FastMost Declines Around 1s in Day | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/advertising-avis-picks-mccannerickson-get-together.html | Advertising Avis Picks McCannErickson Get Together | By Carl Spielvogel | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/aides-are-listed-for-ball-nov-22-knickerbocker-event-will-assist.html | AIDES ARE LISTED FOR BALL NOV 22 Knickerbocker Event Will Assist Indians Kenny Group War Wounded | Gary Wagner | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/air-staff-chief-named-for-continental-post.html | Air Staff Chief Named For Continental Post | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/algeria-conflict-like-apoker-game-both-french-and-rebels-aim-to.html | ALGERIA CONFLICT LIKE APOKER GAME Both French and Rebels Aim to Create Impression They Have the Winning Hand | By Thomas F Brady Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/arkansas-city-asks-data-from-6-groups.html | ARKANSAS CITY ASKS DATA FROM 6 GROUPS | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/army-to-use-screening-tactics-to-hide-its-westport-homes.html | Army to Use Screening Tactics to Hide Its Westport Homes | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/art-brooklyn-museum-special-exhibition-of-american-portraits-from.html | Art Brooklyn Museum Special Exhibition of American Portraits From 18th Century Opens Today | By Howard Devree | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/art-show-in-jersey-benefit-exhibition-to-open-in-orange-on-saturday.html | ART SHOW IN JERSEY Benefit Exhibition to Open in Orange on Saturday | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/baltimore-hears-debate-on-ad-tax-city-holds-bills-are-legal-foes.html | BALTIMORE HEARS DEBATE ON AD TAX City Holds Bills Are Legal Foes See Harm to Press Stores and Consumers | By Milton Esterow Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/bank-official-elected-seeing-eye-president.html | Bank Official Elected Seeing Eye President | BakalarCosmo | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/books-of-the-times-some-wildly-animated-frescoes.html | Books of The Times Some Wildly Animated Frescoes | By Charles Poore | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/britain-rebuffs-iran-says-her-claim-to-bahrein-island-is-unfounded.html | BRITAIN REBUFFS IRAN Says Her Claim to Bahrein Island Is Unfounded | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/britain-tightens-security-guards-removes-unreliable-civil-servants.html | BRITAIN TIGHTENS SECURITY GUARDS Removes Unreliable Civil Servants and Curbs Use of Classified Data | By Drew Middleton Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/british-officials-sear-us-slump-expanding-america-weld-necessary-to.html | BRITISH OFFICIALS SEAR US SLUMP Expanding America Weld Necessary to Economic Health of Free World | By Thomas P Ronan Special To the New York Tiems | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/british-set-inquiry-on-bank-rate-leak.html | BRITISH SET INQUIRY ON BANK RATE LEAK | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/brouhaha-takes-jamaica-feature-by-3-lengths-72-shot-rallies-to-beat.html | Brouhaha Takes Jamaica Feature by 3 Lengths 72 SHOT RALLIES TO BEAT MAENAD Brouhaha Spurts From Last Place to WinFavored Mother Wit Is Fourth | By William R Conklin | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/bus-lines-start-contract-talks-5th-ave-and-omnibus-are-first-to.html | BUS LINES START CONTRACT TALKS 5th Ave and Omnibus Are First to Negotiate TWU Asks 40c an Hour More | By Stanley Levey | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/business-loans-eased-in-week-total-is-down-3000000-holdings-of-us.html | BUSINESS LOANS EASED IN WEEK Total Is Down 3000000 Holdings of US Bills Off 145000000 | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/c-b-stv-slates-the-nutcracker-performance-by-city-ballet-will-be.html | C B STV SLATES THE NUTCRACKER Performance by City Ballet Will Be Given on Dec 22 Webb Buys Book Rights | By Val Adams | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/canadian-strikes-raise-key-issues-dispute-on-piloting-may-set.html | CANADIAN STRIKES RAISE KEY ISSUES Dispute on Piloting May Set Pattern for Waterway Registry Shift Looms | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/carolyn-theis-affianced.html | Carolyn Theis Affianced | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/chester-morris-signed-for-play-star-will-head-cast-of-blue-denim.html | CHESTER MORRIS SIGNED FOR PLAY Star Will Head Cast of Blue Denim Listed for Feb 27 Hartford Drama Slated | By Louis Calta | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/condition-of-reserve-member-banks-in-94-cities-nov-6-1957.html | Condition of Reserve Member Banks in 94 Cities Nov 6 1957 | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/congo-plan-approved-belgians-decide-to-develop-3160000000-power.html | CONGO PLAN APPROVED Belgians Decide to Develop 3160000000 Power Sites | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cranberries-have-a-range-wider-than-sauce-they-join-pineapple-in-a.html | Cranberries Have a Range Wider Than Sauce They Join Pineapple in a Shortcake And Can Form the Base of Sherbet | Cake stand Westmorland Glass cranberry containers Georg Jensen Helena Penrose other accessories Plummer Photographed by the New York Times Studio ALFRED WEGENER | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cuba-weighs-law-to-unify-forces-plan-calls-for-a-joint-staff-naired.html | CUBA WEIGHS LAW TO UNIFY FORCES Plan Calls for a Joint Staff Naired by BatistaFoes Menace Sugar Harvest | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/dean-pound-sees-law-for-world-harvard-scholar-forecasts-universal.html | DEAN POUND SEES LAW FOR WORLD Harvard Scholar Forecasts Universal Legal Order Based on Due Process | By Peter Kihss | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/defender-first-in-run-lawrenceville-takes-jersey-school-invitation.html | DEFENDER FIRST IN RUN Lawrenceville Takes Jersey School Invitation Meet | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/disalvo-local-is-32e-bronx.html | Disalvo Local Is 32E Bronx | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/doctor-near-80-plans-with-zest-eleanor-campbell-continues-efforts.html | DOCTOR NEAR 80 PLANS WITH ZEST Eleanor Campbell Continues Efforts for Health Center She Set Up Here in 1921 | By Emma Harrison | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/drastic-us-gain-urged-in-science-head-of-presidents-panel-sees.html | DRASTIC US GAIN URGED IN SCIENCE Head of Presidents Panel Sees Soviet Headed for World Domination | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/e-a-powell-dead-explorer-was-78-world-traveler-wrote-about-remote-a.html | E A POWELL DEAD EXPLORER WAS 78 World Traveler Wrote About Remote Areas of Globe Reporter end Soldier | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/editor-gives-statement.html | Editor Gives Statement | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/electrical-unit-elects-g-e-official-its-chief.html | Electrical Unit Elects G E Official Its Chief | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/ernest-brooks-78-retired-engineer.html | ERNEST BROOKS 78 RETIRED ENGINEER | Special To The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/estabrook-partner-elected-president-of-stock-exchange-firms.html | Estabrook Partner Elected President Of Stock Exchange Firms Association | Jay Te Winburn | RE0000256981 | 1985-08-19 | B00000680501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/excerpts-from-truman-speech-at-award-dinner.html | Excerpts From Truman Speech at Award Dinner | The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/exports-imports-off-in-september-dip-in-former-larger-than-in.html | EXPORTS IMPORTS OFF IN SEPTEMBER Dip in Former Larger Than in Latter Easing Strain on Reserves Abroad | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/filipski-and-patton-on-sidelines-as-giants-drill-for-eagle-game.html | Filipski and Patton on Sidelines As Giants Drill for Eagle Game Halfback Has High Fever and Defensive Star Nurses Leg BruisesBoth Likely to Miss Stadium Contest Sunday | By Joseph M Sheehan | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/frank-seiden-head-of-hotel-chain-77.html | FRANK SEIDEN HEAD OF HOTEL CHAIN 77 | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/freetrade-talks-scored-in-france-employers-oppose-parley-on.html | FREETRADE TALKS SCORED IN FRANCE Employers Oppose Parley on Proposed ZoneFarm Federation Urges Delay | By Harold Callender Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/garcia-maintains-philippines-lead-onethird-of-returns-show.html | GARCIA MAINTAINS PHILIPPINES LEAD OneThird of Returns Show President Is Well Ahead Macapagal Margin Cut | By Tillman Durdin Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/girl-scouts-shift-lains-boards-powers-defined-in-constitution.html | GIRL SCOUTS SHIFT LAINS Boards Powers Defined in Constitution Changes | SpeciaL to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hall-again-seeks-to-drive-out-ila-head-of-seafarers-calls-for.html | HALL AGAIN SEEKS TO DRIVE OUT ILA Head of Seafarers Calls for Fourth Effort to Squash Unaffiliated Union | By Jacques Nevard | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hawks-dally-twice-to-gain-deadlock-with-rangers-in-garden-hockey.html | Hawks Dally Twice to Gain Deadlock With Rangers in Garden Hockey CHICAGO TIES 22 ON MURPHYS GOAL Westerenko Also Scores for HawksPrentice Henry Register for Rangers | BY Joseph C Nichols | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/health-aide-cites-drinking-fountains.html | HEALTH AIDE CITES DRINKING FOUNTAINS | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hoffa-men-in-city-drop-unit-move-teamster-group-opposing-them.html | HOFFA MEN IN CITY DROP UNIT MOVE Teamster Group Opposing Them Blocks Vote to Do Without AFLCIO | By A H Raskin | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/horses-en-route-to-toronto-show-royal-winter-fair-starting-tomorrow.html | HORSES EN ROUTE TO TORONTO SHOW Royal Winter Fair Starting Tomorrow is Last of the Big Three Exhibits | By John Rendel | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hudson-vote-tabulated.html | Hudson Vote Tabulated | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hungary-sentences-4-writers-to-jail.html | HUNGARY SENTENCES 4 WRITERS TO JAIL | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hussein-assails-tie-to-egypt-and-syria-hussein-assails-pact-with.html | Hussein Assails Tie To Egypt and Syria HUSSEIN ASSAILS PACT WITH EGYPT | By Sam Pope Brewer Special to the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/in-the-nation-stevensons-sound-formula-for-bipartisanship.html | In The Nation Stevensons Sound Formula for Bipartisanship | By Arthur Krock | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/independent-stand-urged-for-morocco.html | INDEPENDENT STAND URGED FOR MOROCCO | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/india-fiscal-chief-sees-sizable-aid-tells-parliament-he-expects-us.html | INDIA FISCAL CHIEF SEES SIZABLE AID Tells Parliament He Expects US and West Germany Will Bolster Economy | By A M Rosenthal Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/india-to-back-red-china.html | India to Back Red China | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/injured-player-recovers.html | Injured Player Recovers | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/insurance-plot-denied-former-executive-in-newark-is-freed-on-2500.html | INSURANCE PLOT DENIED Former Executive in Newark Is Freed on 2500 Bail | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/israelis-will-meet-syrians-on-clash.html | ISRAELIS WILL MEET SYRIANS ON CLASH | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jaywalk-drive-to-open-monday-completion-is-near-for-citys.html | JAYWALK DRIVE TO OPEN MONDAY Completion Is Near for Citys Information Center in Times Square | The New York Times by Edward Hausner | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-charges-city-is-misusing-water-city-is-accused-of-water.html | Jersey Charges City Is Misusing Water CITY IS ACCUSED OF WATER MISUSE | By George Cable Wright Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-city-studies-plan.html | Jersey City Studies Plan | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-judges-reassigned.html | Jersey Judges Reassigned | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-tax-protested-farm-leader-urges-a-sales-levy-for-broader.html | JERSEY TAX PROTESTED Farm Leader Urges a Sales Levy for Broader Base | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-water-main-breaks.html | Jersey Water Main Breaks | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/justices-viewed-censored-movie-reversal-of-chicagos-ban-on-game-of.html | JUSTICES VIEWED CENSORED MOVIE Reversal of Chicagos Ban on Game of Love Seen Applying Only to Film | By Anthony Lewis Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/kayla-goldreich-becomes-fiancee-nyu-and-columbia-alumna-will-be-wed.html | KAYLA GOLDREICH BECOMES FIANCEE NYU and Columbia Alumna Will Be Wed This Month to Dr Martin Y Silberberg | Al Levine | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/kerr-assails-plan-to-bar-billboards.html | KERR ASSAILS PLAN TO BAR BILLBOARDS | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/korea-unity-bid-renewed-in-un-wests-11state-resolution-urges-effort.html | KOREA UNITY BID RENEWED IN UN Wests 11State Resolution Urges Effort for Free Vote Throughout Land | By David Anderson Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/land-for-southport-conn-green-given-by-family-that-owned-it-for-168.html | Land for Southport Conn Green Given By Family That Owned It for 168 Years | By Richard H Parke Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/lemay-hop-marks-showing-of-flag-lemay-is-decorated-after-flights.html | LEMAY HOP MARKS SHOWING OF FLAG LeMay Is Decorated After Flights | By Jack Raymond Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/letters-to-the-times-industrial-scientists-their-utilization-in.html | Letters to The Times Industrial Scientists Their Utilization in Increasing Our Basic Research Capacity Urged | DEWITT O MYATT Alexandria Va Nov 8 1957 | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/mafia-dominates-carting-in-city-senate-unit-told-reputed-haulage.html | MAFIA DOMINATES CARTING IN CITY SENATE UNIT TOLD Reputed Haulage Boss and Nephew Belong to Group Narcotics Aide Says PERJURY ISSUE IS RAISED Long Island Trucker Calls 2d a Liar in Denying Rigging of Air Force Contract | By Joseph A Loftus Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/malik-denies-report-on-us-policy-shift.html | MALIK DENIES REPORT ON US POLICY SHIFT | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/manischewitz-retains-board.html | Manischewitz Retains Board | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/marpin-t-lacey-labor-chief-dies-city-afl-head-former-area-teamster.html | MARPIN T LACEY LABOR CHIEF DIES City AFL Head Former Area Teamster Boss 74 Fought Racketeers | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/medical-dean-named-dr-mitchell-penn-official-to-head-2-schools.html | MEDICAL DEAN NAMED Dr Mitchell Penn Official to Head 2 Schools There | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/miss-mary-b-evans-prospective-bride-lurielevin.html | MISS MARY B EVANS PROSPECTIVE BRIDE LurieLevin | John Maxon | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/movie-attendance-is-reported-on-rise.html | MOVIE ATTENDANCE IS REPORTED ON RISE | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/mrs-john-t-martin-has-child.html | Mrs John T Martin Has Child | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/music-the-bostonians.html | Music The Bostonians | By Howard Taubman | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/nato-allies-bid-us-and-britain-share-atom-arms-discontent-over.html | NATO ALLIES BID US AND BRITAIN SHARE ATOM ARMS Discontent Over Monopoly Voiced in ParisWright Warns on Soviet Navy | By Robert C Doty Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/new-club-opens-fight-on-curran-john-roosevelt-says-ouster-of-leader.html | NEW CLUB OPENS FIGHT ON CURRAN John Roosevelt Says Ouster of Leader Is Aim in Move to Revive GOP Here | By Leo Egan | RE0000256981 | 1985-08-19 | B00000680501 |

| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/new-ghana-governor-sworn.html | New Ghana Governor Sworn | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
|---|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/newark-po-plan-50block-project-asks-us-for-12000000-to-rezone.html | NEWARK PO PLAN 50BLOCK PROJECT Asks US for 12000000 to Rezone Central Ward for Light Industry | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/nixon-says-west-can-halt-any-aggression-by-russia-tells-executives.html | Nixon Says West Can Halt Any Aggression by Russia Tells Executives That the Major Danger Is Cold WarDulles Warns US May Lose Marginal Freedoms | By Jay Walz Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/orchestras-end-near-as-it-opens-season-begun-by-jerseycity.html | ORCHESTRAS END NEAR AS IT OPENS Season Begun by JerseyCity SymphonyLack of Funds May Force It to Close | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/osborn-deplores-air-spraying.html | Osborn Deplores Air Spraying | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/oscar-max-gerstung.html | OSCAR MAX GERSTUNG | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/pace-is-captured-by-mcoy-hanover-piloted-by-jordan-gelding-beats.html | PACE IS CAPTURED BY MCOY HANOVER Piloted by Jordan Gelding Beats Miss Antoinette B at Roosevelt Raceway | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/pentagon-lauds-basic-research-reaffirms-its-support-in-a-new-policy.html | PENTAGON LAUDS BASIC RESEARCH Reaffirms Its Support in a New Policy Directive Fund Increase Studied | By John W Finney Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/poles-get-a-warning-red-bids-them-take-care-in-talks-with.html | POLES GET A WARNING Red Bids Them Take Care in Talks With Foreigners | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/president-asks-arms-rise-to-match-soviet-at-cost-of-other-items-in.html | PRESIDENT ASKS ARMS RISE TO MATCH SOVIET AT COST OF OTHER ITEMS IN BUDGET BARS CUTS IN AID Eisenhower Proposes Higher Military Pay in Oklahoma Speech | By W H Lawrence Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/presidents-wife-in-surprise-visit-tries-to-save-a-little-school.html | Presidents Wife in Surprise Visit Tries to Save a Little School | By Bess Furman Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/quest-for-rocket-fuel-spurs-big-borax-operation-space-fuel-quest.html | Quest for Rocket Fuel Spurs Big Borax Operation SPACE FUEL QUEST SPURS BORAX MINE | By Gladwin Hill Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/rail-rate-delay-seen-roads-find-problems-in-new-request-for.html | RAIL RATE DELAY SEEN Roads Find Problems in New Request for Increases | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/redmond-gibbons-dies-chicago-police-captain-was-suspended-and.html | REDMOND GIBBONS DIES Chicago Police Captain Was Suspended and Cleared | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/refugee-unrest-peril-to-jordan-onethird-of-population-is-in-exile.html | REFUGEE UNREST PERIL TO JORDAN OneThird of Population Is in Exile Group Target of Cairos Propaganda | By Wayne Phillips Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/return-of-device-in-space-detailed-experts-tell-how-nose-cone.html | RETURN OF DEVICE IN SPACE DETAILED Experts Tell How Nose Cone Chuted to Ocean and Sent Out Signals | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/rubens-painting-found-in-a-carpenters-shop.html | Rubens Painting Found In a Carpenters Shop | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/rumania-ratifies-slavery-ban.html | Rumania Ratifies Slavery Ban | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/secretaries-bear-a-hand-in-citys-drive-on-litter.html | Secretaries Bear a Hand in Citys Drive on Litter | The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/shipping-events-tolls-protested-toronto-groupsays-welland-canal.html | SHIPPING EVENTS TOLLS PROTESTED Toronto GroupSays Welland Canal Fees Would Hurt Areas Industries | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/sovi-et-to-step-up-science-training-plans-for-100000-engineers.html | SOVI ET TO STEP UP SCIENCE TRAINING Plans for 100000 Engineers Yearly and More Skilled Men to Head Industries | By Harry Scwartz | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/spate-eductors-end-plan-talks-redistricting-changes-are-asked-in.html | SPATE EDUCTORS END PLAN TALKS Redistricting Changes Are Asked in LIDirector Calls Proposal Flexible | By Byron Porterfield Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/sports-of-the-times-lane-of-many-turns.html | Sports of The Times Lane of Many Turns | By Arthur Daley | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/state-called-key-to-pupil-guidance-labar-department-seeking-to.html | STATE CALLED KEY TO PUPIL GUIDANCE Labar Department Seeking to Align Education With U S Manpower Needs | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/state-ratifies-54-li-fare-rise-as-conforming-with-law-on-deficit.html | State Ratifies 54 LI Fare Rise As Conforming With Law on Deficit | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/states-bankers-plan-peace-talk-savings-association-invites.html | STATES BANKERS PLAN PEACE TALK Savings Association Invites Commercial Institutions to Draft Policy on Laws REACTION IS FAVORABLE Legislative Leader Backs ProposalWould Drop All Objectionable Moves | By Albert L Kraus Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/steel-price-rise-hinted-by-west-german-mill.html | Steel Price Rise Hinted By West German Mill | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/stevenson-to-see-dulles-on-nato-will-discuss-draft-proposals-at.html | STEVENSON TO SEE DULLES ON NATO Will Discuss Draft Proposals at Meeting on Monday Democrat Criticized | By James Reston Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/studioexhibitor-in-movie-venture-warners-and-national-chain-plan-3.html | STUDIOEXHIBITOR IN MOVIE VENTURE Warners and National Chain Plan 3 Cinemiracle Films 2 Rivals for Goyas Life | By Thomas M Pryor Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/testimony-not-thought-new.html | Testimony Not Thought New | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/thor-johnson-quits-conductor-leaving-cincinnati-symphony-at-end-of.html | THOR JOHNSON QUITS Conductor Leaving Cincinnati Symphony at End of Season | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/truman-is-caustic-on-bip-artisanship-says-president-threw-away-plan.html | TRUMAN IS CAUSTIC ON BIP ARTISANSHIP Says President Threw Away Plan He Inherited and Its Too Late for One Now | By Homer Bigart | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/tunisia-arms-stir-usfrench-crisis-gaillard-sees-american-and.html | TUNISIA ARMS STIR USFRENCH CRISIS Gaillard Sees American and British Envoys at 2 AM Reportedly to Protest | By Henry Giniger Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/u-n-pays-tribute.html | U N Pays Tribute | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/u-n-unit-backs-rise-in-1958-aid-pledges.html | U N UNIT BACKS RISE IN 1958 AID PLEDGES | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/un-childrens-fund-honored.html | UN Childrens Fund Honored | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/un-court-ruling-on-kashmir-urged-sweden-advocates-a-world-tribunal.html | UN COURT RULING ON KASHMIR URGED Sweden Advocates a World Tribunal Decision on the Accession to India | By Michael James Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/us-farm-help-up-despite-prop-cuts-payments-rise-800-million-in-2.html | US FARM HELP UP DESPITE PROP CUTS Payments Rise 800 Million in 2 YearsCostPrice Squeeze Retains Grid | By William M Blair Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/us-reluctant-to-comment.html | US Reluctant to Comment | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/vale-eleven-lacking-princetons-depth-to-rely-on-first-unit-saturday.html | Vale Eleven Lacking Princetons Depth to Rely on First Unit Saturday ELIS ARE WARNED OF VARIED ATTACK Coach Says Yale Regulars Must Make Peak Efforts to Check Princeton | By Allison Danzig Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/venezuela-vote-dec15-legislation-completed-an-law-for-plebiscite-on.html | VENEZUELA VOTE DEC15 Legislation Completed an Law for Plebiscite on Regime | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/video-group-bans-subliminal-ads-acts-to-protect-viewers-from.html | VIDEO GROUP BANS SUBLIMINAL ADS Acts to Protect Viewers From Subconscious Plugs Dean Martin Off Show | By Oscar Godbout Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/wagners-honored-in-brazil.html | Wagners Honored in Brazil | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/west-agrees-to-add-10-to-un-arms-unit-west-suggests-10-for-un-arms.html | West Agrees to Add 10 to UN Arms Unit WEST SUGGESTS 10 FOR UN ARMS UNIT | By Thomas J Hamilton Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/westcnester-set-to-sift-radiation-officials-to-keep-check-on-2.html | WESTCNESTER SET TO SIFT RADIATION Officials to Keep Check on 2 Plants and All XRay Machines in County | By Merrill Folsom Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/william-putnam-a-consultant-81-former-director-of-ebasco-services.html | WILLIAM PUTNAM A CONSULTANT 81 Former Director of Ebasco Services DiesServed Electrical Utilities | Special to The New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/wood-field-and-stream-head-big-hunter-does-lot-of-talking-but-when.html | Wood Field and Stream Head Big Hunter Does Lot of Talking but When It Comes to ResultsUgh | By John W Randolph Special To the New York Times | RE0000256981 | 1985-08-19 | B00000680501 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/1050-for-foot-injury-worker-in-jersey-was-hurt-in-coffee-break-game.html | 1050 FOR FOOT INJURY Worker in Jersey Was Hurt in Coffee Break Game | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/2-on-aec-visit-oak-ridge.html | 2 on AEC Visit Oak Ridge | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/3-clerics-attack-reds-philosophy-leaders-of-the-major-faiths-cite.html | 3 CLERICS ATTACK REDS PHILOSOPHY Leaders of the Major Faiths Cite Communisms Flaws for House Committee Sees End of Soviet System Lack of Spirituality Cited | By Cp Trussell Special to the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/3-lost-on-fishing-boat-craft-capsizes-in-heavy-seas-and-sinks-off.html | 3 LOST ON FISHING BOAT Craft Capsizes in Heavy Seas and Sinks Off Jersey Coast | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/4-reserve-banks-cut-discount-rate-to-spur-business-put-it-at-3-down.html | 4 RESERVE BANKS CUT DISCOUNT RATE TO SPUR BUSINESS Put It at 3 Down  New York Among Areas 8 Others May Follow Inflation Not Dominant Forecasts Differ 4 RESERVE BANKS REDUCE DISCOUNTS Stocks Climb on Coast Shift Not Unexpected | By Richard E Mooney Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/420488-bridge-at-norwalk-to-end-slowdown-on-merritt-parkway-soon.html | 420488 Bridge at Norwalk to End Slowdown on Merritt Parkway Soon Opened in October 1956 | By Richard H Parke Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/5-writers-quit-party-in-poland-4-of-them-drop-communist-membership.html | 5 WRITERS QUIT PARTY IN POLAND 4 of Them Drop Communist Membership Over Ban on New Literary Magazine Was to Be Nonpolitical | By Sydney Gruson Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/600-being-laid-off-by-whirlpool-corp.html | 600 BEING LAID OFF BY WHIRLPOOL CORP | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/65-hoodlums-seized-in-a-raid-and-run-out-of-upstate-village.html | 65 Hoodlums Seized in a Raid And Run Out of Upstate Village GANGSTER PARLEY IS RAIDED UPSTATE Meeting a Mystery | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/9-face-bribe-count-in-li-garbage-case.html | 9 FACE BRIBE COUNT IN LI GARBAGE CASE | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/a-tape-that-has-a-thousand-jobs-magnetic-film-serves-home-factory-a.html | A Tape That Has a Thousand Jobs Magnetic Film Serves Home Factory and Even Space World | By Alfred R Zipser | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/a-test-for-1960-an-analysis-of-reaction-of-presidential-hopefuls-to.html | A Test for 1960 An Analysis of Reaction of Presidential Hopefuls to Crisis in Defense Policy What the Others Say Johnson Seeks Program | By James Reston Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/aaron-named-national-leagues-most-valuable-player-in-close-contest.html | Aaron Named National Leagues Most Valuable Player in Close Contest MILWAUKEE STAR GETS 239 POINTS Aaron Beats Musial by Nine in Baseball Scribes Vote Schoendienst Third 174 Points for Mays Seventh Batting Title Leagues Top Pitcher | By Roscoe McGowen | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/about-new-york-citys-sadeyed-chestnut-venders-find-their-lives.html | About New York Citys SadEyed Chestnut Venders Find Their Lives Beset by Summonses | By Meyer Bergerthe New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ad-agency-man-killed-david-randall-dies-in-crash-on-merritt-parkway.html | AD AGENCY MAN KILLED David Randall Dies in Crash on Merritt Parkway | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/advertising-it-reaches-communicators-theyre-all-ears-name-dropped.html | Advertising It Reaches Communicators Theyre All Ears Name Dropped TV Report Accounts People Addenda | By Carl Spielvogel | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/advice-from-an-expert-gallup-tells-girl-scouts-to-cash-in-on.html | ADVICE FROM AN EXPERT Gallup Tells Girl Scouts to Cash In on Goodwill | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/alan-towbins-have-daughter.html | Alan Towbins Have Daughter | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/albany-parley-set-meeting-tuesday-to-discuss-legislative-reforms.html | ALBANY PARLEY SET Meeting Tuesday to Discuss Legislative Reforms | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/americas-unit-reelects-secretary.html | Americas Unit Reelects Secretary | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/annual-french-fair-is-epicurean-delight-interrogate-label-spices-on.html | Annual French Fair Is Epicurean Delight Interrogate Label Spices on View | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/antioch-stage-plans-college-will-expand-its-bard-fete-into-summer.html | ANTIOCH STAGE PLANS College Will Expand Its Bard Fete Into Summer Program | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/antonov-is-termed-deputy-staff-chief.html | ANTONOV IS TERMED DEPUTY STAFF CHIEF | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/argentine-pipeline-blasted.html | Argentine Pipeline Blasted | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/art-soulages-paintings-recent-work-by-young-member-of-paris-school.html | Art Soulages Paintings Recent Work by Young Member of Paris School on View at Kootz Gallery | By Dore Ashton | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/article-1-no-title.html | Article 1  No Title | Charles Ross | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/asian-aid-officials-end-training-parley.html | ASIAN AID OFFICIALS END TRAINING PARLEY | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bagpiper-named-kelly-salutes-third-ave-from-7-stories-up.html | Bagpiper Named Kelly Salutes Third Ave From 7 Stories Up | The New York Times by Arthur Brower | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bakerde-franco.html | BakerDe Franco | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/banking-change-urged-shift-in-jersey-regulation-backed-at.html | BANKING CHANGE URGED Shift in Jersey Regulation Backed at Conference | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/beam-rider-outraces-civet-to-capture-jamaica-feature-9to10-favorite.html | Beam Rider Outraces Civet to Capture Jamaica Feature 9TO10 FAVORITE VICTOR BY A NECK Beam Rider Valenzuela Up Takes 1 58Mile Race Vets Boy Triumphs PaceSetter Tires 54th For Jerkens Vote Casting Puzzle | By James Roach | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/billboard-foes-ask-womens-aid-moses-urges-group-recruit.html | BILLBOARD FOES ASK WOMENS AID Moses Urges Group Recruit EisenhowerLadylike Boycott Is Urged Legislation Asked | By Richard Amper | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/billboard-industry-adopts-restriction.html | BILLBOARD INDUSTRY ADOPTS RESTRICTION | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/black-reports-to-un-gives-hammarskjold-account-of-talks-with-nasser.html | BLACK REPORTS TO UN Gives Hammarskjold Account of Talks With Nasser | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bo-asks-to-end-passenger-route-railroad-facing-a-deficit-seeks-to.html | BO ASKS TO END PASSENGER ROUTE Railroad Facing a Deficit Seeks to Cease Baltimore and New York Service All Runs Affected No Adverse Effort Noted BO Seeks Permission to End Passenger Service to New York Expense Rise Cited Expected by Wall Street | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bonn-aide-scores-rocket-psychosis-defense-minister-says-west.html | BONN AIDE SCORES ROCKET PSYCHOSIS Defense Minister Says West Germany Will Not Seek Nuclear Weapons Now Missiles Are Excluded | By Ms Handler Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/books-of-the-times-power-behind-the-throne-assaying-of-motivation.html | Books of The Times Power Behind the Throne Assaying of Motivation | By Orville Prescott | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/boyer-returning-to-stage-in-1958-will-costar-with-eve-arden-in.html | BOYER RETURNING TO STAGE IN 1958 Will CoStar With Eve Arden in MarriageGoRound Meredith Likes Script Brother to Dragons Equity Lectures | By Sam Zolotow | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/britain-agrees-to-leak-inquiry-names-3-to-study-laborite-charge-on.html | BRITAIN AGREES TO LEAK INQUIRY Names 3 to Study Laborite Charge on Bank Rate Rise Anger Marks Debate Government Risk Seen | By Drew Middleton Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bus-line-to-drop-westchester-run-county-transportation-gets-state.html | BUS LINE TO DROP WESTCHESTER RUN County Transportation Gets State Permission to Halt 9 Routes After Dec 31 Connecticut Still to Act Communities to Fight Halt | Special to The New York TimesSpecial to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/careless-driving-labeled-a-sin-by-catholic-bishops-of-the-us.html | Careless Driving Labeled a Sin By Catholic Bishops of the US Hierarchy Urges a Crusade for Safer Highways and Calls on Drivers to Reflect on Moral Obligations TEXT OF STATEMENT | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/child-plight-laid-to-suburban-life-lack-of-concern-in-rootless.html | CHILD PLIGHT LAID TO SUBURBAN LIFE Lack of Concern in Rootless Communities Is Deplored at Westchester Meeting Fear as Wrong Incentive | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/child-to-the-cd-belinkys.html | Child to the CD Belinkys | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/children-delight-uncle-nehru-68-birthday-party-fills-stadium-indias.html | CHILDREN DELIGHT UNCLE NEHRU 68 Birthday Party Fills Stadium Indias Prime Minister Drops Cares for a Day 100000 Jam Stadium Politicians Of Course Krishna Menon Looms | By Am Rosenthal Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/city-schools-act-to-stress-science-board-asks-jansen-to-study-need.html | CITY SCHOOLS ACT TO STRESS SCIENCE Board Asks Jansen to Study Need Here for Additional Specialized Institutions QUEENS IS EMPHASIZED New Bureau Authorized to Spur Scientific Instruction Silver Urges Speed Survey of Schools Ordered Bronx High School Cited | By Leonard Buder | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/clark-promoted-to-army-varsity-former-jayvee-center-will-spell.html | CLARK PROMOTED TO ARMY VARSITY Former Jayvee Center Will Spell Kernan in Contest With Tulane Tomorrow Sooners Stress Defense Penn State Shifts Plans | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/coast-dedicates-atom-power-unit-first-us-civilian-reactor-for.html | COAST DEDICATES ATOM POWER UNIT First US Civilian Reactor for Commercial Electricity Is Near Los Angeles | By Gladwin Hill Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/college-football-notes-fullbacks-spin-and-fake-help-deceive.html | College Football Notes Fullbacks Spin and Fake Help Deceive Tacklers on Reverse by Wingback Dangerous Dixie Duo Recruiting Discussed | By Joseph M Sheehan | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cooper-replaces-tracy-in-movie-ten-north-frederick-will-proceed-on.html | COOPER REPLACES TRACY IN MOVIE Ten North Frederick Will Proceed on Schedule The Chase Expanded Sam Spiegels Plans | By Thomas M Pryor Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cuba-said-to-expel-professional-men.html | CUBA SAID TO EXPEL PROFESSIONAL MEN | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/curator-in-boston-to-retire.html | Curator in Boston to Retire | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cut-state-costs-gop-demands-morhouse-tells-harriman-income-tax.html | CUT STATE COSTS GOP DEMANDS Morhouse Tells Harriman Income Tax Credit Must Be Kept Next Year Harriman Aide Replies | By Leo Eganspecial To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/dillon-slated-to-coordinate-all-foreign-aid-programs-will-head.html | Dillon Slated to Coordinate All Foreign Aid Programs Will Head Military Civil and Fund Projects Now Under Several Groups DILLON IS SLATED TO HEAD AID PLANS Nixon Role Cited | By Ew Kenworthy Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/eastwest-german-trade-set.html | EastWest German Trade Set | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/educators-wife-dies-mrs-norman-towle-fatally-hurt-in-jersey.html | EDUCATORS WIFE DIES Mrs Norman Towle Fatally Hurt in Jersey Accident | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/elizabeth-abolishes-palace-debut-fetes-queen-abolishes-debutante.html | Elizabeth Abolishes Palace Debut Fetes QUEEN ABOLISHES DEBUTANTE FETES | By Kennett Love Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/envoys-confer-72d-time.html | Envoys Confer 72d Time | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/everyone-wants-to-see-williams-play-amherst-teams-put-unbeaten.html | Everyone Wants to See Williams Play Amherst Teams Put Unbeaten Records on Line in Game Tomorrow Ephmen in Top Form for Deciding Little Three Title Test Some Reasons Cited In Post Since 1950 Success at White Plains Rival Uses X Formation Donner Will Start | By Howard M Tuckner Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/exchief-of-toronto-exchange-suspended-in-mining-stock-deal.html | ExChief of Toronto Exchange Suspended in Mining Stock Deal | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/fallout-study-pushed-assembly-votes-broadening-of-radiation-survey.html | FALLOUT STUDY PUSHED Assembly Votes Broadening of Radiation Survey | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/finns-soviet-in-trade-talks.html | Finns Soviet in Trade Talks | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/former-outlaw-quits-as-premier-of-nepal.html | Former Outlaw Quits As Premier of Nepal | Special to The New York TimesThe New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/france-is-angered-by-decision-to-send-arms-aid-to-tunisians-foreign.html | France Is Angered by Decision To Send Arms Aid to Tunisians Foreign Minister Indicates USBritish Step Hurts Atlantic Solidarity US and Britain Warned Nations Long at Odds Francs Value Falls | By Henry Giniger Special To the New York Timesthe New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/freight-loadings-take-sharp-drop-126-fall-from-level-of-1956-week.html | FREIGHT LOADINGS TAKE SHARP DROP 126 Fall From Level of 1956 Week Slashes the Total to 675273 Cars FREIGHT LOADINGS TAKE SHARP DROP | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/french-criticize-free-trade-plan-faure-demands-guarantees-and.html | FRENCH CRITICIZE FREE TRADE PLAN Faure Demands Guarantees and Escape Clauses as 17Nation Talks Open French View Discounted Tariff Proposal Offered | By Harold Callender Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/gangsters-tutor-balks-at-queries-on-carting-in-city-the-professor.html | GANGSTERS TUTOR BALKS AT QUERIES ON CARTING IN CITY The Professor Taught Son of AnastasiaManhasset Stores Tell of Pressure Cartmens Education Director Expected to Cooperate GANGSTERS TUTOR BALKS AT QUERIES | By Joseph A Loftus Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/archiv es/gerosa-urges-cut-in-huge-city-debt-says-3850000000-owed-hurts.html | GEROSA URGES CUT IN HUGE CITY DEBT Says 3850000000 Owed Hurts Credit Standing Despite Strong Position WOULD CURB SPENDING Controller Opposes Move by Plan Board for New Loan for School Projects Opposes 500 Million Plan Commission Is Criticized | By Paul Crowell | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/archiv es/harrison-amber-of-berkshire-life-chairman-and-expresident.html | HARRISON AMBER OF BERKSHIRE LIFE Chairman and ExPresident DeadHeaded Pittsfield Chamber of Commerce | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/archiv es/heart-group-meets-dr-rw-wilkins-sees-hope-of-conquering-the-disease.html | HEART GROUP MEETS Dr RW Wilkins Sees Hope of Conquering the Disease | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/hoffa-foes-here-pick-union-slate-reform-group-names-crotty-to-run.html | HOFFA FOES HERE PICK UNION SLATE Reform Group Names Crotty to Run Against ORourke for Council President ORourke Chief Target Yonkers Unionist in Race | By Ah Raskin | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/hummelmcgrath.html | HummelMcGrath | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/i-miller-shoe-concern-elects-a-new-president.html | I Miller Shoe Concern Elects a New President | Fabian Bachrach | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/icbm-details-given-by-soviet-radio-says-missile-travels-13000-miles.html | ICBM DETAILS GIVEN BY SOVIET Radio Says Missile Travels 13000 Miles an Hour Silent on Key Matters Soviet Gain Seen | By John W Finney Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/illicit-sales-jail-two-pharmacists-us-judge-condemns-bronx-men-for.html | ILLICIT SALES JAIL TWO PHARMACISTS US Judge Condemns Bronx Men for Making Big Profit on Shattered Bodies Leniency Rejected | By Edward Ranzal | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/in-the-nation-why-the-arms-are-going-to-tunisia-a-shield-withdrawn.html | In The Nation Why the Arms Are Going to Tunisia A Shield Withdrawn NATOs Infrastructure SelfHelp Imperative | By Arthur Krock | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/israel-and-syria-sanction-civilian-work-at-border-surprise-accord.html | Israel and Syria Sanction Civilian Work at Border Surprise Accord Allows Legitimate Projects in Demilitarized Areas ISRAEL AND SYRIA IN BORDER ACCORD Military Observers on Hand UN Force Expected to Stay | By Seth S King Special to the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/jersey-city-denies-aid-to-orchestra.html | JERSEY CITY DENIES AID TO ORCHESTRA | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/jewish-welfare-tied-to-us-rights-rabbi-tells-fundraising-council.html | JEWISH WELFARE TIED TO US RIGHTS Rabbi Tells FundRaising Council Nations Principles Must Be Defended | By Irving Spiegel Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/jordan-king-marks-his-22d-birthday.html | JORDAN KING MARKS HIS 22D BIRTHDAY | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
|---|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/keen-nose-required-for-rutgers-class-in-perfume-rutgers-teaches.html | Keen Nose Required for Rutgers Class in Perfume RUTGERS TEACHES CLASS IN PERFUME | By Elizabeth M Fowler | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/laborites-demote-edith-summerskill.html | LABORITES DEMOTE EDITH SUMMERSKILL | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/lee-cobb-to-star-in-play-on-cbs-actor-will-portray-hospital-head-in.html | LEE COBB TO STAR IN PLAY ON CBS Actor Will Portray Hospital Head in 2Part TV Drama Waterman Interview Interview on Science | By Val Adams | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/leos-boy-is-first-in-westbury-trot-favored-sh-boom-third-behind.html | LEOS BOY IS FIRST IN WESTBURY TROT Favored Sh Boom Third Behind Victory Frost Winner Returns 930 | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/letters-to-the-times-indias-stand-on-cold-war-understanding-of.html | Letters to The Times Indias Stand on Cold War Understanding of Reluctance for Positive Alignment Asked Revising the State Constitution For a City TV Station Basis of True Education Soviet Medical Advances Importance of Making Literature Available to Americans Stressed Congratulating the Russians Authorship of Poem | C RAJAGOPALACHARIMARTIN SAXEMAX MANSFIELDSAMUEL WHITE PATTERSONMAX FINK MDROBERT M BRILLELI SIEGEL | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/limitation-on-use-of-savings-urged-rep-multer-would-make-commercial.html | LIMITATION ON USE OF SAVINGS URGED Rep Multer Would Make Commercial Banks Invest Them for Long Terms BIDS INDUSTRY UNITE Suggests Thrift Institutions Not Patronize FoesBill for US Charters Backed Alliance Is Urged LIMITATION ON USE OF SAVINGS URGED | By Albert L Kraus Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/london-market-turns-upward-presidents-speech-is-cited-however.html | LONDON MARKET TURNS UPWARD Presidents Speech Is Cited However Demand Is Mostly Selective | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/long-kenya-rule-seen-briton-doubts-early-lifting-of-control-by.html | LONG KENYA RULE SEEN Briton Doubts Early Lifting of Control by London | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/military-heroes-honor-lodge.html | Military Heroes Honor Lodge | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/miss-kennedy-to-wed-south-carolina-girl-fiancee-of-rev-henry-s.html | MISS KENNEDY TO WED South Carolina Girl Fiancee of Rev Henry S Irvin | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/mrs-eisenhower-receives-thanksgiving-turkey.html | Mrs Eisenhower Receives Thanksgiving Turkey | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/mrs-stevenson-gains-chess-lead-she-defeats-mrs-simon-for-7-scoremrs.html | MRS STEVENSON GAINS CHESS LEAD She Defeats Mrs Simon for 7 ScoreMrs Slater Mrs Gresser Adjourn | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/music-a-highbrow-pop-concert-cluytens-conductor-for-philharmonic.html | Music A Highbrow Pop Concert Cluytens Conductor for Philharmonic Soloists and Chorus in Debussy Work The Barber Returns Kahan Plays Piano | By Howard Taubman | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/nato-allies-split-on-tunisian-arms-french-senator-suggests-that.html | NATO ALLIES SPLIT ON TUNISIAN ARMS French Senator Suggests That Allies Confer Before Acting to Impair Unity French Ire is Aroused Javits Sounds Warning | By Robert C Doty Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/negro-pupil-struck-by-little-rock-boy.html | NEGRO PUPIL STRUCK BY LITTLE ROCK BOY | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/nenni-ends-split-with-italys-reds-leftwing-socialists-renew-unity.html | NENNI ENDS SPLIT WITH ITALYS REDS LeftWing Socialists Renew Unity of Action Pact NENNI ENDS SPLIT WITH ITALYS REDS | By Arnaldo Cortesi Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/new-finnish-coalition-planned.html | New Finnish Coalition Planned | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/new-us-analysis-of-tito-policy-due-envoy-to-belgrade-will-seek-to.html | NEW US ANALYSIS OF TITO POLICY DUE Envoy to Belgrade Will Seek to Clarify Present Attitude Toward Soviet Union Yugoslav Role Defined | By Elie Abel Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/pentagon-denies-defense-budget-faces-sharp-rise-aide-says.html | PENTAGON DENIES DEFENSE BUDGET FACES SHARP RISE Aide Says Presidents Talk Does Not Provide Blank Check for Military 39 BILLION OUTLAY SEEN An Increase of 600 Million Bid to End Duplication and Obsolescence Stressed Attends Council Session Budgets Being Prepared PENTAGON DENIES BIG DEFENSE RISE Speaks to Industry Group | By Jack Raymond Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/philosophical-group-eulogizes-hamilton.html | Philosophical Group Eulogizes Hamilton | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/piper-laurie-gets-a-role-in-tv-play-actress-signs-as-viola-for.html | PIPER LAURIE GETS A ROLE IN TV PLAY Actress Signs as Viola for Hallmark Twelfth Night Space Pilot Topic | By Oscar Godbout Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archiv es/president-draws-planning-moral-recalls-army-days-to-show-value-of.html | PRESIDENT DRAWS PLANNING MORAL Recalls Army Days to Show Value of Preparedness in Time of Crisis Killian Takes Oath Today You Must Learn Quiet Reception Predicted Tass Assails Address | By William M Blair Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/princetons-injured-players-improve-end-two-backs-to-be-available.html | Princetons Injured Players Improve END TWO BACKS TO BE AVAILABLE Kostelnik Mottley Sachs Are Unlikely to Start for Princeton Tomorrow Yales Hopes Are High Cornell Cancels Air Trip | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/rise-in-sick-pay-urged-on-jersey-advisory-councils-majority-would.html | RISE IN SICK PAY URGED ON JERSEY Advisory Councils Majority Would Increase Maximum Benefit to 50 Weekly | By George Cable Wright Special To The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/rival-sees-garcia-philippine-victor-manahan-in-third-place.html | RIVAL SEES GARCIA PHILIPPINE VICTOR Manahan in Third Place ConcedesYulo Party Says Results Are Falsified Formal Challenge Possible Manahan Doubles Recto Vote | By Tillman Durdin Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/roger-levy-fiance-of-myra-friedman.html | ROGER LEVY FIANCE OF MYRA FRIEDMAN | Bradford Bachrach | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sarah-a-dolloff-becomes-fiancee-upstate-girl-will-be-wed-in.html | SARAH A DOLLOFF BECOMES FIANCEE Upstate Girl Will Be Wed in February to Lieut Robert E Leahy of Air Force | Special to The New York TimesGachoon White | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/school-red-charges-heard.html | School Red Charges Heard | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/shanley-advocates-development-pool.html | SHANLEY ADVOCATES DEVELOPMENT POOL | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/shoppers-throng-to-opening-of-bergen-mall-in-jersey.html | Shoppers Throng to Opening of Bergen Mall in Jersey | Special to The New York TimesThe New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ski-clothes-are-showing-their-colors.html | ski Clothes Are Showing Their Colors | By Phyllis Lee Levin | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/soviet-denounces-us-on-abel-case-paper-in-first-mention-of-spy.html | SOVIET DENOUNCES US ON ABEL CASE Paper in First Mention of Spy Charge in USSR Calls It Crime Fiction | By Max Frankel Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/soviet-says-britain-seeks-dependence.html | SOVIET SAYS BRITAIN SEEKS DEPENDENCE | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sports-of-the-times-full-of-surprises-erroneous-assumption-squeeze.html | Sports of The Times Full of Surprises Erroneous Assumption Squeeze Play Father Knows Best | By Arthur Daley | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/store-sales-off-1-for-the-week-new-york-philadelphia-and-san.html | STORE SALES OFF 1 FOR THE WEEK New York Philadelphia and San Francisco Districts Are the Only Gainers Sales Rose 4 in This Area | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/strike-at-chrysler-averted.html | Strike at Chrysler Averted | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/submarine-power-of-soviet-is-told-defector-says-most-modern.html | SUBMARINE POWER OF SOVIET IS TOLD Defector Says Most Modern Undersea Craft Can Fire Hydrogen Rockets Value of Charts Noted Missile Work Recalled | By Arthur J Olsen Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/suspension-is-set-for-bakers-today.html | SUSPENSION IS SET FOR BAKERS TODAY | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/theatre-cowards-nude-with-violin-author-also-star-of-belasco-comedy.html | Theatre Cowards Nude With Violin Author Also Star of Belasco Comedy | By Brooks Atkinson | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/toll-of-asian-flu-nothing-like-1918-world-outlook-presented-to.html | TOLL OF ASIAN FLU NOTHING LIKE 1918 World Outlook Presented to Health Parley Along With Appraisal of Vaccine | By Robert K Plumb Special To the New York Timesthe New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/tribe-not-party-counts-in-nigeria-old-clan-loyalties-hamper-unity.html | TRIBE NOT PARTY COUNTS IN NIGERIA Old Clan Loyalties Hamper Unity Amid Desires to Gain Independence Regime Dimly Sensed Lively Confusion | By Richard P Hunt Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/tv-jetpropelled-couch-wayne-oconnor-meredith-in-adaptation-of.html | TV JetPropelled Couch Wayne OConnor Meredith in Adaptation of 50Minute Hour on Playhouse 90 Miss Truman in Drama | By Jack Gould | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/u-of-chicago-to-build-gets-million-from-cs-mott-for-industrial.html | U OF CHICAGO TO BUILD Gets Million From CS Mott for Industrial Relations Center | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/un-asks-renewal-of-arms-parleys-assembly-requests-priority-for.html | UN ASKS RENEWAL OF ARMS PARLEYS Assembly Requests Priority for Western Proposals Soviet Stand Awaited Soviet Bloc Loses Again Soviet Boycott Implied UN Asks Renewal of Talks on Arms Satellites Called Factor | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/un-rollcall-on-move-to-continue-arms-talks.html | UN RollCall on Move To Continue Arms Talks | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/upstater-wont-remain-in-drydock-illness-twice-made-power-boat-units.html | Upstater Wont Remain in Drydock Illness Twice Made Power Boat Units Chief Retire Guerin Is Chosen for His Second Term as President A Hunter Too Family Follows Suit | By Clarence E Lovejoy Special To the New York Timesshelburne Studios | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-eases-curbs-on-albania-trips-persons-with-compelling-reasons-may.html | US EASES CURBS ON ALBANIA TRIPS Persons With Compelling Reasons May Go State Department Rules | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-frees-15000000-for-nuclear-rocket-work-special-fund-held-up-us.html | US Frees 15000000 For Nuclear Rocket Work Special Fund Held Up US FREES FUND FOR ATOM ROCKET | By John W Finney Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-musical-in-london-audience-welcomes-bells-are-ringing-and-janet.html | US MUSICAL IN LONDON Audience Welcomes Bells Are Ringing and Janet Blair | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/usbritish-arms-going-to-tunisia-france-protests-allied-crisis-is.html | USBRITISH ARMS GOING TO TUNISIA FRANCE PROTESTS Allied Crisis Is Envisaged as Result of Decision to Ship Small Weapons 2 AIR CARGOES LANDED Bourguiba Regime Declares Guns Are for Defense and Not for Transfer Close Friend of West Two Ambassadors Call USBRITISH ARMS GOING TO TUNISIA French Regime Fell British Fly Weapons | By Russell Baker Special To the New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/wood-field-and-stream-advocate-of-dull-garb-for-hunting-aims-deadly.html | Wood Field and Stream Advocate of Dull Garb for Hunting Aims Deadly Shots at BrightColor Brigade | By John W Randolph | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/young-penn-star-is-expected-to-miss-columbia-game-fullback-is-idle.html | Young Penn Star Is expected to Miss Columbia Game FULLBACK IS IDLE WITH RIB BRUISES Young of Penn Is Unable to Practice for Columbia Injuries Worry Lions Peak Hit Against Yale Keblish to Be Left Guard Two Injuries Big Ones Riepl Works on Passes | By Lincoln A Werden | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/young-woman-store-president-picks-shades-of-beige-for-home-miss.html | Young Woman Store President Picks Shades of Beige for Home Miss Stutz Says She Strove for Henry James Effect Her Other Title How She Entered Field She Leaves Magazine Doesnt Work Late Not Too Many Shoes | By Cynthia Kelloggthe New York Times BY ALFRED WEGENER | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/zoning-body-overruled-norwalk-action-against-shopping-center-called.html | ZONING BODY OVERRULED Norwalk Action Against Shopping Center Called Arbitrary | Special to The New York Times | RE0000256982 | 1985-08-19 | B00000680502 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/140mph-typhoon-pummels-guam-hundreds-of-families-flee-their-homes.html | 140MPH Typhoon Pummels Guam Hundreds of Families Flee Their Homes | The New York Times Nov 16 1957 | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/1958-budget-is-up-for-westchester-2074736-rise-proposed-county-tax.html | 1958 BUDGET IS UP FOR WESTCHESTER 2074736 Rise Proposed County Tax Rate Would Be 852 Increase of 5c COLLEGE FUND CREATED 17982596 Is Sought for Welfare AgencyDebt Cut During Year Is Noted Welfare Needs Up | By Merrill Folsom Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/2-shifts-at-williams-donner-rorke-in-backfield-for-game-with.html | 2 SHIFTS AT WILLIAMS Donner Rorke in Backfield for Game With Amherst | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/4car-crash-kills-man-queens-resident-dies-4-hurt-in-jersey-turnpike.html | 4CAR CRASH KILLS MAN Queens Resident Dies 4 Hurt in Jersey Turnpike Mishap | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/abel-gets-30year-term-and-3000-fine-as-a-spy-concurrent-jail-terms.html | Abel Gets 30Year Term And 3000 Fine as a Spy Concurrent Jail Terms ABEL SENTENCED TO THIRTY YEARS Prosecutor Well Satisfied | By James P McCaffreythe New York Timesthe New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ad-dague-weds-emilie-k-banks-st-bartholomews-chapel-scene-of-their.html | AD DAGUE WEDS EMILIE K BANKS St Bartholomews Chapel Scene of Their Marriage Father Escorts Bride WilliamsonEustis | Special to The New York TimesThe New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/air-chief-predicts-big-missile-outlay.html | AIR CHIEF PREDICTS BIG MISSILE OUTLAY | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/albany-speedup-fails-to-develop-plea-to-file-bills-early-gets.html | ALBANY SPEEDUP FAILS TO DEVELOP Plea to File Bills Early Gets Little ReactionGOP Asks School Bond Credit Earlier Action Sought School Bond Bill Filed | By Warren Weaver Jr Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/allen-shoulders-usia-troubles-slumping-morale-and-lack-of-expert.html | ALLEN SHOULDERS USIA TROUBLES Slumping Morale and Lack of Expert Help Among New Directors Woes Displeased With Larson Budget Major Task | By Russell Baker Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/american-port-drinkers-are-despair-of-expert-colors-discussed-not.html | American Port Drinkers Are Despair of Expert Colors Discussed Not Confusing | By Craig Claiborne | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/an-appraisal-of-mediterranean-position-and-of-reported-submarine.html | An Appraisal of Mediterranean Position And of Reported Submarine Sightings Soviet Sea Strength | By Hanson W Baldwin Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/aramburu-sets-end-for-regime-argentine-chief-presents-timetable-for.html | ARAMBURU SETS END FOR REGIME Argentine Chief Presents Timetable for Return to Constitutional Rule Smaller Parties Hurt | By Edward A Morrow Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/army-to-stress-running-attack-cadets-rated-2touchdown-favorites-for.html | ARMY TO STRESS RUNNING ATTACK Cadets Rated 2Touchdown Favorites for Tulanes West Point Debut | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/art-gallery-roundup-french-paintings-at-the-findlaywork-by-kearns.html | Art Gallery RoundUp French Paintings at the FindlayWork by Kearns Bouts Bond Berresford | By Stuart Preston | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/attack-in-home-fatal-wife-of-plainfield-executive-dies-of-intruders.html | ATTACK IN HOME FATAL Wife of Plainfield Executive Dies of Intruders Blows | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/augusta-welcomes-eisenhower-despite-a-report-of-ill-feeling.html | Augusta Welcomes Eisenhower Despite a Report of Ill Feeling | By Wh Lawrence Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/belgrade-threatens-reprisals-if-bonn-cancels-trade-credit.html | Belgrade Threatens Reprisals If Bonn Cancels Trade Credit Agreements Under Review | Special to The New York TimesSpecial to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/bergen-bus-riders-speak-out.html | Bergen Bus Riders Speak Out | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/big-steal-and-presidential-golf-are-grilled-at-financial-follies.html | Big Steal and Presidential Golf Are Grilled at Financial Follies Capt Blough on Deck Teeing Off on President BIG STEAL ET AL ON FOLLIES GRILL | By Alfred R Zipserthe New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/bonn-court-jails-german.html | Bonn Court Jails German | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/books-of-the-times-in-the-search-for-young-scientists-to-strengthen.html | Books of The Times IN the search for young scientists to strengthen the nation we may well consider the talentscouting methods of thenational game Sensing of Role to Be Taken Heroic Statues in the Mind | By Charles Poore | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/brown-is-choice-in-harvard-game-bruins-bolstered-by-return-of.html | BROWN IS CHOICE IN HARVARD GAME Bruins Bolstered by Return of RobertshawInjuries Cut Crimson Strength | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/canadas-envoy-in-bonn-is-named-un-delegate.html | Canadas Envoy in Bonn Is Named UN Delegate | The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/career-refuses-to-call-it-career-james-lee-play-extended-for-the.html | CAREER REFUSES TO CALL IT CAREER James Lee Play Extended for the Fourth TimeFay Bainter New Mrs Tyrone Cast in ONeill Play Theatre Notes From All Over | By Louis Calta | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/chick-meehan-gets-suspended-sentence-meehan-gets-suspended-term-and.html | Chick Meehan Gets Suspended Sentence Meehan Gets Suspended Term And 5000 Fine in Steel Case | By Edward Ranzal | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/city-colleges-ask-33970000-total-record-budget-for-195859-rises.html | CITY COLLEGES ASK 33970000 TOTAL Record Budget for 195859 Rises 3987000 in Year for Salaries and Supplies Chief Factors in Increase Teacher Education Stressed | By Leonard Buder | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/columbia-cubs-beat-cheshire-by-27to6-for-first-victory-magliorosi.html | Columbia Cubs Beat Cheshire By 27to6 for first Victory Magliorosi and Savini Lead Attack at Baker FieldSt Georges Routs MiddlesexEastern MA Wins Dougherty Scores Nine Times St Benedicts Wins 2613 | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/cornell-worries-dartmouth-team-so-undefeated-indians-drill-for-45.html | CORNELL WORRIES DARTMOUTH TEAM So Undefeated Indians Drill for 45 Minutes in Sweat Suits for Home Game | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/cuba-says-troops-slew-thirty-rebels.html | CUBA SAYS TROOPS SLEW THIRTY REBELS | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dealers-and-investors-clean-out-supplies-of-new-issues-if-us.html | Dealers and Investors Clean Out Supplies of New Issues If US Securities Soar RATE CUT BOOMS MARKET IN BONDS | By Paul Heffernan | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/diet-discounted-as-arteries-peril-medical-panelists-refuse-to.html | DIET DISCOUNTED AS ARTERIES PERIL Medical Panelists Refuse to Advise Drastic Change in US Eating Habits Stress on Research Need Conclusion in Doubt | By Morris Kaplan Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dr-walter-taylor-chemistry-teacher.html | DR WALTER TAYLOR CHEMISTRY TEACHER | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/drop-in-centrals-stock-forces-young-to-sell-half-his-holding.html | Drop in Centrals Stock Forces Young to Sell Half His Holding Alleghany Issue Frozen YOUNG SELLS HALF OF CENTRAL STOCK | By Robert E Bedingfieldthe New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dudley-f-sicher-exjustice-dies-authority-on-delinquency-served-14.html | DUDLEY F SICHER EXJUSTICE DIES Authority on Delinquency Served 14 Years Here in Domestic Relations Court Named to Water Project Wrote Series of Letters | The New York Times 1939 | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/duke-woos-public-on-estate-upkeep-publicity-for-stately-home.html | DUKE WOOS PUBLIC ON ESTATE UPKEEP Publicity for Stately Home Transformed Into Resort Is Envy of Other Peers Needed Money Urgently | By Kennett Love Special To the New York Timesthe New York Times BY KENNETT LOVE | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dulles-to-speak-wednesday.html | Dulles to Speak Wednesday | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/education-parley-urged-by-carlson-head-of-state-university-would.html | EDUCATION PARLEY URGED BY CARLSON Head of State University Would Call Leaders to Map 10Year Program | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ethics-bureau-urged-li-association-considers-better-business-unit.html | ETHICS BUREAU URGED LI Association Considers Better Business Unit | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/excerpts-from-text-of-mcelroys-news-conference.html | Excerpts From Text of McElroys News Conference | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/flushing-rabbi-named-to-a-lifetime-tenure.html | Flushing Rabbi Named To a Lifetime Tenure | Jonah B Esakoff | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/foreign-affairs-a-slight-case-of-chaos-in-burma-economic-lag.html | Foreign Affairs A Slight Case of Chaos in Burma Economic Lag External Threat | By Cl Sulzberger | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/france-will-call-for-satisfaction-on-tunisian-arms-premier-to-ask.html | FRANCE WILL CALL FOR SATISFACTION ON TUNISIAN ARMS Premier to Ask Uneqivocal Solution of the Rift Over USBritish Shipments PERIL TO NATO IMPLIED Gaillard Stakes His Cabinet on Austerity Program Demands Assembly Vote Interrupts Financial Debate Charter Mentions Algeria FRANCE WILL CALL FOR SATISFACTION Bourguiba Explains Stand French in Algiers Irked | By Henry Giniger Special To the New York Timesthe New York Timesspecial To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/frederick-sutton-expert-on-stone-89.html | FREDERICK SUTTON EXPERT ON STONE 89 | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/french-walk-out-of-nato-meeting-action-protests-deliveries-of-arms.html | FRENCH WALK OUT OF NATO MEETING Action Protests Deliveries of Arms to TunisiaUS Delegation Is Divided Solidarity Under Discussion Criticism Is Aroused Honduras Elects President | By Robert C Doty Special To the New York Timesspecial To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/fullmer-rallies-to-score-majority-decision-over-rivers-in-garden.html | Fullmer Rallies to Score Majority Decision Over Rivers in Garden Bout HEAVY BLOWS WIN FOR EXCHAMPION Fullmer Wears Down Rivers With Relentless Crowding in Garden TenRounder By DEANE McGOWEN Referee Favors Fullmer Rivers Tires in Sixth Jay Fullmer Scores | The New York Times by Neal Boenzi | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/gangster-silent-on-role-as-chief-of-citys-carting-squillante.html | GANGSTER SILENT ON ROLE AS CHIEF OF CITYS CARTING Squillante Invokes the Fifth 100 Times in Senate Units Garbage Racket Inquiry Questioned an Hour Anastasia Calls Cited GANGSTER SILENT ON CARTING ROLE Says Voice Not His Defense Fund Detailed | By Joseph A Loftus Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ghana-names-ambassador.html | Ghana Names Ambassador | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/guardsmen-handle-little-rock-alone.html | GUARDSMEN HANDLE LITTLE ROCK ALONE | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/harriman-feted-at-66-likens-years-to-red-satellites-they-come-too.html | HARRIMAN FETED AT 66 Likens Years to Red Satellites They Come Too Often | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/honduras-names-head-assembly-elects-liberal-but-action-is-contested.html | HONDURAS NAMES HEAD Assembly Elects Liberal but Action Is Contested | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/hoodlum-convention-viewed-as-splitting-anastasia-rackets-gang.html | Hoodlum Convention Viewed As Splitting Anastasia Rackets GANG CONVENTION TIED TO ANASTASIA | By Alexander Feinberg | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/hospital-group-names-aide.html | Hospital Group Names Aide | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/jean-mcgourty-geneva-student-fiancee-of-ce-barrelet-jr-of-swiss.html | Jean McGourty Geneva Student Fiancee Of CE Barrelet Jr of Swiss Cavalry | Special to The New York TimesCG George | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/jersey-golfers-keep-president-mrs-murray-is-reelected-womens-group.html | JERSEY GOLFERS KEEP PRESIDENT Mrs Murray Is Reelected Womens Group Names Three New Officers | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/khrushchev-invites-us-to-missile-shooting-match-points-made-by.html | Khrushchev Invites US To Missile Shooting Match Points Made by Khrushchev KHRUSHCHEV BIDS US TO A MATCH Says US Lacks ICBM | By the United Press | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/killian-takes-the-oath-as-us-scientific-coordinator-killian-takes.html | Killian Takes the Oath as US Scientific Coordinator Killian Takes Oath as Leader Of US Programs in Science Leader of Follow Through Cone Compared to Meteor | By John W Finney Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/korea-peril-seen-in-wests-apathy-australian-at-un-warns-reds-may.html | KOREA PERIL SEEN IN WESTS APATHY Australian at UN Warns Reds May Gain Objectives by Free Worlds Neglect New Approach Advocated War in Abeyance General Says | By David Anderson Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/labor-federation-suspends-bakers-meany-says-union-refused-to-heed.html | LABOR FEDERATION SUSPENDS BAKERS Meany Says Union Refused to Heed CleanUp Order Ruling to Be Appealed LABOR FEDERATION SUSPENDS BAKERS Meanys Statement Acknowledges Errors Cites Teamster Pact | By Jay Walz Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/letters-to-the-times-social-aspect-of-science-more-public-knowledge.html | Letters to The Times Social Aspect of Science More Public Knowledge of Aims of Scientific Endeavor Desired Linking Science and Economics Aid as Cold War Weapon Our Failure to Exploit Economic Assistance Charged Information on Child Spacing | CHAUNCEY D LEAKEGEORGE L FERSHABRAM BERGSONALAN F GUTTMACHER MDHELEN SCHWARZ | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/long-island-homemakers-can-take-off-for-luncheon-two-instruct-dress.html | Long Island Homemakers Can Take Off for Luncheon Two Instruct Dress Warmly Going Out for Lunch | By Phyllis Lee Levinscouts From Store | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/masseyharris-is-gone-farm-equipment-to-carry-masseyferguson-label.html | MASSEYHARRIS IS GONE Farm Equipment to Carry MasseyFerguson Label | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/measuring-tool-boon-to-industry-lie-detector-heart-checks.html | MEASURING TOOL BOON TO INDUSTRY Lie Detector Heart Checks Everything From Rocket Launchers to Car Bodies Costs Up To 17000 Major Design Change Lie Detector an Example | By William M Freeman | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mental-ills-laid-to-change-in-job-even-promotion-can-affect-older.html | MENTAL ILLS LAID TO CHANGE IN JOB Even Promotion Can Affect Older Worker Adversely Psychiatrists Report Infants Are Studied | By Emma Harrison | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-blickstein-troth-connecticut-alumna-will-be-wed-to-arnold.html | MISS BLICKSTEIN TROTH Connecticut Alumna Will Be Wed to Arnold Pollack | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-delafield-is-future-bride-radclifife-student-will-be-wed-to.html | MISS DELAFIELD IS FUTURE BRIDE Radclifife Student Will Be Wed to Rollin M Johnson Who Attends Harvard | Special to The New York TimesJohn Lane | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-macpherson-bride-of-ensign-she-is-married-in-yonkers-to-ralph.html | MISS MACPHERSON BRIDE OF ENSIGN She Is Married in Yonkers to Ralph Zaayenga of Navys Pacific Fleet | Special to The New York TimesHerbert Studios | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mona-karff-scores-in-chess-on-coast-tenth-round-ninth-round.html | MONA KARFF SCORES IN CHESS ON COAST TENTH ROUND NINTH ROUND STANDING OF THE PLAYERS | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/montclair-asks-women-to-seek-sparetime-jobs-as-teachers-other.html | Montclair Asks Women to Seek SpareTime Jobs as Teachers Other Groups Assist | By Milton Honig Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/more-home-births-sought-by-briton-physician-says-us-mothers-miss.html | MORE HOME BIRTHS SOUGHT BY BRITON Physician Says US Mothers Miss Out on Benefits of Family Life in Hospital Midwives Favored | By Robert K Plumb Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/murtagh-brands-scofflaw-egotist-chief-magistrate-calls-him.html | MURTAGH BRANDS SCOFFLAW EGOTIST Chief Magistrate Calls Him Emotionally Disturbed Finds Some Psychotic TALKS AT JERSEY PARLEY Weintraub Asks for Further Improvement in Operation of States Local Courts Magistrate Coined Term Weintraub Cites Progress | By George Cable Wright Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/negro-queen-picked-by-a-toledo-school.html | NEGRO QUEEN PICKED BY A TOLEDO SCHOOL | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-chief-elected-by-farm-supplier.html | NEW CHIEF ELECTED BY FARM SUPPLIER | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-officers-installed-by-girl-scouts-council.html | New Officers Installed By Girl Scouts Council | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-rift-in-alliance-an-appraisal-of-disunity-among-major-atlantic.html | New Rift in Alliance An Appraisal of Disunity Among Major Atlantic Powers Over the Middle East Position Little Changed Issue Long Pending | By Harold Callender Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-rules-to-spur-speedboat-racing.html | NEW RULES TO SPUR SPEEDBOAT RACING | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-treasurer-for-tva.html | New Treasurer for TVA | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-un-step-due-on-kashmir-issue-council-to-get-resolution-ignoring.html | NEW UN STEP DUE ON KASHMIR ISSUE Council to Get Resolution Ignoring Indias Stand and Bidding Her End Impasse Pakistan Bars Legal Ruling | By Michael James Special To the New York Timesspecial To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/newark-kennel-club-show.html | Newark Kennel Club Show | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/oklahomanotre-dame-and-competition-for-bowl-bids-mark-slate-today.html | OklahomaNotre Dame and Competition for Bowl Bids Mark Slate Today SOONER TEAM OUT FOR 48TH IN ROW Oklahoma Favored to Equal RecordOhio State Duke Among Bowl Hopefuls Tigers Out for Title Yale Relies on Winterbauer Texas Aggies Favored | By Allison Danzig | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/old-hot-dog-king-patents-package-packaging-expert-devises-safe-way.html | OLD HOT DOG KING PATENTS PACKAGE Packaging Expert Devises Safe Way to Ship China VARIETY OF IDEAS IN NEW PATENTS For Shooting Fish Atomic Envelope For Little Ballerinas Motorized Surf Board Harp Tuner Soap Hands Massage Mattresses | By Stacy V Jones Special To the New York Timesthe New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/output-indicates-recession-and-explains-interest-cut-federal.html | Output Indicates Recession And Explains Interest Cut Federal Reserve Finds October Total Was Lowest Since 1956 Steel Strike 4000000 Unemployed Predicted OUTPUT INDICATES RECESSION IS HERE Money Markets Surprised Durable Goods Down Canadian Bank Cuts Rate Derailment Blocks Line | By Edwin L Dale Jr Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/permutkushner.html | PermutKushner | The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/plans-caldwell-honor-princeton-committee-will-study-memorial-to.html | PLANS CALDWELL HONOR Princeton Committee Will Study Memorial to Coach | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/police-head-bars-asbury-park-study.html | POLICE HEAD BARS ASBURY PARK STUDY | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/primary-prices-up-03-in-week-higher-costs-for-processed-foods-farm.html | PRIMARY PRICES UP 03 IN WEEK Higher Costs for Processed Foods Farm Products Account for Rise | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/princeton-favored-to-beat-yale-before-sellout-crowd-of-46000-tigers.html | Princeton Favored to Beat Yale Before Sellout Crowd of 46000 Tigers SingleWing Power Is Expected to Offsef Elis Aerials in Ivy Game | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |

| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/prisoners-strike-at-wethersfield-connecticut-inmates-reject-food-in.html | PRISONERS STRIKE AT WETHERSFIELD Connecticut Inmates Reject Food in Silent Protest at Death of Ulcer Vict 1 Extra Guards Called | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
|---|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/queens-ban-approved-most-britons-favor-the-end-of-court.html | QUEENS BAN APPROVED Most Britons Favor the End of Court Presentations | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/recital-is-given-by-laszlo-varga-philharmonics-first-cellist-offers.html | RECITAL IS GIVEN BY LASZLO VARGA Philharmonics First Cellist Offers Difficult Program New Quartet Plays | By Harold C Schonberg | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/red-dog-society-plagues-rival-backs-linebackers-charge-to-thwart.html | Red Dog Society Plagues Rival Backs Linebackers Charge to Thwart Plays as They Start Svare of Giants Is Member of Unsung but Key Group Other Chores Required Coach Praises Aces | By Howard M Tuckner | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/revision-is-urged-on-savings-banks-chairman-of-one-says-they-must.html | REVISION IS URGED ON SAVINGS BANKS Chairman of One Says They Must Change or Perish Deplores Life Tenure FAVORS CONSOLIDATION Also Branching Flexible Rates and Representation for Minority Groups Life Tenure Criticized | By Albert L Kraue | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/rockefeller-gift-to-aid-park-rites-50000-will-spread-pastor-workers.html | ROCKEFELLER GIFT TO AID PARK RITES 50000 Will Spread Pastor Workers in NationMass to Mark Beatification Gratitude for Blessed Mary Exchange of Pulpits Christian Science Subject Brooklyn Charity Gifts Joint Presbyterian Rite Episcopalian Anniversary | By George Dugan | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/rokossovsky-is-named-marshal-gets-high-post-in-georgian-party.html | ROKOSSOVSKY IS NAMED Marshal Gets High Post in Georgian Party | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/royal-battle-takes-feature-as-five-favorites-score-at-jamaica.html | Royal Battle Takes Feature as Five Favorites Score at Jamaica 19TO10 CHOICE CAPTURESSPRINT Royal Battle Ruane Aboard Outraces Bunnys Babe Golden East Is Third Trained by Fisher Russet Orange Pays 5240 Vertex Probable Favorite | By James Roach | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/rutgers-faculty-gets-jury-trials-panel-of-5-colleagues-will-hear.html | RUTGERS FACULTY GETS JURY TRIALS Panel of 5 Colleagues Will Hear Cases of Academic Freedom and Tenure | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archiv es/satellite-design-is-revised-by-us-its-cylindrical-shape-may-ease.html | SATELLITE DESIGN IS REVISED BY US Its Cylindrical Shape May Ease Task of Launching Firing Set in Early 58 | By Gladwin Hill Special To The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/satellite-return-set-as-soviet-goal-russians-admit-problem-is-not.html | SATELLITE RETURN SET AS SOVIET GOAL Russians Admit Problem Is Not Fully SolvedSay Dog Died Painlessly Same Fuel Used for Both Scientists Give Answers Return of a Satellite Soviet Aim Death of Dog Is Called Painless Some Animals Retrieved Shuns Advance Publicity Speed the Main Factor Soviet Reporting Data Dutch Unions Forego Raises | By Max Frankel Special To the New York Timescombine | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/shop-in-queens-adds-comforts-of-home-to-latin-dictators-car-how-to.html | Shop in Queens Adds Comforts Of Home to Latin Dictators Car How to Put 21000 in Accessories in a 9000 Car | The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/small-box-means-progress-to-rhee-container-of-korea-cement-a-un.html | SMALL BOX MEANS PROGRESS TO RHEE Container of Korea Cement a UN Gift Brings Him a Sign of Growth Spending of 143000000 Wide Powers Noted Some LongTerm Assets | By Foster Hailey Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/soviet-ahead-mcelroy-says.html | Soviet Ahead McElroy Says | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/soviet-to-protest-indian-move-in-ilo.html | SOVIET TO PROTEST INDIAN MOVE IN ILO | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/speedy-pick-beats-ezra-deen-by-half-a-length-at-westbury.html | Speedy Pick Beats Ezra Deen By Half a Length at Westbury | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/suffolk-museum-showing-ancient-bibles-some-inscribed-by-early.html | Suffolk Museum Showing Ancient Bibles Some Inscribed by Early Families of LI | The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/trip-satisfies-benson-he-tells-britons-12nation-tour-proved.html | TRIP SATISFIES BENSON He Tells Britons 12Nation Tour Proved Profitable | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/truman-advises-stevenson-here-says-former-candidate-is-still.html | TRUMAN ADVISES STEVENSON HERE Says Former Candidate Is Still Undecided on Role He Will Take at Paris Gave Advice to Stevenson Not a Prophet of Doom | By Murray Illson | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/tv-impact-noted-by-movie-actors-1000-members-hear-report-and.html | TV IMPACT NOTED BY MOVIE ACTORS 1000 Members Hear Report and Welfare Plan Residual Income Rises | By Thomas M Pryor Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/tv-students-get-halfhour-break-sunrise-semester-in-1958-moves-up-to.html | TV STUDENTS GET HALFHOUR BREAK Sunrise Semester in 1958 Moves Up to 7 AM Start ExCaptives to Speak | By Richard F Shepard | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/un-halts-talks-on-disarmament-assembly-postpones-debate-to-give.html | UN HALTS TALKS ON DISARMAMENT Assembly Postpones Debate to Give Members Time to Reach Compromise | By Lindesay Parrott Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/un-to-make-study-of-tva-for-asia-wheeler-named-by-un-to-study-plan.html | UN to Make Study Of TVA for Asia Wheeler Named by UN to Study Plan to Develop an Asia TVA Spur to Cooperation | By Kathleen McLaughlin Special To the New York Timesunited Nationsthe New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/undefeated-hill-wins-finale-127-tops-lawrenceville-eleven-as.html | UNDEFEATED HILL WINS FINALE 127 Tops Lawrenceville Eleven as Leckonby Registers Twice in Second Half Series Started in 1887 Throws With Skill 4 Passes Mark Advance | By Michael Strauss Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/unico-barn-dance-today.html | Unico Barn Dance Today | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-aids-in-fight-on-filipino-gang-navy-plane-drops-flares-to-help.html | US AIDS IN FIGHT ON FILIPINO GANG Navy Plane Drops Flares to Help PursuersGarcia Increases Vote Lead US Loan May Be Sought | By Tillman Durdin Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-approves-togoland-vote.html | US Approves Togoland Vote | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-jews-to-seek-more-israel-aid-70000-immigrants-expected-in-new.html | US JEWS TO SEEK MORE ISRAEL AID 70000 Immigrants Expected in New Nation Next Year Welfare Council Is Told Warns of Growing Needs | By Irving Spiegel Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-leaders-end-coalsteel-tour-toplayer-executives-study-investment.html | US LEADERS END COALSTEEL TOUR TopLayer Executives Study Investment Worth of the European Community Some of the Party Members Loans Are Redistributed Others in the Party | By Walter H Waggoner Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-moves-raise-stocks-in-london-discount-rate-cut-plans-to-increase.html | US MOVES RAISE STOCKS IN LONDON Discount Rate Cut Plans to Increase Military Outlay Cause Sharp Advance Dollar Stocks Hold Gains | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-play-in-london-happiest-millionaire-gets-mixed-critical.html | US PLAY IN LONDON Happiest Millionaire Gets Mixed Critical Reception | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-seeks-accord-on-tunisian-arms-to-try-to-persuade-france-to.html | US SEEKS ACCORD ON TUNISIAN ARMS To Try to Persuade France to Supply ThemSecond Shipment Delayed Hopes to Persuade France Paris Protests to London | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-studies-a-test-on-home-shelters.html | US STUDIES A TEST ON HOME SHELTERS | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-to-request-sites-in-europe-for-its-missiles-mcelroy-says-bid-for.html | US TO REQUEST SITES IN EUROPE FOR ITS MISSILES McElroy Says Bid for Bases for IRBM Will Be Made at NATO Conference NEW TITLE FOR HOLADAY Defense Chief Names Him Director of All Guided Weapons Activities Favors Cut in Troops More Authority for Holaday US TO ASK NATO FOR MISSILE SITES Missiles Await Final Test Emphasis Is On Saving | By Jack Raymond Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/venezuela-vote-body-named.html | Venezuela Vote Body Named | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/western-aides-in-mideast-vexed-by-propaganda-and-war-threat.html | Western Aides in Mideast Vexed By Propaganda and War Threat Astonishment Expressed Confessions Reported | By Sam Pope Brewer Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/whitney-at-oxford-sees-pooling-gain.html | WHITNEY AT OXFORD SEES POOLING GAIN | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/william-g-edens-roads-promoter-chicago-banker-for-whom-expressway.html | WILLIAM G EDENS ROADS PROMOTER Chicago Banker for Whom Expressway Near City Was Named Dies at 93 | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/wood-field-and-stream-advice-to-man-and-boy-on-what-to-buy-for.html | Wood Field and Stream Advice to Man and Boy on What to Buy For Their First Fishing Excursion | By John W Randolph | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/wright-discounts-criticism-of-nato.html | WRIGHT DISCOUNTS CRITICISM OF NATO | Special to The New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/yield-on-acceptances-pared-effect-on-realty-market-thought-to-be.html | Yield on Acceptances Pared Effect on Realty Market Thought to Be Limited BANKS DELAY CUT IN LENDING RATES Will Borrowers Wait Effect on Building Weighed Hauge Cites Flexibility | By John S Tompkinsspecial To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/youths-back-curb-on-young-drivers-group-urges-auto-training-to-get.html | YOUTHS BACK CURB ON YOUNG DRIVERS Group Urges Auto Training to Get License if Under 18 Calls Integration Sure | By William G Weart Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/yugoslavs-to-end-boycott-of-spain-early-resumption-of-trade.html | YUGOSLAVS TO END BOYCOTT OF SPAIN Early Resumption of Trade ExpectedRenewal of Doplomatic Tie Hinted Ultimate Recognition Hinted Prospective Exchange Goods | By Elie Abel Special To the New York Times | RE0000256983 | 1985-08-19 | B00000681266 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/14-in-us-honored-with-brazil-award.html | 14 IN US HONORED WITH BRAZIL AWARD | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/17yearold-shrimp-delights-little-america.html | 17YearOld Shrimp Delights Little America | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/2000000-given-blood-last-year-5000000-pints-collected-coordinated.html | 2000000 GIVEN BLOOD LAST YEAR 5000000 Pints Collected Coordinated National Plan Called Urgent Need | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/280000-war-graves-west-germany-says-38000-contain-unknown-soldiers.html | 280000 WAR GRAVES West Germany Says 38000 Contain Unknown Soldiers | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/5-fetes-slated-for-white-house-two-state-receptions-and-three.html | 5 FETES SLATED FOR WHITE HOUSE Two State Receptions and Three Dinners Planned Season Opens Dec 3 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/5year-zarzuela-harvest-spanish-operettas-are-brought-to-the-us-in.html | 5YEAR ZARZUELA HARVEST Spanish Operettas Are Brought to the US In LP Recordings In Five Years Revival Stock Feature | By Ross Parmenter | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/6600-vehicles-a-day-that-is-average-figure-for-norfolk-bridgetunnel.html | 6600 VEHICLES A DAY That Is Average Figure for Norfolk BridgeTunnel | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/7-teamster-units-oppose-expulsion-antihoffa-brewery-locals-here-ask.html | 7 TEAMSTER UNITS OPPOSE EXPULSION AntiHoffa Brewery Locals Here Ask Meany Instead to Aid CleanUp Drive | By Stanley Levey | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-childs-garden-of-collected-verse.html | A Childs Garden of Collected Verse | By Eda Lou Walton | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-humanist-in-modern-dress.html | A Humanist in Modern Dress | By George R Havens | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-religious-experience.html | A Religious Experience | By Oliver la Farge | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-tree-in-good-taste-bright-scarlet.html | A TREE IN GOOD TASTE Bright Scarlet | By Gertrude B Fiertz | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-universe-of-feeling-a-universe.html | A Universe Of Feeling A Universe | By Alfred Kazinphotograph By Florence Homoixa | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/adelphi-to-hold-conference.html | Adelphi to Hold Conference | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/advertising-new-products-new-markets-smithcorona-aims-at-widening.html | Advertising New Products New Markets SmithCorona Aims at Widening Field With 2 Models | By Carl Spielvogel | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/air-fare-hearing-to-open-the-first-major-inquiry-on-domestic.html | AIR FARE HEARING TO OPEN The First Major Inquiry On Domestic Tariffs To Run for Months Months for Reading Inquiry Resumed Over Fifteen Years All Planes Full Support Through Taxes | By Paul J C Friedlander | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/air-safety-topic-to-be-discussed-dec-1618-at-franklin-institute.html | AIR SAFETY TOPIC To Be Discussed Dec 1618 at Franklin Institute | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/allaround-libretto.html | AllAround Libretto | By Howard Taubman | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/america-in-numbers-besides-counting-heads-the-census-bureau.html | America in Numbers Besides counting heads the Census Bureau tabulates everything from fish to film houses | By Charles Simmons | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/among-the-descendants-of-evangeline.html | Among the Descendants of Evangeline | By Edward Larocque Tinker | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/an-upbeat-downbeat-french-film-gervaise-a-moving-tragedy-quality-an.html | AN UPBEAT DOWNBEAT French Film Gervaise a Moving Tragedy Quality and Power Human Erosion Brave Woman | By Bosley Crowther | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/angus-john-boyle-manager-of-club.html | ANGUS JOHN BOYLE MANAGER OF CLUB | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/anita-l-anderson-is-a-bride-in-south.html | ANITA L ANDERSON IS A BRIDE IN SOUTH | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/anita-pascal-to-wed-fiancee-of-david-anderson-graduate-of-dartmouth.html | ANITA PASCAL TO WED Fiancee of David Anderson Graduate of Dartmouth | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ankara-the-turks-shrug-off-hardship-with-their-national-economy.html | Ankara The Turks Shrug Off Hardship With their national economy badly strained with goods scarce and highpriced and with incomes lagging the people feel that things can only get better | By Joseph O Haff | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/anne-stjohn-wed-to-robert-buchal-bay-state-girl-and-graduate.html | ANNE STJOHN WED TO ROBERT BUCHAL Bay State Girl and Graduate Student at NYU Married in Wellesley Church | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/anne-v-horn-betrothed.html | Anne V Horn Betrothed | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/antarctic-study-on-bodies-slated-u-of-california-team-will-check.html | ANTARCTIC STUDY ON BODIES SLATED U of California Team Will Check Stresses on Men in Transpolar Trek Merger Planned a Year | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/architecture-and-the-architect-in-his-latest-book-frank-lloyd.html | ARCHITECTURE AND THE ARCHITECT In His Latest Book Frank Lloyd Wright Discusses Both His Art and His Purpose Architect Architecture | By Henry Russell Hitchcockphotograph By Pe Guerrero From A TESTAMENT | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/arms-for-tunisia-strain-big-three-alliance-tunisian-independence.html | ARMS FOR TUNISIA STRAIN BIG THREE ALLIANCE Tunisian Independence | By Henry Giniger Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/army-clinches-title-sets-back-rutgers-150pound-football-squad-34-to.html | ARMY CLINCHES TITLE Sets Back Rutgers 150Pound Football Squad 34 to 14 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/army-to-honor-gen-baker.html | Army to Honor Gen Baker | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/army-vanquishes-tulane-by-2014-anderson-tallies-for-cadet-eleven-in.html | ARMY VANQUISHES TULANE BY 2014 Anderson Tallies for Cadet Eleven in Last Quarter to Beat Green Wave | By Joseph M Sheehan Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/around-the-garden-blossoms-indoors.html | AROUND THE GARDEN Blossoms Indoors | By Joan Lee Faust | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/arrival-in-16mm-notable-entries-enrich-nontheatrical-field.html | ARRIVAL IN 16MM Notable Entries Enrich Nontheatrical Field | By Howard Thompson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/art-curator-retires-from-boston-museum.html | Art Curator Retires From Boston Museum | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-10-no-title.html | Article 10  No Title | Fritz Henle | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-11-no-title.html | Article 11  No Title | The New York Times by Sam Falk | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-12-no-title.html | Article 12  No Title | The New York Times by Sam Falk | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-13-no-title.html | Article 13  No Title | Jack Zwillinger | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-14-no-title.html | Article 14  No Title | Bill Warnecke | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-2-no-title-fur-animal-its-extinction-balked-by-1912-law.html | Article 2  No Title Fur Animal Its Extinction Balked by 1912 Law Shows Increase Off California Indication of Increase Sharp Jumps in Price | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-5-no-title.html | Article 5  No Title | FriedmanAbeles | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-6-no-title.html | Article 6  No Title | FriedmanAbeles | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/as-if-they-had-forever.html | As If They Had Forever | By Leo Lerman | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/aspic-knows-no-season-lobster-en-bellevue-parisienne.html | Aspic Knows No Season LOBSTER EN BELLEVUE PARISIENNE | By Craig Claiborne | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/at-the-heart-of-the-martyrs-myth-a-haunting-mystery-a-haunting.html | At the Heart of the Martyrs Myth a Haunting Mystery A Haunting Mystery | By Frank OConnor | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/atkinsons-prep-school-helps-yearlings-make-the-grade-jockey-brings.html | Atkinsons Prep School Helps Yearlings Make the Grade Jockey Brings a Bit of the Old West to Long Island | By Harry V Forgeron | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/atomic-aide-named.html | Atomic Aide Named | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132870562.html | Authors Query | SEXSON E HUMPHAREYS | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132870632.html | Authors Query | ROSE ODLE | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132870722.html | Authors Query | TILDEN G EDELSTEIN | RE0000256984 | 1985-08-19 | B00000681267 |

| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132870972.html | Authors Query | EDWARD BLICKSTEIN | RE0000256984 | 1985-08-19 | B00000681267 |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132871132.html | Authors Query | STEPHEN OBRIAN | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query.html | Authors Query | ZEBULON VANCE HOOKER 2D | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-with-stories-to-tell-authors-with-stories.html | Authors With Stories to Tell Authors With Stories | By David Dempsey | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/auto-industry-hopeful-as-new-models-appear-output-is-stepped-up.html | AUTO INDUSTRY HOPEFUL AS NEW MODELS APPEAR Output is Stepped Up Despite Heavy Dealer Inventories of 1957 Cars | By Damon Stetson Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/automobiles-repose-effect-of-tranquilizers-on-motorists-is.html | AUTOMOBILES REPOSE Effect of Tranquilizers on Motorists Is Investigated by Traffic Experts Reduce Reaction Time Based on Experiments | By Joseph C Ingraham | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/aviation-unusual-terminal-for-idlewild-startling-effect.html | AVIATION UNUSUAL TERMINAL FOR IDLEWILD Startling Effect | By Edward Hudson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/avoiding-an-issue-librarys-withdrawal-from-tv-show-about-war-seen.html | AVOIDING AN ISSUE Librarys Withdrawal From TV Show About War Seen as Shortsighted Thesis Issue Obligation | By Jack Gould | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/away-they-go-careful-storage-extends-the-life-of-tools.html | AWAY THEY GO Careful Storage Extends The Life of Tools | By Ross Palmer | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/balancing-soloists-the-recording-director-must-be-a-juggler-general.html | BALANCING SOLOISTS The Recording Director Must Be a Juggler General Agreement Special Treatment Miscalculation | By Martin Mayeralfred Wertheimer | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ball-of-oranges-to-be-held-nov-29-dutch-consul-general-will-be.html | BALL OF ORANGES TO BE HELD NOV 29 Dutch Consul General Will Be Honored at Charity Event for Hospital | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bangkok-no-longer-seemed-like-home.html | Bangkok No Longer Seemed Like Home | By Peggy Durdinphotograph From THE TREASURED ONE | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-a-fister-allentown-bride-attended-by-7-at-weddins-in-st.html | BARBARA A FISTER ALLENTOWN BRIDE Attended by 7 at Weddins in St Johns Lutheran Church to David Morton Graf | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-a-payne-to-wed-in-winter-fiancee-of-francis-rockett-both.html | BARBARA A PAYNE TO WED IN WINTER Fiancee of Francis Rockett Both Are Internes at Boston City Hospital | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-h-sparks-engaged.html | Barbara H Sparks Engaged | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-oliver-engaged-to-wed-legal-adviser-for-benton-bowles-is.html | BARBARA OLIVER ENGAGED TO WED Legal Adviser for Benton  Bowles Is Future Bride of Frank A Nelson | Special to The New York TimesBradford Bachrach | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bazaar-to-benefit-church.html | Bazaar to Benefit Church | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bergen-tv-tower-is-down.html | Bergen TV Tower Is Down | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bermuda-autumn.html | BERMUDA AUTUMN | Photographs by Sam Falk | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bias-decision-seen-at-girard-college.html | BIAS DECISION SEEN AT GIRARD COLLEGE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/big-collectors-by-shellac-possessed-motorized-hobbyist-leading.html | BIG COLLECTORS BY SHELLAC POSSESSED Motorized Hobbyist Leading Collection Stealthy Pursuit Specialist | By Robert Sheltonthe New York Times BY JOE SCHIFANO | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bird-watch-in-jersey-today.html | Bird Watch in Jersey Today | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bnai-brith-set-to-open-center-jewish-service-group-will-dedicate.html | BNAI BRITH SET TO OPEN CENTER Jewish Service Group Will Dedicate Its Headquarters in Capital This Week | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bohr-to-speak-in-st-paul.html | Bohr to Speak in St Paul | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bonn-backs-paris-on-tunisia-issue-highlevel-view-condemns-usbritish.html | BONN BACKS PARIS ON TUNISIA ISSUE HighLevel View Condemns USBritish Arms Aid Blow to Alliance Seen Oppose African Policy Timing Held Disastrous | By Mshandler Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bridge-visit-to-the-west-coast-a-national-tournament-to-be-held-the.html | BRIDGE VISIT TO THE WEST COAST A National Tournament To Be Held There For First Time | By Albert H Morehead | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/brilliant-parade-the-bromeliads-flaunt-foliage-and-flowers.html | BRILLIANT PARADE The Bromeliads Flaunt Foliage and Flowers Practical Recipe A Natural Reservoir Ornamental Types | By Walter Singerwalter Singerphotos By Walter Singer | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/brown-university-overcomes-harvard-on-gridiron-for-third-straight.html | Brown University Overcomes Harvard on Gridiron for Third Straight Time GAINS BY MTIGUE AID 336 TRIUMPH Brown UAce Scores Twice on RunsMerkel Plunges for Harvards Tally Passes Spark March Marmor Stopped Short STATISTICS OF THE GAME | By Roscoe McGowen Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bruges-nourishes-the-new-europe-its-college-of-world-ideas-prepares.html | BRUGES NOURISHES THE NEW EUROPE Its College of World Ideas Prepares Civil Servants for MultiNation Service A Practical Purpose Texas California Jersey | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/budget-balance-in-59-is-administration-aim-congress-will-have.html | BUDGET BALANCE IN 59 IS ADMINISTRATION AIM Congress Will Have Painful Task Adjusting to New Defense Needs What Can Be Cut Guess for 1959 and Taxes | By Richard E Mooney Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/cairo-falsehood-partly-succeeds-world-publication-is-gained-for.html | CAIRO FALSEHOOD PARTLY SUCCEEDS World Publication is Gained for Propaganda Against Hussein and US Some Tales Believed | By Sam Pope Brewer Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/canada-advances-social-program-diefenbakers-aims-backed-by.html | CANADA ADVANCES SOCIAL PROGRAM Diefenbakers Aims Backed by ParliamentFlurry on Election Call Stilled | By Tania Long Special to the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/candidate-named-by-mexican-party-administration-forces-pick-labor.html | CANDIDATE NAMED BY MEXICAN PARTY Administration Forces Pick Labor Minister as Their Presidential Nominee | By Paul P Kennedy Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/carol-c-whelan-becomes-a-bride-married-to-daniel-gregory-connors-jr.html | CAROL C WHELAN BECOMES A BRIDE Married to Daniel Gregory Connors Jr at Catholio Church in Orange | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/carolsue-cooper-will-be-married-cbstv-aide-fiancee-of-peter.html | CAROLSUE COOPER WILL BE MARRIED CBSTV Aide Fiancee of Peter Hollander Former Student at N Y U | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/catholic-bishops-war-on-obscenity-prelates-of-us-pledge-an.html | CATHOLIC BISHOPS WAR ON OBSCENITY Prelates of US Pledge an Unremitting Drive in Film and Publication Fields Say Need Still Exists Catholic Bishops of US Pledge Unremitting War on Obscenity | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/catholic-college-sets-new-pattern-small-ontario-institution-adopts.html | CATHOLIC COLLEGE SETS NEW PATTERN Small Ontario Institution Adopts MultiReligious Education Affiliation | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/center-at-mit-will-study-cities-wide-range-of-research-will-cover.html | CENTER AT MIT WILL STUDY CITIES Wide Range of Research Will Cover Their Status Needs and Destinies | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/charts-minimize-market-decline-white-index-is-down-22-from-56-top-8.html | CHARTS MINIMIZE MARKET DECLINE White Index Is Down 22 From 56 Top 8 of 10 Key Groups Are Off More METALS PLUMMET 52 Airlines Fall 46 Rubbers 37 Chemicals 36 An Omen or a Result Averages Weighted A Tire Is a Missile CHARTS MINIMIZE MARKET DECLINE | By Richard Rutter | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/childhoods-dream-in-the-words-of-a-child.html | Childhoods Dream in the Words of a Child | By Edwin Muir | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/chopping-cedar.html | Chopping Cedar | By Stuart Keate | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/churchchapel-begun-methodists-and-dickinson-college-build-joint.html | CHURCHCHAPEL BEGUN Methodists and Dickinson College Build Joint Unit | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/churchill-linked-to-warships-loss-official-record-of-japanese.html | CHURCHILL LINKED TO WARSHIPS LOSS Official Record of Japanese Conflict Lays 41 Setback to Political Decision Most Serious Reverse Enemy Fliers Underrated | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cities-growth-studied-municipal-league-will-meet-today-to-scan.html | CITIES GROWTH STUDIED Municipal League Will Meet Today to Scan Problems | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/city-help-is-asked-on-unruly-pupils-high-school-principals-say.html | CITY HELP IS ASKED ON UNRULY PUPILS High School Principals Say Either Oust Them or Set Up Adequate Controls | By Gene Currivan | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/civil-rights-held-key-issue-for-us-irving-kane-in-addressing-jewish.html | CIVIL RIGHTS HELD KEY ISSUE FOR US Irving Kane in Addressing Jewish Council Calls for End of FenceSitting Fund Drive Being Mapped Challenge is Emphasized | By Irving Spiegel Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/civilized-civil-war-may-help-tourism-scenic-drive-souvenir-ceremony.html | CIVILIZED CIVIL WAR MAY HELP TOURISM Scenic Drive Souvenir Ceremony Mountain View Casino Project | By Paul Hofmannthe New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/clifton-topples-montclair-eleven-to-first-setback-in-thirtyeight.html | Clifton Topples Montclair Eleven to First Setback in Thirtyeight Games TELESH SETS PACE IN 26TO0 UPSET Scores Thrice and Converts Twice for Clifton Team Bloomfield Tops Nutley Pascal Leads Bloomfield Irvington Victor 8818 Barringer Routs Orange | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/coast-guard-ensign-to-wed-miss-dixon.html | COAST GUARD ENSIGN TO WED MISS DIXON | Special to The New York TimesBaur | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/coast-guard-experts-screen-ships-on-safety-checkups-units-maintain.html | Coast Guard Experts Screen Ships on Safety Checkups Units Maintain Close Watch on Standards of Vessels Here | By George Horne | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/concerto-pioneer-the-baroque-composers-initiated-the-form-in.html | CONCERTO PIONEER The Baroque Composers Initiated the Form In Forefront Striking Trait The Young Bach | By Edward Downes | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/concertos-for-unexpected-instruments-refreshing-change.html | CONCERTOS FOR UNEXPECTED INSTRUMENTS Refreshing Change | By John Briggs | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/confessions-of-a-casual-collector.html | CONFESSIONS OF A CASUAL COLLECTOR | By Joseph G Herzberg | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/constance-garland-engaged-to-officer.html | CONSTANCE GARLAND ENGAGED TO OFFICER | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/convictions-about-broadcasting-jim-backus-tells-why-some-ideas.html | CONVICTIONS ABOUT BROADCASTING Jim Backus Tells Why Some Ideas Fizzle On Television Humor | By Jp Shanley | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cornell-150s-register-vanquish-penn-19-to-0-for-first-victory-of.html | CORNELL 150S REGISTER Vanquish Penn 19 to 0 for First Victory of Season | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cornhog-ratio-sign-of-trouble-already-midwest-politicians-are.html | CORNHOG RATIO SIGN OF TROUBLE Already Midwest Politicians Are Worried Over Outlook for More Farm Unrest | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/creightonbradley.html | CreightonBradley | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cuban-rebels-raid-rural-guard-post.html | CUBAN REBELS RAID RURAL GUARD POST | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/curator-new-director-for-navajo-museum.html | Curator New Director For Navajo Museum | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dance-ballet-at-met-off-to-fine-start-three-dance-scenes-polonaise.html | DANCE BALLET AT MET OFF TO FINE START Three Dance Scenes Polonaise The Weeks Events New York City Ballet Concerts and Recitals | By John Martinfred Fehl | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dance-bands-reissues-bring-back-nostalgic-memories-style-duchin.html | DANCE BANDS Reissues Bring Back Nostalgic Memories Style Duchin Disk Neglected Bands Leo Reisman Memories | By John S Wilson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/darien-schools-eye-change-in-courses.html | DARIEN SCHOOLS EYE CHANGE IN COURSES | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/db-wells-to-wed-miss-joan-m-cook-princeton-graduate-and-teachers.html | DB WELLS TO WED MISS JOAN M COOK Princeton Graduate and Teachers College Student EngagedJune Nuptials | Special to The New York TimesHenry Verby | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/deerfield-routs-mount-hermon-330-for-fifth-unbeaten-season-peddie.html | Deerfield Routs Mount Hermon 330 for Fifth Unbeaten Season Peddie Defeats Blair 207 as McLean Tallies TwiceRiverdale Tops Hackley in Ivy League Encounter 30 to 13 Counts Tallies Thrice Stony Brook Victor Mercersburg Wins 196 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/defiantly-affirmative.html | Defiantly Affirmative | By Virgilia Peterson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/delaware-channel-realigned.html | Delaware Channel Realigned | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/democratic-advisory-councils-statement-nato-crisis-is-seen-for.html | Democratic Advisory Councils Statement NATO Crisis Is Seen For Sensible Economy NATO Accord Wanted Members Who Approved | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/democrats-seek-greater-urgency-in-us-arms-plans-advisory-unit-urges.html | DEMOCRATS SEEK GREATER URGENCY IN US ARMS PLANS Advisory Unit Urges Special Session of Congress for More Funds if Needed EISENHOWER CRITICIZED Lack of Space Program Hit and Proposed Domestic Cuts Viewed Warily Special Session Discussed Approved by 17 Further Split Held Possible DEMOCRATS URGE MORE ARMS SPEED | By John D Morris Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/diane-dewey-engaged-fiancee-of-boyd-leyburn-jr-a-former-navy.html | DIANE DEWEY ENGAGED Fiancee of Boyd Leyburn Jr a Former Navy Officer | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/digging-in-israel-supports-bible-massive-gate-unearthed-in-hazor.html | DIGGING IN ISRAEL SUPPORTS BIBLE Massive Gate Unearthed in Hazor Appears to Have Been Built by Solomon Work Directed by Yadin Hazors History Disputed Pattern for Solomons Temple | By Seth Sking Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dinner-dance-feb-15-lent-to-aid-work-of-north-country-community.html | DINNER DANCE FEB 15 Lent to Aid Work of North Country Community Unit | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/discount-rate-cut-rallies-markets-stocks-and-bonds-rebound.html | DISCOUNT RATE CUT RALLIES MARKETS Stocks and Bonds Rebound Inventories of New Issues Are Quickly Cleaned Out MORE EASING AWAITED Business Decline May Spur Reserve to Act Further  Other Factors Cited | By Paul Heffernan | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/down-the-gaudy-years.html | Down the Gaudy Years | By Lewis Nichols | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dr-j-h-underwood-an-obstetrician-81.html | DR J H UNDERWOOD AN OBSTETRICIAN 81 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dr-s-harcourt-peppard-dead-psychiatrist-led-jersey-clinic.html | Dr S Harcourt Peppard Dead Psychiatrist Led Jersey Clinic | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/drama-mailbag-cultural-betrayal-incessant-pounding-regret-thanks.html | DRAMA MAILBAG CULTURAL BETRAYAL INCESSANT POUNDING REGRET THANKS NOT FUNNY | HARRY BANNISTEREDMUND STORBERGERALD LEBOWITZEDITH KAUFMANDERMOT McNAMARAHAROLD GOTTHELF | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/earth-sea-and-stars-earth-sea-and-stars.html | Earth Sea And Stars Earth Sea And Stars | By Robert K Plumb | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/easygoing-ways-irk-german-reds-party-newspaper-complains-that.html | EASYGOING WAYS IRK GERMAN REDS Party Newspaper Complains That Gemuelickeit Has Invaded Many Areas | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/economic-gains-spur-southeast-us-study-finds-area-ahead-of-the.html | ECONOMIC GAINS SPUR SOUTHEAST US Study Finds Area Ahead of the National Average in Many Fields Since War | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/education-in-review-views-of-liberal-arts-and-technological-schools.html | EDUCATION IN REVIEW Views of Liberal Arts and Technological Schools on the Demand for More Science American Ideals Danger of Unbalance Technical School Views No Regimentation | By Benjamin Fine | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eileen-grady-to-be-wed.html | Eileen Grady to Be Wed | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eisenhower-calls-meeting-on-rise-in-defense-budget-discuss-french.html | Eisenhower Calls Meeting On Rise in Defense Budget Discuss French Policy | By Wh Lawrence Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eli-passes-click-cavallon-scores-three-times-on-aerials-to-upset.html | ELI PASSES CLICK Cavallon Scores Three Times on Aerials to Upset Princeton | By Allison Danzig Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/elizabeth-c-white-students-fiancee.html | ELIZABETH C WHITE STUDENTS FIANCEE | Special to The New York TimesChapleauOsborne | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/elizabeth-clark-engaged-to-wed-graduate-nurse-is-fiancee-of-james-m.html | ELIZABETH CLARK ENGAGED TO WED Graduate Nurse Is Fiancee of James M Buxbaum a Columbia Law Alumnus | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ellen-manning-is-engaged.html | Ellen Manning Is Engaged | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/elvis-presleys-effect-on-clothes-deplored.html | Elvis Presleys Effect On Clothes Deplored | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/evening-in-rome-to-be-fete-theme-annual-dinner-of-committee-on.html | EVENING IN ROME TO BE FETE THEME Annual Dinner of Committee on Italian Migration to Be Held at Waldorf Nov 30 | Charles Rossi | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/experience-was-a-magical-coin.html | Experience Was a Magical Coin | By Aileen Pippett | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/exploring-our-world.html | Exploring Our World | By Walter Sullivan | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fight-is-pressed-to-retain-benson-supporters-rally-to-defend.html | FIGHT IS PRESSED TO RETAIN BENSON Supporters Rally to Defend Secretary Who Says He Has No Plans to Quit FIGHT SET TO KEEP BENSON IN CABINET Butler Predicts Ouster | By William M Blair Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/first-let-the-child-have-fun-feeling-for-music-at-own-speed-vox.html | FIRST LET THE CHILD HAVE FUN Feeling for Music At Own Speed VOX FUTURES | By Herbert Mitgang | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/flowers-of-new-england.html | Flowers of New England | By Ishbel Ross | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/for-quiet-rooms-put-up-an-acoustical-ceiling-in-tile-form-choice-of.html | FOR QUIET ROOMS Put Up an Acoustical Ceiling in Tile Form Choice of Pattern | By Bernard Gladstonearmstrong Corkcelotex Corp | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/foreign-doctors-in-u-s-surveyed-ama-study-shows-6700-took-hospital.html | FOREIGN DOCTORS IN U S SURVEYED AMA Study Shows 6700 Took Hospital Training Here in Last Year | Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/former-f-b-i-men-spurred-by-clark.html | FORMER F B I MEN SPURRED BY CLARK | Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fox-terrier-best-in-yonkers-show-mitre-miss-adorable-coast.html | FOX TERRIER BEST IN YONKERS SHOW Mitre Miss Adorable Coast WireHaired Triumphs in a TopQuality Final Afghan Shirkhan in Final Both Successful Here THE CHIEF AWARDS | By John Rendel Special To the New York | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/france-will-ask-3-allied-pledges-on-tunisian-arms-paris-seeks-us.html | FRANCE WILL ASK 3 ALLIED PLEDGES ON TUNISIAN ARMS Paris Seeks US and British Promise to Hold Aid to Existing Forces Needs PINEAU TO SEE DULLES Safeguard to Bar Weapons From Algerians Sought Police Guard Embassies NATO Pact Provisions Noted FRANCE WILL ASK 3 ALLIED PLEDGES Embassies Are Guarded Policy Interference Alleged Lacoste Assails Arms Move | By Harold Callender Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/french-ask-changes-threat-to-bases.html | FRENCH ASK CHANGES Threat to Bases | By Robert C Doty Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/french-feel-badly-treated.html | French Feel Badly Treated | Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/from-a-paleozoic-to-a-sixamplifier-system-primitive-hi-not-fi-tried.html | FROM A PALEOZOIC TO A SIXAMPLIFIER SYSTEM Primitive Hi Not Fi Tried Everything The System Daily Checks | By Meyer Bergerthe New York Times BY NEAL BOENZI | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/from-sledge-to-snocat.html | From Sledge To SnoCat | By Trevor Lloyd | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fureyschoenect.html | FureYSchoenect | Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gangland-parley-revives-inquiries-old-murder-cases-studied-upstate.html | GANGLAND PARLEY REVIVES INQUIRIES Old Murder Cases Studied Upstate After Convention of Hoodlums There 4 Arrests Listed 56 Meeting Reported Some Notable Absentees | By Alexander Feinberg Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/garden-in-the-house.html | Garden in the House | By Cynthia Kelloggjullus Shulman Alexandre Georges Ben Schnall | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/george-knauer-surgeon-71-dies-jersey-physician-50-years-was-former.html | GEORGE KNAUER SURGEON 71 DIES Jersey Physician 50 Years Was Former Member of Council in Elizabeth | Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gods-kindom-in-america.html | Gods Kindom in America | By Paul Ramsey | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/grace-mahoney-becomes-a-bride-wed-in-bronxville-church-to-eugene.html | GRACE MAHONEY BECOMES A BRIDE Wed in Bronxville Church to Eugene Barilla Who Served in the Army | Special to The New York TimesBradford Bachrach | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/guerin-is-reelected-president-of-american-power-boat-association-dr.html | Guerin Is ReElected President of American Power Boat Association Dr Ingalls Retained as Vice President at Las Vegas | By Clarence E Lovejoy Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hardy-annuals-may-be-sown-now-among-the-iris-pink-and-orange.html | HARDY ANNUALS MAY BE SOWN NOW Among the Iris Pink and Orange | By Nancy Ruzicka SmithgottschoSchleisner | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hartford-talking-of-a-race-by-lodge.html | HARTFORD TALKING OF A RACE BY LODGE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/he-fought-sitting-down.html | He Fought Sitting Down | By Herbert Mitgang | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/he-still-brews-good.html | He Still Brews Good | By Charles Morton | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/helium-gun-aims-at-space-puzzle-16ooo-mphbullet-to-seek-data-by.html | HELIUM GUN AIMS AT SPACE PUZZLE 16OOO MPHBullet to Seek Data by Simulating a Returning Missile | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hifi-twochannel-commotion-sterephonic-recording-is-beginning-to.html | HIFI TWOCHANNEL COMMOTION Sterephonic Recording Is Beginning to Take Public by Storm And Is Developing Into a Major Factor in the Industry Large Quantities Shift to Stereo HIFI COMMOTION Foot in the Door | By R S Lanier | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/high-alpine-toll-laid-to-weather-unseasonable-storms-and-untrained.html | HIGH ALPINE TOLL LAID TO WEATHER Unseasonable Storms and Untrained Climbers Cited by German Rescue Teams Alpine Visitors Increase Elaborate Gear Supplied | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/historian-to-speak-at-college.html | Historian to Speak at College | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/historic-park-opened-in-florida-memorial-to-early-fort-is-not-far.html | HISTORIC PARK OPENED IN FLORIDA Memorial to Early Fort Is Not Far From Jacksonville Ponce de Leon 150000 Building First Landing | By C E Wright | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hobart-on-top-190-statesmen-defeat-upsala-to-close-unbeaten-season.html | HOBART ON TOP 190 Statesmen Defeat Upsala to Close Unbeaten Season | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hollywood-views-cameras-ready-for-green-mansions-at.html | HOLLYWOOD VIEWS Cameras Ready for Green Mansions At LastAmendmentHappy Note Family Affair Undaunted Good Tidings Rules Changed | By Thomas M Pryor | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/how-orlo-got-his-book-how-orlo-got-his-book.html | How Orlo Got His Book How Orlo Got His Book | By Dr Seuss | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/igy-teams-map-2-aurora-arcs-trace-parallel-rays-over-continent.html | IGY Teams Map 2 Aurora Arcs Trace Parallel Rays Over Continent Height Studied IGYTEAMS TRACE TW0 AURORA ARCS | By Walter Sullivan Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/in-and-out-of-books-tristesse-outsider-out-of-pooh-paison-on-tv.html | IN AND OUT OF BOOKS Tristesse Outsider Out Of Pooh Paison on TV White House Elsa | By Lewis Nichols | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/incomes-rise-in-japan-percapita-figure-is-237-national-total-up-14.html | INCOMES RISE IN JAPAN PerCapita Figure Is 237 National Total Up 14 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/indians-set-back-cornell-with-2-late-touchdowns-dartmouth-trips.html | Indians Set Back Cornell With 2 Late Touchdowns DARTMOUTH TRIPS CORNELL 20 TO 19 Statistics of the Game Defensive Unit Excels | By Michael Strauss Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/instant-coffees-boon-to-africans-shift-to-soluble-type-lifts-use-of.html | INSTANT COFFEES BOON TO AFRICANS Shift to Soluble Type Lifts Use of LowPriced Beans INSTANT COFFEES BOON TO AFRICANS Another N ew Market | By George Auerbach | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/israel-harvests-big-cotton-crop-experiment-proves-success.html | ISRAEL HARVESTS BIG COTTON CROP Experiment Proves Success Authorities Now Plan to Expand Acreage | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/italian-art-returned-bonn-says-all-works-found-after-war-were-sent.html | ITALIAN ART RETURNED Bonn Says All Works Found After War Were Sent Back | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/its-the-picture-that-tells-the-story-for-the-very-young.html | Its the Picture That Tells the Story for the Very Young | By George A Woods | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jacqueline-f-busch-wed-on-long-island.html | JACQUELINE F BUSCH WED ON LONG ISLAND | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/japan-forms-unit-to-help-outcasts-tokyo-acts-to-aid-eta-class-after.html | JAPAN FORMS UNIT TO HELP OUTCASTS Tokyo Acts to Aid Eta Class After Its Plight Is Likened to Negroes in the U S | By Robert Trumbull Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/japanese-restoring-ethical-education-u-s-barred-courses-as.html | Japanese Restoring Ethical Education U S Barred Courses as Nationalistic | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/japans-mr-atom.html | Japans Mr Atom | By Foster Hailey | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jazzy-pop-dog-is-lisbons-dish-new-discoteka-is-thriving-on.html | JAZZY POP DOG IS LISBONS DISH New Discoteka Is Thriving on AmericanType Food With a Side of Satchmo | By Benjamin Welles Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jean-c-alderman-bay-state-bride-married-in-south-hadley-church-to.html | JEAN C ALDERMAN BAY STATE BRIDE Married in South Hadley Church to Robert Hazen Alumnus of Hamilton | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jersey-nuptials-for-miss-sirken-she-is-bride-of-allen-boyle-at.html | JERSEY NUPTIALS FOR MISS SIRKEN She Is Bride of Allen Boyle at Community Unitarian Church in Summit | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jersey-school-custodian-paints-murals-in-corridors.html | Jersey School Custodian Paints Murals in Corridors | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jordan-again-fights-to-survive-kings-main-reliance-is-on-u-s-aid.html | JORDAN AGAIN FIGHTS TO SURVIVE Kings Main Reliance Is on U S Aid Divided Peoples OneThird of a Nation Husseins Courage | By Sam Pope Brewer Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/judith-metzger-engaged-to-wed-former-student-at-smith-is-betrothed.html | JUDITH METZGER ENGAGED TO WED Former Student at Smith Is Betrothed to Stanley B Lubman Columbia 55 | Special to The New York TimesBradford Bachrach | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/karen-gregorys-troth-hartford-girl-will-be-bride-of-rev-edward-m.html | KAREN GREGORYS TROTH Hartford Girl Will Be Bride of Rev Edward M Brown | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/katharine-l-vogue-engaged-to-marry.html | KATHARINE L VOGUE ENGAGED TO MARRY | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/keys-to-capeks-secret-author-and-his-play-regarding-longevity.html | KEYS TO CAPEKS SECRET Author and His Play Regarding Longevity Undergo Analysis Capeks Robot Man Short Memories Kindly Humor | By Tyrone Guthriealix Jeffry | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/khrushchev-reaches-dangerous-eminence-he-has-disposed-of-many.html | KHRUSHCHEV REACHES DANGEROUS EMINENCE He Has Disposed of Many Rivals but They May Yet Dispose of Him Stalins School The Second Step Nearly Ousted Move Against Zhukov The Risks | By Harrison E Salisbury | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/koreans-reaping-bumper-harvest-bountiful-rice-yield-checks-prices.html | KOREANS REAPING BUMPER HARVEST Bountiful Rice Yield Checks Prices Cushions Shock of Lower U S Aid Better Economic Picture Balanced Budget Planned No Panic on Cutback Seem to Have Support | By Foster Hailey Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lafayette-college-names-first-engineering-dean.html | Lafayette College Names First Engineering Dean | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lafayette-wins-4013-3dperiod-rally-puts-western-maryland-to-rout.html | LAFAYETTE WINS 4013 3DPeriod Rally Puts Western Maryland to Rout | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lake-george-plan-on-fish-rejected.html | LAKE GEORGE PLAN ON FISH REJECTED | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lakes-shipments-drop-for-october.html | LAKES SHIPMENTS DROP FOR OCTOBER | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/landsculptor-adds-plant-life-to-decorating-of-offices-in-city-the.html | Landsculptor Adds Plant Life To Decorating of Offices in City The Green Thumb of the Landsculptor Levnes Its Print on Todays New Buildings | By John P Callahan | RE0000256984 | 1985-08-19 | B00000681267 |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lawrence-trips-amityville-70-on-touchdown-in-fourth-period-jackson.html | Lawrence Trips Amityville 70 On Touchdown in Fourth Period Jackson Plunges 1 Yard on Fourth Down to End Suffolk Schools Streak at 20 Freeport Routs Baldwin | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lending-lunch-time-rush-hour-keeps-door-spinning.html | LENDING Lunch Time Rush Hour Keeps Door Spinning | By Joseph Michalak | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/leonore-shenkel-married.html | Leonore Shenkel Married | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/letters-no-peekaboos.html | Letters NO PEEKABOOS | PATRICIA RASMUSSON | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/letters-to-the-editor-freud-a-reply-novel-halifax-robt-e-lee.html | Letters to the Editor Freud A Reply Novel Halifax Robt E Lee | PHILIP PARKERJAMES T MEHORTERVIRGINIA P ROBINSONLIONEL TRILLINGROBERT G MEADGREGORY RABASSAD LUKIN JOHNSTONWILLIAM J SLATTERY JR | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/letters-to-the-times-our-education-appraised-alienation-of.html | Letters to The Times Our Education Appraised Alienation of Technologists Charged From the Humanities Neglecting Basic Education Motion of the Planets Pythagorean Theory on Resulting Harmony Discussed Basis for End to Cold War | PATRICK D HAZARDLEWIS WEBSTER JONESWALTER R REDMONDDAVID M FIGART | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/levinziplow.html | LevinZiplow | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lewiston-remains-in-power-battle.html | LEWISTON REMAINS IN POWER BATTLE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/linda-dreher-bride-of-theodore-j-bair.html | LINDA DREHER BRIDE OF THEODORE J BAIR | Special to The New York TimesIngJohn | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/liquor-retailer-hurt-by-tieins-supreme-court-ban-on-such-sales.html | LIQUOR RETAILER HURT BY TIEINS Supreme Court Ban on Such Sales Spotlights Pressure Put on Bars Restaurants Pressure Applied LIQUOR RETAILER HURT BY TIEINS | By James J Nagle | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/literary-heirlooms.html | Literary Heirlooms | By Ellen Lewis Buell | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lois-heilner-affianced-temple-graduate-is-engaged-to-dr-charles-l.html | LOIS HEILNER AFFIANCED Temple Graduate Is Engaged to Dr Charles L Minor | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/lois-shapiro-is-fiancee.html | Lois Shapiro Is Fiancee | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/lora-rabinowitz-engaged.html | Lora Rabinowitz Engaged | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/lp-does-well-by-contemporary-concerto- vox-futures.html | LP DOES WELL BY CONTEMPORARY CONCERTO VOX FUTURES | By Arthur Berger | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/mail-pouch-role-of-u-s-art-in-brussels- third-risk-for-henchman.html | MAIL POUCH ROLE OF U S ART IN BRUSSELS THIRD RISK FOR HENCHMAN UNRUSSIAN PRO ONEGIN | WILLIAM COBBMr and Mrs ERIC WENTWORTHROBERT WARNOCKMICHEL WERBOFFHERMAN DATYNER M D | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/man-in-praise-of-himself.html | Man in Praise Of Himself | By Raymond Holden | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/marian-anderson-a-sellout-in-india- american-is-big-hit-before.html | MARIAN ANDERSON A SELLOUT IN INDIA American Is Big Hit Before Singing a NoteTickets to Concert Unobtainable Little Western Music in Delhi | By A M Rosenthal Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/marilyn-allen-affianced.html | Marilyn Allen Affianced | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/market-watches-the-convertibles- exchangeable-issues-draw-interest.html | MARKET WATCHES THE CONVERTIBLES Exchangeable Issues Draw Interest as Economic Outlook Clouds There Are Gimmicks Example of Gains | By Elizabeth M Fowler | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/martha-stewart-becomes-fiancee-alumna- of-drexel-institute-to-be.html | MARTHA STEWART BECOMES FIANCEE Alumna of Drexel Institute to Be Bride in Spring of Dr GerdWelfhard Prowe | Special to The New York TimesBradford Bachrach | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/mary-chloe-cisco-affianced.html | Mary Chloe Cisco Affianced | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/mary-jane-watson-students-fiancee.html | MARY JANE WATSON STUDENTS FIANCEE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/mary-rollins-is-betrothed.html | Mary Rollins Is Betrothed | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/mechanical-helpers-for-hotels-trade-shows- exhibits-cover-wide-range.html | MECHANICAL HELPERS FOR HOTELS Trade Shows Exhibits Cover Wide Range Of New Gadgets Many Exhibits An Old Institution | By John Wilcock | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/merchant-unearths-centuryold-cellars- cellars-found-below-57th-st.html | Merchant Unearths Centuryold Cellars CELLARS FOUND BELOW 57TH ST | By Thomas W Ennis | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/mercy-ball-friday-21st-annual-event-to- help-hospital-in-nassau.html | MERCY BALL FRIDAY 21st Annual Event to Help Hospital in Nassau County | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-ann-d-fisher-becomes-engaged-air-force-generals-daughter-will.html | MISS ANN D FISHER BECOMES ENGAGED Air Force Generals Daughter Will Be Wed in February to Lieut William J Danaher | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-ann-l-welch-is-a-future-bride-bennington-student-fiancee-of.html | MISS ANN L WELCH IS A FUTURE BRIDE Bennington Student Fiancee of Duncan A Campbell Alumnus of Williams | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-carol-riley-to-become-bride-54-debutante-betrothed-to-miles.html | MISS CAROL RILEY TO BECOME BRIDE 54 Debutante Betrothed to Miles Mathews OBrien Jr Student at Harvard | Special to The New York TimesHal Phyfe | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-dennen-engaged-fiancee-of-leonard-moss-a-u-of-cincinnati.html | MISS DENNEN ENGAGED Fiancee of Leonard Moss a U of Cincinnati Graduate | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-dodworth-bride-wed-to-richard-j-scullin-jr-in-pittsburgh.html | MISS DODWORTH BRIDE Wed to Richard J Scullin Jr in Pittsburgh Church | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-fitzpatrick-troth-nursing-graduate-will-be-wed-to-arnold.html | MISS FITZPATRICK TROTH Nursing Graduate Will Be Wed to Arnold Sarazen | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-hostler-engaged-magazine-aide-here-will-be-wed-to-robert-j.html | MISS HOSTLER ENGAGED Magazine Aide Here Will Be Wed to Robert J Davis Jr | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-kleppner-to-wed-engaged-to-david-folkman-57-harvard-graduate.html | MISS KLEPPNER TO WED Engaged to David Folkman 57 Harvard Graduate | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-lucy-wrenn-will-be-married-she-is-engaged-to-james-a.html | MISS LUCY WRENN WILL BE MARRIED She Is Engaged to James A HadleyBoth Graduates of U of North Carolina | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-mary-palmer-prospective-bride.html | MISS MARY PALMER PROSPECTIVE BRIDE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-silberberg-troth-smith-junior-fiancee-of-paul-ross-syracuse-u.html | MISS SILBERBERG TROTH Smith Junior Fiancee of Paul Ross Syracuse U Senior | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-stevenson-is-future-bride-philadelphia-girl-engaged-to.html | MISS STEVENSON IS FUTURE BRIDE Philadelphia Girl Engaged to Clifford C R Hood a Graduate of U of P | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-stryker-married-bride-in-jersey-church-of-william-cooper.html | MISS STRYKER MARRIED Bride in Jersey Church of William Cooper Hillhouse | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-susan-bray-engaged-to-wed-smith-will-be-bride-of-john-d.html | MISS SUSAN BRAY ENGAGED TO WED Smith Alumna Will Be Bride of John D Walker Honor Graduate of Amherst | Special to The New York TimesIngJohn | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-susan-j-lee-is-a-future-bride-drama-student-betrothed-to-e-a.html | MISS SUSAN J LEE IS A FUTURE BRIDE Drama Student Betrothed to E A Grosvenor Blair of Law Firm Here | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-von-bernuth-is-a-future-bride-larchmont-girl-engaged-to-thomas.html | MISS VON BERNUTH IS A FUTURE BRIDE Larchmont Girl Engaged to Thomas Winchell Sharp Who Served in Navy | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/missile-coordination-difficult-to-achieve-killian-may-have-an.html | MISSILE COORDINATION DIFFICULT TO ACHIEVE Killian May Have an Important Part but Details Still Not Known Keys to Success Supervisory Job Delicate Problems Wilson Reorganization | By John W Finney Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/modern-art-modern-prices.html | Modern Art Modern Prices | Photographs by Larry Fried | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/montgomery-sets-retirement-in-58-70-today-he-plans-to-quit-nato-and.html | MONTGOMERY SETS RETIREMENT IN 58 70 Today He Plans to Quit NATO and End Active Role in Britain in September Influence of Continent Norstad Stresses Loss MONTGOMERY SETS RETIREMENT IN58 | By Drew Middleton Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/morehouse-tops-howard-100.html | Morehouse Tops Howard 100 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mother-goose-and-friends-needed.html | Mother Goose And Friends Needed | By Raymond Holden | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mount-holyoke-buildings.html | Mount Holyoke Buildings | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mr-lloyds-coffeehouse.html | Mr Lloyds Coffeehouse | By Alida L Carey | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-bailey-remarried-former-shirley-greene-is-bride-of-dayton.html | MRS BAILEY REMARRIED Former Shirley Greene Is Bride of Dayton McMillan | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-mortimer-with-lunch-bag-starts-charity-rounds-at-8-am-governors.html | Mrs Mortimer With Lunch Bag Starts Charity Rounds at 8 AM Governors Daughter Foregoes Formal Eating to Save Time for Aiding Less Privileged | By Nan Edwards | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-r-b-deans-jr-has-son.html | Mrs R B Deans Jr Has Son | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-stevenson-wins-chess-game-mrs-gresser-also-scores-in-adjourned.html | MRS STEVENSON WINS CHESS GAME Mrs Gresser Also Scores in Adjourned Contest to Stay Tied for First | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mt-holyoke-fete-wednesday.html | Mt Holyoke Fete Wednesday | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/n-y-stamp-show-plans-national-exhibition-is-to-open-on-friday.html | N Y STAMP SHOW PLANS National Exhibition Is To Open on Friday Artists Autograph Many Rare Items | By Kent B Stiles | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/naacpin-south-plans-v0te-drive-atlanta-meeting-stresses-civil.html | NAACPIN SOUTH PLANS V0TE DRIVE Atlanta Meeting Stresses Civil Rights Act in Asking Courageous Efforts Strategy Is Outlined | By John N Popham Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/naomi-miller-wed-to-rm-beckley-jr.html | NAOMI MILLER WED TO RM BECKLEY JR | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/nathanmuhlberg.html | NathanMuhlberg | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/navy-150s-win-2721-lightweight-elevens-2d-half-rally-defeats.html | NAVY 150S WIN 2721 Lightweight Elevens 2d Half Rally Defeats Princeton | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/net-income-down-on-panama-canal-1957-total-of-3820000-is-35.html | NET INCOME DOWN ON PANAMA CANAL 1957 Total of 3820000 Is 35 Decrease Despite a Record in Transits Interest Is Figured Commissary Curbs Cited | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-berlin-crisis-deemed-unlikely-easts-moves-raise-scare-but-red.html | NEW BERLIN CRISIS DEEMED UNLIKELY Easts Moves Raise Scare but Red Needs Are Held Bar to Drastic Action East Needs Imports | By Harry Gilroy Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-hampshire-in-tie-massachusetts-eleven-rallies-to-gain-7to7.html | NEW HAMPSHIRE IN TIE Massachusetts Eleven Rallies to Gain 7to7 Deadlock | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-haven-in-2626-tie-baldwinwallace-rallies-as-brady-paces-attack.html | NEW HAVEN IN 2626 TIE BaldwinWallace Rallies as Brady Paces Attack | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-kashmir-bid-by-graham-urged-five-nations-in-u-n-back-another.html | NEW KASHMIR BID BY GRAHAM URGED Five Nations in U N Back Another Mediation Trip to Disputed Area Pakistan Held Delighted | By Michael James Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-yorkers-found-fewer-in-number-than-in-1950-and-the-fewer-are.html | New Yorkers Found Fewer in Number Than in 1950 and the Fewer Are Older | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/news-and-gossip-of-the-rialto-research-is-completed-on-roosevelt.html | NEWS AND GOSSIP OF THE RIALTO Research Is Completed On Roosevelt Play Other Items | By Lewis Funke | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/news-of-tv-and-radio-producer-adds-another-chapter-to-his.html | NEWS OF TV AND RADIO Producer Adds Another Chapter to His Unfinished History of TVItems | By Val Adams | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/nigerian-capital-in-war-on-slums-report-on-lagos-denounces.html | NIGERIAN CAPITAL IN WAR ON SLUMS Report on Lagos Denounces Insanitary Conditions Rebuilding Stressed Many Arguments Little Cash Looking to the Future | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/nine-make-a-meet.html | Nine Make A Meet | By Arnold Shaw | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/norwalk-span-job-set-work-on-new-4lane-bridge-will-begin-monday.html | NORWALK SPAN JOB SET Work on New 4Lane Bridge Will Begin Monday | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/officer-will-marry-patricia-s-mkenna.html | OFFICER WILL MARRY PATRICIA S MKENNA | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/old-war-planes-fade-zancasters-nearing-end-of-days-in-british.html | OLD WAR PLANES FADE Zancasters Nearing End of Days in British Columbia | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/on-the-land-they-love.html | On the Land They Love | By Morris Gilbert | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/operatic-health-revitalized-city-opera-and-the-mets-giovanni.html | OPERATIC HEALTH Revitalized City Opera and the Mets Giovanni Enliven Young Season A Lesson Dramatic Detail Fluid Space | By Howard Taubman | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/orchids-are-at-home-spray-the-leaves-slotted-pots.html | ORCHIDS ARE AT HOME Spray the Leaves Slotted Pots | By Edith Saylor Abbott | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ottawa-gets-air-bid-canadian-pacific-asks-for-competitive-rights.html | OTTAWA GETS AIR BID Canadian Pacific Asks for Competitive Rights | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/outsiders-and-insiders.html | Outsiders and Insiders | By John W Aldridge | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/over-the-river-to-victory.html | Over the River to Victory | By Lynn Montross | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/panama-agitated-by-murder-trial-testimony-all-in-but-guilt-for.html | PANAMA AGITATED BY MURDER TRIAL Testimony All In but Guilt for Murder of President in 1955 Remains Unclear | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/parley-will-aim-at-economic-ties-closer-cooperation-through-foreign.html | PARLEY WILL AIM AT ECONOMIC TIES Closer Cooperation Through Foreign Trade Is Challenge Facing the Free World CLOSER TIES AIM OF TRADE PARLEY A Fact Not a Slogan | By Brendan M Jones | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patience-dixon-married.html | Patience Dixon Married | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patricia-goff-engaged-she-will-be-bride-of-edgar-t-coene-jr-cornell.html | PATRICIA GOFF ENGAGED She Will Be Bride of Edgar T Coene Jr Cornell Alumnus | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patricia-ocarroll-becomes-affianced.html | PATRICIA OCARROLL BECOMES AFFIANCED | Bradford Bachrach | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patricia-uihlein-wed-bride-of-william-j-kucker-in-church-at-leonia.html | PATRICIA UIHLEIN WED Bride of William J Kucker in Church at Leonia | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/penn-crushes-columbia-28-to-6-as-riepl-excels-penn-vanquishes.html | Penn Crushes Columbia 28 to 6 as Riepl Excels PENN VANQUISHES COLUMBIA 28 TO 6 Statistics of the Game Passes Are Solace Riepl Goes 66 Yards | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/personality-cool-broker-hot-horn-player-he-chose-wall-st-over.html | Personality Cool Broker Hot Horn Player He Chose Wall St Over College for the Hours Couldnt Beat the Hours At Crossroads in 1924 Right Man Right Time Business Day Long | By Robert E Bedingfield | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/philately-in-the-u-s-washington-cultivates-collectors-interests.html | PHILATELY IN THE U S Washington Cultivates Collectors Interests Excess Postage Too Exhibition Room Cooperation | By Robert E Fellers | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pistons-send-knicks-to-4th-loss-in-row-rallying-from-11point.html | Pistons Send Knicks to 4th Loss in Row Rallying From 11Point Deficit 4THPERIOD DRIVE DECISIVE 109105 Pistons Yardley Scores 35 Points and Leads Rally as Knicks Bow at Garden Yardley Opens Drive Knicks Take Lead | By Gordon S White Jr | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/poland-newsmen-back-red-regime-compromise-seems-to-end-feud-between.html | POLAND NEWSMEN BACK RED REGIME Compromise Seems to End Feud Between Gomulka and Journalists Union Newspapermen Led Drive Choice Is Outlined Worker Losses Conceded | By Sydney Gruson Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/poll-contrasts-belgians-dutch-survey-reveals-two-peoples-differ-on.html | POLL CONTRASTS BELGIANS DUTCH Survey Reveals Two Peoples Differ on Economics Politics and Habits AntiClericalism a Factor Most Dutch Carry Briefcases | By Walter H Waggoner Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/poll-will-select-top-music-figure-winner-of-world-vote-will-get.html | POLL WILL SELECT TOP MUSIC FIGURE Winner of World Vote Will Get Award of Philadelphia Academy of Music Jan 25 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pope-back-in-rome-health-confirmed.html | POPE BACK IN ROME HEALTH CONFIRMED | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/post-eleven-victor-golden-stars-as-kings-point-is-defeated-15-to-0.html | POST ELEVEN VICTOR Golden Stars as Kings Point Is Defeated 15 to 0 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/prima-donna-who-doesnt-act-like-one-four-tebaldi-roles.html | Prima Donna Who Doesnt Act Like One FOUR TEBALDI ROLES | By Harold C Schonberg | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/principles-and-particulars.html | Principles and Particulars | By Anne Fremantlephotograph By Robert Capa | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/priscilla-thompson-fiancee-of-student.html | PRISCILLA THOMPSON FIANCEE OF STUDENT | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/prisoners-ending-connecticut-strike.html | PRISIONERS ENDING CONNECTICUT STRIKE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pro-and-con-of-ussoviet-talks-weighed-by-officials-in-capital.html | Pro and Con of USSoviet Talks Weighed by Officials in Capital Coming NATO Parley Gives Issue Added Importance Since Leaders Must Fix Basis of Future Arms Outlays | By Dana Adams Schmidt Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/problems-beset-garcia-in-manila-philippine-president-views-the.html | PROBLEMS BESET GARCIA IN MANILA Philippine President Views the Economic Hurdles as Most Difficult Insufficient Earnings | By Tillman Durdin Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/problems-for-tomorrow-vital-test.html | Problems for Tomorrow Vital Test | By Dana Adams Schmidt | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/promised-land-135-first-by-3-lengths-jamaica-feature-to-promised.html | Promised Land 135 First by 3 Lengths JAMAICA FEATURE TO PROMISED LAND Excellent Time of 155 35 Atkinson Mount Wins | By James Roachthe New York Times BY ALLYN BAUM | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/protect-woody-plants-and-perennials-mulches-and-windbreaks-are.html | PROTECT WOODY PLANTS AND PERENNIALS Mulches and Windbreaks Are Applied To Gird the Garden for Winter More Moisture Water Thoroughly | By Oscar Keeling Moorephotos By Herman Gantnerj Horace McFarland | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/publicity-unit-to-meet-societys-annual-conference-at-philadelphia.html | PUBLICITY UNIT TO MEET Societys Annual Conference at Philadelphia Today | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pupils-cite-curbs-in-east-germany-refugees-in-west-tell-of-bars-to.html | PUPILS CITE CURBS IN EAST GERMANY Refugees in West Tell of Bars to Colleges on Ideological Basis | By Arthur J Olsen Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/quiet-town-of-140-to-get-300-waifs-rockleigh-in-bergen-turns-down.html | QUIET TOWN OF 140 TO GET 300 WAIFS Rockleigh in Bergen Turns Down Realty Men Accepts Home for Children Old Home Burned | By John W Slocum Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/raccoon-hunter-is-killed.html | Raccoon Hunter Is Killed | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/race-bias-is-laid-to-city-teachers-head-of-urban-league-says-they.html | RACE BIAS IS LAID TO CITY TEACHERS Head of Urban League Says They Try to Avoid Negro Pupils With Superiors Aid Teachers Groups Scored | By Murray Illson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/race-issue-marks-cincinnati-voting-defeat-of-negro-vice-mayor.html | RACE ISSUE MARKS CINCINNATI VOTING Defeat of Negro Vice Mayor Attributed by Observers to Several Bias Matters | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/raceway-founder-to-be-cited.html | Raceway Founder to Be Cited | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/railroads-fadeout-diesels-will-replace-part-of-norfolk-and-westerns.html | RAILROADS FADEOUT Diesels Will Replace Part of Norfolk And Westerns Steam Service EXIT AEROTRAIN SERVICE DWINDLES SLUMBERCOACHES RAIL NOTES | By Ward Allan Howe | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rain-and-winds-hurt-farm-belt-expected-bumper-harvests-fading10.html | RAIN AND WINDS HURT FARM BELT Expected Bumper Harvests Fading10 Corn Crop Loss Predicted in Iowa | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rains-in-north-jersey-benefiting-reservoirs.html | Rains in North Jersey Benefiting Reservoirs | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/realities-behind-the-bamboo-curtain-stalinist-china.html | Realities Behind the Bamboo Curtain Stalinist China | By Richard L Walker | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/realty-dealer-in-action-an-analysis-of-how-the-small-operator.html | Realty Dealer in Action An Analysis of How the Small Operator Affects Both Tenants and the Market Confines His Operations REALTY OPERATOR IN ACTION STUDIED Improvements Made Mortgage Sold Later Corporations May Be Set Up | By Walter H Stern | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/red-world-policy-is-being-drafted-at-moscow-talk-chiefs-of.html | RED WORLD POLICY IS BEING DRAFTED AT MOSCOW TALK Chiefs of Communist Lands Reported Completing a Joint Declaration Tito Is Chief Absentee Sought Closer Tito Ties R8D WORLD POLICY IS BEING DRAFTED Policy Pattern Suggested | By William J Jorden Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/reds-near-supremacy-soviet-group-here-russians-press-metal-research.html | Reds Near Supremacy Soviet Group Here RUSSIANS PRESS METAL RESEARCH Copying Described OpenHanded on Processes | By Jaca R Ryansovfoto | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/reflections-on-color-not-quite-eden-cases-in-point-oriental-artists.html | REFLECTIONS ON COLOR Not Quite Eden Cases in Point Oriental Artists Copying the Masters | By Eliot Elisofon | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rehabilitation-showcase-a-review-of-the-progress-in-guatemala-as.html | Rehabilitation Showcase A Review of the Progress in Guatemala As Exhibited at InterAmerican Parley An Effective Program Nutrition Is a Problem | By Howard A Rusk M D Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/repeat-performances.html | Repeat Performances | By Thomas Lask | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/repertory-pond-vs-musical-ocean-prebach-music-for-expanding-the.html | REPERTORY POND vs MUSICAL OCEAN PreBach Music FOR EXPANDING THE REPERTORY | By Aldous Huxley | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/report-asks-cut-in-aid-to-mexic0-senator-mansfield-asserts.html | REPORT ASKS CUT IN AID TO MEXIC0 senator Mansfield Asserts Technical Assistance Is No Longer Necessary | SPecial to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/research-center-for-latins-rising-experimental-atom-reactor-due-in.html | RESEARCH CENTER FOR LATINS RISING Experimental Atom Reactor Due in May at Venezuelan Neurology and Brain Unit U S Efforts Urged | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/ribbons-of-glass-make-light-bulbs-billions-of-bulbs-made-by-machine.html | Ribbons of Glass Make Light Bulbs BILLIONS OF BULBS MADE BY MACHINE Output Up 5 | By J E McMahon | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/rights-commission-has-broad-and-illdefined-mandate-three-board.html | RIGHTS COMMISSION HAS BROAD AND ILLDEFINED MANDATE Three Board Duties Reports Ordered No Clear Views Other Trouble Spots | By Anthony Lewis Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/rita-anne-gorman-wed.html | Rita Anne Gorman Wed | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/rosalind-menton-fiancee.html | Rosalind Menton Fiancee | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/rose-family-shrubs-blossoms-in-summer.html | ROSE FAMILY SHRUBS Blossoms in Summer | By Gordon Morrison | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/rye-high-crushes-harrison-39-to-0-wins-southern-westchester.html | RYE HIGH CRUSHES HARRISON 39 TO 0 Wins Southern Westchester Football LaurelsPort Chester Victor 136 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/s-g-waaben-weds-barbara-c-riedel.html | S G WAABEN WEDS BARBARA C RIEDEL | Special to The New York TimesJay Te Winburn | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/sales-tax-lags-in-connecticut-collections-falling-behind-the-budget.html | SALES TAX LAGS IN CONNECTICUT Collections Falling Behind the Budget Estimates Deficit Is Feared | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/san-antonio-club-leads-double-life-members-from-all-over-us-put.html | SAN ANTONIO CLUB LEADS DOUBLE LIFE Members From All Over US Put Social Role Second to Aiding Science Research Ranch Sold in 1890 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/sandra-c-beach-bride-of-cleric-st-thomas-in-new-haven-is-scene-of.html | SANDRA C BEACH BRIDE OF CLERIC St Thomas in New Haven Is Scene of Her Marriage to Rev Bruce Robinson | Special to The New York TimesJoseph A Stone | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/satellites-spur-a-literary-boom-sales-up-on-sciencefiction-books.html | SATELLITES SPUR A LITERARY BOOM Sales Up on ScienceFiction Books and MagazinesLibrary Supplies Taxed | By Milton Esterow | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/school-science-gets-a-new-look-volunteer-committee-plans-films-on.html | SCHOOL SCIENCE GETS A NEW LOOK Volunteer Committee Plans Films on Mass Basis to Spur Interest Zacharias Is Chairman | By Thomas M Pryor Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/school-system-of-us-defended-derthick-federal-education.html | SCHOOL SYSTEM OF US DEFENDED Derthick Federal Education Commissioner Says Our Best Are Unsurpassed LongRange Plans National Interest Too | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/science-in-review-american-studies-of-space-medicine-pose-problems.html | SCIENCE IN REVIEW American Studies of Space Medicine Pose Problems of Man Out of His Environment Ten Problems Faced Many American Studies | By William L Laurence | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/science-lag-linked-to-college-quotas.html | SCIENCE LAG LINKED TO COLLEGE QUOTAS | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/scornful-farce-from-the-french-dauphin-giving-ironic-performance-in.html | SCORNFUL FARCE FROM THE FRENCH Dauphin Giving Ironic Performance In Marcel Aymes Clerambard Mocking Style Emotional Scene Caricature Costume | By Brooks Atkinson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/seaway-fete-mapped-chicagoan-to-discuss-plans-with-weeks-tomorrow.html | SEAWAY FETE MAPPED Chicagoan to Discuss Plans With Weeks Tomorrow | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/seeking-odd-noises-sound-engineers-find-strange-adventures-air.html | SEEKING ODD NOISES Sound Engineers Find Strange Adventures Air Force Disk | By McCandlish Phillipseugene Cook | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sheer-flattery.html | Sheer Flattery | By Patricia Peterson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/shirley-bowring-is-wed-in-tucson-married-in-st-philips-in-the-hills.html | SHIRLEY BOWRING IS WED IN TUCSON Married in St Philips in the Hills to Pfc Sydney Burr Brinckerhoff of Army | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/singer-of-many-parts-de-paolis-not-sure-how-many-roles-he-has-sung.html | SINGER OF MANY PARTS De Paolis Not Sure How Many Roles He Has Sung but Total Is Over 200 | By John Briggs | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/some-literary-conversation.html | Some Literary Conversation | By Justin OBrien | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/some-pointers-for-the-partygiver.html | Some Pointers for the PartyGiver | By Cleveland Amory | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/son-to-mrs-s-h-johnson-jr.html | Son to Mrs S H Johnson Jr | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/songs-for-all-the-family.html | Songs for All the Family | By Herbert Mitgang | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sorting-out-the-good-ol-collection-weeding-needed.html | SORTING OUT THE GOOD OL COLLECTION Weeding Needed | By Cb Palmer | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/southeast-ports-show-cargo-rise-6-districts-clear-2-million-in.html | SOUTHEAST PORTS SHOW CARGO RISE 6 Districts Clear 2 Million in Products in 7 Months for a 31 Increase Gains in Each District Airport Operations Rise | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/southern-book-tells-impact-of-school-integration-decision.html | Southern Book Tells Impact Of School Integration Decision | By Edith Evans Asbury | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/soviet-less-firm-on-repatriation-promises-to-study-cases-of-30.html | SOVIET LESS FIRM ON REPATRIATION Promises to Study Cases of 30 Represented to Be German Nationals | By Max Frankel Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/soviet-power-struggle-is-not-news-for-pravda-what-goes-on-at-top.html | SOVIET POWER STRUGGLE IS NOT NEWS FOR PRAVDA What Goes On at Top Level of the Party Is Never Explained in the Press | By William J Jorden Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/soviet-science-at-work-an-analysis-of-the-centralized-system-in.html | Soviet Science at Work An Analysis of the Centralized System In Which U S Is Showing New Interest Research Its Basic Concern Results Quickly Available | By Harry Schwartz | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Walter Allen | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sports-of-the-times-philadelphia-story-wishful-thinking-soaking-up.html | Sports of The Times Philadelphia Story Wishful Thinking Soaking Up Health Root of All Evil | By Arthur Daley | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sports-pictures-athletics-sailing-are-themes-of-books-exhibitions.html | SPORTS PICTURES Athletics Sailing Are Themes of Books EXHIBITIONS COURSES | By Jacob Deschin | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/springfield-tops-hofstra-by-197-dutchman-elevens-winning-string.html | SPRINGFIELD TOPS HOFSTRA BY 197 Dutchman Elevens Winning String Snapped at 8 by Maroon Ground Game | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sputniks-in-sky-obscure-soviet-economic-problem-evidence-is.html | SPUTNIKS IN SKY OBSCURE SOVIET ECONOMIC PROBLEM Evidence Is Mounting That the Russians Face Many Production Difficulties Trouble Signs More Speed Needed Two Factors | By Harry Schwartz | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sputniks-win-easily-on-disarmament-issue-u-n-assembly-prepares-for.html | SPUTNIKS WIN EASILY ON DISARMAMENT ISSUE U N Assembly Prepares for Drastic Change in the Commission to The Advantage of Russia NEW START IS TO BE MADE | By Thomas J Hamilton | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stamford-drafts-plans-for-future-survey-by-city-and-chamber.html | STAMFORD DRAFTS PLANS FOR FUTURE Survey by City and Chamber Envisions Role as Hub of Thriving SubRegion | By Richard Hparke Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/state-will-move-to-crush-racket-in-citys-carting-senate-ends.html | STATE WILL MOVE TO CRUSH RACKET IN CITYS CARTING Senate Ends Inquiry as Boss of Union Denies Threat to Acropolis Before Slaying State Is Set to Go Law Violations Seen STATE MAPS DRIVE ON CARTING CRIME | By Joseph A Loftus Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/states-rights-vs-federal-rights-the-little-rock-dispute-emphasizes.html | States Rights vs Federal Rights the Little Rock dispute emphasizes the growing powers of Washington Has the doctrine of states rights been reduced to a shibboleth States Rights vs Federal Rights | By Bernard Schwartz | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stendhal-before-breakfast.html | Stendhal Before Breakfast | By Harold Mehling | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/stenographer-scores-over-egyptian-princess-by-head-in-trot-at.html | Stenographer Scores Over Egyptian Princess by Head In Trot at Westbury FAVORED WILLIS L FINISHES SEVENTH Stenographer 121 Rallies From Fourth in Stretch to Take Monitor Trot | By Joseph C Nichols Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/stereo-on-disk-it-may-not-be-long-before-it-is-here-three-systems.html | STEREO ON DISK It May Not Be Long Before It Is Here Three Systems Laying Plans | By Roy F Allison | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/stevenson-helps-set-bipartisan-precedent-invitation-to-defeated.html | STEVENSON HELPS SET BIPARTISAN PRECEDENT Invitation to Defeated Candidate And His Acceptance Are New Steps in Foreign Policy BUT A LIMIT IS REACHED Practical Obstacles Modern Precedent Twilight Zone Favorable Impression | By Arthur Krock | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/stollerpuckhoff.html | StollerPuckhoff | Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/storm-warnings-absent-in-jordan-refugees-unhappy-but-turn.html | STORM WARNINGS ABSENT IN JORDAN Refugees Unhappy but Turn Resentment Against US Rather Than Amman | By Wayne Phillips Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/suffolk-may-get-elected-leader-county-charter-blocked-in-past-given.html | SUFFOLK MAY GET ELECTED LEADER County Charter Blocked in Past Given Good Chance of Approval in 1958 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/sullivanzanzucchi.html | SullivanZanzucchi | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/surplus-at-u-of-p-university-used-funds-to-help-erase-deficit.html | SURPLUS AT U OF P University Used Funds to Help Erase Deficit | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/susan-m-stokes-southport-bride-wears-peau-de-soie-gown-at-marriage.html | SUSAN M STOKES SOUTHPORT BRIDE Wears Peau de Soie Gown at Marriage in Trinity Church to Paul David Shuwall | Special to The New York TimesRussell O Kuhner | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/sybert-in-new-race-he-seeks-renomination-as-maryland-attorney.html | SYBERT IN NEW RACE He Seeks Renomination as Maryland Attorney General | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/sylvia-l-agathon-to-be-june-bride-wellesley-alumna-affianced-to.html | SYLVIA L AGATHON TO BE JUNE BRIDE Wellesley Alumna Affianced to Stephen E DeForest Harvard Law Student | Special to The New York TimesWarren Kay Vantine | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archiv es/syracuse-beats-colgate-seventh-time-in-row-with-powerful-ground.html | Syracuse Beats Colgate Seventh Time in Row With Powerful Ground Attack LONG DRIVES MARK 34TO6 TRIUMPH 38500 See Syracuse Win Colgate Passing Attack Accounts for 206 Yards Jamison Catches 10 Passes Orange Strikes Back STATISTICS OF THE GAME | By Lincoln A Werden Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tale-of-a-playwright-in-waiting-modest-disguise-visit-at-midnight.html | TALE OF A PLAYWRIGHT IN WAITING Modest Disguise Visit at Midnight WAITING PLAYWRIGHT | By Morton Wishengraddennis Stock MAGNUM | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tales-told-and-retold.html | Tales Told And Retold | By Horace Reynolds | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/teaneck-eleven-triumphs-4113-pashe-runs-help-set-back.html | TEANECK ELEVEN TRIUMPHS 4113 Pashe Runs Help Set Back RutherfordEnglewood and Westwood on Top Russell Paces Bergenfield Colombia Scores 136 | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/teddy-boys-and-genteel-madmen.html | Teddy Boys and Genteel Madmen | By Harry T Moore | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/text-of-catholic-bishops-plan-to-fight-obscenity-mans-search-for.html | Text of Catholic Bishops Plan to Fight Obscenity Mans Search for Truth A Rational Freedom Need for Authority Seen Highest Prudence Needed Other Judgments Cited A Guide to Catholics | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-age-of-canova-exhibition-in-providence-points-up-art-of-an.html | THE AGE OF CANOVA Exhibition in Providence Points Up Art of an Eclipsed Period | By Stuart Preston | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-artist-as-a-boy.html | The Artist As a Boy | By Rumer Godden | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-charm-of-aprecidabrazils-lourdes-workers-monument-hustle-and.html | THE CHARM OF APRECIDABRAZILS LOURDES Workers Monument Hustle and Bustle | By Tad Szulctad Szulc | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-concerto-virtuoso-music-the-essence-is-challenge-with-soloist-a.html | THE CONCERTO VIRTUOSO MUSIC The Essence Is Challenge With Soloist and Orchestra Joining Forces to Provide a Thrilling and Extroverted Experience Virtuosity The Romantics ESSENCE IS CHALLENGE | By Harold C Schonberg | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-egghead-looks-at-himself-feeling-that-he-is-poorly-rated-and.html | The Egghead Looks at Himself Feeling that he is poorly rated and seeing some of his landmarks shifting he Faces a problem in plotting has future As the Egghead Sees Himself | By Seymour Martin Upset | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-indivisibility-of-mood-and-meaning.html | The Indivisibility of Mood and Meaning | By Abel Plenn | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-local-movie-scene.html | THE LOCAL MOVIE SCENE | By A H Weiler | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-merchants-view-an-analysis-of-the-discount-rate-cut-budget.html | The Merchants View An Analysis of the Discount Rate Cut Budget Outlook and Squeeze on Sales Tax Cut in Doubt Offsetting Factor Pressure Growing Selectivity Urged | By Herbert Koshetz | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-old-and-new.html | The Old And New | By Hi Brock | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-old-and-the-new-the-face-of-americain-portraits-of-three.html | THE OLD AND THE NEW THE FACE OF AMERICAIN PORTRAITS OF THREE CENTURIES AT THE BROOKLYN MUSEUM | By Howard Devree | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-outlook-is-european.html | The Outlook Is European | By D W Brogan | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-peddie-school-dedicates-its-500000-library.html | The Peddie School Dedicates Its 500000 Library | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-week-in-finance-federal-reserves-shot-in-the-arm-for-business.html | The Week in Finance Federal Reserves Shot in the Arm For Business Registers in Markets Banks Mark Time Task for Business | By John G Forrest | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-world-of-music-after-27-years-on-shelf-prokofieffs-left-hand.html | THE WORLD OF MUSIC After 27 Years on Shelf Prokofieffs Left Hand Concerto Will Be Heard HEMIDEMISEMIQUAVERS REPRISE | By Ross Parmenter | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-young-english-reader.html | The Young English Reader | By Emily Hahn Berkhamsted Herts | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/they-left-their-marks.html | They Left Their Marks | By Samuel T Williamson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tiny-rail-station-losing-loneliness-librarys-many-books-may-vie.html | TINY RAIL STATION LOSING LONELINESS Librarys Many Books May Vie With Sparse Tickets at Briarcliff Manor Deserting PartWay Trains Ideal For A New Use | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/title-search-hinted-in-li-bank-dispute.html | TITLE SEARCH HINTED IN LI BANK DISPUTE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tracking-down-the-big-ones-problems.html | Tracking Down the Big Ones Problems | By Meyer Berger | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tragic-circus-frances-parliament-his-country-sufffers-says-a.html | Tragic Circus Frances Parliament His country sufffers says a Frenchman not because the Assembly has no majority it has too many Tragic CircusFrances Assembly | BY Jacques Fauvet | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/treasure-or-trash-a-book-is-to-read-treasure-or-trash.html | Treasure or Trash A Book Is to Read Treasure Or Trash | By Bj Chute | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/trinity-2019-victor-surge-by-wesleyan-eleven-in-last-quarter-falls.html | TRINITY 2019 VICTOR Surge by Wesleyan Eleven in Last Quarter Falls Short | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/two-youths-killed-12-injured-in-crash.html | TWO YOUTHS KILLED 12 INJURED IN CRASH | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/u-s-aides-tapped-from-boston-club-dr-killian-is-most-recent-of.html | U S AIDES TAPPED FROM BOSTON CLUB Dr Killian Is Most Recent of Examiner Members to Fill Presidential Assignment | By John H Fenton Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/u-s-school-system-now-up-for-reappraisal-changes-due-no-compulsion.html | U S SCHOOL SYSTEM NOW UP FOR REAPPRAISAL Changes Due No Compulsion Eisenhower Proposals | By Bess Furman Special to the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/u-s-trying-to-hit-a-63000-jackpot.html | U S TRYING TO HIT A 63000 JACKPOT | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/uconns-play-00-tie-strong-line-play-marks-duel-with-rhode-island-at.html | UCONNS PLAY 00 TIE Strong Line Play Marks Duel With Rhode Island at Storrs | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/united-states-golf-association-names-chicagoan-for-top-post-ames.html | United States Golf Association Names Chicagoan for Top Post Ames Heads 1958 Nominees Clock and Peirson Will Be Chief Assistants Winters Byers Picked Tourneys Are Listed | The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-places-blame-on-french-in-rift-richards-tells-of-surprise-shift.html | US PLACES BLAME ON FRENCH IN RIFT Richards Tells of Surprise Shift by Paris on Arms Shipments for Tunisia Reports Confirmed US Committed to Plan | By Russell Baker Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-reasserts-its-ability-to-cope-with-soviet-might-in-move-to-allay.html | US Reasserts Its Ability To Cope With Soviet Might In Move to Allay Concern in the Nation Military Officials Cite Numerous Gains in Missile Defense and Air Power | By Jack Raymond Special to the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-team-combs-europe-us-researchers-combing-europe.html | US Team Combs Europe US RESEARCHERS COMBING EUROPE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/vassar-job-record-set-68-of-the-undergraduates-worked-during-summer.html | VASSAR JOB RECORD SET 68 of the Undergraduates Worked During Summer | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/virginia-a-fremer-prospective-bride.html | VIRGINIA A FREMER PROSPECTIVE BRIDE | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/virginia-dietrich-is-bride.html | Virginia Dietrich Is Bride | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/virginia-n-bell-will-be-married-instructor-at-columbia-betrothed-to.html | VIRGINIA N BELL WILL BE MARRIED Instructor at Columbia Betrothed to Allan Mason Dumas IBM Engineer | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/visit-to-moon-no-1-a-scientist-depicts-earths-original-satellite.html | Visit to Moon No 1 A scientist depicts Earths original satellite the first stop on mans tour of space Visit to Moon No 1 | BY Fred Hoyle | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/volumes-record-france-of-laval-papers-on-vichy-regimes-acts-and.html | VOLUMES RECORD FRANCE OF LAVAL Papers on Vichy Regimes Acts and Policy 194044 Renew Controversy | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/warning-signals-of-suicide-n0ted-psychiatric-study-reveals-most-who.html | WARNING SIGNALS OF SUICIDE N0TED Psychiatric Study Reveals Most Who Commit Act Talk About It First | BY Emma Harrison | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/washington-some-chickens-coming-home-to-roost-the-political-balance.html | Washington Some Chickens Coming Home to Roost The Political Balance The Old Dilemma | By James Reston | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wedding-is-held-for-miss-herrlich-alumna-of-radcliffe-bride-of.html | WEDDING IS HELD FOR MISS HERRLICH Alumna of Radcliffe Bride of Thomas George Harper In Tuckahoe Church | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wellesley-pay-to-rise-minimum-for-full-professor-to-be-9000-in-fall.html | WELLESLEY PAY TO RISE Minimum for Full Professor to Be 9000 in Fall | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/west-europes-defense-views-of-3-capitals-ideas-on-strong-nato-which.html | WEST EUROPES DEFENSE VIEWS OF 3 CAPITALS Ideas on Strong NATO Which Will Be Put Before the Paris Meeting | By Drew Middleton Special To the New Tork Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/west-real-target-in-nassers-drive-against-jordan-plenty-to-do-the.html | WEST REAL TARGET IN NASSERS DRIVE AGAINST JORDAN Plenty to Do The Nasser Orbit Hot Air Tempest A U S Policy Success | By Osgood Caruthers Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/westchester-fete-set-village-officials-will-mark-20th-anniversary.html | WESTCHESTER FETE SET Village Officials Will Mark 20th Anniversary of Group | Special to The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/what-leadership-means-in-a-democracy-authors-gallery-of-leaders.html | What Leadership Means in a Democracy AUTHORS GALLERY OF LEADERS | By Allan Nevins | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/what-sort-of-thing-do-children-want-to-read-what-they-want-to.read.html | What Sort of Thing Do Children Want to Read What They Want to Read | By Farley Mowat | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/what-they-say-about-the-english-chunnel-an-old-scheme-lately.html | What They Say About The English Chunnel An old scheme lately revived for joining England and France by an underChannel tunnel elicits enthusiasmand a few caveatsfrom these Britons and Frenchmen By GERARD FAY The English Chunnel By H V HODSON By CLAUDE BELLANGER By L GABRIELROBENET By RENE SEDILLOT | By Herbert Gunn Editor of the Daily Sketeh | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/when-a-playwright-writes-a-flop-a-man-who-has-tasted-both-triumph-a.html | When a Playwright Writes a Flop A man who has tasted both triumph and turkey describes how to recover from the latter | By Howard Teichmann | RE0000256984 | 1985-08-19 | B00000681267 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/where-do-they-go-from-my-fair-lady-lerner-and-loewe-who-transmuted.html | Where Do They Go From My Fair Lady Lerner and Loewe who transmuted Shaws Pygmalion into purest gold are encouraged to do what away artists only dream aboutexactly what they want Lerner And Loewe | By Cecelia Ager | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/williams-trounces-amherst-by-39-to-14-williams-routs-amherst-3914.html | Williams Trounces Amherst by 39 to 14 WILLIAMS ROUTS AMHERST 3914 Errors Prove Costly Mead Makes Recovery Statistics of the Game | By William J Briordy Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/with-a-nose-for-trouble.html | With a Nose for Trouble | By Burke Wilkinson | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wood-field-and-stream-shooting-the-deer-is-the-first-problem-but.html | Wood Field and Stream Shooting the Deer Is the First Problem but Heres Help on the Second | By John W Randolph | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/yale-elects-new-yorker.html | Yale Elects New Yorker | Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/youngbrassington.html | YoungBrassington | Special To The New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/younger-patrons-of-the-arts.html | Younger Patrons of the Arts | By Dorothy Barclay | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/youth-counseled-on-drinking-evils-teenagers-can-be-trusted-if.html | YOUTH COUNSELED ON DRINKING EVILS TeenAgers Can Be Trusted if Provided With Facts Conference Is Told | By William G Weart Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/yugoslav-group-to-visit-hungary-tito-sending-highranking-mission-to.html | YUGOSLAV GROUP TO VISIT HUNGARY Tito Sending HighRanking Mission to Heal His Rift With Kadar Regime | By John MacCormac Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/zhukovs-rise-and-fall-an-analysis-of-military-and-political.html | Zhukovs Rise and Fall An Analysis of Military and Political Implications in Dismissal of Marshal | By Hanson Wbaldwin Special To the New York Times | RE0000256984 | 1985-08-19 | B00000681267 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/2000-more-spaces-for-parking-asked-for-westchester-stations.html | 2000 More Spaces for Parking Asked for Westchester Stations Westchester Commuters Need More Parking Space If They Get It Theyll Buy More Cars to Park | By Merrill Folsom Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/3-join-catholic-board-prelates-receive-positions-on-welfare.html | 3 JOIN CATHOLIC BOARD Prelates Receive Positions on Welfare Conference Group | Special To The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/5-bear-mt-park-hunters-fined-on-eve-of-rockland-deer-season.html | 5 Bear Mt Park Hunters Fined On Eve Of Rockland Deer Season | Special To The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/60-paramus-stores-defy-jerseys-law-on-sunday-closing.html | 60 Paramus Stores Defy Jerseys Law On Sunday Closing | Special To The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/abc-of-grading-puzzles-parents-in-these-characterconscious-days.html | ABC OF GRADING PUZZLES PARENTS In These CharacterConscious Days School Reports Are Not Just Cold Clear Grades | By Benjamin Fine | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/about-new-york-riot-relief-fund-one-of-the-citys-least-known.html | About New York Riot Relief Fund One of the Citys Least Known Charities Aids Police Dependents | By Meyer Berger | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/advertising-the-gathering-of-the-agencies-whats-new.html | Advertising The Gathering of the Agencies Whats New | By Carl Spielvogel | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/algiers-bustles-despite-conflict-barricades-of-barbed-wire-and.html | ALGIERS BUSTLES DESPITE CONFLICT Barricades of Barbed Wire and Business as Usual Mark City of Contrasts | By W Granger Blair Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/amsterdam-market-continues-to-slide-treasury-gets-loan.html | Amsterdam Market Continues to Slide Treasury Gets Loan | By Paul Catz Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/anastasia-lead-is-found-upstate-raid-on-gang-convention-provides.html | ANASTASIA LEAD IS FOUND UPSTATE Raid on Gang Convention Provides Clue in Inquiry on Slaying of Thug | By Alexander Feinberg Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/antijordan-line-dropped-by-cairo-violent-propaganda-against.html | ANTIJORDAN LINE DROPPED BY CAIRO Violent Propaganda Against Husseins Regime Halted Abruptly by Nasser | By Osgood Caruthers Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/art-applied-geometry-george-lk-morris-showing-work-here-gives.html | Art Applied Geometry George LK Morris Showing Work Here Gives Concrete Thoughts on Abstraction | By Dore Ashton | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/article-2-no-title.html | Article 2  No Title | Al Levine | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/article-3-no-title.html | Article 3  No Title | The New York Times Studio by Gene Maggio | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/as-to-christmas-presents-they-want-women-are-found-um-inconsistent.html | As to Christmas Presents They Want Women Are Found Um Inconsistent Reasons Noted | By Nan Robertson | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/award-to-princeton-scholar.html | Award to Princeton Scholar | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/big-oil-rush-due-in-guatemala-if-government-maintains-order.html | Big Oil Rush Due in Guatemala If Government Maintains Order Guatemala Gains | By Jh Carmical | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/bob-hopes-show-is-back-on-road-gets-new-sponsor-for-two-programs.html | BOB HOPES SHOW IS BACK ON ROAD Gets New Sponsor for Two Programs First on Sunday Junior Miss Change | By Val Adams | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/books-of-the-times-revelatory-of-temperaments.html | Books of The Times Revelatory of Temperaments | By Orville Prescott | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/british-map-paris-talk-by-kennett-love.html | British Map Paris Talk BY KENNETT LOVE | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |

| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000256985 | 1985-08-19 | B00000681268 |
|---|---|---|---|---|---|---|
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/capra-to-direct-story-from-bible-takes-over-film-of-joseph-and-his.html | CAPRA TO DIRECT STORY FROM BIBLE Takes Over Film of Joseph and His BrethrenUI Plans Desert Flower | By Thomas M Pryor Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/carpenter-union-is-under-inquiry-records-seized-senate-committees.html | CARPENTER UNION IS UNDER INQUIRY RECORDS SEIZED Senate Committees Action Is Expected to Rekindle Political Controversy NEW TEAMSTER HEARING Rackets Investigators Find 150 Cases of Violence in Tennessee in 5 Years | By Joseph A Loftus Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/charity-appoints-head-of-doorbell-drive-here.html | Charity Appoints Head Of Doorbell Drive Here | Bradford Bachrach | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/churchill-championed-montgomery-hits-sniping-at-him-in-war-books.html | CHURCHILL CHAMPIONED Montgomery Hits Sniping at Him in War Books | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/cited-for-aid-to-palsy-unit.html | Cited for Aid to Palsy Unit | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/citys-sights-awe-indian-engineers-group-of-85-spends-the-day-here.html | CITYS SIGHTS AWE INDIAN ENGINEERS Group of 85 Spends the Day Here at Start of Years Study of Steelmaking | By Edith Evans Asbury | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/competition-puts-squeeze-on-steel-fast-delivery-is-key-factor-as.html | COMPETITION PUTS SQUEEZE ON STEEL Fast Delivery Is Key Factor as Many Mills Vie for HandtoMouth Buying OPERATING RATES CUT Reduction Could Trim Output Below Consumption Level Scrap Prices Periled | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/conservative-judaism-reports-record-increase-in-local-units.html | Conservative Judaism Reports Record Increase in Local Units | By George Dugan Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/couple-may-team-in-my-wife-and-i-peter-lind-hayes-and-mary-healy.html | COUPLE MAY TEAM IN MY WIFE AND I Peter Lind Hayes and Mary Healy Give Tentative Yes Langner in With 2 Plays | By Arthur Gelb | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/douglas-battles-shift-on-seaway-cautions-eisenhower-that-department.html | DOUGLAS BATTLES SHIFT ON SEAWAY Cautions Eisenhower That Department of Commerce Might Set High Tolls | By C P Trussell Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/dr-weaver-to-get-scientists-medal-national-academy-to-honor.html | DR WEAVER TO GET SCIENTISTS MEDAL National Academy to Honor Rockefeller Foundation Aide at Dinner Here | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/eagles-good-running-plays-are-pointless-pitchout-puzzles-giants-but.html | Eagles Good Running Plays Are Pointless PitchOut Puzzles Giants but Defense Is Not Riddled | By Gordon S White Jr | RE0000256985 | 1985-08-19 | B00000681268 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/emily-d-nuttle-to-be-feted-here-easton-md-girl-on-list-for.html | EMILY D NUTTLE TO BE FETED HERE Easton Md Girl on List for Debutante Cotillion at the WaldorfAstoria Dec 20 | Bradford Bachrach | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/federation-firm-on-hoffa-ouster-foes-of-presidentelect-get-cool.html | FEDERATION FIRM ON HOFFA OUSTER Foes of PresidentElect Get Cool Reception on Plea to Retain Teamsters | By Ah Raskin | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/ferris-is-victor-3332-seven-points-in-last-seconds-turn-back-seton.html | FERRIS IS VICTOR 3332 Seven Points in Last Seconds Turn Back Seton Hall | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/food-news-working-girl-gives-party.html | Food News Working Girl Gives Party | By June Owen | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/foreign-affairs-frustrating-khrushchev-in-asia.html | Foreign Affairs Frustrating Khrushchev in Asia | By C L Sulzberger | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/foxterrier-mitre-miss-adorable-is-victor-for-second-day-in-a-row.html | Foxterrier Mitre Miss Adorable Is victor for Second Day in a Row WIREHAIRED BEST IN NEWARK SHOW Mitre Miss Adorable Winner in 762Dog Competition Weimaraner Scores | By John Rendel Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/fp-warfield-81-a-patent-lawyer-hamilton-college-extrustee-who.html | FP WARFIELD 81 A PATENT LAWYER Hamilton College ExTrustee Who Practiced 56 Years DiesOwned Hunters | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/french-protests-on-arms-assayed-north-africans-say-paris-seeks.html | FRENCH PROTESTS ON ARMS ASSAYED North Africans Say Paris Seeks Stronger Position on Algeria in U N | By Thomas F Brady Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/giants-beat-eagles-and-gain-on-browns-who-tie-with-redskins.html | Giants Beat Eagles and Gain on Browns Who Tie With Redskins AGAJANIAN STARS IN 130 TRIUMPH Boots Two Field Goals and Extra Point for Giants Defense Thwarts Eagles | By Louis Effrat | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/historians-tour-gettysburg-site-columbia-professor-asserts-battle.html | HISTORIANS TOUR GETTYSBURG SITE Columbia Professor Asserts Battle Helped Make U S an Organized Nation | By Jay Walz Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/humphrey-presents-an-eisenhower-cracker-barrel-humphrey-gives.html | Humphrey Presents an Eisenhower Cracker Barrel HUMPHREY GIVES CRACKER BARREL | By Wh Lawrence Special to the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/impasse-remains-for-little-rock-7th-week-of-usenforced-integration.html | IMPASSE REMAINS FOR LITTLE ROCK 7th Week of USEnforced Integration EndsArmy Has Troops in Town | By Lawrence OKane Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/italys-armed-forces-an-appraisal-of-strength-while-they-are-being.html | Italys Armed Forces An Appraisal of Strength While They Are Being Equipped With US Missiles | By Hanson W Baldwin Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jaywalking-drive-starts-here-today-amid-some-protest-street-markers.html | Jaywalking Drive Starts Here Today Amid Some Protest Street Markers Planned | By Joseph C Ingraham | RE0000256985 | 1985-08-19 | B00000681268 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jean-white-engaged-upstate-girl-will-be-bride-of-dr-robert-t.html | JEAN WHITE ENGAGED Upstate Girl Will Be Bride of Dr Robert T McCluskey | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jessica-ohobby-to-marry-feb-15-daughter-of-former-cabinet-member-is.html | JESSICA OHOBBY TO MARRY FEB 15 Daughter of Former Cabinet Member Is Betrothed to Henry Edward Catto Jr | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/kennan-calls-talk-with-soviet-futile-kennan-critical-of-soviet-talk.html | Kennan Calls Talk With Soviet Futile KENNAN CRITICAL OF SOVIET TALKS | By Thomas P Ronan Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/kishi-to-depart-on-goodwill-trip-premiers-threeweek-tour-to-take.html | KISHI TO DEPART ON GOODWILL TRIP Premiers ThreeWeek Tour to Take Him to Nations Hostile to Japanese | By Robert Trumbull Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/kolks-salty-dinghy-winner.html | Kolks Salty Dinghy Winner | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/letters-to-the-times-balanced-government-concern-expressed-at.html | Letters to The Times Balanced Government Concern Expressed at Encroachment on Authority of States | LOUIS C WYMAN | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/li-minister-uses-portable-church-baptist-missionary-follows.html | LI MINISTER USES PORTABLE CHURCH Baptist Missionary Follows Population Trend to East and Building Goes Too | By Byron Porterfield Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/lynch-of-notre-dame-shares-glory-with-line-for-defeat-of-oklahoma.html | Lynch of Notre Dame Shares Glory With Line for Defeat of Oklahoma Team UPSET OF SOONERS BRENNAN TRIUMPH Irish Coach Credited With Top Feat of 1957 Season Mighty Teams Humbled | By Allison Danzig | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/maria-callas-settles-suit.html | Maria Callas Settles Suit | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/minority-diplomat-george-frost-kennan.html | Minority Diplomat George Frost Kennan | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/minority-in-tyrol-protests-to-italy-20000-in-germanspeaking-party.html | MINORITY IN TYROL PROTESTS TO ITALY 20000 in GermanSpeaking Party Endorse Plea for Real Autonomy | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-anderson-sings-in-india.html | Miss Anderson Sings in India | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-edith-bodell-married-in-south-bride-of-freeman-richmond.html | MISS EDITH BODELL MARRIED IN SOUTH Bride of Freeman Richmond Hathaway Jr of the Army in Charlotte Church | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-scharmett-to-wed-alumna-of-smith-engaged-to-paul-gallup.html | MISS SCHARMETT TO WED Alumna of Smith Engaged to Paul Gallup Freedman | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-susan-merwin-to-be-wed-in-spring.html | MISS SUSAN MERWIN TO BE WED IN SPRING | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/mrs-gresser-mrs-stevenson-tie-for-national-chess-crown.html | Mrs Gresser Mrs Stevenson Tie for National Chess Crown | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/music-eugene-list-plays-3-concertos-pianist-performs-with.html | Music Eugene List Plays 3 Concertos Pianist Performs With Knickerbocker Group | By Ross Parmenter | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/naacp-favors-white-vote-rise-leader-denies-aim-of-drive-in-south-is.html | NAACP FAVORS WHITE VOTE RISE Leader Denies Aim of Drive in South Is for Negroes to Hold Electorate Edge | By John N Popham Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/nehru-bids-nations-end-the-cold-war.html | NEHRU BIDS NATIONS END THE COLD WAR | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/new-view-voiced-on-the-retarded-many-cases-confused-with-childhood.html | NEW VIEW VOICED ON THE RETARDED Many Cases Confused With Childhood Schizophrenia Psychologist Here Says | By Emma Harrison | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/nominee-outlines-issues-in-mexico.html | NOMINEE OUTLINES ISSUES IN MEXICO | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/period-of-stampede-an-analysis-of-growth-stock-upsurge-reveals-a.html | Period of Stampede An Analysis of Growth Stock Upsurge Reveals a Similarity in Research Fever | By Edward H Collins | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/personal-income-dips-for-2d-month-october-drop-of-billion-puts.html | PERSONAL INCOME DIPS FOR 2D MONTH October Drop of Billion Puts Years Rate at 345 Billion | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/pineau-for-big-3-parley-by-henry-giniger.html | Pineau for Big 3 Parley By HENRY GINIGER | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/pineau-to-ask-aid-of-us-in-ending-rift-with-tunisia-french-minister.html | PINEAU TO ASK AID OF US IN ENDING RIFT WITH TUNISIA French Minister Due Here Today Will Ask Dulles to Use His Influence | By Dana Adams Schmidt Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/plane-is-forced-down-landing-in-jersey-marshes-4-westfield-men-are.html | PLANE IS FORCED DOWN Landing in Jersey Marshes 4 Westfield Men Are Unhurt | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/plane-resupplies-party-on-ice-trek-ski-craft-forced-to-utilize.html | PLANE RESUPPLIES PARTY ON ICE TREK Ski Craft Forced to Utilize Radar to Find Scientists on Antarctic Shelf | By Bill Becker Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/politics-threatens-to-balk-objectivity-of-defense-inquiry-not-to.html | Politics Threatens To Balk Objectivity Of Defense Inquiry Not to Fix Blame | By John D Morris Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/prep-school-sports-governor-dummer-archives-go-in-for-deemphasis-no.html | Prep School Sports Governor Dummer Archives Go In for DeEmphasis No File on Athletics | By Michael Strauss Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/president-to-get-stevenson-views-eisenhower-to-consult-with.html | PRESIDENT TO GET STEVENSON VIEWS Eisenhower to Consult With Democratic Leader Before Paris NATO Session | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/random-notes-in-washington-kickoff-for-ambassador-hill-new-envoy-to.html | Random Notes in Washington KickOff for Ambassador Hill New Envoy to Mexico Shows He Can Boot One and Be Cheered for Doing It | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/rangers-down-canadiens-2d-night-in-row-and-take-league-lead-15925.html | Rangers Down Canadiens 2d Night in Row and Take League Lead 15925 FANS SEE BLUES WIN 4 TO 2 Paille Stars in Ranger Net Against Montreal Sextet Stopping 34 Drives | By Joseph C Nichols | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/rightists-imperil-colombia-accord-group-led-by-expresident-gomez.html | RIGHTISTS IMPERIL COLOMBIA ACCORD Group Led by ExPresident Gomez Accuses Liberals of Shifting Basic Policy | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/sports-of-the-times-something-of-value.html | Sports of The Times Something of Value | By Arthur Daley | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/st-cecilia-wins-420-paisley-marco-score-twice-each-against-demarest.html | ST CECILIA WINS 420 Paisley Marco Score Twice Each Against Demarest | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/stevenson-urges-new-nato-unity-to-see-president-democratic-leader.html | STEVENSON URGES NEW NATO UNITY TO SEE PRESIDENT Democratic Leader Asserts Need for Readiness to Fight Red Brushfire Wars In MEET DULLES TODAY Eisenhower Invites Former Opponent to Consult With Him Before Paris Talks | By Allen Drury Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/stocks-in-london-score-advances-cut-in-u-s-discount-rate-helps.html | STOCKS IN LONDON SCORE ADVANCES Cut in U S Discount Rate Helps MarketIndex Up 5 Points in Week OPTIMISM IS REPORTED Traders Believe American Business Will Expand and Aid World Economy | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/study-on-state-constitution.html | Study on State Constitution | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/sutphen-scores-in-dinghy-series-triumphs-with-rung-dum-in-7race.html | SUTPHEN SCORES IN DINGHY SERIES Triumphs With Rung Dum in 7Race Larchmont Regatta Knapp Foster Second | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/swiss-get-flood-of-french-money-francs-thrown-on-market-in-zurich.html | SWISS GET FLOOD OF FRENCH MONEY Francs Thrown on Market in Zurich to Hedge Against Further Deterioration | By George H Morison Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/text-of-the-statement-by-stevenson.html | Text of the Statement by Stevenson | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/theatre-racial-tension-in-the-south-three-oneact-plays-by-marnik.html | Theatre Racial Tension in the South Three OneAct Plays By Marnik Staged | By Brooks Atkinson | RE0000256985 | 1985-08-19 | B00000681268 |

| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/tv-gms-50th-anniversary-musical-channel-4-program-is-fine.html | TV GMs 50th Anniversary Musical Channel 4 Program Is Fine Production | By Jack Gould | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/un-kashmir-plan-backed-by-pakistan.html | UN KASHMIR PLAN BACKED BY PAKISTAN | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/us-closing-missile-gap-with-soviet-survey-shows-all-five-major.html | US Closing Missile Gap With Soviet Survey Shows All Five Major Projects Meet Schedules but Russians Intermediate Devices Are Seen as Grave Peril Until 60 | By Richard Witkin | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/us-jews-pledge-wider-fund-drive-greater-58-need-seen-here-and.html | US JEWS PLEDGE WIDER FUND DRIVE Greater 58 Need Seen Here and AbroadWelfare Council Ends Sessions | By Irving Spiegel Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/us-seeks-a-plan-to-rally-europe-ready-for-nato-talks-with-military.html | US SEEKS A PLAN TO RALLY EUROPE Ready for NATO Talks With Military Views but Still Lacks Political Proposal | By Jack Raymond Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/usindonesia-talk-set-jakarta-aide-to-see-dulles-today-on-new-guinea.html | USINDONESIA TALK SET Jakarta Aide to See Dulles Today on New Guinea | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/westchester-dedicates-school.html | Westchester Dedicates School | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/worker-councils-ended-in-hungary-last-gain-of-l956-revolt-is.html | WORKER COUNCILS ENDED IN HUNGARY Last Gain of I956 Revolt Is Replaced by Factory Units Under Regimes Thumb | By John MacCormac Special To the New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/yale-seeks-funds-to-meet-inflation-griswold-tells-alumni-that.html | YALE SEEKS FUNDS TO MEET INFLATION Griswold Tells Alumni That Charges Will Have to Rise to Offset Higher Costs | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/yeshiva-hails-kefauvers-record.html | Yeshiva Hails Kefauvers Record | The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/young-driver-of-car-with-15-riders-held.html | YOUNG DRIVER OF CAR WITH 15 RIDERS HELD | Special to The New York Times | RE0000256985 | 1985-08-19 | B00000681268 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/1500000-to-harvard-gift-of-oregon-couple-will-be-used-for-art.html | 1500000 TO HARVARD Gift of Oregon Couple Will Be Used for Art Center | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/17-youths-seized-in-cuba.html | 17 Youths Seized in Cuba | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/2-pentagon-aides-balked-at-inquiry-2-pentagon-aides-balked-at.html | 2 Pentagon Aides Balked at Inquiry 2 PENTAGON AIDES BALKED AT INQUIRY | By Cp Trussell Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/2-seized-in-gun-fight-robber-suspects-routed-by-tear-gas-in-2hour.html | 2 SEIZED IN GUN FIGHT Robber Suspects Routed by Tear Gas in 2Hour Battle | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/3-cities-vie-for-sites-brussels-is-favorite.html | 3 Cities Vie for Sites Brussels Is Favorite | By Walter H Waggoner Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/3-pool-leaders-in-europe-picked-rey-of-belgium-bluecher-of-germany.html | 3 POOL LEADERS IN EUROPE PICKED Rey of Belgium Bluecher of Germany Armand of France Likely Choices Bluecher to Replace Mayer Talks Held With Adenauer | By Arthur J Olsen Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/a-palace-guard-denied-by-adams-presidents-assistant-backs-white.html | A PALACE GUARD DENIED BY ADAMS Presidents Assistant Backs White House StaffCalls Eisenhower Best Informed Best Informed Man Warns Against Stumblers | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/advertising-account-agency-part-grimly-discussion-new-light-new.html | Advertising Account Agency Part Grimly Discussion New Light New Market Holidays Galore Accounts People Addenda | By Carl Spielvogel | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/army-reshaping-transport-setup-taylor-tells-parley-sim-equipment-an.html | ARMY RESHAPING TRANSPORT SETUP Taylor Tells Parley Sim Equipment and Methods Cut Logistic Problems Building an Atom Power Plant Shifting Logistics | By Edward Hudson Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/art-esthetic-gadabouts-the-slatkinsdealers-and-connoisseurs.html | Art Esthetic Gadabouts The SlatkinsDealers and Connoisseurs | By Dore Ashton | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/assessment-urged-to-support-unef.html | ASSESSMENT URGED TO SUPPORT UNEF | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/atom-to-disappoint-many-experts-say.html | ATOM TO DISAPPOINT MANY EXPERTS SAY | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bathing-pools-on-sale-greensboro-nc-sets-auction-biracial-use-was.html | BATHING POOLS ON SALE Greensboro NC Sets Auction Biracial Use Was Sought | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/benefit-planned-for-orchestra-north-shore-friends-of-the.html | BENEFIT PLANNED FOR ORCHESTRA North Shore Friends of the Philharmonic Slate Nov 26 Luncheon at Waldorf | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bengurion-bars-drift-from-west-israeli-chief-says-he-wont-ease-ties.html | BENGURION BARS DRIFT FROM WEST Israeli Chief Says He Wont Ease Ties to US to Draw Closer to Soviet Union Limps to Rostrum Disputes Zionist Leader Government Wins Vote | By Seth S King Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bill-rate-declines-average-drops-to-3145-from-3473-last-week.html | BILL RATE DECLINES Average Drops to 3145 From 3473 Last Week | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/blue-cross-rise-argued-in-public-city-and-labor-are-against-it.html | BLUE CROSS RISE ARGUED IN PUBLIC City and Labor Are Against It Hospitals in Favor as Hearing Opens Here GEROSA CITES SURPLUS Medical Societies Back Plea That Extra Costs Justify 40 Increase in Rates City Opposing Increase Insurance Aim Cited | By Farnsworth Fowle | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bo-halves-dividend-rate-drastic-drop-in-business-cited-stock.html | BO Halves Dividend Rate Drastic Drop in Business Cited Stock Tumbles 6 58 to 27 Public Deserting Trains President Suggests BOS DIVIDEND HALVED FOR 1958 | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/books-of-the-times-ready-to-fight-tva-strength-most-effective-on.html | Books Of The Times Ready to Fight TVA Strength Most Effective on the Lovers | By Charles Poore | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/brazil-planning-expansion-in-oil-government-body-hopes-to-double.html | BRAZIL PLANNING EXPANSION IN OIL Government Body Hopes to Double OutputNew Refinery Projected | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/britain-france-set-electric-link-joining-of-2-power-systems-to.html | BRITAIN FRANCE SET ELECTRIC LINK Joining of 2 Power Systems to Effect Economies Britain and France to Connect Power Systems to Effect Savings | By Thomas P Ronan Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cadets-aid-fund-for-navy-stadium-give-1107-for-new-plant-at.html | Cadets Aid Fund for Navy Stadium Give 1107 for New Plant at Football Luncheon Here Erdelatz Among Speakers Middies Called Relaxed | The New York TimesBy Lincoln A Werden | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/canadian-scores-seaway-toll-plan-steel-official-sees-trade-threat.html | CANADIAN SCORES SEAWAY TOLL PLAN Steel Official Sees Trade Threat in Charges for the Welland Canal Deplores Tariff Action Seaway Must Repay Costs Drive Against Seaway Charged | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/civil-defense-sees-missile-lag-as-opportunity-and-a-challenge.html | Civil Defense Sees Missile Lag As Opportunity and a Challenge National Officials Hope Soviet Scientific Gains Will Spur Emergency Plans on All Governmental Levels Problems Listed Keystone of Plans Plans Have Been Written States Endorse Program | By Damon Stetson Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cocktail-parties-blamed-for-darien-defense-lag.html | Cocktail Parties Blamed For Darien Defense Lag | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/colombia-foils-prorojas-plot-junta-says-forces-thwart-plan-to-oust.html | COLOMBIA FOILS PROROJAS PLOT Junta Says Forces Thwart Plan to Oust Regime and Restore Exiled Dictator Army Men Implicated Propaganda Effort Charged | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/court-reinstates-union-bias-trial-high-bench-holds-negroes-suit.html | COURT REINSTATES UNION BIAS TRIAL High Bench Holds Negroes Suit Over Loss of Rail Jobs Must Be Heard | By Luther A Huston Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/crawford-kennedy-leads-michigan-state-to-intercollegiate-run.html | Crawford Kennedy Leads Michigan State to Intercollegiate Run Laurels DELANY IS SECOND IN FIVEMILE RACE Crawford Kennedy Replaces Brother Henry as Holder of IC 4A Run Title Margin Is 90 Yards Fast Pace Maintained | By Michael Strauss | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cuban-talks-with-bonn-aide.html | Cuban Talks With Bonn Aide | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/curran-fighting-to-keep-gop-job-i-intend-to-stay-he-tells-critics.html | CURRAN FIGHTING TO KEEP GOP JOB I Intend to Stay He Tells Critics Seeking His Ouster Names Advisory Unit List Still Incomplete Expects to Fill Term | By Richard Amper | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/defense-tax-rise-seen-by-jackson-senator-says-increases-may-be.html | DEFENSE TAX RISE SEEN BY JACKSON Senator Says Increases May Be Necessary for AllOut Arming Against Attack Admits Soviet Leads Calls for Missile Force | By Allen Drury Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/dillon-proposes-long-foreign-aid-much-of-soviet-challenge-is-now-in.html | DILLON PROPOSES LONG FOREIGN AID Much of Soviet Challenge Is Now in Economic Field He Tells Trade Group Two Measures Favored DILLON PROPOSES LONG FOREIGN AID Private Investment | By Brendan M Jones | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/educators-offer-plan-on-talented-at-albany-parley-they-urge-more.html | EDUCATORS OFFER PLAN ON TALENTED At Albany Parley They Urge More Study in Depth for Top Public School Pupils Accelerated Pace | By Clayton Knowles Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/factory-looted-of-800-dresses.html | Factory Looted of 800 Dresses | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/foes-of-cross-urge-role-in-aflcio.html | FOES OF CROSS URGE ROLE IN AFLCIO | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/garbage-rackets-face-crackdown-governor-state-and-county.html | GARBAGE RACKETS FACE CRACKDOWN Governor State and County Prosecutors Map Plans Lefkowitz Will Sue | By Layhmond Robinson | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/ghana-adopting-moderate-policy-radicals-in-regime-set-back-by.html | GHANA ADOPTING MODERATE POLICY Radicals in Regime Set Back by Decision on Handling of Security Problems Emergency Session Required Two Ministers Are Rivals | By Richard P Hunt Special To the New York Timesthe New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/giants-get-rest-to-cure-letdown-howell-fears-staleness-and-will.html | GIANTS GET REST TO CURE LETDOWN Howell Fears Staleness and Will Delay Practice for Cards Until Tomorrow | By Louis Effrat | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/girard-is-guilty-term-suspended-by-court-in-japan-sentence-of-3.html | GIRARD IS GUILTY TERM SUSPENDED BY COURT IN JAPAN Sentence of 3 Years for US Soldier in Fatal Shooting of Woman Is Remitted Faced 15Year Term Girard Must Pay Costs Soldier Called Immature GIRARD CONVICTED BUT IS RELEASED Kind of a Tough Sentence Army is Silent Socialists Assail Verdict | By Foster Hailey Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/goldwyn-in-court-testifies-in-suit-against-20th-centuryfox-on.html | GOLDWYN IN COURT Testifies in Suit Against 20th CenturyFox on Production | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/guide-to-conduct-in-brain-is-seen-dr-penfield-tells-of-area-that.html | GUIDE TO CONDUCT IN BRAIN IS SEEN Dr Penfield Tells of Area That May File Experience and Interpret Present | By Harold M Schmeck Jr | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/haley-drops-state-job-figure-in-clash-over-tests-of-cows-takes.html | HALEY DROPS STATE JOB Figure in Clash Over Tests of Cows Takes Lower Post | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/heuss-off-on-visit-to-italy.html | Heuss Off on Visit to Italy | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/high-court-sets-offshore-oil-test-on-new-us-claim-gives-5-gulf.html | HIGH COURT SETS OFFSHORE OIL TEST ON NEW US CLAIM Gives 5 Gulf States 45 Days to Reply in Suit to Fix Boundaries 3 Miles Out 1953 ACT IS AN ISSUE 1952 Pledge by Eisenhower to Back Texas Recalled Long Fight Indicated Money in Escrow OFFSHORE OIL TEST IS SET BY COURT | By Anthony Lewis Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/high-school-sports-clifton-football-star-gains-his-goals-have-faith.html | High School Sports Clifton Football Star Gains His Goals Have Faith and Work Hard Born in Poland in 1939 Began Playing Football Led in Scoring Last Season | By Howard M Tucknerthe New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/home-rule-called-a-possible-danger.html | HOME RULE CALLED A POSSIBLE DANGER | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/honduran-officer-leaves-the-junta.html | HONDURAN OFFICER LEAVES THE JUNTA | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/hungarian-is-freed-actor-is-acquitted-of-charges-brought-by-girl-12.html | HUNGARIAN IS FREED Actor Is Acquitted of Charges Brought by Girl 12 | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/ilo-unit-trims-votes-of-soviet-asian-labor-session-seats-russian.html | ILO UNIT TRIMS VOTES OF SOVIET Asian Labor Session Seats Russian Employers but Without Ballot Rights | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archiv es/in-calcutta-hardly-anyone-passes-up-the-horse-races-where-tip.html | In Calcutta Hardly Anyone Passes Up the Horse Races Where Tip Sheets Are Best Sellers | By Am Rosenthal Special To the New York Timesthe New York Times | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/in-the-nation-senator-symington-returns-to-the-attack-an.html | In The Nation Senator Symington Returns to the Attack An Intervening Event | By Arthur Krock | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/india-will-reject-un-kashmir-moves.html | INDIA WILL REJECT UN KASHMIR MOVES | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/industrials-pace-london-advance-government-issues-also-show-wide.html | INDUSTRIALS PACE LONDON ADVANCE Government Issues Also Show Wide GainsCape Gold Coppers Off | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/insurance-executive-on-united-fruit-board.html | Insurance Executive On United Fruit Board | Fabian Bachrach | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jaywalking-cut-at-six-test-sites-police-obeyed-there-as-city-drive.html | JAYWALKING CUT AT SIX TEST SITES Police Obeyed There as City Drive Opens but Elsewhere Pedestrians Go Their Way JAYWALKING CUT AT SIX TEST SITES Bans in Other Cities Cited Stark Issues Proclamation | By Peter Kihssthe New York Times BY EDWARD HAUSNER | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jersey-school-aid-to-rise.html | Jersey School Aid to Rise | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jersey-upholds-offers-of-cigarette-premiums.html | Jersey Upholds Offers Of Cigarette Premiums | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jews-to-set-up-a-world-council-conservative-group-votes-for-a.html | JEWS TO SET UP A WORLD COUNCIL Conservative Group Votes for a Synagogue Body to Spur Religious Life | By George Dugan Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/john-crosby-off-wallace-tv-show-cbs-bars-critic-from-appearance-on.html | JOHN CROSBY OFF WALLACE TV SHOW CBS Bars Critic From Appearance on ABC Donlevy Out of Drama Sidelined by Handball Easier Night Beat | By Val Adams | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jury-to-study-fatal-wreck.html | Jury to Study Fatal Wreck | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/kentucky-has-nuclear-office.html | Kentucky Has Nuclear Office | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/letters-to-the-times-expanding-health-coverage-plan-embodying.html | Letters to The Times Expanding Health Coverage Plan Embodying Provisions Offered State Employes Is Advocated Harold Riegelman Praised World of Science Queried Possibility of Establishing Courses in Science Appreciation Suggested | GEORGE R METCALFMORTON B LAWRENCEMICHAEL KAPLAN Ph D | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/li-killer-pleads-to-lesser-counts-2ddegree-charges-agreed-on-as.html | LI KILLER PLEADS TO LESSER COUNTS 2dDegree Charges Agreed On as Slayer of 3 Escapes Possible Death Penalty | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/li-man-building-own-railroad-that-chugs-through-his-estate-li.html | LI Man Building Own Railroad That Chugs Through His Estate LI Hobbyist Is All Steamed Up Over Own Railroad | By Roy R Silver Special To the New York Timesthe New York Times BY WILLIAM C ECKENBERG | RE0000256986 | 1985-08-19 | B00000681269 |

| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/lloyd-regrets-friction.html | Lloyd Regrets Friction | By Leonard Ingalls Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
|---|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/malaya-fights-riots-expels-and-arrests-chinese-students-in-two.html | MALAYA FIGHTS RIOTS Expels and Arrests Chinese Students in Two Areas | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/massey-term-extended-will-be-governor-general-of-canada-year-longer.html | MASSEY TERM EXTENDED Will Be Governor General of Canada Year Longer | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mayflower-ii-loses-her-barnacles-after-trip-to-gowanus-bay-drydock.html | Mayflower II Loses Her Barnacles After Trip to Gowanus Bay Drydock | The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mclellan-warns-of-cleanup-laws-says-unions-cant-do-task-by.html | MCLELLAN WARNS OF CLEANUP LAWS Says Unions Cant Do Task by ThemselvesInsists Dictatorships Must End Enforcement Needed Referred by GOP | Special to The New York TimesThe New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/meany-berates-jewelers-union-orders-action-by-monday-to-end.html | MEANY BERATES JEWELERS UNION Orders Action by Monday to End Exploitation of Puerto Ricans and Other Abuses Locals Are Accused | By Ralph Katz | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/meeting-of-thugs-tied-to-anastasia-but-top-city-investigators.html | MEETING OF THUGS TIED TO ANASTASIA But Top City Investigators Report No Definite Clue Has Been Uncovered Investigation Continues Canada Dry Statement | By Alexander Feinberg Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/merle-rose-first-in-westbury-pace-stanley-dancer-puts-mare-ahead-in.html | MERLE ROSE FIRST IN WESTBURY PACE Stanley Dancer Puts Mare Ahead in Final Sixteenth Kirks Queen Is Next | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/miss-dalton-engaged-she-will-be-wed-in-spring-to-john-j-mclaughlin.html | MISS DALTON ENGAGED She Will Be Wed in Spring to John J McLaughlin Jr | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/miss-mary-e-king-becomes-fiancee.html | MISS MARY E KING BECOMES FIANCEE | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/miss-slocum-plans-to-attend-3-fetes.html | MISS SLOCUM PLANS TO ATTEND 3 FETES | Bradford Bachrach | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/more-un-aid-urged-for-arab-refugees.html | MORE UN AID URGED FOR ARAB REFUGEES | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/move-to-fly-men-in-strike-dropped-planes-carrying-100-seamen-from.html | MOVE TO FLY MEN IN STRIKE DROPPED Planes Carrying 100 Seamen From Jamaica to Canada Ordered to Put Back | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mr-turf-paying-1460-wins-setauket-classified-handicap-at-jamaica.html | Mr Turf Paying 1460 Wins Setauket Classified Handicap at Jamaica 8YEAROLD BEATS GENERAL ARTHUR Mr Turf Notches His 27th Triumph in 110 Races Goulash Runs Third Steady and Consistent Arnold H Wins Opener | By Joseph C Nichols | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mrs-fj-morrison-exmusic-supervisor.html | MRS FJ MORRISON EXMUSIC SUPERVISOR | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/music-little-orchestra-schwarzkopf-sings-at-societys-concert.html | Music Little Orchestra Schwarzkopf Sings at Societys Concert | By Howard Taubman | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/musical-planned-on-pancho-villa-dubey-and-karr-get-rights-to-1934.html | MUSICAL PLANNED ON PANCHO VILLA Dubey and Karr Get Rights to 1934 MGM Movie Spectacle From France Back From Europe Theatre Shortage | By Louis Calta | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/navy-may-launch-moon-in-january-project-vanguard-speedup-depends.html | NAVY MAY LAUNCH MOON IN JANUARY Project Vanguard SpeedUp Depends Upon Success of December Test Shots Army May Get There First Navy May Launch Its Satellite In January if Test Shot Succeeds Test Model to Be Fired | By John W Finney Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-algeria-bill-ready-in-france-assembly-to-begin-debate-tomorrow.html | NEW ALGERIA BILL READY IN FRANCE Assembly to Begin Debate Tomorrow if Gaillard Survives Test Today Date of Reforms Dubious Central Agency in Dispute | By Henry Giniger Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-unit-aids-view-from-bridge.html | New Unit Aids View From Bridge | European | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-us-aid-plan-presented-to-un-100000000-fund-outlined-11-other.html | NEW US AID PLAN PRESENTED TO UN 100000000 Fund Outlined 11 Other Nations Back Alternative Approach US Contributions Cited | By David Anderson Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/newark-campaign-opens.html | Newark Campaign Opens | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/nonwhites-up-41-in-city-whites-down-6-since-50-housing-problem.html | Nonwhites Up 41 in City Whites Down 6 Since 50 Housing Problem Masked NEGRO TOTAL HERE CLIMBS IN 7 YEARS Queens Growth Cited Housing Held Needed Nonwhites Triple Here | By Ah Raskin | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/north-and-south-are-defended-on-financing-civil-war-armies.html | North and South Are Defended On Financing Civil War Armies | By Jay Walz Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/parties-to-mark-2-theatre-fetes-dinners-and-suppers-to-be-given-in.html | PARTIES TO MARK 2 THEATRE FETES Dinners and Suppers to Be Given in Connection With Benefits for Kips Bay | Irwin Dribben | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/patrons-listed-for-dec-2-event-more-names-announced-for-benefit.html | PATRONS LISTED FOR DEC 2 EVENT More Names Announced for Benefit Performance to Aid St Johnland | Alfred E Dahlheim | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pay-rise-is-voted-in-westchester-supervisors-act-contrary-to-stand.html | PAY RISE IS VOTED IN WESTCHESTER Supervisors Act Contrary to Stand of GOP Chief Book Censorship Asked Gerlach Not at Meeting Parkway Aides Named | By Merrill Folsom Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pineau-presses-un-on-algeria-asks-discussion-of-coming-debatesays.html | PINEAU PRESSES UN ON ALGERIA Asks Discussion of Coming DebateSays Tunisian Arms Hurt Wests Unity US Silent on Stand | Special to The New York TimesThe New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pineau-talks-with-dulles.html | Pineau Talks With Dulles | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/polio-victim-72-hails-anniversary.html | Polio Victim 72 Hails Anniversary | The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/political-issues-in-nato-multiply-us-may-have-to-give-up-much.html | POLITICAL ISSUES IN NATO MULTIPLY US May Have to Give Up Much Missile Control in Exchange for Bases Congress Action in Doubt Rumblings in Britain Soviet Due to ActUp | By Drew Middleton Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pope-bars-cruelty-to-animals-but-says-they-are-for-mans-use.html | Pope Bars Cruelty to Animals But Says They Are for Mans Use | By Arnaldo Cortesi Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/president-urges-end-of-job-bias-calls-for-equal-opportunity-as.html | PRESIDENT URGES END OF JOB BIAS Calls for Equal Opportunity as Essential to Nation PRESIDENT URGES END OF JOB BIAS | By Wh Lawrence Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/record-newspaper-magazine-growth-is-noted-despite-impact-of.html | Record Newspaper Magazine Growth Is Noted Despite Impact of Television | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/regal-to-start-ten-films-soon-concerns-activity-to-spurt-for-next-3.html | REGAL TO START TEN FILMS SOON Concerns Activity to Spurt for Next 3 MonthsHal Roach Jr Slates Movies 12 Features Planned | By Thomas M Pryor Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/rev-es-toensmeier-87-presbyterian-clergyman-dies-one-day-after-his.html | REV ES TOENSMEIER 87 Presbyterian Clergyman Dies One Day After His Wife | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/rise-in-cost-due-on-us-road-plan-30-increase-in-27-billion-estimate.html | RISE IN COST DUE ON US ROAD PLAN 30 Increase in 27 Billion Estimate Seen by Aide of Auto Association Travel Aspects Discussed Warns on Stunt Campaigns | By Joseph C Ingraham Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sales-manager-named-for-dress-laces-inc.html | Sales Manager Named For Dress Laces Inc | The New York Times Studio | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/science-control-urged-thai-asks-experts-to-hold-moral.html | SCIENCE CONTROL URGED Thai Asks Experts to Hold Moral Responsibility | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/seth-m-milliken-surgeon-82-dead-polio-victim-devoted-himself-to.html | SETH M MILLIKEN SURGEON 82 DEAD Polio Victim Devoted Himself to Helping Handicapped Active in Civic Groups | KaidenKazanjian | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/socialist-elected-nuremberg-mayor.html | SOCIALIST ELECTED NUREMBERG MAYOR | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/son-to-mrs-george-crothers.html | Son to Mrs George Crothers | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/south-pole-found-healthful-place-men-spent-the-winter-with-little.html | SOUTH POLE FOUND HEALTHFUL PLACE Men Spent the Winter With Little Illness and Then Visitors Brought Colds Apparently Cold Virus Men Slept Less | By Bill Becker Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/soviet-aide-rejects-wests-latest-offer-on-un-arms-unit-soviet.html | Soviet Aide Rejects Wests Latest Offer On UN Arms Unit Soviet Stands by Demand SOVIET AIDE BARS WESTS ARMS BID | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/soviet-bolsters-ties-with-egypt-campaign-pressed-during-the-visit.html | SOVIET BOLSTERS TIES WITH EGYPT Campaign Pressed During the Visit to Moscow of War Minister Amer | By William J Jorden Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sports-of-the-times-man-with-pinwheel-eyes-in-the-huddle-personal.html | Sports of The Times Man With Pinwheel Eyes In the Huddle Personal Target Barking Dog | By Arthur Daley | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/stanley-and-clark-li-golf-victors.html | STANLEY AND CLARK LI GOLF VICTORS | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/station-on-coast-to-editorialize-los-angeles-radio-outlet-to-offer.html | STATION ON COAST TO EDITORIALIZE Los Angeles Radio Outlet to Offer IdeasPlayhouse 90 Plans DuMaurier Story | By Oscar Godbout Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/stevenson-joins-dulles-in-parley-on-nato-matters-declares-results.html | STEVENSON JOINS DULLES IN PARLEY ON NATO MATTERS Declares Results of First Meeting With Secretary Are Very Encouraging GETS TEMPORARY OFFICE He Reserves Right to Voice DissentAction Is Both Hailed and Assailed Stevenson Gets Office STEVENSON JOINS DULLES ADVISERS Solidarity Is Stressed | By Dana Adams Schmidt Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/strong-sophomore-delegation-holds-key-to-columbias-basketball.html | Strong Sophomore Delegation Holds Key to Columbias Basketball Fortunes RODIN 63 HEADS LION NEWCOMERS 7 Others Up From Freshmen Teams Lack of Height Causes Coach Concern Milkey Only Senior Strong Defensive Player A Good Floor Man | By William J Briordythe New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/talks-on-togoland-begin.html | Talks on Togoland Begin | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/thailand-disputes-article-in-times.html | THAILAND DISPUTES ARTICLE IN TIMES | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/the-girard-case-story-of-slaying-incident-involved-not-only-2.html | THE GIRARD CASE STORY OF SLAYING Incident Involved Not Only 2 Nations but Also Dulles President and High Court Almost Instant Death Becomes a Major Issue Enticement Charged | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/the-presidents-letter.html | THE PRESIDENTS LETTER | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/theatre-coward-revival-conversation-piece-at-barbizonplaza.html | Theatre Coward Revival Conversation Piece at BarbizonPlaza | By Brooks Atkinson | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/titles-to-be-decided-on-footballs-final-full-progarm-of-season.html | Titles to Be Decided on Footballs Final Full Program of Season PRINCETON PAIRED WITH DARTMOUTH Ivy Laurels Will Be Decided SaturdayHarvard Faces Yale in Big Three Test Duke Faces Struggle Yale Respects Harvard | By Allison Danzig | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/tv-mathematics-series-adventures-in-numbers-and-space-bows-with.html | TV Mathematics Series Adventures in Numbers and Space Bows With Baird Marionettes on Channel 5 | By Jack Gould | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/un-vote-urges-korea-solution-assembly-unit-539-backs-proposal-by-11.html | UN VOTE URGES KOREA SOLUTION Assembly Unit 539 Backs Proposal by 11 Nations to Renew Efforts Allies Join the US | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/us-acts-quickly-to-meet-threat-of-russian-missiles-lag-in-ballistic.html | US Acts Quickly to Meet Threat of Russian Missiles Lag in Ballistic Weapons Spurs Plans to Send Europe Intermediate Devices Dispersal of Bomber Base Sped US Moving Fast to Tighten Defenses During Years It Will Lag in Ballistic Missiles DISPERSAL IS SPED ON BOMBER BASES Plans Are Spurred to Send Intermediate Weapons to Sites in Europe 2 Successful Firings Obtained in Survey Not Final System Chrysler Not Tooled Several Other Advantages Located in California Warnings Not Adequate Parking Stands Needed Lots of Refueling Needed Tactical Planes Must Stay New Electronic Devices | By Richard Witkin | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/us-presses-claim-to-1804-lewis-data.html | US PRESSES CLAIM TO 1804 LEWIS DATA | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/virginia-c-snyder-to-marry-thursday.html | VIRGINIA C SNYDER TO MARRY THURSDAY | Vantine | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/von-brentano-to-see-dulles.html | Von Brentano to See Dulles | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/welfare-curb-feared-scores-tightmoney-policy.html | Welfare Curb Feared Scores TightMoney Policy | By Emma Harrison Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wiley-us-victor-aboard-nautical-has-faultless-ride-in-0371-on.html | WILEY US VICTOR ABOARD NAUTICAL Has Faultless Ride in 0371 on 11Jump Toronto Course Two Tie for Second | The New York Times by Patrick A Burns | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wood-field-and-stream-it-was-rainy-after-a-dark-night-so-goose.html | Wood Field and Stream It Was Rainy After a Dark Night So Goose Hunters Have a Field Day | By John W Randolph Special To the New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/xray-guards-urged-physician-says-technicians-should-prove.html | XRAY GUARDS URGED Physician Says Technicians Should Prove Competence | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/zapotocky-buried-with-full-honors.html | ZAPOTOCKY BURIED WITH FULL HONORS | Special to The New York Times | RE0000256986 | 1985-08-19 | B00000681269 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/100-rise-is-urged-in-usschool-aid-coast-educator-says-move-is.html | 100 RISE IS URGED IN USSCHOOL AID Coast Educator Says Move Is Needed Even if States Spend All They Can Eisenhower Criticized | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/14-nations-added-to-un-arms-unit-soviet-terms-action-taken-in-hope.html | 14 NATIONS ADDED TO UN ARMS UNIT Soviet Terms Action Taken in Hope of Keeping It in Talks Unacceptable Soviet Campaign Dropped Western Stand Changed Yugoslavia Fails to Vote | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/2-dead-in-medford-mass-train-wreck-23-injured-as-express-jumps.html | 2 Dead in Medford Mass Train Wreck 23 Injured as Express Jumps Track | By John H Fenton Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/about-new-york-an-almost-forgotten-soldier-lies-buried-in-madison.html | About New York An Almost Forgotten Soldier Lies Buried in Madison SqBoy Disappointed | The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/additional-relaxation-of-credit-by-the-federal-reserve-implied-new.html | Additional Relaxation of Credit By the Federal Reserve Implied New York Banks President Reports Further Steps Are on the Fire Declines to Speculate FURTHER EASING OF CREDIT HINTED Some Risk Noted It Might Go Down Question For Martin Bonds Renew Rally | By John D Morris Special To the New York Timesconway Studios | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/adults-accused-on-delinquency-attitudes-of-some-elders-bad.html | ADULTS ACCUSED ON DELINQUENCY Attitudes of Some Elders Bad Influence on Young Welfare Panel Agrees Draft Age Problems Aid in Adaptation Urged | By Emma Harrison Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/advance-slowed-in-london-stocks-wall-street-decline-cited-pound-at.html | ADVANCE SLOWED IN LONDON STOCKS Wall Street Decline Cited Pound at 280 916 a 17Month High | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/advertising-somebody-rocking-the-boat-use-of-the-arts-discussed.html | Advertising Somebody Rocking the Boat Use of the Arts Discussed Copycats Big Pushes New Account Ad Tax Deplored | By Carl Spielvogel | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/aim-of-civil-war-held-unrealized-historian-tells-gettysburg-parley.html | AIM OF CIVIL WAR HELD UNREALIZED Historian Tells Gettysburg Parley U S Is Only Now Seeking Equality Goal Negro Recites the Address | By Jay Walz Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/american-surety-co-elects-a-new-trustee.html | American Surety Co Elects a New Trustee | Matar | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/anastasia-goods-to-be-auctioned-slain-gangsters-furniture-once.html | ANASTASIA GOODS TO BE AUCTIONED Slain Gangsters Furniture Once Valued at 25000 to Be Offered Saturday | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/anastasia-links-to-parley-sought-police-check-out-gangsters-at.html | ANASTASIA LINKS TO PARLEY SOUGHT Police Check Out Gangsters at Upstate Convention for Clue to Killing Here | By Alexander Feinberg | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/army-plan-seeks-6-billion-to-make-a-missile-killer-taylor-urges.html | ARMY PLAN SEEKS 6 BILLION TO MAKE A MISSILE KILLER Taylor Urges 3Year Drive to Develop Weapon to Destroy Soviet ICBM AIR FORCE RESISTS BID Questions Worth of Such a DeviceSays Money Can Be Used on Other Arms | By James Reston Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/art-another-whitney-annual-opens-museum-show-held-bigger-not-better.html | Art Another Whitney Annual Opens Museum Show Held Bigger Not Better 186 Works Included in 3 Media Displayed | By Howard Devree | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/article-3-no-title.html | Article 3  No Title | Al LevineImpact | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/backcourt-to-limit-nyu-forward-progress-cann-seeks-player-to-take.html | Backcourt to Limit NYU Forward Progress Cann Seeks Player to Take Nidds Place on Violet Five Sanders Counted on Heavily Ramsey in Pivot Spot | By William J Briordy | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ballet-city-troupe-begins-season-company-in-fine-form-at-opening-in.html | Ballet City Troupe Begins Season Company in Fine Form at Opening in Center Balanchine Robbins Kay Works on Bill | By John Martin | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/bar-association-plans-tv-series-drama-to-depict-lawyers-in-more.html | BAR ASSOCIATION PLANS TV SERIES Drama to Depict Lawyers in More Accurate Light Soviet Experts on WCBS | By Val Adams | RE0000256987 | 1985-08-19 | B00000681270 |

| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/belgium-ratifies-pool-pacts.html | Belgium Ratifies Pool Pacts | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
|---|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/blue-cross-fees-await-58-ruling-holz-to-give-decision-early-next.html | BLUE CROSS FEES AWAIT 58 RULING Holz to Give Decision Early Next Year on Application for Increase in Rates Proposed Increases 120DAY CONTRACT Formula Criticized Time for Revision | By Farnsworth Fowle | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/board-chief-elected-by-paint-association.html | Board Chief Elected By Paint Association | Fablan Bachrach | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/books-of-the-times-focus-sometimes-blurred.html | Books of The Times Focus Sometimes Blurred | By Orville Prescott | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/brazils-leader-on-jet-flight.html | Brazils Leader on Jet Flight | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/breather-in-paper-a-look-at-the-oversupply-problem-of-an-industry.html | Breather in Paper A Look at the Oversupply Problem Of an Industry That Grew Too Fast Pulsebeat Slows Hoarding Is Ending GROWING PAINS HIT PAPER MILLS | By John J Abele | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/british-get-atom-order-receive-contract-for-power-station-from.html | BRITISH GET ATOM ORDER Receive Contract for Power Station From Italy | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/clever-braden-beats-hugh-worthy-in-roosevelt-raceway-pace-feature.html | Clever Braden Beats Hugh Worthy in Roosevelt Raceway Pace Feature WINN HOME FIRST WITH GRAY COLT Pilots Clever Braden to Easy Victory in Bayville Purse Miracle Henry Scores Victor Clocked in 209 15 7to5 Favorite Triumphs | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/coffee-pact-studied-haitian-exporters-consider-joining-mexican.html | COFFEE PACT STUDIED Haitian Exporters Consider Joining Mexican Agreement | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/college-football-notes-ten-new-haven-football-games-to-serve-as.html | College Football Notes Ten New Haven Football Games to Serve as Prelude to YaleHarvard Meeting An Onerous Penalty Noblesse Oblige TwoMan Fraternity Big Eleven Standings | By Joseph M Sheehan | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/commutation-rise-asked-by-central-13-westchester-increase-held.html | COMMUTATION RISE ASKED BY CENTRAL 13 Westchester Increase Held Needed as Costs Go UpMove Is Fought COMMUTATION RISE ASKED BY CENTRAL Quill Hits Merger Plan | By Murray Illson | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/crimson-grooms-offense.html | Crimson Grooms Offense | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/czech-party-head-named-president-novotny-elected-to-succeed.html | CZECH PARTY HEAD NAMED PRESIDENT Novotny Elected to Succeed ZapotockyContinues as Secretary of Reds | By John MacCormac Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |

| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/de-valera-denies-hell-quit.html | De Valera Denies Hell Quit | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dinner-will-honor-sandra-swright.html | DINNER WILL HONOR SANDRA SWRIGHT | Anthony Mack | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dr-herman-gordon.html | DR HERMAN GORDON | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dressing-well-busy-new-york-wife-shades-of-green-key-mrs-berkowitz.html | Dressing Well Busy New York Wife Shades of Green Key Mrs Berkowitz Wardrobe How She Dresses Believes in Hats Thoughts on Furs Forecast on Rayon | By Carrie Donovandrawing By DoraPhotographs By Sharland For the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dulles-stresses-europes-defense-says-us-will-seek-bases-on.html | DULLES STRESSES EUROPES DEFENSE Says US Will Seek Bases on Continent for Missiles Sees No Treaty Need ThreePoint Program DULLES STRESSES EUROPES DEFENSE Stresses Freedom of Choice Missiles to Britain in 59 Dulles Is Corrected | By Russell Baker Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/economists-differ-on-spending-shift.html | ECONOMISTS DIFFER ON SPENDING SHIFT | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/et-irvin-noted-as-yachtsman82-stockbroker-who-was-head-of-new-york.html | ET IRVIN NOTED AS YACHTSMAN82 Stockbroker Who Was Head Of New York Seawanhaka Corinthian Clubs Dies Raced Sloops | Morris Rosenfeld 1939 | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/fair-at-church-in-jersey.html | Fair at Church in Jersey | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/fivetest-limit-for-bar-urged-other-admissions-changes-to-be-weighed.html | FIVETEST LIMIT FOR BAR URGED Other Admissions Changes to Be Weighed at Public Hearing in Albany Dec 2 | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/food-cocktail-plans-some-considerations-for-the-hostess-on-what-is.html | Food Cocktail Plans Some Considerations for the Hostess On What Is Needed and How Much | By June Owen | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/foreign-affairs-where-policy-goes-wrong-imisconceptions-athens-and.html | Foreign Affairs Where Policy Goes Wrong IMisconceptions Athens and Sparta Preachment and Practice | By C L Sulzberger | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/french-plane-german-plant.html | French Plane German Plant | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/french-vote-is-256182-gaillard-upheld-by-256182-vote-the-vote-2.html | French Vote Is 256182 GAILLARD UPHELD BY 256182 VOTE The Vote 2 Weeks Ago | By Henry Giniger Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/german-chiefs-arrive-in-rome-heuss-and-von-brentano-agree-with.html | GERMAN CHIEFS ARRIVE IN ROME Heuss and von Brentano Agree With Italians on Strengthening NATO Pledge to U S Expected | By Paul Hofmann Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ghana-accused-in-un-french-togoland-aide-sees-annexationist-design.html | GHANA ACCUSED IN UN French Togoland Aide Sees Annexationist Design | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |

| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/girard-indicates-he-wont-appeal.html | Girard Indicates He Wont Appeal | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
|---|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/goldwyn-admits-porgy-trouble-producer-confirms-report-of-casting.html | GOLDWYN ADMITS PORGY TROUBLE Producer Confirms Report of Casting Opposition Debutante Debut Nears | By Thomas Mpryor Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/grand-jury-report-calls-trenton-site-of-shocking-housing-blight.html | Grand Jury Report Calls Trenton Site of Shocking Housing Blight | By George Cable Wright Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/harriman-urges-albany-reforms-legislature-should-conduct-more.html | HARRIMAN URGES ALBANY REFORMS Legislature Should Conduct More Public Hearings on Bills He Tells Institute | By Clayton Knowles Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/hastego-triumps-over-saci-by-length-and-half-in-sprint-in-jamaica.html | Hastego Triumps Over Saci by Length and Half in Sprint in Jamaica Mud FAVORITE IS FIFTH IN 6HORSE FIELD Missile Fails as Hastego 91 Wins Under Boland Casual Friend Is Victor 7to1 Shot RunnerUp | By William R Conklin | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/health-parley-set-for-cairo.html | Health Parley Set for Cairo | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/j-seegar-heavilinpublicity-man-dies-former-reporter-was-newsreel.html | J Seegar HeavilinPublicity Man Dies Former Reporter Was Newsreel Editor | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jakarta-charge-denied-australian-terms-report-on-troop-unit.html | JAKARTA CHARGE DENIED Australian Terms Report on Troop Unit Fantastic | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/japanese-boat-reports-firing.html | Japanese Boat Reports Firing | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jaywalk-drive-hailed-by-wiley-city-traffic-chief-satisfied-with.html | JAYWALK DRIVE HAILED BY WILEY City Traffic Chief Satisfied With First Two Days but Sees Need for Penalty POLICE DETAILS ON DUTY Most Midtown Pedestrians Found Obeying Signals 4 Killed on Monday Ignoring Lights a Peril Details to End Friday | By Ira Henry Freeman | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/joan-marshall-engaged-to-wed-56-smith-alumna-fiancee-of-j-alan.html | JOAN MARSHALL ENGAGED TO WED 56 Smith Alumna Fiancee of J Alan McLean Assistant Chaplain at Amherst | Special to The New York TimesBradford Bachrach | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/joseph-producing-two-tabori-plays-adds-the-absent-minded-murders-to.html | JOSEPH PRODUCING TWO TABORI PLAYS Adds The Absent Minded Murders to Schedule Paradise Is Delayed | By Louis Calta | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/labor-post-goes-to-van-arsdale-chief-of-local-of-electrical-workers.html | LABOR POST GOES TO VAN ARSDALE Chief of Local of Electrical Workers Chosen to Head Central Council Here | The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/laos-rebels-give-up-troops-join-regime.html | LAOS REBELS GIVE UP TROOPS JOIN REGIME | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/lebanon-imposes-a-refugee-curb-decree-sets-rigid-controls-over.html | LEBANON IMPOSES A REFUGEE CURB Decree Sets Rigid Controls Over ExPalestinians to Halt Subversive Acts | By Sam Pope Brewer Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/leonard-bernstein-heads-philharmonic-bernstein-named-by.html | Leonard Bernstein Heads Philharmonic BERNSTEIN NAMED BY PHILHARMONIC Barbirolli Was Younger | By Ross Parmenter | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/letters-to-the-times-education-in-the-ussr-soviet-system-declared.html | Letters to The Times Education in the USSR Soviet System Declared Based on Slow Accumulation of Knowledge Fragmented Knowledge Conformist Attitudes Courage and Sacrifice Arab Students Defended Objection Raised to Recent Charge That They Spread Propaganda To Provide Thanksgiving Spirit Approach to Litterbugs | MARC RAEFF Associate Professor of History Clark University Worcester Mass Nov 11 1957PAUL A GAGNON Amherst Mass Nov14 1957 | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/lowensteinputterman.html | LowensteinPutterman | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/luxembourg-gain-by-reds-a-puzzle-vote-upturn-after-dip-in-soviet.html | LUXEMBOURG GAIN BY REDS A PUZZLE Vote Upturn After Dip in Soviet Prestige Is Linked to Earth Satellites | By Walter H Waggoner Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/manufacturing-chief-for-colgatepalmolive.html | Manufacturing Chief For ColgatePalmolive | The New York Times Studio | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mary-d-healy-to-wed-student-at-columbia-engaged-to-alfred-j-dumais.html | MARY D HEALY TO WED Student at Columbia Engaged to Alfred J Dumais | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mayor-back-home-hints-500000000-in-bonds-for-schools-to-aid.html | Mayor Back Home Hints 500000000 In Bonds for Schools To Aid Pollution Control | By Russell Porter | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mcelroy-gets-sampson-plan.html | McElroy Gets Sampson Plan | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mcelroy-picks-weapon-for-duel-with-soviet.html | McElroy Picks Weapon For Duel With Soviet | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/meeting-in-washington-dulles-and-pineau-agree-to-seek-formula-for.html | Meeting in Washington Dulles and Pineau Agree to Seek Formula for Giving Tunis Arms Reason for Discussion Crisis History Related | By Dana Adams Schmidt Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/menu-fit-for-100-gourmets-served-at-escoffier-fete-partridge-main.html | Menu Fit for 100 Gourmets Served at Escoffier Fete Partridge Main Dish Cheese and Salad | By Craig Claiborne | RE0000256987 | 1985-08-19 | B00000681270 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/metcalfe70dies-windsor-exaide-best-man-at-his-wedding-served-duke.html | METCALFE70DIES WINDSOR EXAIDE Best Man at His Wedding Served Duke on 2122 Tour and in 3940 in France Met Prince on Tour | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/miss-webster-praised-director-hailed-in-london-for-measure-for.html | MISS WEBSTER PRAISED Director Hailed in London for Measure for Measure | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/moroccan-king-hailed-eisenhower-says-us-visit-will-strengthen-peace.html | MOROCCAN KING HAILED Eisenhower Says US Visit Will Strengthen Peace | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/moscow-speeding-housing-program-capitals-party-organization.html | MOSCOW SPEEDING HOUSING PROGRAM Capitals Party Organization Instructed to Carry Out Construction Pledges | By Max Frankel Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/music-cowells-11th-symphony-bows-ormandy-leads-local-premiere-of.html | Music Cowells 11th Symphony Bows Ormandy Leads Local Premiere of Work Francescatti Is Soloist With Philadelphians | By Howard Taubman | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/musical-w-underkind-score-for-west-side-story-piano-career-in.html | Musical W underkind Score for West Side Story Piano Career in Shadow | Leonard BernsteinRoy Stevens | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/naval-task-group-recalled.html | Naval Task Group Recalled | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/new-federal-agency-to-control-intercity-transportation-in-war.html | New Federal Agency to Control Intercity Transportation in War Mobilization Chiefs Says It Would Seek to Restore Travel Quickly After Attack Stresses Regional Operations Scope Is Widened On StandBy Basis | By Edward Hudson Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/new-haitian-envoy-at-u-n.html | New Haitian Envoy at U N | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/new-naven-seeks-subsidies-to-save-commuter-runs-alpert-says-he-will.html | NEW NAVEN SEEKS SUBSIDIES TO SAVE COMMUTER RUNS Alpert Says He Will Ask Aid From Massachusetts and New York Legislatures CITES ROADS DEFICITS Tax Relief From This City and Boston Also Sought No Fare Rise Seen 16 Cent Rise Is Sought NEW HAVEN SEEKS PUBLIC SUBSIDIES | ROBERT E BEDINGFIELDThe New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/newark-drive-continues.html | Newark Drive continues | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/news-of-motor-car-sports-activities-outstanding-drivers-of-57-are.html | News of Motor Car Sports Activities Outstanding Drivers of 57 Are Picked | By Frank M Blunk | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/norwalk-detour-slated.html | Norwalk Detour Slated | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/paratroops-hunt-rebels-in-sahara-crack-french-outfit-opens-algerian.html | PARATROOPS HUNT REBELS IN SAHARA Crack French Outfit Opens Algerian Drive in an Area Being Explored for Oil | By W Granger Blair Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/parents-to-press-for-science-lab-estimate-unit-to-get-plea-of.html | PARENTS TO PRESS FOR SCIENCE LAB Estimate Unit to Get Plea of Brooklyn GroupFacility Put Before New Building | Pan American World Airways | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/physicists-begin-campus-appeals-62-leaders-to-urge-study-of-science.html | PHYSICISTS BEGIN CAMPUS APPEALS 62 Leaders to Urge Study of Science at 100 Colleges PHYSICISTS BEGIN CAMPUS APPEALS Additions to Staff | By Benjamin Finefablan Bachrach | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/pioneers-battle-jungle-in-india-state-helps-settlers-wrest-farms.html | PIONEERS BATTLE JUNGLE IN INDIA State Helps Settlers Wrest Farms From Desolate MalariaRidden Land Thousands of Trees Felled | By Am Rosenthai Special To The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/portuguese-take-america-home-emigres-to-u-s-who-retire-to-native.html | PORTUGUESE TAKE AMERICA HOME Emigres to U S Who Retire to Native Land Transport Customs and Comforts | By Benjamin Welles Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/price-props-hit-at-trade-parley-government-regulation-held-barrier.html | PRICE PROPS HIT AT TRADE PARLEY Government Regulation Held Barrier to New Era of World Abundance MORE FREEDOM URGED Federal Interference Lifts Agricultural Expenses Convention Is Told Subsidized Sales Criticized | By Brendan Mjones | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/russia-vows-help-on-nassers-plea-for-economic-aid-accord-on.html | RUSSIA VOWS HELP ON NASSERS PLEA FOR ECONOMIC AID Accord on Military Matters Is ReportedMore Arms Believed Asked by Egypt Military Camps Visited Aid Called Selfless RUSSIA VOWS AID ON NASSER PLEA Bulganin Assails Imperialists Communique Is Issued | By William J Jorden Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/samuel-pearson-meteorologist-72-amateur-observer-for-u-s-weather.html | SAMUEL PEARSON METEOROLOGIST 72 Amateur Observer for U S Weather Bureau 52 Years DiesLong in Plainfield | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sara-middendorf-is-a-future-bride-bernsteinschaffzin.html | SARA MIDDENDORF IS A FUTURE BRIDE BernsteinSchaffzin | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sattelites-test-bulge-of-earth-shift-of-orbits-being-studied-in.html | SATTELITES TEST BULGE OF EARTH Shift of Orbits Being Studied in USto See if Soviet Equator Theory Is Valid | By Walter Sullivan | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/school-fund-skimpy-7500000-found-inadequate-for-white-plains.html | SCHOOL FUND SKIMPY 7500000 Found Inadequate for White Plains Project | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/school-program-called-wasteful-riegelman-wants-inquiry-on-shocking.html | SCHOOL PROGRAM CALLED WASTEFUL Riegelman Wants Inquiry on Shocking Spread in Costs and Building Estimates BENSLEY DENIES CHARGE Pleads at Budget Hearing for Still More Funds40 Speakers Give Views Bensley Defends Program The Citys Power Plants | By Charles G Bennett | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/soviet-woos-ghana-with-trade-mission-soviet-pressing-ghana-trade.html | Soviet Woos Ghana With Trade Mission SOVIET PRESSING GHANA TRADE TIE | By Richard P Hunt Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/sports-of-the-times-much-too-abrupt-high-finance-grand-larceny.html | Sports of The Times Much Too Abrupt High Finance Grand Larceny Mamas Boy | By Arthur Daley | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/stadium-liquor-banned-white-plains-action-aimed-at-adults-at.html | STADIUM LIQUOR BANNED White Plains Action Aimed at Adults at Football Games | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/subway-headlights-protect-track-men-and-aid-riders-too-new-subway.html | Subway Headlights Protect Track Men And Aid Riders Too New Subway Headlights Assure a Brighter Future for TrackMaintenance Workers | The New York Times by Arthur Brower | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/synagogue-code-voted-at-parley-conservatives-adopt-guide-for.html | SYNAGOGUE CODE VOTED AT PARLEY Conservatives Adopt Guide for CongregationsBan Games of Chance | By George Dugan  Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/teamster-funds-at-stake-in-suit-litigation-may-foreshadow-like.html | TEAMSTER FUNDS AT STAKE IN SUIT Litigation May Foreshadow Like Actions if Union Is Ousted by AFLCIO Bank Balks at Decision | By Ah Raskin | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/tito-is-improving-trip-abroad-urged.html | TITO IS IMPROVING TRIP ABROAD URGED | Special To The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/tourism-red-tape-cut.html | Tourism Red Tape Cut | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/transcript-of-dulles-news-conference-on-allies-stevenson-tunisia.html | Transcript of Dulles News Conference on Allies Stevenson Tunisia and Other Topics | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/treasury-dropping-11-customs-offices.html | TREASURY DROPPING 11 CUSTOMS OFFICES | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/turks-withdraw-from-syria-line-general-recall-of-troops-is-begun.html | TURKS WITHDRAW FROM SYRIA LINE General Recall of Troops Is Begun From Southern Section of Country Soviet Denies Aims in Syria | By Joseph O Haff Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archiv es/u-s-is-optimistic-on-big-road-plan-defense-moves-will-not-cut.html | U S IS OPTIMISTIC ON BIG ROAD PLAN Defense Moves Will Not Cut FederalState System Pyle Tells AAA | By Joseph C Ingraham Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |

| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/un-vote-on-increasing-arms-unit-membership.html | UN Vote on Increasing Arms Unit Membership | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
|---|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-gear-in-satellite-scientists-think-microphone-sent-dogs.html | US GEAR IN SATELLITE Scientists Think Microphone Sent Dogs Heartbeat | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-palestine-aid-rises-l5-million-more-is-pledged-for-arab-refugee.html | US PALESTINE AID RISES l5 Million More Is Pledged for Arab Refugee Help | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-speeds-missile-output-new-eisenhower-talk-missile-output-speeded.html | US Speeds Missile Output New Eisenhower Talk MISSILE OUTPUT SPEEDED BY US McElroy Voices Hope British Must Pick Sites | By Wh Lawrence Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-starts-giving-funds-to-israelis.html | US STARTS GIVING FUNDS TO ISRAELIS | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usacts-to-clear-atom-plane-snags-project-put-under-central.html | USACTS TO CLEAR ATOM PLANE SNAGS Project Put Under Central ControlContract Is Let for Nuclear Freighter US ACTS TO CLEAR ATOM PLANE SNAGS Soviet First Predicted Office With A E C Atom Ship Contract Let | By John W Finney Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usis-cautioned-on-arms-spending-case-warns-against-cutting.html | USIS CAUTIONED ON ARMS SPENDING Case Warns Against Cutting Essential Civilian Programs in Talk to Jersey Aides | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usmissiles-lag-laid-to-data-curb-furnas-tells-house-group-exchanges.html | USMISSILES LAG LAID TO DATA CURB Furnas Tells House Group Exchanges of Information Would Spur Program | By Allen Drury Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usmoves-to-put-squillante-in-jail-reputed-kingpin-of-refuse.html | USMOVES TO PUT SQUILLANTE IN JAIL Reputed Kingpin of Refuse Disposal Business Said to Have Violated Probation Questioned All Day | By Edward Ranzal | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usseeks-to-void-obscenity-ruling-ban-on-nudist-publications-called.html | USSEEKS TO VOID OBSCENITY RULING Ban on Nudist Publications Called Misinterpretation of High Court Finding Court Established Test 9000 Copies Seized | By Anthony Lewis Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ustroops-to-quit-arkansas-nov27-brucker-cites-stability-in-little.html | USTROOPS TO QUIT ARKANSAS NOV27 Brucker Cites Stability in Little RockGuardsmen Will Patrol School Faubus Used Troops Baptist Groups Meet | By Jack Raymond Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/wheeler-reaches-bangkok.html | Wheeler Reaches Bangkok | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/william-cmason-lawyer-was-76-partner-in-philadelphia-firm-deadwon.html | WILLIAM CMASON LAWYER WAS 76 Partner in Philadelphia Firm DeadWon Top Award of American Bar Last July | Special to The New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/william-lkleitz-bankerdies-at-63-president-of-guaranty-trust-since.html | WILLIAM LKLEITZ BANKERDIES AT 63 President of Guaranty Trust Since 47 Was Civic Leader Here and in Westchester Graduate of Cornell Opposed Government Role | Special to The New York TimesUnderwood  Underwood | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/wood-field-and-stream-game-management-program-likely-to-prove.html | Wood Field and Stream Game Management Program Likely to Prove Benefit to Landowner Too | By John Wrandolph Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/work-together-city-areas-urged-municipalities-told-to-rise-above.html | WORK TOGETHER CITY AREAS URGED Municipalities Told to Rise Above Politics and Seek Reform in Centralization | By Damon Stetson Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/wrestling-ends-in-riot-at-garden-2-policemen-hurt-as-fans-storm.html | WRESTLING ENDS IN RIOT AT GARDEN 2 Policemen Hurt as Fans Storm Ring and Throw Chairs and Bottles | By Gordon Swhite Jr | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/yalehopes-surprises-in-its-attack-will-upset-harvard-defense.html | YaleHopes Surprises in Its Attack Will Upset Harvard Defense Saturday FEAR OF LETDOWN SPURS ELI ELEVEN Yale Physically Spent From Last GameFive Regulars Rejoin Harvard Team Players Fear Letdown Ailing Backs Listed | By Allison Danzig Special To the New York Times | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/yolanda-aclapp-will-be-married-barnard-student-engaged-to-arthur.html | YOLANDA ACLAPP WILL BE MARRIED Barnard Student Engaged to Arthur Cotton Moore Who Is Attending Princeton | Bradford Bachrach | RE0000256987 | 1985-08-19 | B00000681270 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/32500000-loan-to-raise-tata-output-by-million-tons-output-to-be.html | 32500000 Loan to Raise Tata Output by Million Tons Output to Be Doubled | The New York Times by Am Rosenthal | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/400000-road-widening-set-in-darien-over-protests-of-some-area.html | 400000 Road Widening Set in Darien Over Protests of Some Area Residents | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/450yearold-hostelry-in-spain-now-offers-sumptuous-lodging-inn-built.html | 450YearOld Hostelry in Spain Now Offers Sumptuous Lodging Inn Built by Ferdinand and Isabella for Pilgrims in Santiago Is Linked With 900YearOld Shrine of St James | By Benjamin Welles Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/advertising-french-agency-to-open-a-branch-here-europeans-being.html | Advertising French Agency to Open a Branch Here Europeans Being Sold | By Carl Spielvogel | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/air-force-urges-joint-chiefs-bar-army-missile-bid-says-antimissile.html | AIR FORCE URGES JOINT CHIEFS BAR ARMY MISSILE BID Says AntiMissile Project Is Not Advanced Enough to Justify Big Spending MAHON FINDS US LAGS Reports Soviet Is Leading on a Medium Weapon McElroy Hails Gains | By Jack Raymond Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/americas-officials-take-posts.html | Americas Officials Take Posts | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/arab-village-in-israel-gets-feast-in-atonement-for-1956-massacre.html | Arab Village in Israel Gets Feast In Atonement for 1956 Massacre Officials Observe a Moslem Rite in Seeking Pardon for Kafr Kasim Killings | By Seth S King Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/argentina-buys-abroad-to-spend-21000000-on-west-german-tractors.html | ARGENTINA BUYS ABROAD To Spend 21000000 on West German Tractors | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/army-rests-again.html | Army Rests Again | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/article-2-no-title.html | Article 2  No Title | Combine | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/article-3-no-title.html | Article 3  No Title | Agnew Fisher | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/augustine-kelley-of-house-was-74-pennsylvania-democrat-dies-author.html | AUGUSTINE KELLEY OF HOUSE WAS 74 Pennsylvania Democrat Dies Author of Legislation for US Aid to Schools | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/ballet-menottis-madrigalfable-unicorn-dragon-and-manticore-danced.html | Ballet Menottis MadrigalFable Unicorn Dragon and Manticore Danced | By John Martin | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bergen-to-issue-notes-4834000-is-authorized-for-county-building.html | BERGEN TO ISSUE NOTES 4834000 Is Authorized for County Building Additions | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/books-of-the-times-to-baruch-via-calhoun.html | Books of The Times To Baruch Via Calhoun | By Charles Poore | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bourguiba-flies-to-morocco-talk-tunisian-confers-with-king-on.html | BOURGUIBA FLIES TO MOROCCO TALK Tunisian Confers With King on Algeria Before Rulers US TripAmity Stressed | By Thomas F Brady Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/boys-salvaging-mails-for-1500000-pennies.html | Boys Salvaging Mails For 1500000 Pennies | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/builder-here-to-advise-us-trade-fair-office.html | Builder Here to Advise US Trade Fair Office | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/burke-sees-ships-as-vital-war-aid-admirals-failure-to-call-for-a.html | BURKE SEES SHIPS AS VITAL WAR AID Admirals Failure to Call for a Strong Merchant Fleet Disappoints Industry | By Edward Hudson Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/buying-selective-on-london-board-leading-industrials-show-best-gain.html | BUYING SELECTIVE ON LONDON BOARD Leading Industrials Show Best GainsVolume Off Most Oils Gain | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/calhoun-plays-leather-symphony-tomorrow-westchester-boxer-to.html | Calhoun Plays Leather Symphony Tomorrow Westchester Boxer to Serenade Boyd With HiFi Punch | By William R Conklin | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/cancer-is-linked-to-air-pollution-city-official-blames-fumes-along.html | CANCER IS LINKED TO AIR POLLUTION City Official Blames Fumes Along With Cigarettes for Increases in Lung Ills | The New York Times Studio | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/children-and-explosive-dont-mix-police-warn.html | Children and Explosive Dont Mix Police Warn | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/chinese-red-hints-at-annual-purge-shanghai-party-secretary-suggests.html | CHINESE RED HINTS AT ANNUAL PURGE Shanghai Party Secretary Suggests Periodic Drives to Correct Thought | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/city-considering-rented-schools-space-would-be-leased-for-them-in.html | CITY CONSIDERING RENTED SCHOOLS Space Would Be Leased for Them in Business and Apartment Buildings SITES GETTING SCARCE Large Savings Also Seen Under Plan Presented at Capital Budget Hearing | By Paul Crowell | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/clerics-in-debate-on-birth-control-3-differ-on-use-of-new-pills.html | CLERICS IN DEBATE ON BIRTH CONTROL 3 Differ on Use of New Pills Review Family Problems at State Conference | By Emma Harrison Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/closer-us-ties-urged-by-nehru-indian-leader-speaks-to-aid.html | CLOSER US TIES URGED BY NEHRU Indian Leader Speaks to Aid TechniciansCalls Basic Relations Friendly | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/color-simulated-by-picture-device-blackandwhite-slides-are-used-in.html | COLOR SIMULATED BY PICTURE DEVICE BlackandWhite Slides Are Used in Demonstration at Science Session Here | By Harold M Schmeck Jr | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/condition-of-reserve-member-banks-in-94-cities-nov-13-1957.html | Condition of Reserve Member Banks in 94 Cities Nov 13 1957 | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/dartmouth-coach-believes-it-will-be-difficult-to-hold-that-tiger.html | Dartmouth Coach Believes It Will Be Difficult to Hold That Tiger BLACKMAN CITES PRINCETON POWER But Indian Mentor Has Lot of Faith in His Elevens Chances on Saturday | By Allison Danzig | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/defense-spending-argued-in-britain-opposing-views-on-military.html | DEFENSE SPENDING ARGUED IN BRITAIN Opposing Views on Military Economies Believed Aired at Meeting of Ministers | By Kennett Love Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/democrat-to-air-nassaus-budget.html | DEMOCRAT TO AIR NASSAUS BUDGET | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/drivers-clinics-on-safety-urged-columbia-expert-suggests-aaa-switch.html | DRIVERS CLINICS ON SAFETY URGED Columbia Expert Suggests AAA Switch Approach on Educating Public | By Joseph C Ingraham Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/educational-crisis-is-called-obscured.html | EDUCATIONAL CRISIS IS CALLED OBSCURED | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/egypt-and-syria-spur-federation-damascus-minister-will-go-to-cairo.html | EGYPT AND SYRIA SPUR FEDERATION Damascus Minister Will Go to Cairo Soon for Parley on Economic Union | By Wayne Phillips Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/eleanor-m-troub-fiancee-of-rabbi-johnsonhedberg.html | ELEANOR M TROUB FIANCEE OF RABBI JohnsonHedberg | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/envoy-to-bonn-returning.html | Envoy to Bonn Returning | By Ms Handler Special to the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/essex-recount-slated-republicans-get-court-order-for-new-vote-tally.html | ESSEX RECOUNT SLATED Republicans Get Court Order for New Vote Tally | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/exus-aide-assailed-buenos-aires-students-urge-henry-holland-to-go.html | EXUS AIDE ASSAILED Buenos Aires Students Urge Henry Holland to Go Home | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/farm-price-lag-cited-by-grange-statement-says-consumer-is-in-effect.html | FARM PRICE LAG CITED BY GRANGE Statement Says Consumer Is in Effect Subsidized at Producers Expense | By William M Blair Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/father-and-son-held-two-from-carteret-accused-of-breaking-into.html | FATHER AND SON HELD Two From Carteret Accused of Breaking Into Pharmacy | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/fighter-and-scholar-maxwell-davenport-taylor.html | Fighter and Scholar Maxwell Davenport Taylor | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/film-trust-trial-ends-first-phase-goldwyn-not-examined-by-defense.html | FILM TRUST TRIAL ENDS FIRST PHASE Goldwyn Not Examined by Defense in San Francisco Plaintiff Rests Case | By Thomas M Pryor Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/finn-seeks-to-form-cabinet.html | Finn Seeks to Form Cabinet | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/five-struck-ships-quit-canada-for-west-indies.html | Five Struck Ships Quit Canada for West Indies | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/friends-salute-george-m-cohan-ground-broken-at-duffy-sq-for-statue.html | FRIENDS SALUTE GEORGE M COHAN Ground Broken at Duffy Sq for Statue of the Late Yankee Doodle Dandy | By Murray Illson | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/gaillard-obtains-power-in-strikes-french-premier-enabled-to.html | GAILLARD OBTAINS POWER IN STRIKES French Premier Enabled to Requisition Indispensable Government Workers | By Robert C Doty Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/garden-club-elect-mrs-robert-c-lawrence-jr-heads-rumson-group.html | GARDEN CLUB ELECT Mrs Robert C Lawrence Jr Heads Rumson Group | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/general-to-head-atom-plane-work-pentagon-confirms-setting-up.html | GENERAL TO HEAD ATOM PLANE WORK Pentagon Confirms Setting Up Central Office to Cut Red Tape on Project | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/golf-course-planned-18hole-layout-will-straddle-town-lines-near.html | GOLF COURSE PLANNED 18Hole Layout Will Straddle Town Lines Near Armonk | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/governor-orders-new-mob-inquiry-3-agencies-believed-added-to.html | GOVERNOR ORDERS NEW MOB INQUIRY 3 Agencies Believed Added to Investigation of Thugs Convention Upstate | By Emanuel Perlmutter | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/green-manhattan-five-has-height-and-speed-defense-is-primary.html | Green Manhattan Five Has Height and Speed Defense Is Primary Problem Facing Jasper Team | By William J Briordy | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/havana-telecast-listed-by-nbc-steve-allen-show-jan-19-to-originate.html | HAVANA TELECAST LISTED BY NBC Steve Allen Show Jan 19 to Originate There Live CBS News Plans | By Val Adams | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/helfand-to-conduct-hearing-tomorrow-on-wrestling-riot-warning-is.html | Helfand to Conduct Hearing Tomorrow on Wrestling Riot WARNING IS CITED BY COMMISSIONER Helfand Says He Instructed Wrestlers to Cease Acts That Inflame Crowds | By Gordon S White Jr | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/hot-jazz-trails-hot-jets-to-rio-armstrong-is-rolling-down-as-us.html | HOT JAZZ TRAILS HOT JETS TO RIO Armstrong Is Rolling Down as US Sees Crescendo in Propaganda Effect | By Tad Szulo Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/how-an-expert-carves-a-thanksgiving-day-turkey.html | How an Expert Carves a Thanksgiving Day Turkey | By Craig Claiborne | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/huston-of-times-takes-us-post-capital-reporter-to-direct-public.html | HUSTON OF TIMES TAKES US POST Capital Reporter to Direct Public Relations Division of Justice Department | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/hylan-drives-miss-antoinett-b-to-onelength-victory-in-pace-kings.html | Hylan Drives Miss Antoinett B To OneLength Victory in Pace Kings Counsel Mare Rallies in Last Quarter to Beat Spring Special in Roosevelt Raceway Feature | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/in-the-nation-thought-for-any-disturbed-democrats.html | In The Nation Thought for Any Disturbed Democrats | By Arthur Krock | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/increase-shown-in-business-loans-reserve-reports-total-is-86000000.html | INCREASE SHOWN IN BUSINESS LOANS Reserve Reports Total Is 86000000 Above the Week Ended Nov 6 | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/ives-asks-4-shifts-in-us-labor-law-offers-measures-on-voting-funds.html | IVES ASKS 4 SHIFTS IN US LABOR LAW Offers Measures on Voting Funds Pickets and Unfair Acts of Employer Aides | By Joseph A Loftus Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/izvestia-gloats-at-us-hysteria-boasts-satellites-prove-soviet.html | IZVESTIA GLOATS AT US HYSTERIA Boasts Satellites Prove Soviet SuperiorityCalls Americans Uncultured | By Max Frankel Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jailed-haitian-aide-vanishes.html | Jailed Haitian Aide Vanishes | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jamshedpure-complex-holds-key-now-to-nations-growth-a-parsis-family.html | Jamshedpure Complex Holds Key Now to Nations Growth A Parsis Family | By Am Rosenthal Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jerome-l-kerbeck-estate-lawyer-65.html | JEROME L KERBECK ESTATE LAWYER 65 | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jersey-school-plan-blocked.html | Jersey School Plan Blocked | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jersey-weleare-fete-event-in-upper-montclair-today-will-assist.html | JERSEY WELEARE FETE Event in Upper Montclair Today Will Assist Charities | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/joseph-f-crowley-of-civil-air-patrol.html | JOSEPH F CROWLEY OF CIVIL AIR PATROL | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/labor-split-on-peers-mps-differ-on-british-plan-to-reform-house-of.html | LABOR SPLIT ON PEERS MPs Differ on British Plan to Reform House of Lords | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/laika-a-un-issue-uruguayan-says-she-starved-soviet-aide-denies-it.html | LAIKA A UN ISSUE Uruguayan Says She Starved Soviet Aide Denies It | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/lawyer-granted-peiping-passport-us-eases-ban-on-travel-to-let.html | LAWYER GRANTED PEIPING PASSPORT US Eases Ban on Travel to Let Attorney Question Sedition Case Figures | By Gladwin Hill Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/letters-to-the-times-nature-of-communism-critical-and-scientific.html | Letters to The Times Nature of Communism Critical and Scientific Study of Soviet Techniques Favored | LOUIS FRANCIS BUDENZ | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/little-rock-court-finds-13-not-guilty.html | LITTLE ROCK COURT FINDS 13 NOT GUILTY | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/lorimer-slocum-ad-official-dead-retired-vice-president-of-young.html | LORIMER SLOCUM AD OFFICIAL DEAD Retired Vice President of Young  Rubicam Was 59 Set Up London Office | | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/maurice-gilmore-led-pwa-here-director-in-11-northeastern-states.html | MAURICE GILMORE LED PWA HERE Director in 11 Northeastern States DiesEngineer on the Panama Canal | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/mcelroy-a-man-who-a-view-that-new-defense-secretary-may-be-in-the.html | McElroy A Man Who A View That New Defense Secretary May Be in the Republican Field for 1960 | By James Reston Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/miss-glee-d-wright-to-wed-in-january.html | MISS GLEE D WRIGHT TO WED IN JANUARY | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/moura-lympanys-piano-recital-at-cut-rate-a-carnegie-hall-hit.html | Moura Lympanys Piano Recital At Cut Rate a Carnegie Hall Hit | By Harold C Schonberg | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/museum-salutes-bygone-elegance-those-elegant-new-yorkers-a-preview.html | MUSEUM SALUTES BYGONE ELEGANCE Those Elegant New Yorkers A Preview of Exhibit Opening Today | By Anna Petersen | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nat-cole-to-quit-nbctv-dec-17-singer-cites-commitments-for-personal.html | NAT COLE TO QUIT NBCTV DEC 17 Singer Cites Commitments for Personal Appearances Coleen Gray Cast | By Oscar Godbout Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nato-council-airs-french-fear-of-nuclear-arms-output-plan-weighs.html | NATO Council Airs French Fear Of Nuclear Arms Output Plan Weighs Reported USBritish Proposal to Monopolize ProductionLondon Washington Aides Disavow Move | By Harold Callender Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nato-field-chiefs-can-strike-back-dulles-declares-retaliation-to.html | NATO FIELD CHIEFS CAN STRIKE BACK DULLES DECLARES Retaliation to Pearl Harbor Would Be an OntheSpot Decision He Asserts | By Richard Jh Johnston Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/new-laos-regime-is-worry-for-us-inclusion-of-communists-in-unity.html | NEW LAOS REGIME IS WORRY FOR US Inclusion of Communists in Unity Coalition Feared as Infiltration Device | By Russell Baker Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/new-rochelle-valuation-up-44-growth-fastest-in-westchester.html | New Rochelle Valuation Up 44 Growth Fastest in Westchester | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/new-soviet-novel-appears-in-west-italy-publishing-pasternak-work.html | NEW SOVIET NOVEL APPEARS IN WEST Italy Publishing Pasternak Work That Moscow Tried to Hold Up for Revision | By Arnaldo Cortesi Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/no-bar-to-western-aid-12-years-to-repay.html | No Bar to Western Aid 12 Years to Repay | By Osgood Caruthers Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/norbute-corp-official-promoted-to-chairman.html | Norbute Corp Official Promoted to Chairman | Fablan Bachrach | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/norwegian-envoy-to-retire.html | Norwegian Envoy to Retire | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pakistan-accepts-un-kashmir-plan.html | PAKISTAN ACCEPTS UN KASHMIR PLAN | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pakistani-coalition-split-on-voting-law.html | PAKISTANI COALITION SPLIT ON VOTING LAW | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/petroleum-for-argentina.html | Petroleum for Argentina | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pilots-end-walkout-canadian-government-to-help-solve-st-lawrence.html | PILOTS END WALKOUT Canadian Government to Help Solve St Lawrence Issues | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/political-surge-in-suburbs-cited-morhouse-says-4-counties-outside.html | POLITICAL SURGE IN SUBURBS CITED Morhouse Says 4 Counties Outside City May Decide Gubernatorial Race | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/president-to-meet-civil-rights-panel.html | PRESIDENT TO MEET CIVIL RIGHTS PANEL | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/procedure-is-set-on-obscene-mail-post-office-examiners-will-hold.html | PROCEDURE IS SET ON OBSCENE MAIL Post Office Examiners Will Hold Hearings and Make Rulings on Admissibility | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/public-health-service-asks-termination-of-mass-xray-program-to.html | Public Health Service Asks Termination Of Mass XRay Program to Detect TB | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pupils-parents-to-pay-for-jersey-vandalism.html | Pupils Parents to Pay for Jersey Vandalism | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/queen-prince-mark-tenth-anniversary-portraits-of-royal-children.html | QUEEN PRINCE MARK TENTH ANNIVERSARY Portraits of Royal Children Exhibited in London | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/rangers-and-wings-tie-in-garden-hockey-before-12-628-blues-draw-11.html | Rangers and Wings Tie in Garden Hockey Before 12 628 BLUES DRAW 11 AND ADD TO LEAD Cahan of Rangers Registers and Kelly Nets for Wings in First on Garden Ice | By Joseph C Nichols | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/rental-campaign-is-put-on-wheels-builders-of-large-project-in.html | RENTAL CAMPAIGN IS PUT ON WHEELS Builders of Large Project in Brooklyn Using Subway Cards to Sell City | By Jack Farrell | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/russian-says-scientific-research-cost-the-soviet-billions-in-1956.html | Russian Says Scientific Research Cost the Soviet Billions in 1956 SOVIET RESEARCH PUT IN BILLIONS | By Walter Sullivan | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/saranne-kinch-a-bride-married-in-wisconsin-church-to-russell-k.html | SARANNE KINCH A BRIDE Married in Wisconsin Church to Russell K Jones Jr | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/school-contract-let-bridgeport-concern-to-build-catholic-high-in.html | SCHOOL CONTRACT LET Bridgeport Concern to Build Catholic High in Norwalk | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/scientific-leader-joins-polar-team-mogensen-arrives-to-take-charge.html | SCIENTIFIC LEADER JOINS POLAR TEAM Mogensen Arrives to Take Charge of IGY Studies at Antarctic Station | By Bill Becker Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/some-cairo-funds-unfrozen-by-us-rural-aid-is-given-steps-called.html | Some Cairo Funds Unfrozen by US Rural Aid Is Given Steps Called Routine | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/soviet-renews-sale-of-gold-in-london.html | SOVIET RENEWS SALE OF GOLD IN LONDON | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/special-financial-bodies-urged-to-grant-small-business-loans-house.html | Special Financial Bodies Urged To Grant Small Business Loans House Group Hears Pleas for New Institutions to Aid Credit Supply | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/sports-of-the-times-report-from-a-commuter.html | Sports of The Times Report from a Commuter | By Arthur Daley | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/state-tax-losses-laid-to-inflation-harriman-calls-slump-an.html | STATE TAX LOSSES LAID TO INFLATION Harriman Calls Slump an EisenhowerType Decline Offers Plan for Migrants | By Clayton Knowles Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/stephen-holtzman-a-retired-engineer.html | STEPHEN HOLTZMAN A RETIRED ENGINEER | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/synagogue-cited-for-fight-on-bias-levittown-pa-center-wins-special.html | SYNAGOGUE CITED FOR FIGHT ON BIAS Levittown Pa Center Wins Special Award at Parley of Conservative Jews | By George Dugan Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/teamster-heads-ask-union-aides-for-court-funds-but-they-deny-war.html | TEAMSTER HEADS ASK UNION AIDES FOR COURT FUNDS But They Deny War Chest of 1000 Pledges Is for Hoffas Defense 150000 IS HOPED FOR Officers Urged to Contribute 10 a Week for 2 Years Senators Plan No Action | By Ah Raskin | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/theatre-rope-dancers-a-dark-idyl-play-by-wishengrad-on-stage-at.html | Theatre Rope Dancers a Dark Idyl Play by Wishengrad on Stage at Cort | By Brooks Atkinson | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/trade-barriers-scored-by-japan-fears-of-other-nations-are.html | TRADE BARRIERS SCORED BY JAPAN Fears of Other Nations Are Groundless Exaggerated GATT Meeting Told | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/turkey-freezes-sales-of-cotton-government-buying-at-low-world.html | TURKEY FREEZES SALES OF COTTON Government Buying at Low World Prices Is Expected Food Inventory Ordered | By Joseph O Haff Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/tv-review-huck-finn-to-music-is-wildly-improbable.html | TV Review Huck Finn to Music Is Wildly Improbable | By Jack Gould | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/two-actors-sign-for-denker-play-skulnik-and-alda-to-take-robs-in.html | TWO ACTORS SIGN FOR DENKER PLAY Skulnik and Alda to Take Robs in Venus at Large Protest Hearing Due | By Louis Calta | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/two-senators-ask-bipartisan-policy.html | TWO SENATORS ASK BIPARTISAN POLICY | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/un-motion-asks-new-guinea-talks-netherlands-rebuffs-move-by-19.html | UN MOTION ASKS NEW GUINEA TALKS Netherlands Rebuffs Move by 19 States for Further Parleys With Indonesia | By Lindesay Parrott Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/urban-renewals-foreseen-in-1958-at-jersey-parley-head-of-us-agency.html | URBAN RENEWALS FORESEEN IN 1958 At Jersey Parley Head of US Agency Cautions on Using Funds Unwisely | By Kalman Siegel Special to the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-and-france-pave-way-for-missile-bases-accord-agreement-is.html | US and France Pave Way For Missile Bases Accord Agreement Is Detailed | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-asked-to-give-schools-5-billion-educators-unit-urges-that-amount.html | US ASKED TO GIVE SCHOOLS 5 BILLION Educators Unit Urges That Amount Annually Without Neglecting Liberal Arts | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-unit-defends-report-on-soviet-education-agency-denies.html | US UNIT DEFENDS REPORT ON SOVIET Education Agency Denies Distortions Charged by Author of First Draft | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/wider-soviet-talks-confirmed-in-ghana.html | WIDER SOVIET TALKS CONFIRMED IN GHANA | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/woman-blind-18-years-sees-by-photocell-and-wires-in-brain-brain.html | Woman Blind 18 Years Sees By Photocell and Wires in Brain BRAIN WIRES HELP BLIND WOMAN SEE | By Robert K Plumb | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/wood-field-and-stream-and-when-you-hit-that-duck-be-patient-sooner.html | Wood Field and Stream And When You Hit That Duck Be Patient Sooner or Later It Will Come Down | By John W Randolph Special To the New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/worlds-red-chiefs-end-moscow-talks.html | WORLDS RED CHIEFS END MOSCOW TALKS | Special to The New York Times | RE0000256988 | 1985-08-19 | B00000681271 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/2000-jewish-pupils-march-for-sabbath-observance.html | 2000 Jewish Pupils March for Sabbath Observance | The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/26-tv-films-by-bishop-sheen-to-be-repeated-on-wpix-in-58.html | 26 TV Films by Bishop Sheen To Be Repeated on WPIX in 58 | By Val Adams | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/6-youths-are-fined-in-little-rock-cases.html | 6 YOUTHS ARE FINED IN LITTLE ROCK CASES | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/a-catholic-parish-drops-girl-scouts-harrison-church-substitutes.html | A CATHOLIC PARISH DROPS GIRL SCOUTS Harrison Church Substitutes Camp Fire Units in Rift Over Sponsorship | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/abbott-gets-cancer-contract.html | Abbott Gets Cancer Contract | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/about-new-york-mayflower-ii-refitted-for-florida-clime-but-crew.html | About New York Mayflower II Refitted for Florida Clime but Crew Still Wears LinseyWoolsey | By Meyer Berger | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/advertising-warner-sends-out-its-billings-ad-business.html | Advertising Warner Sends Out Its Billings Ad Business | By Carl Spielvogel | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/aide-to-governors-counsel.html | Aide to Governors Counsel | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/air-force-tells-space-ship-plans-gen-irvine-says-it-can-develop-and.html | AIR FORCE TELLS SPACE SHIP PLANS Gen Irvine Says It Can Develop and Launch a GoodSized Vehicle | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/air-force-wins-right-to-produce-its-thor-missile-polaris-missile-is.html | AIR FORCE WINS RIGHT TO PRODUCE ITS THOR MISSILE Polaris Missile Is Advanced Thor Gets Its Wings | By Jack Raymond Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/andrea-stenn-fiancee-engaged-to-lubert-stryer-student-of-medicine.html | ANDREA STENN FIANCEE Engaged to Lubert Stryer Student of Medicine | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ankara-parleys-on-pipeline-halt-dispute-on-turkeys-share-of-revenue.html | ANKARA PARLEYS ON PIPELINE HALT Dispute on Turkeys Share of Revenue Delays Plans for Oil Outlet to West | By Joseph O Haff Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/art-big-men-on-canvas-bouches-portraits-of-huxley-cocteau-and.html | Art Big Men on Canvas Bouches Portraits of Huxley Cocteau and Others Shown at Iolas Gallery | By Dore Ashton | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/article-4-no-title.html | Article 4  No Title | Charles Rossi | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/article-5-no-title.html | Article 5  No Title | Will Weissberg | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ballet-balanchines-square-dance-new-work-presented-at-the-city.html | Ballet Balanchines Square Dance New Work Presented at the City Center | By John Martin | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/battle-for-control-of-hotel-continues.html | BATTLE FOR CONTROL OF HOTEL CONTINUES | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/beale-may-succeed-spender.html | Beale May Succeed Spender | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/beame-urges-cut-in-capital-budget-asks-23672174-slash-in-total.html | BEAME URGES CUT IN CAPITAL BUDGET Asks 23672174 Slash in Total Recommended by Planning Commission SOME RISES SUGGESTED AirConditioning of Citys Buildings Is Among New Projects Proposed | By Paul Crowell | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/beck-defends-car-deal-testifies-for-son-on-handling-of-proceeds-on.html | BECK DEFENDS CAR DEAL Testifies for Son on Handling of Proceeds on Sale | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/benefit-concert-on-sunday.html | Benefit Concert on Sunday | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/beyond-the-blue-yonder-clarence-shortridge-irvine.html | Beyond the Blue Yonder Clarence Shortridge Irvine | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bill-plugs-holes-in-car-insurance-harriman-and-heck-behind.html | BILL PLUGS HOLES IN CAR INSURANCE Harriman and Heck Behind Reintroduced Measure for Giving Added Protection | By Clayton Knowles Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/books-of-the-times-a-study-in-accomplishment.html | Books of The Times A Study in Accomplishment | By Orville Prescott | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bourguiba-and-king-of-morocco-offer-algeria-mediation-mediation.html | Bourguiba and King Of Morocco Offer Algeria Mediation MEDIATION OFFER MADE ON ALGERIA | By Thomas C Brady Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bus-union-weighs-strike-on-nov-30-mass-meeting-set-monday-talks.html | BUS UNION WEIGHS STRIKE ON NOV 30 Mass Meeting Set Monday Talks With 7 Private Lines Called Deadlocked | By Stanley Levey | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/cairo-aid-group-to-go-to-moscow-industry-minister-will-head-mission.html | CAIRO AID GROUP TO GO TO MOSCOW Industry Minister Will Head Mission to Discuss Details of Soviet Loan Offer | By Osgood Caruthers Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/calmness-urged.html | Calmness Urged | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/city-police-seize-3-in-gang-meeting-brooklyn-men-are-released-after.html | CITY POLICE SEIZE 3 IN GANG MEETING Brooklyn Men Are Released After Questioning on Anastasia Slaying | By Emanuel Perlmutter | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/coleman-retires-as-player-after-nine-years-with-yankees-infielder.html | Coleman Retires as Player After Nine Years With Yankees INFIELDER TAKES FRONTOFFICE JOB Coleman to Act in Scouting and Tutoring Capacities in His New Yankee Post | By Rosce McGowen | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/college-football-notes-yale-revives-backinmotion-play-and-goes.html | College Football Notes Yale Revives BackinMotion Play and Goes Forward With Long Passes | By Joseph M Sheehan | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/company-decides-to-concentrate-on-what-it-does-best-concern-decides.html | Company Decides to Concentrate on What It Does Best CONCERN DECIDES TO UNDIVERSIFY | By William M Freeman | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/daladier-heads-french-radicals.html | Daladier Heads French Radicals | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/dartmouth-tests-defense.html | Dartmouth Tests Defense | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/dinner-wednesday-for-susan-lonsdale-margaret-salant-to-be-feted-dec.html | Dinner Wednesday for Susan Lonsdale Margaret Salant to Be Feted Dec 28 | Bradford Bachrach | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/eisenhower-returns-to-capital-from-georgia-vacation.html | Eisenhower Returns to Capital From Georgia Vacation | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/eli-captain-ailing.html | Eli Captain Ailing | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fairbanks-morse-to-ask-court-to-hold-silberstein-in-contempt.html | Fairbanks Morse to Ask Court To Hold Silberstein in Contempt Violation of Decree Barring Bid for Control Is Charged Stock Deals at Issue | Fabian Bachrach | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/felt-warns-city-on-parking-needs-planning-head-scores-foes-of.html | FELT WARNS CITY ON PARKING NEEDS Planning Head Scores Foes of GaragesSeventh Ave Decision is Deferred BRONX PROJECT VOTED 1827000 Program to Aid RetailersWiley Midtown Proposal to Be Weighed | By Charles G Bennett | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fha-drafts-help-for-house-buyers-of-modest-means-fha-drafts-aid-for.html | FHA Drafts Help For House Buyers Of Modest Means FHA DRAFTS AID FOR HOME BUYERS | By Kalman Seigel Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/french-population-44000000.html | French Population 44000000 | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/french-suspicion-of-britain-rising-macmillan-visit-on-monday-to.html | FRENCH SUSPICION OF BRITAIN RISING Macmillan Visit on Monday to Coincide With Growing Atmosphere of Doubt | By Robert C Doty Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/goose-ali-is-first-in-westbury-pace-defeats-up-top-for-fourth.html | GOOSE ALI IS FIRST IN WESTBURY PACE Defeats Up Top for Fourth Victory of YearDoctor Heywood Takes Show | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/gop-is-criticized-on-court-inaction-gutman-calls-on-legislative.html | GOP IS CRITICIZED ON COURT INACTION Gutman Calls on Legislative Chiefs to Speed Reforms Sorely Needed in City | By Peter Kihss | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/heart-clogs-found-by-new-xray-test.html | HEART CLOGS FOUND BY NEW XRAY TEST | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hemisphere-atom-unit-backed.html | Hemisphere Atom Unit Backed | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/home-life-called-key.html | Home Life Called Key | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hoover-prods-us-on-engineer-lag-at-fund-dinner-for-center-he-urges.html | HOOVER PRODS US ON ENGINEER LAG At Fund Dinner for Center He Urges Rise of 70000 in Students for College | By John P Callahan | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hospital-dance-tomorrow.html | Hospital Dance Tomorrow | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/house-pet-show-opens-of-the-coliseum-animals-include-elvis-a.html | House Pet Show Opens of the Coliseum Animals Include Elvis a Nervous Lion At the Coliseum As a Pet a Lion May Be Fine but Note What Happend to the Goat | The New York Times by Arthur Brower | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/icefree-air-base-goal-in-antarctic.html | ICEFREE AIR BASE GOAL IN ANTARCTIC | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ilgwu-to-offer-ten-scholarships.html | ILGWU TO OFFER TEN SCHOLARSHIPS | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/in-the-nation-a-proposal-for-a-return-to-diplomacy.html | In The Nation A Proposal for a Return to Diplomacy | By Arthur Krock | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/indonesians-bid-on-talks-fought-australia-contends-in-un-jakartas.html | INDONESIANS BID ON TALKS FOUGHT Australia Contends in UN Jakartas New Guinea Claim Is Groundless | By Lindesay Parrott Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/james-crumlish-63-philadelphia-judge.html | JAMES CRUMLISH 63 PHILADELPHIA JUDGE | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/jews-act-to-halt-morocco-exodus-leaders-vote-measures-on-ground.html | JEWS ACT TO HALT MOROCCO EXODUS Leaders Vote Measures on Ground That Illegal Flight Hurts Those Who Stay | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/labor-unit-bars-reds-asian-group-rejects-indian-bid-to-seat-peiping.html | LABOR UNIT BARS REDS Asian Group Rejects Indian Bid to Seat Peiping | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/landmark-signs-dedicated-here-20-are-first-of-many-that-will-mark.html | LANDMARK SIGNS DEDICATED HERE 20 Are first of Many That Will Mark Historical and Architectural Sites | By Edith Evans Asbury | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/latins-establish-bar-foundation-interamerican-association-of.html | LATINS ESTABLISH BAR FOUNDATION InterAmerican Association of Lawyers Forms Body to Provide Information | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/letters-to-the-times-to-improve-education-reform-believed-needed.html | Letters to The Times To Improve Education Reform Believed Needed Combining Freedom With Discipline | EDWIN S BURDELL | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/li-jury-indicts-two-squillantes-as-extortionists-garbage-carting.html | LI JURY INDICTS TWO SQUILLANTES AS EXTORTIONISTS Garbage Carting Boss and Brother Are Accused as Crime Inquiry Opens | By Roy R Silver Special to the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/m-dobujinsky-dead-designer-for-opera.html | M DOBUJINSKY DEAD DESIGNER FOR OPERA | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/macmillan-goes-to-paris-monday-will-confer-with-gaillard-in-bid-to.html | MACMILLAN GOES TO PARIS MONDAY Will Confer With Gaillard in Bid to Restore Warm BritishFrench Relations | By Thomas P Ronan Special To the new York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/market-is-quiet-down-in-london-domestic-problems-concern-over-wall.html | MARKET IS QUIET DOWN IN LONDON Domestic Problems Concern Over Wall Street Cited Sterling Weakens | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mental-patients-drop-for-2d-year-head-of-association-reports-gain.html | MENTAL PATIENTS DROP FOR 2D YEAR Head of Association Reports Gain but Warns Against Slackening of Efforts | By Emma Harrison Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/mil0-valenzuela-registers-double-rider-takes-2-in-row-with-greek.html | MIL0 VALENZUELA REGISTERS DOUBLE Rider Takes 2 in Row With Greek Star Roscoe Maney as Choices Finish 3d | By Willliam R Conklin | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/mitchell-states-persistent-rise-in-prices-is-ended-but-labor.html | MITCHELL STATES PERSISTENT RISE IN PRICES IS ENDED But Labor Secretary Sees Winter Increase in Jobless Denies Recession MARTIN CALM ON DIP Not a Pessimist Reserve Chief SaysAnderson Cites Readjustment | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/more-dips-expected.html | More Dips Expected | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/mozart-wins-fans-in-darien-schools-the-music-of-old-masters-charms.html | MOZART WINS FANS IN DARIEN SCHOOLS The Music of Old Masters Charms Young Listeners in Connecticut | By Richard H Parke Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/mrs-colburn-married-former-suzanne-sherwood-wed-to-gb-zahniser.html | MRS COLBURN MARRIED Former Suzanne Sherwood Wed to GB Zahniser | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/murray-switches-on-oppenheimer-exaec-aide-who-voted-to-bar.html | MURRAY SWITCHES ON OPPENHEIMER ExAEC Aide Who Voted to Bar Physicist Would Welcome Reversal | The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/music-inspires-offbeat-lion-cheer-leader-dynamic-little-lee-keeps.html | Music Inspires OffBeat Lion Cheer Leader Dynamic Little Lee Keeps Columbia at High Pitch | By Howard M Tuckner | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/music-polish-pianist-andre-tchaikowsky-heard-in-first-of-2-concerts.html | Music Polish Pianist Andre Tchaikowsky Heard in First of 2 Concerts With the Philharmonic | By Howard Taubman | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/nassau-hearing-is-off-democrat-cancels-his-special-session-on.html | NASSAU HEARING IS OFF Democrat Cancels His Special Session on Budget | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/nat-cole-scores-ad-men-on-ouster-singer-says-tv-departure-was.html | NAT COLE SCORES AD MEN ON OUSTER Singer Says TV Departure Was Caused by Agencies Changes on Texaco Show | By Oscar Godbout Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/national-decline-in-flu-reported-deaths-drop-13-and-new-cases-18-in.html | NATIONAL DECLINE IN FLU REPORTED Deaths Drop 13 and New Cases 18 Indicating Peak Has Been Passed | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/niemczykglavas.html | NiemczykGlavas | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/opposition-voiced-on-sunday-laws-synogogue-group-asserts-they.html | OPPOSITION VOICED ON SUNDAY LAWS Synogogue Group Asserts They Violate Freedom of ReligionElects Leader | By George Dugan Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/parley-in-london-on-yemen-futile-neither-side-relaxes-stand-on-aden.html | PARLEY IN LONDON ON YEMEN FUTILE Neither Side Relaxes Stand on Aden Border Dispute Crown Prince Leaves | By Leonard Ingalls Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |

| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pay-demands-submitted.html | Pay Demands Submitted | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
|---|---|---|---|---|---|---|
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/philippines-tells-un-it-has-no-headhunters.html | Philippines Tells UN It Has No Headhunters | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pledges-sought-for-a-quieter-city.html | Pledges Sought for a Quieter City | The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/polish-crew-seeks-asylum.html | Polish Crew Seeks Asylum | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/politics-and-defense-an-analysis-of-the-varying-approaches-to.html | Politics and Defense An Analysis of the Varying Approaches To Democrats by Eisenhower and Aides | By James Reston Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/postal-classics-on-display-here-collection-valued-at-millions-at.html | POSTAL CLASSICS ON DISPLAY HERE Collection Valued at Millions at Stamp ShowNew Issue Marks Opening | By Kent B Stiles | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/prelate-stresses-youth-discipline-cardinal-stritch-calls-upon.html | PRELATE STRESSES YOUTH DISCIPLINE Cardinal Stritch Calls Upon Catholic Youth to Shape Program of Training | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/private-unit-sets-us-finance-study-research-groups-plan-first-of.html | PRIVATE UNIT SETS US FINANCE STUDY Research Groups Plan First of Such Size in 50 Years Nixon Praises Goals | By Richard E Mooney Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/rate-dips-in-sale-of-housing-notes.html | RATE DIPS IN SALE OF HOUSING NOTES | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/red-bloc-chiefs-start-new-drive-for-united-front-delegates-in.html | RED BLOC CHIEFS START NEW DRIVE FOR UNITED FRONT Delegates in Moscow Issue Call to NonCommunists Yugoslavs Abstain | By William J Jorden Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/regents-suggest-stress-on-science-state-panel-asks-emphasis-in.html | REGENTS SUGGEST STRESS ON SCIENCE State Panel Asks Emphasis in Mathematics Also to Meet Soviet Challenge | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/report-from-warsaw.html | Report From Warsaw | By Sydney Gruson Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/role-in-new-play-for-richard-derr-actor-cast-as-sophisticate-a.html | ROLE IN NEW PLAY FOR RICHARD DERR Actor Cast as Sophisticate a Maybe Tuesday Lead New Producing Trio | By Louis Calta | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/russian-outlines-new-cancer-hope-scientist-suggests-to-parley-here.html | RUSSIAN OUTLINES NEW CANCER HOPE Scientist Suggests to Parley Here Mutants May Help Test Drugs on Disease | By Robert K Plumb | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sarah-garfield-engaged-to-wed-descendant-of-president-is-fiancee-of.html | SARAH GARFIELD ENGAGED TO WED Descendant of President Is Fiancee of Peter H Smith WR Grace Executive | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/satellite-rocket-nearing-its-doom-starting-final-us-trips-next-week.html | SATELLITE ROCKET NEARING ITS DOOM Starting Final US Trips Next Week Before Gravity Causes Its Destruction | By Walter Sullivan | RE0000256989 | 1985-08-19 | B00000681272 |

| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/slayer-of-landlady-executed.html | Slayer of Landlady Executed | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
|---|---|---|---|---|---|---|
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/softened-silhouette-gets-approving-nod-from-royalty-manufacturers.html | Softened Silhouette Gets Approving Nod From Royalty Manufacturers Wearers Fifteen Chemises That Fit a Slim Budget | All Photographs by Sharland For the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/soviet-criticizes-lazy-composers-paper-says-song-writers-let.html | SOVIET CRITICIZES LAZY COMPOSERS Paper Says Song Writers Let Arrangers Do Work Pay Them By the Yard | By Max Frankel Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/soviet-threatens-veto-on-kashmir-dooms-move-to-send-aide-in-new.html | SOVIET THREATENS VETO ON KASHMIR Dooms Move to Send Aide in New Effon to Settle IndiaPakistan Issue | By Michael James Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sports-of-the-times-the-game.html | Sports of The Times The Game | By Arthur Daley | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/stamp-honors-max-reinhardt.html | Stamp Honors Max Reinhardt | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/state-court-hears-girard-school-case.html | STATE COURT HEARS GIRARD SCHOOL CASE | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/state-names-engineering-aide.html | State Names Engineering Aide | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/state-university-in-one-unit-urged-report-calls-campus-vital-for.html | STATE UNIVERSITY IN ONE UNIT URGED Report Calls Campus Vital for Study and Research | By Benjamin Fine | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/store-closing-test-delayed-in-paramus.html | STORE CLOSING TEST DELAYED IN PARAMUS | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/store-sales-off-in-all-districts-reserve-says-the-decline-is-5-from.html | STORE SALES OFF IN ALL DISTRICTS Reserve Says the Decline Is 5 From the Level of the 1956 Week | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/students-asked-to-help-jersey-city-on-problem.html | Students Asked to Help Jersey City on Problem | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/students-cheer-crimson.html | Students Cheer Crimson | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/theatre-fall-opens-at-sullivan-street-playhouse.html | Theatre Fall Opens at Sullivan Street Playhouse | By Arthur Gelb | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/tokyo-to-have-un-seminar.html | Tokyo to Have UN Seminar | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/tv-a-glimpse-into-past-innocent-years-on-project-20-offers.html | TV A Glimpse Into Past Innocent Years on Project 20 Offers Highlights of Early 20th Century | By Jp Shanley | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ui-to-slow-pace-of-movie-output-studio-breather-will-cause-staff.html | UI TO SLOW PACE OF MOVIE OUTPUT Studio Breather Will Cause Staff CutMusic Group Threatens Oscar Boycott | By Thomas M Pryor Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/universities-warned-rutgers-head-sees-decline-unless-aim-is-high.html | UNIVERSITIES WARNED Rutgers Head Sees Decline Unless Aim Is High | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/us-aide-will-get-civil-rights-post-w-wilson white-assistant-to.html | US AIDE WILL GET CIVIL RIGHTS POST W Wilson White Assistant to Rogers to Head Justice Departments New Unit | By Anthony Lewis Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/us-fleets-chief-hesitant-on-atom-wright-says-he-would-not-use.html | US FLEETS CHIEF HESITANT ON ATOM Wright Says He Would Not Use Nuclear Retaliation Without Specific Orders | By Kenneth Campbell | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/us-to-build-huge-base-for-missiles-in-wyoming-differences-explained.html | US to Build Huge Base For Missiles in Wyoming Differences Explained | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/us-urged-to-set-moral-example-human-rights-not-science-win-prestige.html | US URGED TO SET MORAL EXAMPLE Human Rights Not Science Win Prestige for a Nation Bnai Brith Head Says | By Irving Spiegel Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/wake-forest-students-take-steps-in-dancing-ban.html | Wake Forest Students Take Steps in Dancing Ban | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/weberbarney.html | WeberBarney | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/webster-banker-found-shot-dead-body-of-partner-in-kidder-peabody-is.html | WEBSTER BANKER FOUND SHOT DEAD Body of Partner in Kidder Peabody Is Discovered in BrookSuicide Hinted | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/west-arms-move-waits-on-soviet-powers-said-to-feel-it-is-up-to.html | WEST ARMS MOVE WAITS ON SOVIET Powers Said to Feel It Is Up to Moscow to Indicate It Wants New Talks | By Kathleen Teltsch Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/william-swartz-of-bankers-trust.html | WILLIAM SWARTZ OF BANKERS TRUST | Special to The New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-22 | https://www.nytimes.com/1957/11/22/archiv es/wood-field-and-stream-something-out-of-whack-hunters-say-wild-goose.html | Wood Field and Stream Something Out of Whack Hunters Say Wild Goose Shooting Too Good | By John W Randolph Special To the New York Times | RE0000256989 | 1985-08-19 | B00000681272 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archiv es/3-faiths-raising-overseas-relief-clothing-food-and-money-to-be.html | 3 FAITHS RAISING OVERSEAS RELIEF Clothing Food and Money to Be Thanksgiving Gifts of Churches and Temples | By Stanley Rowland Jr | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archiv es/3-laborites-win-suit-bevan-among-those-getting-7000-each-for-libel.html | 3 LABORITES WIN SUIT Bevan Among Those Getting 7000 Each for Libel | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archiv es/4-start-pacific-hop-2-small-planes-leave-coast-on-way-to-australia.html | 4 START PACIFIC HOP 2 Small Planes Leave Coast on Way to Australia | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/4-wrestlers-fined-2600-at-hearirng-on-riot-1000-levies-pinned-on.html | 4 Wrestlers Fined 2600 at Hearirng on Riot 1000 Levies Pinned on 2One Garden Show Is Canceled | By Michael Strauss | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/42-sahara-rebels-killed-by-french-mutinous-moslem-soldiers-who.html | 42 SAHARA REBELS KILLED BY FRENCH Mutinous Moslem Soldiers Who Ambushed Oil Men Trapped in Hideout | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/6-house-members-reach-antarctic-flew-over-north-pole-and-now-are.html | 6 HOUSE MEMBERS REACH ANTARCTIC Flew Over North Pole and Now Are Anxious to See the Other Extremity | By Bill Becker Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/a-squire-on-the-bench-frederick-vanpelt-bryan.html | A Squire on the Bench Frederick vanPelt Bryan | The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/aid-to-merchants-in-slums-speeded-us-and-city-agree-on-plan-to.html | AID TO MERCHANTS IN SLUMS SPEEDED US and City Agree on Plan to Relocate Businesses at 7 Project Sites 1253500 TO BE PAID Program Is Separated From Controversial Issues in Amended Contract Deal | By Paul Crowell | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/air-force-fires-tiny-meteors-two-go-beyond-earths-gravity-air-force.html | Air Force Fires Tiny Meteors Two Go Beyond Earths Gravity Air Force Fires Tiny Meteors Two Go Beyond Earths Gravity | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/allotments-set-of-25-and-10-for-us-notes.html | Allotments Set of 25 And 10 for US Notes | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/amnesty-to-free-peronist.html | Amnesty to Free Peronist | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/anastasia-figure-questioned-again-miranda-and-2-others-who-attended.html | ANASTASIA FIGURE QUESTIONED AGAIN Miranda and 2 Others Who Attended Gang Meeting Are Picked Up Here | By Alexander Feinberg | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/ancient-basilica-dedicated-to-martyred-saint-is-uncovered-by.html | Ancient Basilica Dedicated to Martyred Saint Is Uncovered by Archaeologists Basilica Built by Constantine Found in Rome by NYU Unit | By Sanka Knox | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/arabs-alarmed-over-oman.html | Arabs Alarmed Over Oman | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/armand-tmercier-rail-official-dies-president-of-southern-pcific.html | Armand TMercier Rail Official Dies President of Southern Pcific 194151 Rose From Rodman | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/armstrong-hurts-lip-trumpeter-injured-at-rio-airport-performs-later.html | ARMSTRONG HURTS LIP Trumpeter Injured at Rio Airport Performs Later | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/arthur-koscinski-exfederal-judge.html | ARTHUR KOSCINSKI EXFEDERAL JUDGE | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/article-1-no-title.html | Article 1  No Title | Combine | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/baker-to-retire-as-bank-officer-executive-committee-head-in-chase.html | BAKER TO RETIRE AS BANK OFFICER Executive Committee Head in Chase Manhattan to Continue on Board | Interstate Photographers | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/banner-year-forecast-in-paint-and-wallpaper.html | Banner Year Forecast In Paint and Wallpaper | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bonn-aide-sentenced-defense-ministry-employe-gets-18-months-for.html | BONN AIDE SENTENCED Defense Ministry Employe Gets 18 Months for Bribery | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bonn-and-rome-ask-unity-in-nato-foreign-policy-von-brentano-bound.html | Bonn and Rome Ask Unity In NATO Foreign Policy Von Brentano Bound for US Talks Says All Allies Should Consult Before One Makes a Major Decision | By Paul Hofmann Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/books-of-the-times-use-and-meaning-of-money.html | Books Of The Times Use and Meaning of Money | By Charles Poore | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bourguiba-bids-envoy-quit-syria-presence-there-of-enemy-of-tunisian.html | BOURGUIBA BIDS ENVOY QUIT SYRIA Presence There of Enemy of Tunisian Government Brings Withdrawal | By Wayne Phillips Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/british-skeptical-over-satellites-scientists-doubt-that-soviet.html | BRITISH SKEPTICAL OVER SATELLITES Scientists Doubt That Soviet Vehicles Found Much New About Limits of Space | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/brookhaven-sponsors-tour.html | Brookhaven Sponsors Tour | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/budget-increased-by-un-food-body.html | BUDGET INCREASED BY UN FOOD BODY | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/calhoun-halts-boyd-in-2d-round-as-confusion-marks-garden-fight.html | Calhoun Halts Boyd in 2d Round as Confusion Marks Garden Fight VICTOR SENDS FOE TO CANVAS TWICE Calhoun Finishes Boyd After He Apparently Stops Him on First Knockdown | By Deane McGowen | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/cancer-unit-sets-goal-society-will-seek-30-million-in-april-1958.html | CANCER UNIT SETS GOAL Society Will Seek 30 Million in April 1958 Campaign | Special to THE NEW YORK TIMES | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/christmas-early-in-city-hall-park-60foot-spruce-is-erected-santas.html | CHRISTMAS EARLY IN CITY HALL PARK 60Foot Spruce Is Erected Santas on the Streets Open Fund Drive | The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/concert-in-jersey-ridgewood-symphony-opens-its-fifteenth-season.html | CONCERT IN JERSEY Ridgewood Symphony Opens Its Fifteenth Season | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/congressman-hits-fha-loan-aid-plan.html | CONGRESSMAN HITS FHA LOAN AID PLAN | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/connecticut-idle-double-in-a-year-37600-jobless-in-october.html | CONNECTICUT IDLE DOUBLE IN A YEAR 37600 Jobless in October Unemployment Trend Continues Upward | By Richard Hparke Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/conviction-upset-in-contempt-case-dr-nathan-is-acquitted-on-basis.html | CONVICTION UPSET IN CONTEMPT CASE Dr Nathan Is Acquitted on Basis of Watkins Ruling by Supreme Court | By Luther A Huston Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/cubans-step-up-drive-on-rebels-army-reports-46-killed-in-3.html | CUBANS STEP UP DRIVE ON REBELS Army Reports 46 Killed in 3 ClashesLarge Forces Ring Castro Stronghold | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New Tork Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/dartmouth-to-oppose-princeton-in-game-for-ivy-league-crown-contest.html | Dartmouth to Oppose Princeton In Game for Ivy League Crown Contest Between Tigers and Indians at Palmer Stadium Regarded as TossUp | By Joseph M Sheehan Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/earl-of-drogheda-british-barrister.html | EARL OF DROGHEDA BRITISH BARRISTER | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/elizabeth-to-visit-netherlands.html | Elizabeth to Visit Netherlands | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/first-ship-enters-new-seaway-lock-structure-passes-final-test.html | FIRST SHIP ENTERS NEW SEAWAY LOCK Structure Passes Final Test Bridge and 8 Gates to Be in Operation by April | By Tania Long Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/food-dinner-for-one-meals-in-one-dish-are-suggested-for-those-with.html | Food Dinner for One Meals in One Dish Are Suggested For Those With Limited Equipment | By June Owen | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/foreign-affairs-where-policy-goes-wrong-iistyle.html | Foreign Affairs Where Policy Goes Wrong IIStyle | By Cl Sulzberger | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/france-shows-gain-in-trade-balances.html | FRANCE SHOWS GAIN IN TRADE BALANCES | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/francis-henry-taylor-54-dies-head-of-museum-of-art-193954-rebuilder.html | Francis Henry Taylor 54 Dies Head of Museum of Art 193954 Rebuilder of the Metropolitan Brought Major Shows Here Served in Worcester | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/front-page-1-no-title-hearings-will-open-jan-13-on-decline-in.html | Front Page 1  No Title Hearings Will Open Jan 13 on Decline in Business | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/front-page-2-no-title-dock-men-protest-bistate-agencys-harassment.html | Front Page 2  No Title Dock Men Protest BiState Agencys Harassment Return Expected Today | By Jacques Nevard | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/fund-for-un-force-voted-by-assembly-un-votes-funds-for-its-soldiers.html | Fund for UN Force Voted by Assembly UN VOTES FUNDS FOR ITS SOLDIERS | By Kathleen Teltsch Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |

| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/gary-cooper-set-to-join-western-actor-expected-to-star-in-hanging.html | GARY COOPER SET TO JOIN WESTERN Actor Expected to Star in Hanging TreeKovacs in Talks With Columbia | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
|---|---|---|---|---|---|---|
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/haguebonn-talks-lag-another-phase-ends-without-tangible-results.html | HAGUEBONN TALKS LAG Another Phase Ends Without Tangible Results | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/haiti-bans-a-group-as-red-holds-chief.html | HAITI BANS A GROUP AS RED HOLDS CHIEF | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/harriette-clark-affianced.html | Harriette Clark Affianced | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/helicopter-crashes-air-force-craft-demolished-in-li-fallnone-hurt.html | HELICOPTER CRASHES Air Force Craft Demolished in LI FallNone Hurt | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/hoffa-wiretap-jury-tentatively-seated-after-barring-of-31-13-are.html | Hoffa Wiretap Jury Tentatively Seated After Barring of 31 13 Are Challenged | By Russell Porter | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/irving-gary-exhead-of-tobacco-firm-80.html | IRVING GARY EXHEAD OF TOBACCO FIRM 80 | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/jersey-cities-ask-new-sunday-law-league-calls-present-state-ban.html | JERSEY CITIES ASK NEW SUNDAY LAW League Calls Present State Ban UnrealisticStudy of Teen Drinking Urged DROP IN RATABLES CITED Compensation Sought for Taxes Lost to Toll Roads Dumping Edict Fought | By Kalman Seigel Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/job-data-sought-in-mental-field-parley-is-told-employers-need-facts.html | JOB DATA SOUGHT IN MENTAL FIELD Parley Is Told Employers Need Facts on Abilities of Former Patients | By Emma Harrison Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/johnson-outlines-broad-agenda-for-senate-inquiry-on-missiles.html | Johnson Outlines Broad Agenda For Senate Inquiry on Missiles Hearing to Open Monday to Stress Need of SpeedDr Keller to Testify First House Unit Now Touring Bases | By John D Morris Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/kidnap-charges-denied-by-israel-complaint-to-un-reports-jordanian.html | KIDNAP CHARGES DENIED BY ISRAEL Complaint to UN Reports Jordanian Crossed Line | By Seth S King Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/labor-seeks-rise-in-state-benefits-higher-jobless-payments-to-be-a.html | LABOR SEEKS RISE IN STATE BENEFITS Higher Jobless Payments to Be a Major Goal in 1958 Federation Aide Says | By Murray Illson | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/lafayette-to-meet-lehigh-for-93d-time.html | LAFAYETTE TO MEET LEHIGH FOR 93D TIME | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/letters-to-the-times-arming-the-middle-east-refusal-to-supply-egypt.html | Letters to The Times Arming the Middle East Refusal to Supply Egypt Contrasted With Our Aid to Tunisia | ABDELMAWGOUD HASSAN | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/little-rock-court-fines-3-in-strife.html | LITTLE ROCK COURT FINES 3 IN STRIFE | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/london-group-combats-suicides-group-founded-in-1953.html | London Group Combats Suicides Group Founded in 1953 | By Kennett Love Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/macmillan-sees-a-tightened-nato-stressing-interdependence-he.html | MACMILLAN SEES A TIGHTENED NATO Stressing Interdependence He Predicts Practical Step in Paris Session | By Thomas P Ronan Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/maker-of-furniture-names-vice-president.html | Maker of Furniture Names Vice President | The New York Times Studio | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mantle-named-american-leagues-most-valuable-player-second-year-in.html | Mantle Named American Leagues Most Valuable Player Second Year in Row YANK OUTFIELDER GETS 233 POINTS Mantle Beats Ted Williams by 24Sievers is Third Fox Fourth in Voting | By Roscoe McGowen | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/maria-tallchief-scores-in-ballet-dances-sylvia-pas-de-deux-at-city.html | MARIA TALLCHIEF SCORES IN BALLET Dances Sylvia Pas de Deux at City Center With Andre Eglevsky as Her Partner | By John Martin | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/marxists-gaining-ground-in-ceylon-bandaranaike-vies-with-marxist.html | MARXISTS GAINING GROUND IN CEYLON Bandaranaike Vies With Marxist | By Am Rosenthal Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/merger-of-labor-in-jersey-periled-cio-chiefs-say-mandate-may-have.html | MERGER OF LABOR IN JERSEY PERILED CIO Chiefs Say Mandate May Have to Be Enforced Deadline Is Dec5 | By Ralph Katz Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/montclair-beats-morristown-190-academy-eleven-victor-in-north.html | MONTCLAIR BEATS MORRISTOWN 190 Academy Eleven Victor in North Jersey Ivy League GameDelbarton Wins | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/more-aides-listed-for-animal-ball-aspcas-clinic-will-be-helped-by.html | More Aides Listed for Animal Ball ASPCAs Clinic Will Be Helped by Fete on Jan 23 | Irwin Dribben | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/morocco-eyes-temporary-deal-on-the-issue-of-us-air-bases-balafrej.html | Morocco Eyes Temporary Deal On the Issue of US Air Bases Balafrej to Accompany King | By Thomas F Brady Special to the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/morse-bids-court-cite-penntexas-contempt-and-asks-order-for.html | MORSE BIDS COURT CITE PENNTEXAS Charges Contempt and Asks Order for Sale of Shares Bought Since May 16 | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mortgage-schemes-hit-rains-urges-private-lenders-to-police-market.html | MORTGAGE SCHEMES HIT Rains Urges Private Lenders to Police Market | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mrs-ethel-cody-actress-was-62-performer-in-auntie-mame-who-left-on.html | MRS ETHEL CODY ACTRESS WAS 62 Performer in Auntie Mame Who Left on Oct 23 Dead Produced TV Shows | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/new-canaan-aide-honored.html | New Canaan Aide Honored | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/newest-forms-for-deodorants-spur-sales-to-the-male-market-deodorant.html | Newest Forms for Deodorants Spur Sales to the Male Market DEODORANT SALES EXPAND STEADILY | By Alexander R Hammer | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/nuptials-on-dec14-for-miss-bengtson.html | NUPTIALS ON DEC14 FOR MISS BENGTSON | Shepards | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/odots-added-to-films-and-video-even-those-of-oranges-or-ham-odors.html | Odots Added to Films and Video Even Those of Oranges or Ham Odors Are Shown | By Stacy V Jones Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/old-boston-forts-go-under-hammer-harbor-islands-replete-with.html | OLD BOSTON FORTS GO UNDER HAMMER Harbor Islands Replete With Military Legend Head for Prosaic Business Use | By John H Fenton Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/pancreas-xrays-cited-studies-have-proved-useful-radiologists-parley.html | PANCREAS XRAYS CITED Studies Have Proved Useful Radiologists Parley Told | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/patriotism-called-vital-youth-trait.html | PATRIOTISM CALLED VITAL YOUTH TRAIT | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/peakes-mounts-win-four-races-he-gains-12length-jamaica-score-with.html | PEAKES MOUNTS WIN FOUR RACES He Gains 12Length Jamaica Score With Jockos Walk 9 in Idlewild Today | By Joseph C Nichols | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/peiping-denied-an-ilo-seat.html | Peiping Denied an ILO Seat | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/pineau-rejects-mediation-bid-at-un-he-says-tunisia-and-morocco-are.html | PINEAU REJECTS MEDIATION BID At UN He Says Tunisia and Morocco Are Not Neutrals Some Paris Interest | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/plywood-press-assists-printers-mockup-made-for-conde-nast-used-to.html | PLYWOOD PRESS ASSISTS PRINTERS Mockup Made for Conde Nast Used to Study Operations of Big New Machine | By William M Freeman | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/poles-say-khrushchev-cemented-red-bloc-under-his-leadership-phrase.html | Poles Say Khrushchev Cemented Red Bloc Under His Leadership Phrase Evokes Interest | By Sydney Gruson Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/price-rise-halts-after-13-months-food-costs-down-rates-in-transport.html | PRICE RISE HALTS AFTER 13 MONTHS FOOD COSTS DOWN Rates in Transport Also Dip as All Other Items in US Index Go Up MORE INCREASES LIKELY Labor Bureau Notes Cuts in Factories Work Week and Purchasing Power | By Joseph A Loftus Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/prices-turn-soft-in-london-stocks-early-gains-mostly-erased.html | PRICES TURN SOFT IN LONDON STOCKS Early Gains Mostly Erased Threatening Labor Outlook a Factor | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |

| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/reds-of-64-lands-endorse-soviet-policy-in-peace-plea-reds-of-64.html | Reds of 64 Lands Endorse Soviet Policy in Peace Plea REDS OF 64 LANDS ISSUE PEACE PLEA | By Max Frankel Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
|---|---|---|---|---|---|---|
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rejections-climb-at-city-colleges-thousands-turned-away-by-lack-of.html | REJECTIONS CLIMB AT CITY COLLEGES Thousands Turned Away by Lack of SpaceProblem Increasing Yearly | By Benjamin Fine | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rickover-offers-new-school-plan-admiral-tells-detroit-parley.html | RICKOVER OFFERS NEW SCHOOL PLAN Admiral Tells Detroit Parley Private Group Should Set Educational Standards | By Damon Stetson Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rocket-reported-falling-rapidly-british-astronomer-asserts-first.html | ROCKET REPORTED FALLING RAPIDLY British Astronomer Asserts First Satellites Carrier Is Nearing the Atmosphere | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rosenkavalier-is-sung-at-met-under-direction-of-karl-boehm-opera.html | Rosenkavalier Is Sung at Met Under Direction of Karl Boehm Opera Returns With Familiar Cast Led by Lisa Della Casa and Rise Stevens | By Harold C Schonberg | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/science-emphasis-brings-warning-bnai-brith-aide-cautions-on.html | SCIENCE EMPHASIS BRINGS WARNING Bnai Brith Aide Cautions on Overdramatizing the Technical Shortage | By Irving Spiegel Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/scientist-doubts-freedom-is-vital-others-at-symposium-here-disagree.html | SCIENTIST DOUBTS FREEDOM IS VITAL Others at Symposium Here Disagree on Implications of Soviet Achievements | BY Robert K Plumb | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/secret-17-set-up-by-christenberry-he-plans-action-by-unit-if-gop.html | SECRET 17 SET UP BY CHRISTENBERRY He Plans Action by Unit if GOP Chiefs in City Fail to Revitalize Party | By Richard Amper | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/sheikhs-a-whiz-at-money-rates-arab-banker-shows-wall-street-a-bit.html | Sheikhs a Whiz at Money Rates Arab Banker Shows Wall Street a Bit of Fast Computing | The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/sinatra-trying-to-build-ratings-singer-to-present-additional-live.html | SINATRA TRYING TO BUILD RATINGS Singer to Present Additional Live TV Shows on ABC Shelley Winters Is III | By Richard F Shepard | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/soviet-will-try-out-4-reactor-systems.html | SOVIET WILL TRY OUT 4 REACTOR SYSTEMS | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/speedy-pick-32-triumphs-in-pace-chief-lenawee-is-runnerup-and-chief.html | SPEEDY PICK 32 TRIUMPHS IN PACE Chief Lenawee Is RunnerUp and Chief Rainbow Third at Roosevelt Raceway | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/stock-rise-voted-by-campbell-soup.html | STOCK RISE VOTED BY CAMPBELL SOUP | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/story-of-feminist-to-be-staged-here-incredible-woodhull-may-be-miss.html | STORY OF FEMINIST TO BE STAGED HERE Incredible Woodhull May Be Miss HepburnComedy by Maxwell Anderson Due | By Louis Calta | RE0000256990 | 1985-08-19 | B00000681273 |

| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/suit-asks-ouster-of-7-town-aides-referee-hears-taxpayers-charge-of.html | SUIT ASKS OUSTER OF 7 TOWN AIDES Referee Hears Taxpayers Charge of Putnam Valley Violations on Funds | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/tire-advertisers-get-a-guide-misleading-standards-are-cited-ftc.html | Tire Advertisers Get a Guide Misleading Standards Are Cited FTC Action Marks Policy Change in Effort to Carry Out Federal Regulations on Fair Trade | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/tokyo-examines-antiwar-pledge-charter-investigators-ask-whether-us.html | TOKYO EXAMINES ANTIWAR PLEDGE Charter Investigators Ask Whether US or Japan Inspired 1946 Clause | By Robert Trumbull Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/traditional-rivalries-dominate-last-full-program-of-football-season.html | Traditional Rivalries Dominate Last Full Program of Football Season today TITLES AT STAKE IN MANY CONTESTS Big Three and Ivy League Championship Tests Top Football State in East | By Allison Danzig | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/train-time-halts-commuter-clash-exchange-of-rhetoric-with-central.html | TRAIN TIME HALTS COMMUTER CLASH Exchange of Rhetoric With Central Over the Putnam Line Ends in Impasse | The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/two-squillantes-plead-not-guilty-two-squillante-brothers-arrested.html | TWO SQUILLANTES PLEAD NOT GUILTY Two Squillante Brothers Arrested | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/un-vote-on-continuing-mideast-troop-support.html | UN Vote on Continuing Mideast Troop Support | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-aides-scoff-at-red-document-state-department-asserts-vast.html | US AIDES SCOFF AT RED DOCUMENT State Department Asserts Vast Distortions Mark Moscow Declaration | By Russell Baker Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-asked-to-aid-small-business-head-of-american-exchange-suggests.html | US ASKED TO AID SMALL BUSINESS Head of American Exchange Suggests New Type of Investment Trust | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-judge-le-walsh-selected-to-become-assistant-to-rogers-will-leave.html | US Judge LE Walsh Selected To Become Assistant to Rogers Will Leave Bench in This Area to Take Over as Deputy Attorney General | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-navy-drills-tunnels-in-spain-for-emergency-supply-storage-seven.html | US Navy Drills Tunnels in Spain For Emergency Supply Storage Seven Huge Vaults Will Hold About 25000000 Gallons of Fuel Plus Munitions | By Benjamin Welles Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-ouster-move-fought-by-exile-rumanian-charges-official-bad.html | US OUSTER MOVE FOUGHT BY EXILE Rumanian Charges Official Bad FaithAccused of Nazi and Red Links | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-report-urges-atomic-shelters-at-20-billion-cost-study-group.html | US REPORT URGES ATOMIC SHELTERS AT 20 BILLION COST Study Group Would Build FallOut Protection Not BlastProof Devices | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/weinbergers-have-son-kidnap-victims-mother-gives-birth-to-sixpound.html | WEINBERGERS HAVE SON Kidnap Victims Mother Gives Birth to SixPound Boy | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/wholesale-costs-steady-for-week.html | WHOLESALE COSTS STEADY FOR WEEK | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/williamslutzi.html | WilliamsLutzi | Special to The New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/win-on-chicago-ice-wood-field-and-stream-supersonic-blowgun-makes.html | Win on Chicago Ice Wood Field and Stream Supersonic Blowgun Makes Our Man Wish for a Little Less Technology | By John W Randolph Special to the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/yugoslav-hopes-wilt-in-moscow-idea-of-an-accommodation-with-soviet.html | YUGOSLAV HOPES WILT IN MOSCOW Idea of an Accommodation With Soviet Ended by Red Bloc Statement | By Elie Abel Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/yugoslavs-hold-red-bloc-policy-is-unacceptable-belgrade-envoy.html | YUGOSLAVS HOLD RED BLOC POLICY IS UNACCEPTABLE Belgrade Envoy Declares We Did Not Agree With Moscow Statement TITOS VIEWS EVIDENT He Opposes World Schism Stresses in Declaration by Other Communists | By William J Jorden Special To the New York Times | RE0000256990 | 1985-08-19 | B00000681273 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2-cities-to-share-us-artists-show-philadelphia-and-detroit-to.html | 2 CITIES TO SHARE US ARTISTS SHOW Philadelphia and Detroit to Exhibit Oils and Sculpture of Pennsylvania Academy | Special to The New York TimesEuropean | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2-to-get-dayton-award-architect-and-builder-chosen-for-marianist.html | 2 TO GET DAYTON AWARD Architect and Builder Chosen for Marianist Honor | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/4mile-relay-mark-set-mt-st-michael-team-wins-at-providence-in-18456.html | 4MILE RELAY MARK SET Mt St Michael Team Wins at Providence in 18456 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/80-elizabeth-firemen-asked.html | 80 Elizabeth Firemen Asked | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-family-has-fun.html | A Family Has Fun | By Elizabeth Janeway | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-grand-run-for-grand-opera-drawbacks-letters.html | A GRAND RUN FOR GRAND OPERA Drawbacks Letters | By Richard F Shepard | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-paper-in-berlin-stirs-imitations-counterfeit-editions-of-b-z-are.html | A PAPER IN BERLIN STIRS IMITATIONS Counterfeit Editions of B Z Are Believed Put Out by Red Group in East Zone Some Features Described Forced to Sell Out in 1934 Big Strides Since 1952 | By Harry Gilroy Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-plea-for-elisabeth-schumann-honoring-cantelli.html | A PLEA FOR ELISABETH SCHUMANN HONORING CANTELLI | GERALDINE FARRAR DESI HALBAN HERBERT VON KARAJAN OTTO KLEMPERER LOTTE LEHMANN FRITZ REINER FRITZ STIEDRY | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-stab-at-the-heart.html | A Stab at the Heart | By Bruce Catton | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-teachers-report-on-a-tough-school-his-boys-are-different-from.html | A Teachers Report on a Tough School His boys are different from anything most teachers are prepared for but except for a hard core they are not evil only bored by unimaginative pedagogy A Teachers Report on a Tough School | By Charles G Spiegler | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-world-of-gifts.html | A World Of Gifts | By Cynthia Kellogg | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/adele-d-ruggeri-affianced.html | Adele D Ruggeri Affianced | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/adenauer-pleads-for-wests-unity-in-the-netherlands-he-calls-for.html | ADENAUER PLEADS FOR WESTS UNITY In the Netherlands He Calls for Greater Sharing of the Defense Burden | By Walter H Waggoner Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/advertising-agencies-discuss-the-squeeze-slump-talk-decried.html | Advertising Agencies Discuss the Squeeze Slump Talk Decried Research Gets a Going Over Slump Talk Decried Whats the Return Facts Wanted Salutes Research | By Carl Spielvogelthe New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/advertising-aids-apple-growers-new-york-farmers-helped-by-states.html | ADVERTISING AIDS APPLE GROWERS New York Farmers Helped by States Brochure Citing Large Crop | By Clayton Knowles Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/aid-on-science-set-connecticut-education-board-to-advise-schools.html | AID ON SCIENCE SET Connecticut Education Board to Advise Schools | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/air-force-weighs-satellite-firings-proposal-calls-for-launching-3.html | AIR FORCE WEIGHS SATELLITE FIRINGS Proposal Calls for Launching 3 Spheres and Testing of Research Rockets | By Edward Hudson | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/alexandra-k-nash-to-bow-in-baltimore.html | ALEXANDRA K NASH TO BOW IN BALTIMORE | Sergis Alberts | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/american-harvest-many-of-todays-vegetables-stem-from-the-first.html | AMERICAN HARVEST Many of Todays Vegetables Stem From the First Thanksgiving | By Joanna May Geller | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/animals-to-repel-rabbits-deer-and-mice-may-be-nice-but-not-when.html | ANIMALS TO REPEL Rabbits Deer and Mice May Be Nice But Not When Theyre Hungry Destructive Animals Chemical Control All Fenced In | By Herbert O Bardes | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ann-blackstone-wed-in-delaware-wilmington-church-scene-of-marriage.html | ANN BLACKSTONE WED IN DELAWARE Wilmington Church Scene of Marriage to David Nash 14 Attend Couple | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ann-loeb-is-married-ride-of-walter-tamlyn-jr-at-ceremony-in-yonkers.html | ANN LOEB IS MARRIED ride of Walter Tamlyn Jr at Ceremony in Yonkers | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/antarctica-set-for-first-ships-three-due-to-arrive-next-sunday-as.html | ANTARCTICA SET FOR FIRST SHIPS Three Due to Arrive Next Sunday as Ross Ice Shelf Barrier Is Blasted Barrier Chipped Back Navigation Expert | By Bill Becker Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/anteaters-gather-at-luncheon-series.html | ANTEATERS GATHER AT LUNCHEON SERIES | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/anticolonial-issues-next-on-un-agenda-asianafrican-bloc-and.html | ANTICOLONIAL ISSUES NEXT ON UN AGENDA AsianAfrican Bloc and Russians Will Make It Uncomfortable For US Europeans STRAIN ON NATO ALLIANCE War Continues Difficult Diplomacy Hatred of Israel Added Demands | By Thomas J Hamilton | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/april-wedding-for-miss-rogers-former-sorbonne-student-engaged-to.html | APRIL WEDDING FOR MISS ROGERS Former Sorbonne Student Engaged to Peter Winans Graduate of Harvard | Special to The New York TimesBradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/area-rule-urged-in-urban-centers-municipal-parley-speakers-also.html | AREA RULE URGED IN URBAN CENTERS Municipal Parley Speakers Also Urge Apportionment Shifts in Legislatures Aids Local Organizations Turning to Gardenias Tender Are the Mums | By Damon Stetson Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/arlene-richardson-is-wed-to-physician.html | ARLENE RICHARDSON IS WED TO PHYSICIAN | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/arlene-seidel-fiancee-syracuse-u-student-engaged-to-sidney-hofing.html | ARLENE SEIDEL FIANCEE Syracuse U Student Engaged to Sidney Hofing | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/around-the-garden-roots-under-water-plants-and-lights-seed-tricks.html | AROUND THE GARDEN Roots Under Water Plants and Lights Seed Tricks Guide to Gardenias Tender Are the Mums | By Joan Lee FaustgottschoSchleisner | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-2-no-title-publishers-head-asks-curb-on-trenddedication-is.html | Article 2  No Title Publishers Head Asks Curb on TrendDedication is Held at U of Maryland | By William G Weart Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/artist-gets-alumni-award.html | Artist Gets Alumni Award | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/atom-plant-ceremony-strauss-to-speak-at-opening-of-power-plant-in.html | ATOM PLANT CEREMONY Strauss to Speak at Opening of Power Plant in California | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/authors-query-96031469.html | Authors Query | NOEL C PEYROUTON | RE0000256991 | 1985-08-19 | B00000682259 |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/authors-query.html | Authors Query | WILLA PERCIVAL | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/automobiles-model-prototype-car-with-special-builtin-safety.html | AUTOMOBILES MODEL Prototype Car With Special Builtin Safety Features Placed on Exhibit Foursided Bumper How to Steer | By Anthony J Despagni | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/aviation-wind-route-longdistance-flights-over-the-pole-make-use-of.html | AVIATION WIND ROUTE LongDistance Flights Over the Pole Make Use of Upper Air Currents | By Richard Witkin | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/balboa-hospital-marks-75-years-canal-institution-named-for-gorgas.html | BALBOA HOSPITAL MARKS 75 YEARS Canal Institution Named for Gorgas Began Work Under French Control | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/barbara-m-burns-a-bride-in-jersey.html | BARBARA M BURNS A BRIDE IN JERSEY | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/barbara-uttinger-wed-bride-of-edward-g-martin-in-st-thomas.html | BARBARA UTTINGER WED Bride of Edward G Martin in St Thomas Bloomfield | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bargaining-on-wages-will-be-tight-in-1958-some-rates-to-rise.html | BARGAINING ON WAGES WILL BE TIGHT IN 1958 Some Rates to Rise Automatically But All Eyes Will Be on Reuther | By Joseph A Loftus Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bear-by-the-tail-bermstein-new-philharmonic-boss-is-faced-with-a.html | BEAR BY THE TAIL Bermstein New Philharmonic Boss Is Faced With a Challenging Task The Answer Experience | By Howard Taubmanhenry RapisardoCosmo Sileo | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bedford-spaniel-first-meadowcourt-portia-scores-in-greenwich-field.html | BEDFORD SPANIEL FIRST Meadowcourt Portia Scores in Greenwich Field Trial | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/benefit-ball-in-jersey-dec-4.html | Benefit Ball in Jersey Dec 4 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bensonmustgo-cry-now-louder-in-gop-president-who-urged-the.html | BENSONMUSTGO CRY NOW LOUDER IN GOP President Who Urged the Secretary To Stay Is In Difficult Position | By William M Blair Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/benton-steps-up-drive-for-senate-starts-statewide-speaking.html | BENTON STEPS UP DRIVE FOR SENATE Starts StateWide Speaking CampaignLee Remains the Leading Candidate | | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/beverly-tuthill-wed-bolton-school-alumna-bride-of-judge-oliver.html | BEVERLY TUTHILL WED Bolton School Alumna Bride of Judge Oliver Crandall | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bid-for-hostages-is-laid-to-jordan-israel-says-2-farmers-foil.html | BID FOR HOSTAGES IS LAID TO JORDAN Israel Says 2 Farmers Foil Capture AttemptReprisal for Seizure of Arab Seen Jordan Rebuffs Israel | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/blood-bank-pays-dividends-in-life-bergen-county-unit-consists-of.html | BLOOD BANK PAYS DIVIDENDS IN LIFE Bergen County Unit Consists of 100 ClubsOrganizes Entire Communities | By John W Slocum Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bogota-factions-sign-new-truce-3-colombia-groups-agree-to-submit.html | BOGOTA FACTIONS SIGN NEW TRUCE 3 Colombia Groups Agree to Submit Disputed Valencia Candidacy to Congress | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bold-warriors-and-saintly-men.html | Bold Warriors and Saintly Men | By Allan Temko | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bonn-plans-housing-for-armed-forces.html | BONN PLANS HOUSING FOR ARMED FORCES | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bookshelf-for-parents-a-review-of-new-publications-dealing-with.html | Bookshelf for Parents A Review of New Publications Dealing With Preschool and Retarded Children | By Howard A Rusk Md | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/borrowing-for-a-home-a-review-of-the-factors-that-determine-whether.html | Borrowing for a Home A Review of the Factors That Determine Whether a Mortgage Will Be Approved | By Walter H Stern | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/both-americans-and-europeans-walt-kuhn-landscapes-master-drawings.html | BOTH AMERICANS AND EUROPEANS Walt Kuhn Landscapes Master Drawings Moderns | By Stuart Preston | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/boy-dies-in-collision-two-others-critically-injured-in-orangeburg.html | BOY DIES IN COLLISION Two Others Critically Injured in Orangeburg Crash | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bridge-too-many-systems-great-variety-of-special-bids-is-confusing.html | BRIDGE TOO MANY SYSTEMS Great Variety of Special Bids Is Confusing to Average Player Conservative Experts | By Albert H Morehead | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bridges-and-stennis-seek-a-powerful-missiles-chief-soviet-missiles.html | Bridges and Stennis Seek A Powerful Missiles Chief Soviet Missiles Assessed | By Jack Raymond Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/britishus-deal-denied-by-lloyd-foreign-secretary-decries-french.html | BRITISHUS DEAL DENIED BY LLOYD Foreign Secretary Decries French Fear of Special Link Among Allies No CutandDried Plans To Discuss Tunisia Arms | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/brookhaven-town-in-bid-for-industry-gives-30-an-airline-view-of.html | Brookhaven Town in Bid for Industry Gives 30 an Airline View of Factory Sites | By Byron Porterfield Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/building-for-bucknell-classroom-structure-financed-by-olin.html | BUILDING FOR BUCKNELL Classroom Structure Financed by Olin Foundation | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/california-leads-in-realty-growth.html | CALIFORNIA LEADS IN REALTY GROWTH | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/camera-bugs-flit-at-japanese-fete-its-heaven-for-amateurs-as.html | CAMERA BUGS FLIT AT JAPANESE FETE Its Heaven for Amateurs as Dancers Chase Demons at Central Park Outing | The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/care-of-lacquer-and-polishing-keeps-them-shining.html | CARE OF Lacquer and Polishing Keeps Them Shining | By Bernard Gladstone | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/carl-sandburg-talks-about-lincoln-documentaries.html | CARL SANDBURG TALKS ABOUT LINCOLN Documentaries | By Thomas Lask | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/carolie-painter-becomes-a-bride-lasell-alumna-is-married-to-stanley.html | CAROLIE PAINTER BECOMES A BRIDE Lasell Alumna Is Married to Stanley Donald Wildrick Attired in Faille | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/castro-program-defined-by-aides-spokesmen-here-say-cuban-rebel.html | CASTRO PROGRAM DEFINED BY AIDES Spokesmen Here Say Cuban Rebel Seeks Free Vote Further Plans Unshaped | By Peter Kihss | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cecile-dionne-is-wed-in-the-parish-of-her-birthplace.html | Cecile Dionne Is Wed in the Parish of Her Birthplace | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ceylon-is-now-hit-by-postal-strike.html | CEYLON IS NOW HIT BY POSTAL STRIKE | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/child-to-mrs-van-riper-jr.html | Child to Mrs Van Riper Jr | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/choosing-shows-whitney-annual-raises-the-question-of-the-basis-of.html | CHOOSING SHOWS Whitney Annual Raises the Question Of the Basis of Selection Oversize Work In Another Manner | By Howard Devree | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/christmas-in-hollywood-santa-to-be-kept-busy-with-night-parades-for.html | CHRISTMAS IN HOLLYWOOD Santa to Be Kept Busy With Night Parades For a Month | By Gladwin Hill | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/church-plans-shift-west-concord-union-applies-to-join-merged-unit.html | CHURCH PLANS SHIFT West Concord Union Applies to Join Merged Unit | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/city-building-tide-surges-eastward-major-office-structures-and.html | CITY BUILDING TIDE SURGES EASTWARD Major Office Structures and Apartments Mushroom Near United Nations PROPERTY VALUES SOAR Small Parcels Assembled in Long Negotiations Clear Way for Projects | By John P Callahan | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/claire-l-minton-is-married-here-corpus-christis-is-setting-for.html | CLAIRE L MINTON IS MARRIED HERE Corpus Christis Is Setting for Wedding to Mark L Peisch Air Veteran | Bradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/coast-scientist-heads-new-space-laboratory.html | Coast Scientist Heads New Space Laboratory | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/college-center-set-sweet-briar-plans-750000-auditoriumarts-project.html | COLLEGE CENTER SET Sweet Briar Plans 750000 AuditoriumArts Project | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/collegians-irked-by-lag-in-english-facing-high-school-aides-in.html | COLLEGIANS IRKED BY LAG IN ENGLISH Facing High School Aides in Illinois They Regret Need for Review | By Austin C Wehrwein Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/connecticut-orders-10-spending-cut-as-revenue-drops-roads-not.html | Connecticut Orders 10 Spending Cut as Revenue Drops Roads Not Affected | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cottroth.html | CottRoth | Special to The New York TimesMurray Korman | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cows-shown-in-hotel-munch-hay-in-boston-lobby-as-regional-group.html | COWS SHOWN IN HOTEL Munch Hay in Boston Lobby as Regional Group Meets | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/credit-is-easier-but-how-much-dip-in-pressure-on-banks-may-be-only.html | CREDIT IS EASIER BUT HOW MUCH Dip in Pressure on Banks May Be Only Seasonal Real Test Lies Ahead RESERVE VIEWS DIFFER Hayes Stresses Immediate Problem of Downturn in Business Confidence Test May Be Delayed CREDIT IS EASIER BUT HOW MUCH Short Versus Long Term | By Albert L Kraus | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cutter-back-from-the-arctic.html | Cutter Back From the Arctic | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cyclotron-ready-after-rebuilding-californias-atomsmasher-with-power.html | CYCLOTRON READY AFTER REBUILDING Californias AtomSmasher With Power Doubled Opens Way to New Research New Opportunities | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cyril-geho-to-wed-miss-susan-young.html | CYRIL GEHO TO WED MISS SUSAN YOUNG | Special to The New York TimesWendell B Powell | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/damascus-cool-to-antius-play-uncle-sam-spins-a-pistol-in-each-hand.html | DAMASCUS COOL TO ANTIUS PLAY Uncle Sam Spins a Pistol in Each Hand in Satire of Eisenhower Doctrine | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dance-moderns-going-forward-by-opposite-roads-yemenite-company-to.html | DANCE MODERNS Going Forward by Opposite Roads Yemenite Company to Tour Here | By John Martin | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/daughter-to-mrs-hoitsma.html | Daughter to Mrs Hoitsma | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/death-called-suicide-advertising-salesmans-body-found-in-nassau.html | DEATH CALLED SUICIDE Advertising Salesmans Body Found in Nassau Marsh | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/debutantes-returning-for-a-busy-weekend-3d-phase-of-social-season.html | Debutantes Returning for A Busy WeekEnd 3d Phase of Social Season Will Begin on Wednesday | DArlene | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/declines-continue-in-gi-home-loans.html | DECLINES CONTINUE IN GI HOME LOANS | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dinner-to-aid-building-fund.html | Dinner to Aid Building Fund | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/disputed-doriastockholm-suits-face-court-hearing-this-week-judge.html | Disputed DoriaStockholm Suits Face Court Hearing This Week Judge Will Get Detailed Evidence on 76 Remaining CasesFinancial Data on Claimants to Be Bared | By George Horne | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/doctor-taking-post-abroad.html | Doctor Taking Post Abroad | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dr-breed-marries-miss-helen-illick-rpi-teacher-weds-cornell-faculty.html | DR BREED MARRIES MISS HELEN ILLICK RPI Teacher Weds Cornell Faculty MemberSyracuse Church Is the Setting | Special to The New York TimesMeg Hale | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dr-jean-b-felty-is-a-future-bride-interne-is-affianced-to-dr.html | DR JEAN B FELTY IS A FUTURE BRIDE Interne Is Affianced to Dr Frederic Marshal Kenny Who Is a Pediatrician | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dr-joan-marasco-becomes-engaged-resident-at-bronx-hospital-to-be.html | DR JOAN MARASCO BECOMES ENGAGED Resident at Bronx Hospital to Be Bride of William R Hardenbergh in Spring | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/drama-mailbag-high-praise-for-west-side-storypro-and-con-comments.html | DRAMA MAILBAG High Praise for West Side StoryPro And Con Comments on Rumple | HELEN GALANOPLOS Newark NJ | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dramatic-impact-is-noted-in-house-architect-uses-bold-approach-in.ht.html | DRAMATIC IMPACT IS NOTED IN HOUSE Architect Uses Bold Approach In His Cliffside Home Overlooking Water DRAMATIC IMPACT IS NOTED IN HOUSE | Ezra Stoller | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dream-chemises.html | Dream Chemises | By Patricia Petersonphotographed By Francesco Scavullo Porthault Sheets | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/economic-slowdown-felt-in-many-areas-many-factors-are-now-involved.html | ECONOMIC SLOWDOWN FELT IN MANY AREAS Many Factors Are Now Involved And Next Upturn Is Uncertain | By Richard E Mooney Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/education-in-review-science-teaching-suffers-as-the-graduates-are.html | EDUCATION IN REVIEW Science Teaching Suffers as the Graduates Are Rapidly Taken Over by Industry Jobs Outside Schools PhDs in Industry More Attractive Jobs | By Benjamin Fine | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/edward-cranwell-a-retired-builder.html | EDWARD CRANWELL A RETIRED BUILDER | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/elna-ann-murphy-is-wed-in-jersey-bride-of-john-kenneth-gillin-in-st.html | ELNA ANN MURPHY IS WED IN JERSEY Bride of John Kenneth Gillin in St Marys Rutherford Wears Peau de Soie | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/elsie-s-bell-wed-to-william-moore.html | ELSIE S BELL WED TO WILLIAM MOORE | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/experts-puzzled-by-prices-ascent-they-believe-slack-demand-should.html | EXPERTS PUZZLED BY PRICES ASCENT They Believe Slack Demand Should Be Causing Cuts Evident Only in Food Goods Increase Little Wholesale Index at High | By Edwin L Dale Jr Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/factfinding-unit-spans-the-world-london-economist-affiliate.html | FACTFINDING UNIT SPANS THE WORLD London Economist Affiliate Supplies Data to Business | By Richard Rutter | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/farm-business-parley-set.html | Farm Business Parley Set | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/farmers-almanac-sees-a-cold-wintfr.html | FARMERS ALMANAC SEES A COLD WINTFR | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fay-west-married-to-investment-aide.html | FAY WEST MARRIED TO INVESTMENT AIDE | Special to The New York TimesTrude Fleischmann | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fete-for-jersey-hospital.html | Fete for Jersey Hospital | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fha-offers-plan-to-cut-insurance-proposal-is-seen-attempt-by-us-to.html | FHA OFFERS PLAN TO CUT INSURANCE Proposal Is Seen Attempt by US to Ease Itself Out of Home Mortgage Role RISKS WOULD BE SHARED Federal Guarantee Might Be Only 20 of LoanSome in Congress Oppose It | By Glenn Fowler | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/first-jet-fighters-built-by-japanese.html | FIRST JET FIGHTERS BUILT BY JAPANESE | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/florida-parks-prepare-for-the-busy-season-newest-park.html | FLORIDA PARKS PREPARE FOR THE BUSY SEASON Newest Park | Florida Advertising Commission | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/frances-jeffrey-greenwich-bride-grandniece-of-richthofen-german-air.html | FRANCES JEFFREY GREENWICH BRIDE Grandniece of Richthofen German Air Ace Is Wed to Welsford MacArthur | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/free-asia-faces-the-trials-of-freedom-the-struggle-against.html | Free Asia Faces the Trials of Freedom The struggle against colonialism has held the varied countries of the East together Now comes the time for a struggle for somethingfor the shape of a new Asia Asia Faces Freedoms Trials | By Am Rosenthal | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/front-page-1-no-title.html | Front Page 1  No Title | By Russell Baker Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fund-plan-urged-in-westchester-community-chest-suggested-to-replace.html | FUND PLAN URGED IN WESTCHESTER Community Chest Suggested to Replace Many Drives in North of County | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/funds-sought-for-scholarships.html | Funds Sought for Scholarships | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gaillard-defied-as-party-backs-algerian-parley-tunisiamorocco.html | GAILLARD DEFIED AS PARTY BACKS ALGERIAN PARLEY TunisiaMorocco Mediation Offer Approved at Session of French Radical Group Premier Rejects Motion A Retort by Gaillard GAILLARD DEFIED ON ALGERIA ISSUE Premier Poses Questions | By Henry Giniger Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gas-from-coal-is-held-feasible-south-african-plant-makes-products.html | GAS FROM COAL IS HELD FEASIBLE South African Plant Makes Products Comparable to Regular Refinerys | By Jh Carmical | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gc-wintringer-of-princeton-dies-excontroller-and-treasurer-of.html | GC WINTRINGER OF PRINCETON DIES ExController and Treasurer of University Was First to Direct All Its Business | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gisele-mackenzie-canadianborn-singer-tells-of-trials-and.html | GISELE MACKENZIE CanadianBorn Singer Tells of Trials And Tribulations of TV Musicals | By Oscar Godbout | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gold-coin-for-adenauer-bavarian-state-mint-to-honor-german.html | GOLD COIN FOR ADENAUER Bavarian State Mint to Honor German Chancellor | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gop-is-ruffled-in-westchester-but-party-leader-moves-to-block.html | GOP IS RUFFLED IN WESTCHESTER But Party Leader Moves to Block Supervisors Bid to Increase Own Pay | By Merrill Fulsom Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/grant-for-michigan-u-carnegie-funds-400000-to-aid-school.html | GRANT FOR MICHIGAN U Carnegie Funds 400000 to Aid School Administrators | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/greece-bars-reds-planes.html | Greece Bars Reds Planes | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gwyneth-daniels-bride-of-aviator-married-in-pawling-church-to.html | GWYNETH DANIELS BRIDE OF AVIATOR Married in Pawling Church to Ensign William Taylor Berkeley of the Navy | Special to The New York TimesBradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hackensack-subdues-englewood-with-fourthperiod-score-126-mango.html | Hackensack Subdues Englewood With FourthPeriod Score 126 Mango Tallies on Pass From Stevens Bloomfield Tops Clifton 336 Barringer Routs West Side | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/harnessing-a-new-power.html | Harnessing A New Power | By Jonathan N Leonard | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/harvards-harvard.html | Harvards Harvard | By Barney Lefferts | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hofstra-sets-back-kings-point-53-to-7.html | HOFSTRA SETS BACK KINGS POINT 53 TO 7 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/holiday-harvest.html | Holiday Harvest | By Craig Claiborne | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hollywood-vista-cinemiracle-bigscreen-system-clicks-tanglewood.html | HOLLYWOOD VISTA Cinemiracle BigScreen System Clicks Tanglewood SoughtAddenda | By Thomas M Pryor | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/holyoke-raises-fees-increase-in-boarding-charge-also-slated-next.html | HOLYOKE RAISES FEES Increase in Boarding Charge Also Slated Next Year | Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/horrors-encampment-horrors-encampment.html | Horrors Encampment Horrors Encampment | By Henry Steele Commager | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hospital-planned-facility-for-chronically-ill-approved-in-union.html | HOSPITAL PLANNED Facility for Chronically Ill Approved in Union County | Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/house-manners-transformation.html | House Manners TRANSFORMATION | Stampone in The Army Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/how-the-analyst-stands-the-pace-all-day-long-patients-pour-out.html | How the Analyst Stands the Pace All day long patients pour out their troubles to him Why arent the troubles catching How Analyst Stands the Pace | By Morton M Hunt | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/iannicelli-duo-victor-scores-in-proamateur-squash-racauets.html | IANNICELLI DUO VICTOR Scores in ProAmateur Squash Racauets QuarterFinals | Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/idols-myths-and-the-political-mind-the-political-mind.html | Idols Myths and the Political Mind The Political Mind | By Crane Brinton | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/in-and-out-of-books-first-cast.html | IN AND OUT OF BOOKS First Cast | By Lewis Nichols | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/in-blakes-200th-year-his-poems-speak-in-a-modern-voice-blakes-200th.html | In Blakes 200th Year His Poems Speak in a Modern Voice Blakes 200th Year | By Horace Gregory | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/indiana-hall-barred-to-liberties-group-for-celebration-of-bill-of.html | Indiana Hall Barred to Liberties Group For Celebration of Bill of Rights Day | Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/insurgents-in-cuba-kill-colonel-in-store-ambush.html | Insurgents in Cuba Kill Colonel in Store Ambush | Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/inventions-minimized-fitness-leader-stresses-ends-of-living-to.html | INVENTIONS MINIMIZED Fitness Leader Stresses Ends of Living to Catholic Youth | Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ira-guerrilla-war-sputtering-to-close-ira-offensive-proves-failure.html | IRA Guerrilla War Sputtering to Close IRA OFFENSIVE PROVES FAILURE | By Drew Middleton Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/is-khrushchev-seeking-a-new-comintern-dreams-unchanged-by.html | IS KHRUSHCHEV SEEKING A NEW COMINTERN DREAMS UNCHANGED BY REVOLUTION | By Harry Schwartz | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/israel-expects-immigration-dip-50000-newcomers-in-1958-predicted.html | ISRAEL EXPECTS IMMIGRATION DIP 50000 Newcomers in 1958 Predicted 30000 Fewer Than So Far in 1957 | By Seth S King Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/israeli-educator-cities-limits-in-soviet-scientific-training.html | Israeli Educator Cities Limits In Soviet Scientific Training | By Gene Currivan | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jamaica-race-goes-to-promised-land-57500-idlewild-to-promised-land.html | Jamaica Race Goes To Promised Land 57500 IDLEWILD TO PROMISED LAND Fortyfourth Stake for Hartack Race Stirs 31596 Fans | By James Roachthe New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/janice-peckham-engaged-to-wed-magazine-aide-future-bride-of-earl.html | JANICE PECKHAM ENGAGED TO WED Magazine Aide Future Bride of Earl Buckingham Byrne Medical Student Here | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jersey-boys-town-will-gain.html | Jersey Boys Town Will Gain | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jersey-cio-hits-us-labor-stand-flouting-of-union-rights-laid-to.html | JERSEY CIO HITS US LABOR STAND Flouting of Union Rights Laid to NLRB and Eisenhower Regime | By Ralph Katz Special to the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jersey-city-aims-at-a-renaissance-esthetes-warmly-greet-fine-arts.html | JERSEY CITY AIMS AT A RENAISSANCE Esthetes Warmly Greet Fine Arts Commission and Plan for Cultural Center | By Alfred E Clark Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jewels-reward-first-at-pimlico-95-shot-wins-futurity-lifts-his.html | JEWELS REWARD FIRST AT PIMLICO 95 Shot Wins Futurity Lifts His 2YearOld Earnings to Record 349642 | By Joseph C Nichols Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/joan-wood-betrothed-she-will-be-wed-to-preston-tapley-stephenson-jr.html | JOAN WOOD BETROTHED She Will Be Wed to Preston Tapley Stephenson Jr | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/joyce-vieau-engaged-she-will-be-married-to-lieut-harry-j-nichols.html | JOYCE VIEAU ENGAGED She Will Be Married to Lieut Harry J Nichols USAF | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/julie-r-moeller-bride-of-officer-attired-in-italian-silk-at-her.html | JULIE R MOELLER BRIDE OF OFFICER Attired in Italian Silk at Her Marriage in Providence to Lieut Markley H Boyer | Special to The New York TimesBradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/key-un-bloc-and-asians.html | Key UN Bloc And Asians | New York Times photographs by Sam Falk | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/king-of-morocco-off-to-us-today-monarch-tells-his-people-trip-is.html | KING OF MOROCCO OFF TO US TODAY Monarch Tells His People Trip Is for Business Bases Are an Issue Bases Is an Issue | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/kishi-on-tour-seeks-to-renew-asian-ties-wars-legacy-of-hostility.html | KISHI ON TOUR SEEKS TO RENEW ASIAN TIES Wars Legacy of Hostility Must Be Removed to Win Needed Trade TwoWay Trade Sought Plans for Aid Strong Suspicions Other Irritants | By Robert Trumbull Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lafayette-receives-painting.html | Lafayette Receives Painting | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/late-corn-harvest-threatened-by-rain-and-snow-in-midwest.html | Late Corn Harvest Threatened By Rain and Snow in Midwest | By Donald Janson Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/latest-screen-activities-along-the-tiber-anna-of-brooklyn-on-a.html | LATEST SCREEN ACTIVITIES ALONG THE TIBER Anna of Brooklyn on a Roman Hill Box Office GainCensorship BiLingual Retouching Reality Double Talk Signs of Cheer Legal View | By Robert F Hawkins | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/laura-m-norris-bride-in-capital-escorted-by-her-brother-at-marriage.html | LAURA M NORRIS BRIDE IN CAPITAL Escorted by Her Brother at Marriage in Cathedral to Herbert Rohrbach Jr | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/laws-arm-too-short-to-get-all-hoodlums-many-criminals-shield-their.html | LAWS ARM TOO SHORT TO GET ALL HOODLUMS Many Criminals Shield Their Acts Behind Legitimate Business AntiTrust Action Evidence Problem Drug Trade | By Alexander Feinberg | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lebanese-expect-us-aid-increase-embassy-aide-denies-report-of-new.html | LEBANESE EXPECT US AID INCREASE Embassy Aide Denies Report of New PledgeCriticism of Program Voiced | By Sam Pope Brewer Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lehigh-vanquishes-lafayette-26-to-13-lehigh-sets-back-lafayette.html | Lehigh Vanquishes Lafayette 26 to 13 LEHIGH SETS BACK LAFAYETTE 2613 Burger Starts Drive STATISTICS OF THE GAME | By Roscoe McGowen Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/letters-brighter-america.html | Letters BRIGHTER AMERICA | CHRISTOPHER TUNNARD Director Graduate Program in City Planning | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/letters-to-the-editor-wright.html | Letters to the Editor Wright | HAROLD EDWARD GROVE | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/letters-to-the-times-to-train-graduate-students-creative.html | Letters to The Times To Train Graduate Students Creative Scholarship Is Believed to Foster Better Teaching Reducing the Discount Rate Adverse Developments in Financial Markets Held Reason for Cut | HAROLD SPROUT Princeton NJ Nov 20 1957ARTHUR M WOLKISER New York Nov 19 1957 | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/li-links-to-suspend-four-bethpage-golf-courses-may-reopen-feb-22.html | LI LINKS TO SUSPEND Four Bethpage Golf Courses May Reopen Feb 22 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/li-oyster-trade-faces-new-threat-moriches-inlet-improvement-urged.html | LI OYSTER TRADE FACES NEW THREAT Moriches Inlet Improvement Urged to Bar Pollution of Great South Bay Still Relatively Free | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/little-rock-units-seek-race-peace-l2-community-leaders-meet-to-plan.html | LITTLE ROCK UNITS SEEK RACE PEACE I2 Community Leaders Meet to Plan Scholarship Fund CIO Group in Session Good Background Cited | By Lawrence OKane Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/louise-lee-dunn-engaged-to-wed-metropolitan-hospital-aide-will-be.html | LOUISE LEE DUNN ENGAGED TO WED Metropolitan Hospital Aide Will Be Bride in February of Dr Martin R Yarvis | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lovely-paper-lovely-pens.html | Lovely Paper Lovely Pens | By Wg Rogers | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mail-pouch-a-fair-shake-in-portugal-send-susannah.html | MAIL POUCH A FAIR SHAKE IN PORTUGAL SEND SUSANNAH | BARBARA HOLMQUEST Ann Arbor Mich | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mans-potentialand-his-performance.html | Mans PotentialAnd His Performance | By Joseph W Still Md Mph | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/margaret-lynch-is-future-bride-graduate-of-smith-engaged-to-ralph-t.html | MARGARET LYNCH IS FUTURE BRIDE Graduate of Smith Engaged to Ralph T Gerstle Who Is an Alumnus of Brown | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mariellen-smith-becomes-engaged-bryn-mawr-senior-to-be-wed-to.html | MARIELLEN SMITH BECOMES ENGAGED Bryn Mawr Senior to Be Wed to Frederic N Schwentker Who Is a Medical Student | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-this-week-for-ann-cornelison.html | MARRIAGE THIS WEEK FOR ANN CORNELISON | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/martha-bissell-affianced.html | Martha Bissell Affianced | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mary-a-foyette-is-future-bride-senior-at-smith-betrothed-to.html | MARY A FOYETTE IS FUTURE BRIDE Senior at Smith Betrothed to Cornelius H Bull 3d Alumnus of Princeton | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mary-ann-keegan-engaged-to-wed-bennington-student-fiancee-of-harold.html | MARY ANN KEEGAN ENGAGED TO WED Bennington Student Fiancee of Harold J Walter Jr Former Navy Officer | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/maureen-wright-wed-bride-in-mt-vernon-church-of-henry-j-monaco-jr.html | MAUREEN WRIGHT WED Bride in Mt Vernon Church of Henry J Monaco Jr | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/max-rudolf-gets-conducting-post-met-aide-to-be-musical-director-of.html | MAX RUDOLF GETS CONDUCTING POST Met Aide to Be Musical Director of the Cincinnati Symphony Next Season | Louis Melancon | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/maxine-vought-becomes-a-bride-gowned-in-peau-de-soie-at-wedding-in.html | MAXINE VOUGHT BECOMES A BRIDE Gowned in Peau de Soie at Wedding in Old Greenwich to Robert B Nichols Jr | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mayflower-to-join-plymouth-thanksgiving-after-massachusetts-call.html | MAYFLOWER TO JOIN PLYMOUTH THANKSGIVING After Massachusetts Call Pilgrim Ship Reconstruction to Head for Miami | By John Fenton | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mexicos-colonial-winter-resort-zapotec-traditions.html | MEXICOS COLONIAL WINTER RESORT Zapotec Traditions | By Mitchell Goodman | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/middlebury-raises-tuition.html | Middlebury Raises Tuition | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/midwest-seeking-atomsmashers-scientists-fear-that-young-experts-in.html | MIDWEST SEEKING ATOMSMASHERS Scientists Fear That Young Experts in Field Will Quit for Work in Other Areas Chancellor Cites Need Two New Projects | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miler-to-return-to-red-hungary-tabori-who-sought-refuge-in-us-and.html | MILER TO RETURN TO RED HUNGARY Tabori Who Sought Refuge in US and Coach Feel Sport World Shuns Them | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/misleading-claims-feared-as-threat-to-washandwear-washandwear-faces.html | Misleading Claims Feared as Threat To WashandWear WASHANDWEAR FACES PROBLEMS | By John S Tompkins | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-adrian-dunn-is-wed-in-capital-all-saints-church-scene-of-her.html | MISS ADRIAN DUNN IS WED IN CAPITAL All Saints Church Scene of Her Marriage to Edgar T Bellinger Law Graduate | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-alcott-speaking-the-youthful-years.html | Miss Alcott Speaking THE YOUTHFUL YEARS | Compiled by Joanne Bourne | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-anne-havard-is-a-future-bride-admirals-daughter-fiancee-of.html | MISS ANNE HAVARD IS A FUTURE BRIDE Admirals Daughter Fiancee of John C Litchfield a U of Maryland Graduate | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-carlson-wed-to-uruguayan-aide.html | MISS CARLSON WED TO URUGUAYAN AIDE | Bloomingdales | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-carol-brooks-to-wed-in-february.html | MISS CAROL BROOKS TO WED IN FEBRUARY | Special to The New York TimesBradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-carolyn-c-smith-will-be-married-to-kent-c-davies-a-student-at.html | Miss Carolyn C Smith Will Be Married To Kent C Davies a Student at Harvard | Special to The New York TimesArlene | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-e-boughner-wed-in-scranton-bride-of-herbert-h-axford-alumnus.html | MISS E BOUGHNER WED IN SCRANTON Bride of Herbert H Axford Alumnus of Penn State She Is Attended by Six | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-ec-powell-to-become-a-bride-exlaval-student-fiancee-of-henry-o.html | MISS EC POWELL TO BECOME A BRIDE ExLaval Student Fiancee of Henry O Haughton Jr Wedding in January | Special to The New York TimesGaye Palmer | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-joan-duffy-will-be-married-wheaton-alumna-engaged-to-morgan-j.html | MISS JOAN DUFFY WILL BE MARRIED Wheaton Alumna Engaged to Morgan J Murray Who Is Williams Graduate | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-lawrence-is-future-bride-engaged-to-jack-hudson.html | MISS LAWRENCE IS FUTURE BRIDE Engaged to Jack Hudson FredericksCouple Are United Air Lines Aides | TurlLarkin | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-minerney-becomes-a-bride-wed-to-william-fannon-jr-in-st-annes.html | MISS MINERNEY BECOMES A BRIDE Wed to William Fannon Jr in St Annes Garden City Wears Peau de Soie | Special to The New York TimesJames Kollar | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-morris-married-wed-to-donald-g-schoenbrun-in-charleston-sc.html | MISS MORRIS MARRIED Wed to Donald G Schoenbrun in Charleston SC | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-pa-lothman-is-wed-in-jersey-she-is-married-to-joshua-j-ward-in.html | MISS PA LOTHMAN IS WED IN JERSEY She is Married to Joshua J Ward in Short Hills Wears Velvet and Lace | Special to The New York TimesBradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-rosenblatttroth-she-is-engaged-to-laurence-i-rosenthal-student.html | MISS ROSENBLATTTROTH She is Engaged to Laurence I Rosenthal Student | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-rossie-and-friends.html | Miss Rossie And Friends | By Gertrude Samuels | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-salonia-engaged-mount-holyoke-alumna-to-be-wed-to-calvin-l.html | MISS SALONIA ENGAGED Mount Holyoke Alumna to Be Wed to Calvin L Bushnell | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-sarah-ellen-mcmanus-is-married-to-frank-m-defilippes-an.html | Miss Sarah Ellen McManus Is Married to Frank M DeFilippes an Instructor | Special to The New York TimesVincent Weston | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-steinauer-is-wed-bride-of-otto-j-klumpp-jr-in-yonkers-ceremony.html | MISS STEINAUER IS WED Bride of Otto J Klumpp Jr in Yonkers Ceremony | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-wever-wed-at-terre-haute-st-stephens-church-scene-of-her.html | MISS WEVER WED AT TERRE HAUTE St Stephens Church Scene of Her Marriage to Pvt William Duckworth Army | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/missile-lookout-cocoas-beach-expected-to-attract-many-sky-watchers.html | MISSILE LOOKOUT Cocoas Beach Expected to Attract Many Sky Watchers This Year OneWay Streets Finding a Motel No Price Lists Watchers to the Beach | By Ce Wrightthe New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/missiles-moons-may-aid-industry-satellite-as-radio-mirror-pump-and.html | MISSILES MOONS MAY AID INDUSTRY Satellite as Radio Mirror Pump and OceanHopping TV Are Possibilities | By William M Freeman | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/missions-aide-named-minister-at-concord-nh-will-tour-india-and.html | MISSIONS AIDE NAMED Minister at Concord NH Will Tour India and Ceylon | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mitchell-assails-waste-from-bias-job-curbs-cost-the-nation-best.html | MITCHELL ASSAILS WASTE FROM BIAS Job Curbs Cost the Nation Best Work of Millions He Tells Bnai Brith | By Irving Spiegel Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/morhouse-warns-city-gop-rebels-state-chief-bids-dissidents-act-only.html | MORHOUSE WARNS CITY GOP REBELS State Chief Bids Dissidents Act Only Through the Regular Organization To Call County Leaders Formation of Group Morhouse Tells Rebels in City To Work With Regular GOP | By Richard Amper | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/morocco-weighs-realigning-franc-french-ask-rabat-to-defer-action.html | MOROCCO WEIGHS REALIGNING FRANC French Ask Rabat to Defer Action Lest It Be Viewed as Dollar Zone Switch | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mr-inge-looks-back.html | Mr Inge Looks Back | Photographs by Leo Friedman | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mrs-lester-fine-has-child.html | Mrs Lester Fine Has Child | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mrs-mf-schantz-to-be-remarried-masters-school-alumna-is-engaged-to.html | MRS MF SCHANTZ TO BE REMARRIED Masters School Alumna Is Engaged to Julian Kean Roosevelt Yachtsman | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/munich-rises-anew-fame-as-art-center-is-revitalized-but-much.html | MUNICH RISES ANEW Fame as Art Center Is Revitalized But Much Remains to Be Done | By Arthur I Olsen | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nancy-w-brown-engaged-to-wed-exsarah-lawrence-student-fiancee-of.html | NANCY W BROWN ENGAGED TO WED ExSarah Lawrence Student Fiancee of Jean B Begue Marriage on Dec 21 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nassers-aim-remains-to-destroy-hussein-an-american-and-egyptian.html | NASSERS AIM REMAINS TO DESTROY HUSSEIN AN AMERICAN AND EGYPTIAN VIEW | By Osgood Caruthers Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/national-aggies-on-top-scotts-two-touchdowns-help-crush-cw-post-40.html | NATIONAL AGGIES ON TOP Scotts Two Touchdowns Help Crush CW Post 40 to 12 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nationals-beat-knicks-with-secondhalf-surge-syracuse-victor-at.html | Nationals Beat Knicks With SecondHalf Surge SYRACUSE VICTOR AT GARDEN 119115 Nationals Paced by Kerrs 28 Points Down Knicks After Trailing at Half Nats in Control Sears Scores 33 | By William J Briordy | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nato-americans-plan-a-stronger-defense-a-solid-platform-is.html | NATO AMERICANS PLAN A STRONGER DEFENSE A SOLID PLATFORM IS IMPORTANT TOO | By Dana Adams Schmidt Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nato-europe-seeking-new-political-setup-view-is-us-leadership.html | NATO EUROPE SEEKING NEW POLITICAL SETUP View Is US Leadership Should Be Shared With Other Nations | By Drew Middleton Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nato-main-topic-at-mgill-forum-pearson-critical-of-us-and-britain.html | NATO MAIN TOPIC AT MGILL FORUM Pearson Critical of US and Britain for Bypassing of Allies on Tunisia Arms Asks for Consultation | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nato-soviet-organs-redoubling-attacks-a-russian-comment-on-nato.html | NATO SOVIET ORGANS REDOUBLING ATTACKS A RUSSIAN COMMENT ON NATO | By William J Jorden Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/navy-lightweights-win-conquer-penn-350-for-third-victory-in-eastern.html | NAVY LIGHTWEIGHTS WIN Conquer Penn 350 for Third Victory in Eastern Loop | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/negro-vote-curb-asked-in-georgia-election-law-study-group-would-bar.html | NEGRO VOTE CURB ASKED IN GEORGIA Election Law Study Group Would Bar Registrants on Moral Grounds | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/negroes-open-drive-norfolk-group-is-waging-campaign-for-voters.html | NEGROES OPEN DRIVE Norfolk Group Is Waging Campaign for Voters | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-atom-reactor-oak-ridge-research-device-in-operation-jan-1.html | NEW ATOM REACTOR Oak Ridge Research Device in Operation Jan 1 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-orleans-set-to-honor-bolivar-unveils-monument-today-to-south.html | NEW ORLEANS SET TO HONOR BOLIVAR Unveils Monument Today to South American Patriot Ambassadors to Attend Officials to Attend | Special to The New York TimesLeon Trice | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-and-notes-from-the-field-of-travel-michigan-new-mexico.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Michigan New Mexico | Israel Govt Tourist Office | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-of-television-and-radio-jimmy-dean-show-is-exception-to-a-rule.html | NEWS OF TELEVISION AND RADIO Jimmy Dean Show Is Exception to a Rule Other Items | By Val Adams | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-of-the-world-of-stamps-post-office-announces-series-of.html | NEWS OF THE WORLD OF STAMPS Post Office Announces Series of Suggestions On Commemoratives Big Mails Ahead Eighteen Months Leeway ATOM VIGNETTE COVER AWARD SPUTNIKS WADDING | By Kent B Stiles | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/north-star-iii-takes-first-race-of-world-star-class-yachting-at.html | North Star III Takes First Race of World Star Class Yachting at Havana FLEET OF 35 SAILS IN SERIES OPENER North Home First With Coast YachtLyon of Jersey 3d Behind Duplin of Boston Smooth Sea Sunny Sky North Star III Gains | By R Hart Phillips Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/noshows-curbed-airlines-procedure-for-confirming-reservations.html | NOSHOWS CURBED Airlines Procedure for Confirming Reservations Begins to Pay Off | By John Wilcock | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/notre-dame-bows-2113-to-alert-hawkeye-team-two-assist-for-iowa-iowa.html | Notre Dame Bows 2113 To Alert Hawkeye Team Two Assist for Iowa IOWA TURNS BACK NOTRE DAME 2113 | By Louis Effrat Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oberlin-gets-institute-grant.html | Oberlin Gets Institute Grant | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/officer-to-marry-miss-anne-scott-lieut-robert-keith-of-the-navy.html | OFFICER TO MARRY MISS ANNE SCOTT Lieut Robert Keith of the Navy Fiance of Student at Boston Museum School | Special to The New York TimesKoby | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/officer-will-wed-sarah-chappell-lieut-roland-s-homet-jr-navy-and.html | OFFICER WILL WED SARAH CHAPPELL Lieut Roland S Homet Jr Navy and Ford Foundation Aide Are Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oldest-and-plushiest-line-in-east-seeks-to-end-a-5million-loss.html | Oldest and Plushiest Line in East Seeks to End a 5Million Loss Sentiment Gives Way to Economics as B O Plans Passenger Service Cut BO ACTS TO END FINE OLD SERVICE Long War With Pennsy | BY Robert E Bedingfield | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/opera-in-chicago-strength-sopranos.html | OPERA IN CHICAGO Strength Sopranos | By Roger Dettmer | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oriental-display-in-philadelphia-art-museum-completes-the.html | ORIENTAL DISPLAY IN PHILADELPHIA Art Museum Completes the Assembling of Architecture From China and Japan | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/out-of-the-hot-sands-out-of-the-hot-sands.html | Out of the Hot Sands Out of the Hot Sands | By Carlos Baker | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/out-of-wall-street-into-the-world-out-of-wall-street.html | Out of Wall Street Into the World Out of Wall Street | By Adolf A Berle Jr | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pact-averts-strike-by-missile-workers.html | PACT AVERTS STRIKE BY MISSILE WORKERS | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/paramus-stores-lose-court-plea-writ-to-bar-enforcement-of-sunday.html | PARAMUS STORES LOSE COURT PLEA Writ to Bar Enforcement of Sunday Closing Law Is DeniedAppeal Slated | By Milton Honig Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/partisan-shots-break-foreign-policy-truce-two-views-of-stevensons.html | PARTISAN SHOTS BREAK FOREIGN POLICY TRUCE TWO VIEWS OF STEVENSONS ROLE | By Arthur Krock | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/patricia-daniels-becomes-a-bride-granddaughter-of-former-navy.html | PATRICIA DANIELS BECOMES A BRIDE Granddaughter of Former Navy Secretary Is Wed to Robert Woronoff | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/patricia-l-stone-will-be-married-55-debutante-engaged-to-william.html | PATRICIA L STONE WILL BE MARRIED 55 Debutante Engaged to William Edward Burns Jr an Air Force Veteran | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/patricia-mkaigney-prospective-bride.html | PATRICIA MKAIGNEY PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/peiping-reports-scientific-gains-youth-magazine-declares-big.html | PEIPING REPORTS SCIENTIFIC GAINS Youth Magazine Declares Big Strides Have Been Made in Education | By Greg MacGregor Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pennsylvania-avenue-was-a-mudhole.html | Pennsylvania Avenue Was a Mudhole | By Louis M Starr | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/personality-the-teachers-insurance-agent-president-of-funds-is-a.html | Personality The Teachers Insurance Agent President of Funds Is a School Man at Heart | By Elizabeth M Fowler | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pictures-by-leica-new-volume-displays-current-achievements.html | PICTURES BY LEICA New Volume Displays Current Achievements CrossSection of Leica Work PORTRAIT TECHNIQUES EXHIBITIONS | By Jacob Deschin | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pitt-surge-halts-penn-state-1413-kaliden-and-riddle-spark-drives-in.html | PITT SURGE HALTS PENN STATE 1413 Kaliden and Riddle Spark Drives in Fourth Period Seamans Kick Decides | By Michael Strauss Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pleasant-surprise-general-motors-show-set-a-bright-pace.html | PLEASANT SURPRISE General Motors Show Set a Bright Pace | By Jack Gould | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/police-break-up-anastasia-sale-crowd-of-1000-at-auction-called-fire.html | POLICE BREAK UP ANASTASIA SALE Crowd of 1000 at Auction Called Fire Hazard36 Furnishings Bring 325 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/political-tension-grips-guatemala-explosive-situation-is-seen-as.html | POLITICAL TENSION GRIPS GUATEMALA Explosive Situation Is Seen as Reds Widen Influence and Economy Falters POLITICAL TENSION GRIPS GUATEMALA ThreeWay Political Fight Rail Strike Threatened Barrier Against Left Seen | By Paul P Kennedy Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/radcliffe-pushes-fund-college-officials-will-tour-in-behalf-of.html | RADCLIFFE PUSHES FUND College Officials Will Tour in Behalf of 10Year Plan | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rail-station-hours-cut-service-at-six-to-be-curtailed-on-long.html | RAIL STATION HOURS CUT Service at Six to Be Curtailed on Long Branch Line | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/reassessing-the-movie-giveway-gimmicks-cows-and-coins.html | REASSESSING THE MOVIE GIVEWAY GIMMICKS Cows and Coins | By Leonard Spinrad | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/recital-to-assist-city-school-unit-rubinstein-concert-jan-24-at.html | RECITAL TO ASSIST CITY SCHOOL UNIT Rubinstein Concert Jan 24 at Carnegie Hall Will Benefit Public Education Group | Charles Rossl | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/records-puccini-new-version-of-tosca-boheme-reissue-defies-analysis.html | RECORDS PUCCINI New Version of Tosca Boheme Reissue Defies Analysis Vocal Splendor Polished Singing | By John Briggs | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/reds-declaration-fails-to-stir-bonn.html | REDS DECLARATION FAILS TO STIR BONN | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/reflections-on-the-lonely-world-of-a-playwright-playwrights-lonely.html | REFLECTIONS ON THE LONELY WORLD OF A PLAYWRIGHT PLAYWRIGHTS LONELY WORLD Tools of His Trade Melancholy Farewell | By Ketti FringsfriedmanAbele.sike Vern | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rehabilitation-gift-crotched-mountain-receives-100000-lilly-grant.html | REHABILITATION GIFT Crotched Mountain Receives 100000 Lilly Grant | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/relics-of-st-augustines-golden-age-occasional-rolls.html | RELICS OF ST AUGUSTINES GOLDEN AGE Occasional Rolls | By Hp Koenig | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/roland-gray-dead-boston-lawyer-83.html | ROLAND GRAY DEAD BOSTON LAWYER 83 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rossshaver.html | RossShaver | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/russian-predicts-trips-to-planets-soviet-exchange-scientist-expects.html | RUSSIAN PREDICTS TRIPS TO PLANETS Soviet Exchange Scientist Expects Man to Travel in Space in His Lifetime | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/russians-invite-new-arms-move-tell-un-they-will-weigh-a-serious.html | RUSSIANS INVITE NEW ARMS MOVE Tell UN They Will Weigh a Serious Approach by West to End Deadlock | By Lindesay Parrott Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rutgers-in-front-austin-sets-a-record-in-26to7-victory-over.html | RUTGERS IN FRONT Austin Sets a Record in 26to7 Victory Over Columbia | By Lincoln A Werden | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rutgers-l50s-on-top-down-columbias-lightweight-football-team-by.html | RUTGERS l50S ON TOP Down Columbias Lightweight Football Team by 2014 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ruth-marie-reid-is-wed-in-jersey-escorted-by-her-father-at-marriage.html | RUTH MARIE REID IS WED IN JERSEY Escorted by Her Father at Marriage in Short Hills to Charles William Cox 2d | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sallie-i-reid-betrothed.html | Sallie I Reid Betrothed | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sarah-c-sample-engaged-to-wed-northfield-alumna-fiancee-of-allen.html | SARAH C SAMPLE ENGAGED TO WED Northfield Alumna Fiancee of Allen Sherrard Johnson 55 Princeton Graduate | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/scholar-fiance-of-miss-leontief-paul-alpers-candidate-for-phd-at.html | SCHOLAR FIANCE OF MISS LEONTIEF Paul Alpers Candidate for PhD at Harvard to Wed Daughter of Professor | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/school-tv-gains-in-port-chester-incentive-to-teachers-and-pupils.html | SCHOOL TV GAINS IN PORT CHESTER Incentive to Teachers and Pupils NotedJealousy However Held a Drawback | By John W Stevens Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-in-review-mechanism-discovered-in-the-brain-which-unlocks.html | SCIENCE IN REVIEW Mechanism Discovered in the Brain Which Unlocks Stream of Consciousness Record A Continent Discovered Song Recalled Two Responses | By William L Laurence | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-is-worry-for-germans-too-two-university-rectors-tell-bonn.html | SCIENCE IS WORRY FOR GERMANS TOO Two University Rectors Tell Bonn More School Funds Are Competitive Need Has 6000 Enrolled Officials Are Chided | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-open-house-youths-guests-at-u-of-chicagomodel-satellite.html | SCIENCE OPEN HOUSE Youths Guests at U of ChicagoModel Satellite Shown | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-teaching-aid-poses-major-problem-administration-will-have-a.html | SCIENCE TEACHING AID POSES MAJOR PROBLEM Administration Will Have a Bill But Final Result Is Uncertain New Program WHAT KIND OF SCHOLARSHIPS HOW MANY SCHOLARSHIPS PAYMENTS TO COLLEGES A MEANS TEST INDENTURED TEACHERS SUBSIDIES FOR TEACHERS | By Ew Kenworthy Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/seven-hills-on-the-tiber.html | Seven Hills On the Tiber | By Stuart Preston | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sideshows-and-big-top.html | Sideshows And Big Top | Illustrations from Pictorial History of the American Circus | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/snipe-reward-first-discovery-adioscot-and-black-andy-gain-pace.html | Snipe Reward First Discovery Adioscot and Black Andy Gain Pace Final DRAPERS GELDING PAYS 830 FOR 2 Snipe Reward Takes Heat for Pursuit Pace at Westbury by Rallying in Stretch Vineyard Drives Winner JH Attorney a Qualifier | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/some-spies-planted-sibs.html | Some Spies Planted Sibs | By Herbert Mitgang | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/son-to-mrs-robert-maslansky.html | Son to Mrs Robert Maslansky | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/soot-and-cinders-win-out-modernizing-of-mount-washington-railway.html | SOOT AND CINDERS WIN OUT Modernizing of Mount Washington Railway Vetoed in Poll | By Paul E Estaver Editor of New Hampshire Profiles | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sports-of-the-times-clutchhitter-on-the-lam-stagger-system-calling.html | Sports of The Times ClutchHitter On the Lam Stagger System Calling the Play | By Arthur Daley | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/st-lawrence-lowcost-power-lures-big-quebec-refinery-to-upstate-site.html | St Lawrence LowCost Power Lures Big Quebec Refinery to Upstate Site | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stamford-church-to-lay-cornerstone.html | STAMFORD CHURCH TO LAY CORNERSTONE | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stamford-sinks-greenwich-340-bello-scores-2-touchdowns-mineola.html | STAMFORD SINKS GREENWICH 340 Bello Scores 2 Touchdowns Mineola Westbury and Carle Place Triumph | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stephanie-coloe-wed-bride-of-n-louis-paladeau-columbia-law-graduate.html | STEPHANIE COLOE WED Bride of N Louis Paladeau Columbia Law Graduate | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stepinac-downs-iona-prep-2514-crusaders-rally-from-1412-halftime.html | STEPINAC DOWNS IONA PREP 2514 Crusaders Rally From 1412 HalfTime Deficit to Win Woodmere 200 Victor | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/student-is-fiance-of-helen-c-bonier-john-a-evans-of-harvard-and-mit.html | STUDENT IS FIANCE OF HELEN C BONIER John A Evans of Harvard and MIT Will Marry Radcliffe ExStudent | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/student-is-fiance-of-miss-lammers-philip-thomas-rodilosso-of.html | STUDENT IS FIANCE OF MISS LAMMERS Philip Thomas Rodilosso of Georgetown Medical Will Marry Bronx Girl Grishman | | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/suspended-union-voices-a-protest-bakers-charge-federation-denies.html | SUSPENDED UNION VOICES A PROTEST Bakers Charge Federation Denies Them Chance for Agreeable Solution | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/suzanne-villamil-married-upstate-bride-of-francis-sanford-straton.html | SUZANNE VILLAMIL MARRIED UPSTATE Bride of Francis Sanford Straton in Warwick Church Wears Silk and Lace | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/syria-finds-us-less-unfriendly-says-signs-grow-of-more-conciliatory.html | SYRIA FINDS US LESS UNFRIENDLY Says Signs Grow of More Conciliatory Attitude on Washingtons Part US Editorial Cited | By Wayne Phillips Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tale-of-a-taft-shirt-yale-to-show-piece-of-garment-ripped-off-in.html | TALE OF A TAFT SHIRT Yale to Show Piece of Garment Ripped Off in 1876 Rush | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tall-tales-and-true.html | Tall Tales And True | By Gladw In Hill | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/texas-curbs-near-for-integration-two-special-session-bills-headed.html | TEXAS CURBS NEAR FOR INTEGRATION Two Special Session Bills Headed for Enactment After Vain Filibusters | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-basic-need-for-basic-research-it-provides-the-raw-knowledge-for.html | The Basic Need For Basic Research It provides the raw knowledge for every practical advance And it reveals a universal order as a basis for mens faith The Basic Need for Basic Research | By John Pfeiffer | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-last-rose-of-summer-is-worth-picking-a-few-border-flowers.html | THE LAST ROSE OF SUMMER IS WORTH PICKING A Few Border Flowers Glamorize Simple Gift Baskets of Fruit | By Dorothy O ONeill | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-little-deers-get-out-of-hand-new-yorks-at-least-are-so-well.html | The Little Deers Get Out Of Hand New Yorks at least are so well protected theyre too many of them | By John W Randolph | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-man-who-stood-above-party-the-last-volume-of-a-new-biography.html | THE MAN WHO STOOD ABOVE PARTY The Last Volume of a New Biography Describes Washingtons Final Years | By Carl Bridenbaugh | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-merchants-view-an-analysis-of-the-plans-of-retailers-to-tighten.html | The Merchants View An Analysis of the Plans of Retailers To Tighten Their Operations for 1958 No New Branches Retail Turnover High Too Much Selling Space Apparel Sales Rise | By Herbert Koshetz | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-way-it-might-have-been.html | The Way It Might Have Been | By Carlo Beuf | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-week-in-finance-talk-of-further-steps-to-expand-supply-of-money.html | The Week in Finance Talk of Further Steps to Expand Supply of Money Rallies Market | By John G Forrest | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-women-come-to-their-own-defense-in-defense-of-women-by-anne.html | The Women Come to Their Own Defense In Defense Of Women By ANNE KELLEY | By Cathleen Schurr | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-world-of-music-new-group-trying-to-exploit-museums-as-fresh.html | THE WORLD OF MUSIC New Group Trying to Exploit Museums As Fresh Field for Concert Outlets MEN ONLY NINTH HEMIDEMISEMIQUAVERS REPRISE | By Ross Parmenterthe New York Times BY SAM FALK | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/they-didnt-mince-words-they-didnt-mince-words.html | They Didnt Mince Words They Didnt Mince Words | By John K Bettersworth | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/thrilling-adventure-man-and-supermarket-bringing-home-the-baconand.html | Thrilling Adventure Man and Supermarket Bringing home the baconand 25 worth of other stuffis the latest test of male valor | By Herbert Mitgang | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tigers-take-title-sacks-registers-thrice-as-princeton-turns-back.html | TIGERS TAKE TITLE Sacks Registers Thrice as Princeton Turns Back Dartmouth | By Allison Danzig Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tigers-win-at-rugby-princetons-willis-stars-as-dartmouth-bows-140.html | TIGERS WIN AT RUGBY Princetons Willis Stars as Dartmouth Bows 140 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/time-remembered-helen-hayes-in-a-light-fantastic-comedy-written-by.html | TIME REMEMBERED Helen Hayes in a Light Fantastic Comedy Written by Anouilh Gallic Discipline Spontaneous Acting DRAMA BOOKSHELF | By Brooks Atkinson | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/trade-proposals-are-taking-shape-administration-is-expected-to-seek.html | TRADE PROPOSALS ARE TAKING SHAPE Administration Is Expected to Seek 5Year Extension of Tariff Powers FIRM BACKING NEEDED Program Termed HeadOn Challenge to the Nations Protectionist Forces Part of Program TRADE PROPOSALS ARE TAKING SHAPE A OneRound Affair Conflict Avoided | By Brendan M Jones | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/troth-announced-of-barbara-baird.html | TROTH ANNOUNCED OF BARBARA BAIRD | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/troth-announced-of-miss-brennan-she-will-be-wed-to-thomas-p-hickey.html | TROTH ANNOUNCED OF MISS BRENNAN She Will Be Wed to Thomas P Hickey Graduate of Holy Cross College | Bradford Bachrach | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/troth-made-known-of-darlene-janzen.html | TROTH MADE KNOWN OF DARLENE JANZEN | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/troth-made-known-of-june-lawrence.html | TROTH MADE KNOWN OF JUNE LAWRENCE | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/turkey-is-acting-to-lower-prices-government-is-taking-steps-to-fix.html | TURKEY IS ACTING TO LOWER PRICES Government Is Taking Steps to Fix Them and Increase Domestic Supplies | By Joseph O Haff Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tv-in-the-can-vs-tv-in-the-flesh-a-prizewinning-video-writer-states.html | TV in the Can vs TV in the Flesh A prizewinning video writer states the case for live televisions but does not rule out the possibility of the filmed show as an art form TV in the Can Vs TV Live | By Rod Serling | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ulcer-men-find-food-for-thought-digestible.html | Ulcer Men Find Food For Thought Digestible | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/uncle-sams-web-feet.html | Uncle Sams Web Feet | By David Donald | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/uniform-comedies-johnny-has-fun-minus-gun-in-new-movies.html | UNIFORM COMEDIES Johnny Has Fun Minus Gun in New Movies | By Ah Weiler | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/unit-to-help-blind-set-up-in-princeton.html | UNIT TO HELP BLIND SET UP IN PRINCETON | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-asked-to-extend-antarctic-studies.html | US ASKED TO EXTEND ANTARCTIC STUDIES | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-blazes-air-trail-to-antarctic-2-planes-reach-the-continent-from.html | US Blazes Air Trail to Antarctic 2 Planes Reach the Continent From South America US PLANES BLAZE ANARCTICA ROUTE Party Bogged Down | By Walter Sullivan | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-facing-crisis-on-atomic-power-federalindustry-plan-put-in.html | US FACING CRISIS ON ATOMIC POWER FederalIndustry Plan Put in Jeopardy by High Costs Many Concerns Drop Out | By John W Finney Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-is-criticized-on-transport-aid-experts-at-defense-groups-meeting.html | US IS CRITICIZED ON TRANSPORT AID Experts at Defense Groups Meeting Assert Problems Need More Understanding | Chase Ltd | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-issues-enjoy-sudden-stardom-markets-new-yield-level-spurs.html | US ISSUES ENJOY SUDDEN STARDOM Markets New Yield Level Spurs ThreeWeek Rally | By Paul Heffernan | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-makes-haste-slowly-in-missile-field-where-are-we.html | US MAKES HASTE SLOWLY IN MISSILE FIELD Where Are We | By Jack Raymond Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-taking-steps-to-deport-aliens-at-gang-meeting-apalachin.html | US TAKING STEPS TO DEPORT ALIENS AT GANG MEETING Apalachin Conferees Face CheckUp for Illegal Entry or Naturalization Fraud MIRANDA SEIZED 3D TIME He Is Questioned 3 Hours About Anastasia Slaying 2 Others Interrogated Questioned on Anastasia Released After 3 Hours US Moves Toward Deporting Gangsters at Upstate Meeting | By Alexander Feinberg | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-warned-of-soviet-gains-in-the-field-of-nuclear-physics.html | US Warned of Soviet Gains In the Field of Nuclear Physics | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/utah-plans-parks-to-preserve-its-scenery-seed-money-great-salt-lake.html | UTAH PLANS PARKS TO PRESERVE ITS SCENERY Seed Money Great Salt Lake Visited by Thousands ThirtyNine Areas | By Jack Goodmanunited Air Lines | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/varied-novelties-oxalis-offer-gay-bloom-and-unusual-habit-potting.html | VARIED NOVELTIES Oxalis Offer Gay Bloom And Unusual Habit Potting Recipe Worthy Standby Bronze and Purple | By Olive E AllengottschoSchleisner | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/vast-student-aid-held-not-needed-science-foundation-says-schools.html | VAST STUDENT AID HELD NOT NEEDED Science Foundation Says Schools Require Better Teachers and Courses Not Enough Science | By Ew Kenworthy Special To The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/veteran-fiance-of-joyce-driver-winslow-meadows-cady-who-served-in.html | VETERAN FIANCE OF JOYCE DRIVER Winslow Meadows Cady Who Served in Army to Wed Kansas City Girl Feb 22 | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/virginia-bierds-engaged-to-wed-elmira-graduate-betrothed-to-millard.html | VIRGINIA BIERDS ENGAGED TO WED Elmira Graduate Betrothed to Millard Corkran Davis Cornell Graduate Student | Billfold | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/visiting-the-emu-at-home-tour-into-australian-outback-for-rugged.html | VISITING THE EMU AT HOME Tour Into Australian Outback for Rugged Motorists Only Tour of the Outback Fifty Bounding Kangaroos The Flinders Range Superior or Frivolous Dry Dead Place | By Renate OConnell | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/visitors-point-up-ferment-in-syria-tours-are-part-of-regimes-policy.html | VISITORS POINT UP FERMENT IN SYRIA Tours Are Part of Regimes Policy of Enlarging Foreign Relations | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/vote-drive-calm-in-new-zealand-rival-parties-campaigning-for-nov-30.html | VOTE DRIVE CALM IN NEW ZEALAND Rival Parties Campaigning for Nov 30 Election Lacks the OldTime Bitterness Lineup in the House | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/washington-on-reading-and-acting-in-the-capital-dont-fence-us-in.html | Washington On Reading and Acting in the Capital Dont Fence Us In The Security Problem No New Ideas | By James Reston | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/weapons-inquiry-set-on-nonpartisan-basis-but-partisan-overtones-are.html | WEAPONS INQUIRY SET ON NONPARTISAN BASIS But Partisan Overtones Are Seen As Inevitable Result of Hearings Lofty Goals Basic Difference Scientific Testimony Inquiry Limited | By John D Morris Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/weather-brain-is-set-up-by-army-new-system-found-fastest-and-most.html | WEATHER BRAIN IS SET UP BY ARMY New System Found Fastest and Most Accurate Yet Can Chart Jet Stream | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/what-will-people-say.html | What Will People Say | By Dudley Fitts | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/when-teachers-grade-home-life-grading-home-life.html | When Teachers Grade Home Life Grading Home Life | By Dorothy Barclay | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/where-government-may-not-trespass-the-clamor-of-mccarthyism-has.html | Where Government May Not Trespass The clamor of McCarthyism has faded away But says a noted historian a dangerous drift is taking place toward Federal controls in the realm of ideas Government May Not Trespass | By Henry Steele Commager | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/whittallrose.html | WhittallRose | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/who-does-what-to-help-have-not-nations-security-considerations-us.html | WHO DOES WHAT TO HELP HAVE NOT NATIONS Security Considerations US Spending How Soviet Operates UN Agency | By Kathleen Teltsch Special to the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/wider-aid-urged-for-mentally-ill-assistance-of-community-is.html | WIDER AID URGED FOR MENTALLY ILL Assistance of Community Is Emphasized by Experts VA Project Described | By Emma Harrison Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/william-cornell-educator-is-dead-descendant-of-universitys.html | WILLIAM CORNELL EDUCATOR IS DEAD Descendant of Universitys FounderHeaded NYUs Management Department | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/wood-field-and-stream-goose-hunters-who-disregard-protocol-also-are.html | Wood Field and Stream Goose Hunters Who Disregard Protocol Also Are Prone to Slap Children | By John W Randolph Special To the New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/ws-moreland-jr-weds-gail-gilbert.html | WS MORELAND JR WEDS GAIL GILBERT | Special to The New York TimesLouis Mendel | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/wycherleys-country-wife-director-of-the-restoration-comedy-thinks.html | WYCHERLEYS COUNTRY WIFE Director of the Restoration Comedy Thinks She Is Surprisingly Modern and Spry After 282 Years | By George Devine | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archiv es/yachting-body-assails-army-engineers-on-bridgebuilding-policy.html | Yachting Body Assails Army Engineers on BridgeBuilding Policy Approval of Projects Without Public Hearings Hit | By Clarence E Lovejoy | RE0000256991 | 1985-08-19 | B00000682259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/yale-to-construct-forestry-building.html | YALE TO CONSTRUCT FORESTRY BUILDING | Special to The New York Times | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/yorkville-dance-at-plaza-jan-24-community-association-fete-will.html | YORKVILLE DANCE AT PLAZA JAN 24 Community Association Fete Will Benefit Its Childrens Camp in Palisades Park | DArlene | RE0000256991 | 1985-08-19 | B00000682259 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/2-more-queried-on-gang-meeting-tornabe-and-rava-first-to-appear.html | 2 MORE QUERIED ON GANG MEETING Tornabe and Rava First to Appear Voluntarily Bring Total to 8 | By Alexander Feinberg | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/200000-municipal-ice-rink-opens-in-white-plains.html | 200000 Municipal Ice Rink Opens in White Plains | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/50-paramus-road-stores-close-in-compliance-with-sunday-ban-paramus.html | 50 Paramus Road Stores Close In Compliance With Sunday Ban Paramus Shops Obey Sunday Closing Law but in Lodi There Is Business as UsualAnd Then Some | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/6-congressmen-fly-over-south-pole.html | 6 CONGRESSMEN FLY OVER SOUTH POLE | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/abc-making-bid-for-younger-set-switches-winchell-to-munsel-tv.html | ABC MAKING BID FOR YOUNGER SET Switches Winchell to Munsel TV SlotPlans Competition for Como Perry Mason | By Val Adams | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/about-new-york-liberty-pole-at-brooklyn-church-174-years-old.html | About New York Liberty Pole at Brooklyn Church 174 Years Old TodayHas Own 5000 Endowment | By Meyer Berger | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/advertising-two-milliondollar-transfers-comptons-turn-now.html | Advertising Two MillionDollar Transfers Comptons Turn Now | By Carl Spielvogel | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/alfred-zimmern-historian-dead-foreign-affairs-specialist-aided.html | ALFRED ZIMMERN HISTORIAN DEAD Foreign Affairs Specialist Aided League and UN Knighted by Britain in 36 | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/anne-orvis-fiancee-of-ian-leslie-lucas.html | ANNE ORVIS FIANCEE OF IAN LESLIE LUCAS | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bernhard-urges-fund-to-aid-unity-prince-appeals-to-european.html | BERNHARD URGES FUND TO AID UNITY Prince Appeals to European Concerns to GiveSession Is Ended by Foundation | By Walter H Waggoner Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/books-of-the-times-portrayal-of-sullied-genius.html | Books of The Times Portrayal of Sullied Genius | By Orville Prescott | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/brentano-thinks-us-will-consult-its-allies-more-bonn-foreign-chief.html | BRENTANO THINKS US WILL CONSULT ITS ALLIES MORE Bonn Foreign Chief Leaves After Talks With Dulles on Next NATO Meeting | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bust-of-blake-unveiled-in-abbeys-poets-corner.html | Bust of Blake Unveiled In Abbeys Poets Corner | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/carolyn-morgan-married-in-nyack-daughter-of-palisades-park.html | CAROLYN MORGAN MARRIED IN NYACK Daughter of Palisades Park Commission Aide Wed to Robert Craven Artist | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/carolyn-s-bailey-wed-to-professor-ithaca-college-alumna-bride-of.html | CAROLYN S BAILEY WED TO PROFESSOR Ithaca College Alumna Bride of Edward Troupin Who Teaches Music There | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cider-press-in-fairfield-runs-at-top-speed-for-the-holiday-its.html | Cider Press in Fairfield Runs AT Top Speed for the Holiday Its AppleSqueezing Time in Connecticut as Neighbors Lend a Helping Hand to Keep the Cider Flowing | By Richard H Parke Special To The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cocoa-prices-show-sharp-gains-this-month-drops-in-forecasts-of.html | Cocoa Prices Show Sharp Gains This Month Drops in Forecasts of Production for Year Are Cited | By George Auerbach | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/collector-to-take-rugs-to-islam-hobbyist-here-will-show-50-of-his.html | Collector to Take Rugs to Islam Hobbyist Here Will Show 50 of His in North Pakistan | By Edith Evans Asbury | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/contrasts-mark-2-ceylon-leaders-bandaranaike-opposes-rule-of.html | CONTRASTS MARK 2 CEYLON LEADERS Bandaranaike Opposes Rule of Communism but Feels Regime Needs Marxist | By Am Rosenthal Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cutler-is-facing-a-further-study-house-unit-to-press-inquiry.html | CUTLER IS FACING A FURTHER STUDY House Unit to Press Inquiry Presidents Aide Denies Bid to Penalize Magazine | By Cp Trussell Special to the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/debarges-star-yacht-scores-duplin-sets-pace-in-world-sailing.html | Debarges Star Yacht Scores DUPLIN SETS PACE IN WORLD SAILING Finishes Seventh in Second Race but Leads in Series by 2 With 63 Points | By R Hart Phillips Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/don-mnary-triumphs-he-scores-with-schnapps-in-interclub-class.html | DON MNARY TRIUMPHS He Scores With Schnapps in Interclub Class Sailing | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/dullness-marks-london-markets-stock-trading-down-last-week-although.html | DULLNESS MARKS LONDON MARKETS Stock Trading Down Last Week Although Prices Show Slight Gains BILLS TENDERED AT 6  Level Is Lowest Since Bank Rate Was Lifted to 7 Last September | By Thomas P Ronan Special to the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/eastwest-border-in-germany-wears-aspect-of-permanence-frontier-area.html | EastWest Border in Germany Wears Aspect of Permanence Frontier Area Leaders Seeks Industries as Hope for Reunification Fades | By Arthur J Olsen Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ethel-jackson-actress-is-dead-at-80-crested-broadway-merry-widow-in.html | Ethel Jackson Actress Is Dead at 80 Crested Broadway Merry Widow in 07 | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/film-premiere-at-palace-dec-18-will-assist-four-organizations.html | Film Premiere at Palace Dec 18 Will Assist Four Organizations | Impact Photo Inc | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/flareups-worry-israel-army-fears-turning-point-has-come-after-quiet.html | FLAREUPS WORRY ISRAEL Army Fears Turning Point Has Come After Quiet Year | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/flow-of-capital-to-brazil-rises-private-investment-other-transfers.html | FLOW OF CAPITAL TO BRAZIL RISES Private Investment Other Transfers at Record Levels in First Half | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ford-first-in-regatta-wins-two-of-three-races-in-frostbite-sailing.html | FORD FIRST IN REGATTA Wins Two of Three Races in Frostbite Sailing Opener | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/foreign-affairs-where-policy-goes-wrong-iiiplanning.html | Foreign Affairs Where Policy Goes Wrong IIIPlanning | By Cl Sulzberger | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/france-starting-a-critical-week-algerian-issue-to-dominate-talks-in.html | FRANCE STARTING A CRITICAL WEEK Algerian Issue to Dominate Talks in Paris New York and Washington | By Robert C Doty Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/gazzara-to-star-in-film-of-chase-agrees-to-adaptation-of-tv-play-by.html | GAZZARA TO STAR IN FILM OF CHASE Agrees to Adaptation of TV Play by FootePasternak Returning to MGM | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/giants-halt-cards-rally-to-win-browns-top-rams-colts-score.html | Giants Halt Cards Rally to Win Browns Top Rams Colts Score INTERCEPTIONS AID IN 2821 VICTORY Pass Defense Checks Cards Late Threats as Giants Jake Chicago Contest | By Louis Effrat Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/growing-suburbs-battle-slum-blight-federal-funds-help-private.html | Growing Suburbs Battle Slum Blight Federal Funds Help Private Developers Speed Projects Survey Shows Some Areas Long Indifferent | By Charles Grutzner | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/guatemalan-foes-of-reds-divided-leftist-revolutionary-party-says-it.html | GUATEMALAN FOES OF REDS DIVIDED Leftist Revolutionary Party Says It Is AntiCommunist but Infiltration Is Cited | By Paul P Kennedy Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/harriman-wary-on-57-tax-credit-foresees-deficit-says-spending-must.html | HARRIMAN WARY ON 57 TAX CREDIT FORESEES DEFICIT Says Spending Must Be Cut to Vital ServicesBlames Eisenhowers Policies FIGHT WITH GOP LOOMS Governor Sets His Sights on 58 RaceFinds US Getting Into Recession | By Richard Amper | RE0000256992 | 1985-08-19 | B00000682260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/hugh-obrian-is-signed-to-star-in-reunion-on-tv-playhouse-90-new.html | Hugh OBrian Is Signed to Star In Reunion on TV Playhouse 90 New Series by Webb | By Oscar Godbout Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/indian-wreck-toll-put-at-9.html | Indian Wreck Toll Put at 9 | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/instrument-gets-a-helpful-angel-young-craftsman-spurring-a-revival.html | INSTRUMENT GETS A HELPFUL ANGEL Young Craftsman Spurring a Revival of the Harp | By Brendan M Jones | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/japanese-plans-for-missiletesting-site-on-isolated-island-opposed.html | Japanese Plans for MissileTesting Site On Isolated Island Opposed by Teachers | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/jewish-bid-to-morocco-israel-unit-asks-eisenhower-to-intercede-on.html | JEWISH BID TO MOROCCO Israel Unit Asks Eisenhower to Intercede on Exit | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/joan-a-newmarker-engaged.html | Joan A Newmarker Engaged | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/kennan-offers-plan-on-neutral-germany-kennan-proposes-german.html | Kennan Offers Plan On Neutral Germany KENNAN PROPOSES GERMAN SOLUTION | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/king-of-morocco-due-in-us-today-mohammed-on-presidential.html | KING OF MOROCCO DUE IN US TODAY Mohammed on Presidential PlaneSolving Issue of Bases a Principal Aim | By Thomas F Brady Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/lebanon-concurs-with-pakistanis-they-agree-to-strengthen-security.html | LEBANON CONCURS WITH PAKISTANIS They Agree to Strengthen Security Against Any Current Subversion | By Sam Pope Brewer Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/letters-to-the-times-smoking-and-lung-cancer-diagnostic-facilities.html | Letters to The Times Smoking and Lung Cancer Diagnostic Facilities as Factor in Prevalence of Disease Discussed | MILTON B ROSENBLATT MD | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ligh-delicate-hors-doeuvres-provide-contrast-to-traditional-meal-to.html | Ligh Delicate Hors dOeuvres Provide Contrast to Traditional Meal to Follow Appetizers to Precede the Thanksgiving Feast | By Craig Claiborne | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/lois-t-volkman-becomes-a-bride-she-is-wed-in-forest-hills-to-louis.html | LOIS T VOLKMAN BECOMES A BRIDE She Is Wed in Forest Hills to Louis Clifford Schroeder an Alumnus of Harvard | Bradford Bachrac | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/looters-elude-alarm-dig-hole-in-jersey-plants-roof-to-get-50000-in.html | LOOTERS ELUDE ALARM Dig Hole in Jersey Plants Roof to Get 50000 in Garments | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ludlovian-bruce-wins-gains-top-honors-at-english-springer-field.html | LUDLOVIAN BRUCE WINS Gains Top Honors at English Springer Field Trial | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/maple-leafs-score-3-goals-in-first-period-and-defeat-rangers-at.html | Maple Leafs Score 3 Goals in First Period and Defeat Rangers at Garden MIGAYS 2 TALLIES PACE 51 TRIUMPH Toronto Ends New Yorkers Skein at FivePaille Is Cut Above Right Eye | By William J Briordy | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/marylou-lyons-to-wed-nurse-betrothed-to-hugh-s-delano-newsman-in.html | MARYLOU LYONS TO WED Nurse Betrothed to Hugh S Delano Newsman in Jersey | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mayflower-back-in-plymouth.html | Mayflower Back in Plymouth | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mcardle-new-york-ac-takes-metropolitan-junior-run-title-beats-luisi.html | McArdle New York AC Takes Metropolitan Junior Run Title Beats Luisi of Fordham by 100 YardsRams Capture AAU Team Laurels | By Deane McGowen | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/meeting-asked-by-israel.html | Meeting Asked by Israel | By Seth S King Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/menderes-rebuffs-plea-on-price-cuts.html | MENDERES REBUFFS PLEA ON PRICE CUTS | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/merit-system-hit-on-teachers-pay-state-educators-declare.html | MERIT SYSTEM HIT ON TEACHERS PAY State Educators Declare CountryWide Rating Plans Are Not Acceptable | By Gene Currivan Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/meyric-rogers-named-art-curator-by-yale.html | Meyric Rogers Named Art Curator by Yale | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/miroccans-revolt-in-spains-ifni-area.html | MIROCCANS REVOLT IN SPAINS IFNI AREA | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/missiles-inquiry-will-open-today-to-hear-teller-senate-democrats.html | MISSILES INQUIRY WILL OPEN TODAY TO HEAR TELLER Senate Democrats Declare the Study is Nonpartisan Seek New Course GOP BLAMES TRUMAN Says Lag Began in Previous AdministrationScientist Avers US Lost Battle | By Allen Drury Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/monetary-research-a-further-analysis-of-the-connection-between.html | Monetary Research A Further Analysis of the Connection Between Satellites and Financial Study | By Edward H Collins | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mq-shaughnessy-exfederal-aide-49.html | MQ SHAUGHNESSY EXFEDERAL AIDE 49 | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/nixon-cautions-on-aping-soviet-us-must-avoid-scientific-materialism.html | NIXON CAUTIONS ON APING SOVIET US Must Avoid Scientific Materialism He Says at Bnai Brith Dedication | By Irving Spiegel Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/oil-soon-to-flow-from-the-sahara-southern-section-of-french.html | OIL SOON TO FLOW FROM THE SAHARA Southern Section of French Pipeline Expected to Be Finished in Few Days | By W Granger Blair Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/one-woman-thinks-santa-is-very-real-no-vacations-for-her.html | One Woman Thinks Santa Is Very Real No Vacations for Her | By Phyllis Lee Levin | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/opera-debut-at-juilliard.html | Opera Debut at Juilliard | By Howard Taubman | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/pius-gives-view-on-saving-dying-tells-when-doctors-may-give-up-pope.html | Pius Gives View on Saving Dying Tells When Doctors May Give Up POPE GIVES VIEW ON SAVING DYING | By Paul Hofmann Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/plane-completes-antarctic-flight-one-of-two-c47s-reaches-ellsworth.html | PLANE COMPLETES ANTARCTIC FLIGHT One of Two C47s Reaches Ellsworth StationSecond Craft Ran Out of Fuel | By Walter Sullivan | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/prep-school-sports-deerfield-coach-has-golden-touch.html | Prep School Sports Deerfield Coach Has Golden Touch | By Michael Strauss | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/presidents-right-of-ouster-tested-high-court-to-rule-in-case-of.html | PRESIDENTS RIGHT OF OUSTER TESTED High Court to Rule in Case of Eisenhower Dismissal of Truman Appointee | By Anthony Lewis Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/random-notes-in-washington-gop-hopes-for-chinlifting-committeemen.html | Random Notes in Washington GOP Hopes for ChinLifting Committeemen Want President to Take the Slack Out of Their Jaws With Firm Promise of Action on US Missiles | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/schulberg-novel-ready-for-stage-the-disenchanted-starring-jason.html | SCHULBERG NOVEL READY FOR STAGE The Disenchanted Starring Jason Robards Jr due in 58Casting Notes | By Arthur Gelb | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/specialty-prize-to-boxer-eclair-helmken-entry-triumphs-in-li-clubs.html | SPECIALTY PRIZE TO BOXER ECLAIR Helmken Entry Triumphs in LI Clubs Annual Breed Fixture at Hempstead | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/sports-of-the-times-sidetracked-again.html | Sports of The Times Sidetracked Again | By Arthur Daley | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/st-francis-prep-beats-chaminade-to-capture-catholic-high-schools.html | St Francis Prep Beats Chaminade to Capture Catholic High Schools Title VAN COTTS SCORE DECIDES 1812 TEST Terrier Runs 73 Yards to Break Tie and Give Team 13th Victory in Row | By Gordon S White Jr Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/steel-ordering-is-below-output-producers-expect-no-early-rise-in.html | STEEL ORDERING IS BELOW OUTPUT Producers Expect No Early Rise in ProductionSome Predict a Decline USERS LIVE OFF STOCKS Mills Are Doubling Efforts to Make SalesForeign Competition Climbs | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/stocks-calm-down-on-dutch-market-business-declines.html | Stocks Calm Down On Dutch Market Business Declines | By Paul Catz Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/suit-to-ask-rise-in-car-insurance-companies-will-take-action.html | SUIT TO ASK RISE IN CAR INSURANCE Companies Will Take Action Against State in Bid for 30000000 Increase | By Joseph C Ingraham | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/sutphen-is-first-in-dinghy-sailing-captures-third-successive.html | SUTPHEN IS FIRST IN DINGHY SAILING Captures Third Successive Regatta With Rum Dum at Larchmont YC | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/swiss-hopes-rise-on-interhandel-accord-with-industriebank-on-stock.html | SWISS HOPES RISE ON INTERHANDEL Accord With Industriebank on Stock Purchase Sends Share Quotations Up | By George H Morison Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/sylvia-cohen-wed-to-rf-kaufman.html | SYLVIA COHEN WED TO RF KAUFMAN | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/teachers-in-jersey-urge-an-income-tax.html | TEACHERS IN JERSEY URGE AN INCOME TAX | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/theologian-notes-sanity-quest-in-growing-taste-for-westerns.html | Theologian Notes Sanity Quest In Growing Taste for Westerns | By George Dugan Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/trailer-fire-is-fatal-baby-dies-in-mobile-jersey-homefather-is.html | TRAILER FIRE IS FATAL Baby Dies in Mobile Jersey HomeFather Is Burned | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/tv-serious-cbs-fare-atomic-science-and-brainwashing-are-discussed.html | TV Serious CBS Fare Atomic Science and Brainwashing Are Discussed in Absorbing Programs | By Jack Gould | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/two-join-board-of-continental-oil.html | Two Join Board of Continental Oil | Karsh Ottawa | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/unions-seek-curb-on-industry-too-replies-to-meany-endorse.html | UNIONS SEEK CURB ON INDUSTRY TOO Replies to Meany Endorse AntiRacket Laws Only if They Cover Employers | By Ah Raskin | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-court-filings-of-bankruptcy-up-record-for-12-months-seen-damage.html | US COURT FILINGS OF BANKRUPTCY UP Record for 12 Months Seen Damage Suits Called Cause of Congestion | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-fails-to-heed-russian-journals-only-30-of-1200-scientific.html | US FAILS TO HEED RUSSIAN JOURNALS Only 30 of 1200 Scientific Publications Translated Regularly by Agencies | By John W Finney Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-plans-study-of-pensions-3000-to-report-for-12-years-goals-of.html | US Plans Study of Pensions 3000 to Report for 12 Years Goals of Inquiry | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-urged-to-make-science-attractive.html | US URGED TO MAKE SCIENCE ATTRACTIVE | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/vernons-pointer-triumphs.html | Vernons Pointer Triumphs | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/war-on-ira-led-by-constabulary-royal-ulster-force-bears.html | WAR ON IRA LED BY CONSTABULARY Royal Ulster Force Bears BruntCatholic Stand on Violence a Big Factor | By Drew Middleton Special To the New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/william-p-lear-jr-weds.html | William P Lear Jr Weds | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/yale-and-princeton-victory-margins-are-high-on-list-of-gridiron.html | Yale and Princeton Victory Margins Are High on List of Gridiron Surprises DUKE TENNESSEE HURT BY FUMBLES Michigan States Difficulty With Kansas State Also Caused by Miscues | By Allison Danzig | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/yale-club-duo-on-top-squash-racquets-final-won-by-frank.html | YALE CLUB DUO ON TOP Squash Racquets Final Won by Frank IannicelliSeymour | Special to The New York Times | RE0000256992 | 1985-08-19 | B00000682260 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/2-us-groups-work-to-translate-soviet-research-in-planes-arms.html | 2 US Groups Work to Translate Soviet Research in Planes Arms | By Harry Schwartz | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/3d-viennese-ball-to-aid-bokor-fund-event-at-waldorf-jan17-for.html | 3D VIENNESE BALL TO AID BOKOR FUND Event at Waldorf Jan17 for Cancer Group Will Pay Tribute to Franz Lehar | Will Welssberg | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/advertising-pennyforyourthoughts-day-ahem.html | Advertising PennyforYourThoughts Day Ahem | By Carl Spielvogel | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/aid-compromise-sought-france-drafts-new-measure-to-end-split-in-un.html | AID COMPROMISE SOUGHT France Drafts New Measure to End Split in UN | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/anast-asia-auction-nets-cloudy-6000.html | ANAST ASIA AUCTION NETS CLOUDY 6000 | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/argentina-signs-trade-debt-pacts-10year-plan-of-payments-to-five.html | ARGENTINA SIGNS TRADE DEBT PACTS 10Year Plan of Payments to Five European Nations and Japan Is Set Up NEW CREDITS PROVIDED Accord With 11 Countries Permits Buenos Aires to Convert Currencies | By Edward Amorrow Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/artpaintings-by-afro-italian-abstractionists-work-on-view-at-the.html | ArtPaintings by Afro Italian Abstractionists Work on View at the Catherine Viviano Gallery | By Dore Ashton | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/baltimore-sued-over-tax-on-ads-newspapers-radio-and-tv-stations.html | BALTIMORE SUED OVER TAX ON ADS Newspapers Radio and TV Stations Charge Levy is Unconstitutional | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/biggest-aluminumfaced-skyscraper-opens-here.html | Biggest AluminumFaced Skyscraper Opens Here | The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/books-of-the-times-a-rocket-of-irony.html | Books of The Times A Rocket of Irony | By Charles Poore | RE0000256993 | 1985-08-19 | B00000682261 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/boys-in-the-backcourt-worry-fordham-coach-seven-sophomores-will.html | Boys in the Backcourt Worry Fordham Coach Seven Sophomores Will Take Much of Bachs Time | By William Jbriordy | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/brennan-backs-use-of-nonlegal-data.html | BRENNAN BACKS USE OF NONLEGAL DATA | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/bridge-tourney-draws-36-teams-hochfield-and-grieve-take-lead-with.html | BRIDGE TOURNEY DRAWS 36 TEAMS Hochfield and Grieve Take Lead With 292 Points Miami Pair Second | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/britain-pledges-aid-to-contribute-2900000-for-palestine-refugees.html | BRITAIN PLEDGES AID To Contribute 2900000 for Palestine Refugees | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/britain-sues-bulgaria.html | Britain Sues Bulgaria | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/caa-is-starting-air-control-plan-system-to-direct-all-traffic-above.html | CAA IS STARTING AIR CONTROL PLAN System to Direct All Traffic Above 24000 Feet Will Be Put Into Effect Sunday | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cadets-clash-with-middies-looms-as-offensive-treat-two-attackminded.html | Cadets Clash With Middies Looms as Offensive Treat Two AttackMinded Rivals Have Polish Plus Power | By Joseph Msheehan | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cairo-envoys-bid-for-liberia-trade-mission-points-up-growing.html | CAIRO ENVOYS BID FOR LIBERIA TRADE Mission Points Up Growing Competition for Influence in West African Lands | By Richard Phunt Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/californias-oath-to-get-court-test.html | CALIFORNIAS OATH TO GET COURT TEST | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/calmor-at-2480-is-westbury-victor.html | CALMOR AT 2480 IS WESTBURY VICTOR | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cancer-panel-named-group-will-review-research-of-national-institute.html | CANCER PANEL NAMED Group Will Review Research of National Institute | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/child-to-mrssherwin-rodin.html | Child to MrsSherwin Rodin | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/city-called-hub-of-us-narcotics-federal-attorney-bids-state-panel.html | CITY CALLED HUB OF US NARCOTICS Federal Attorney Bids State Panel Enact Stiff Laws to Check Illicit Traffic 40 OF ADDICTS HERE Mafia Said to Control Local TradeUsers Make Up 20 of Jail Population | By Emanuel Perlmutter | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/comedy-by-kober-due-next-season-teacher-trow-to-be-put-on-by-robert.html | COMEDY BY KOBER DUE NEXT SEASON Teacher Trow to Be Put on by Robert WhiteheadLove Me Little Expected April 9 | By Sam Zolotow | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/contempt-guilt-of-a-red-upheld-but-high-court-bars-10-of-11.html | CONTEMPT GUILT OF A RED UPHELD But High Court Bars 10 of 11 Citations Against Woman in California Trial | By Luther A Huston Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cuban-held-in-sabotage-former-congressman-accused-of-directing.html | CUBAN HELD IN SABOTAGE Former Congressman Accused of Directing Rebels | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cuban-parties-vote-name-delegates-in-first-step-toward-general.html | CUBAN PARTIES VOTE Name Delegates in First Step Toward General Election | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/de-valera-urges-northsouth-ties-dublin-leader-wants-both-sides-to.html | DE VALERA URGES NORTHSOUTH TIES Dublin Leader Wants Both Sides to Try to Solve Common Problems | By Drew Middleton Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/device-that-gives-coins-for-1-bill-is-displayed.html | Device That Gives Coins For 1 Bill Is Displayed | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/drhermann-prinz-scientist-educator.html | DRHERMANN PRINZ SCIENTIST EDUCATOR | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/eastwest-visits-in-germany-rise-travel-to-communist-area-is-highest.html | EASTWEST VISITS IN GERMANY RISE Travel to Communist Area Is Highest Since 1945 Despite Red Guards | By Arthur Jolsen Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/egypt-ships-cargo-of-rifles-to-tunisia.html | EGYPT SHIPS CARGO OF RIFLES TO TUNISIA | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/eisenhower-suffers-chill-ordered-to-bed-speech-off-resting.html | Eisenhower Suffers Chill Ordered to Bed Speech Off Resting Comfortably | By Wh Lawrence Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/excerpts-from-the-comments-of-senator-johnson-dr-teller-and-dr-bush.html | Excerpts From the Comments of Senator Johnson Dr Teller and Dr Bush | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/experimental-tv-circuit-joins-school-and-chelsea-community.html | Experimental TV Circuit Joins  School and Chelsea Community ClosedCircuit Television Brings Home Pupils Lessons to Parents | By Leonard Buder | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/foodbrussels-fair-us-pavilion-to-offer-american-fare-white-house.html | FoodBrussels Fair US Pavilion to Offer American Fare White House PressAide Entertains | By Craig Claiborne | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/french-announce-new-type-rocket-city-rise-130-miles.html | French Announce New Type Rocket City Rise 130 Miles | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/french-urged-nato-unit-for-pooling-science-data-proposals-outlined.html | French Urged NATO Unit For Pooling Science Data Proposals Outlined | By James Reston Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gaither-report-in-white-house-presidents-aide-confirms-existence-of.html | GAITHER REPORT IN WHITE HOUSE Presidents Aide Confirms Existence of Group That Studied National Defense | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gates-of-mercy-get-a-yale-lock-olivar-against-instructing-players.html | GATES OF MERCY GET A YALE LOCK Olivar Against Instructing Players to Go Easy With Outclassed Opponent | By Lincoln Awerden | RE0000256993 | 1985-08-19 | B00000682261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gatt-nations-criticize-us-methods-in-program-on-farm-surplus.html | GATT Nations Criticize US Methods In Program on Farm Surplus Disposal | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gluck-and-ceylon-are-hitting-it-off-colombo-likes-ambassador-who.html | GLUCK AND CEYLON ARE HITTING IT OFF Colombo Likes Ambassador Who Was Laughingstock When He Started Job | By Amrosenthal Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/ground-is-broken-for-the-chrystie-street-subway-link.html | Ground Is Broken for the Chrystie Street Subway Link | The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/harriman-panel-maps-state-code-on-unions-funds-committee-headed-by.html | HARRIMAN PANEL MAPS STATE CODE ON UNIONS FUNDS Committee Headed by Yale Professor Aims to Get at Abuses of Minority BILLS SLATED FOR 1958 Group Tells Governor It Also Plans Measures Against LaborEmployer Frauds | By Ah Raskin | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/harriman-warns-on-education-aid-tells-teachers-rise-would-add-to.html | HARRIMAN WARNS ON EDUCATION AID Tells Teachers Rise Would Add to TaxesMorhouse Calls for Economy | By Gene Currivan Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/high-court-to-hear-potomac-argument.html | HIGH COURT TO HEAR POTOMAC ARGUMENT | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/high-court-to-rule-on-passport-bans-high-court-to-act-on-passport.html | High Court to Rule On Passport Bans HIGH COURT TO ACT ON PASSPORT BANS | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/high-school-sports-teaneck-seeking-tie-for-league-title-is-set-to.html | High School Sports Teaneck Seeking Tie for League Title Is Set to Beat Hackensack Thursday | By Howard Mtuckner | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/hofstra-names-cocaptains.html | Hofstra Names CoCaptains | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/in-the-nation-factfinding-in-a-very-hot-political-climate.html | In The Nation FactFinding in a Very Hot Political Climate | By Arthur Krock | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/industrials-oils-lower-in-london-losses-are-widespread-but.html | INDUSTRIALS OILS LOWER IN LONDON Losses Are Widespread but SmallSterling Closes at 280 1116 a 57 High | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/inquiry-summons-suffolk-officials-4-huntington-aides-called-in.html | INQUIRY SUMMONS SUFFOLK OFFICIALS 4 Huntington Aides Called in Misfeasance StudyState Police Seize Records | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/israel-is-praised-on-un-milestone-moral-duty-of-world-body-to-young.html | ISRAEL IS PRAISED ON UN MILESTONE Moral Duty of World Body to Young State Is Cited Zionists Raise 152000 | By Irving Spiegel | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jakarta-charge-assailed-at-un-dutch-foreign-minister-calls.html | JAKARTA CHARGE ASSAILED AT UN Dutch Foreign Minister Calls Statement of Bases Plan for New Guinea Untrue | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jersey-attacks-railroad-smoke-pennsylvania-told-to-stop-tieburning.html | JERSEY ATTACKS RAILROAD SMOKE Pennsylvania Told to Stop TieBurning in Meadows Four Others Scored | By George Cable Wright Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jersey-leads-suburban-areas-in-slum-clearance-only-baby-steps.html | Jersey Leads Suburban Areas in Slum Clearance Only Baby Steps | By Charles Grutzner | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/julius-e-underwood-sr-chemist-dies-radium-expert-studied-its-effect.html | Julius E Underwood Sr Chemist Dies Radium Expert Studied Its Effect on Man | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jury-is-seated-in-hoffas-trial-8-men-and-4-women-sworn-44-of-125-on.html | JURY IS SEATED IN HOFFAS TRIAL 8 Men and 4 Women Sworn 44 of 125 on Panel of Talesmen Remain | By Russell Porter | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/king-of-morocco-met-by-president-monarch-arriving-for-tour-is.html | KING OF MOROCCO MET BY PRESIDENT Monarch Arriving for Tour Is Greeted in Capital Closer Tie Is Aim | By Dana Adams Schmidt Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/kitchen-ware-takes-on-new-shape.html | Kitchen Ware Takes On New Shape | The New York Times Studio By Alfred Wegener | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/knowland-backed-san-francisco-mayor-pledges-support-in-campaign.html | KNOWLAND BACKED San Francisco Mayor Pledges Support in Campaign | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lambert-joins-yacht-syndicate-backing-americas-cup-nominee-colin.html | Lambert Joins Yacht Syndicate Backing Americas Cup Nominee Colin Ratsey With Group | By John Rendel | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lambert-trophy-hinges-on-armynavy-game-saturday-service-contest-to.html | Lambert Trophy Hinges on ArmyNavy Game Saturday SERVICE CONTEST TO DECIDE AWARD ArmyNavy Game Wiil Settle Question of Supremacy in East Before 100000 | By Allison Danzig | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/leary-sees-bengurion-2-slain-israelis-returned.html | Leary Sees BenGurion 2 Slain Israelis Returned | By Seth Sking Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lefkowitz-names-rights-unit-chief-negro-is-appointed-to-head-bureau.html | LEFKOWITZ NAMES RIGHTS UNIT CHIEF Negro is Appointed to Head Bureau That Will Process Complaints for SCAD | The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/letters-to-the-times-educating-the-free-world-recognition-of.html | Letters to The Times Educating the Free World Recognition of Importance of Social Studies Urged | CYRIL AZEBOT | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/local-party-units-meeting-in-soviet-new-industrial-management.html | LOCAL PARTY UNITS MEETING IN SOVIET New Industrial Management System Is Chief Topic of the Conferences | By Max Frankel Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/macmillan-fails-to-placate-paris-8hour-parley-with-gaillard-on.html | MACMILLAN FAILS TO PLACATE PARIS 8Hour Parley With Gaillard on BritishFrench Issues Called Inconclusive | By Robert Cdoty Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/mangum-explains-case-to-kennedy-deputy-in-pain-from-injury-tells.html | MANGUM EXPLAINS CASE TO KENNEDY Deputy in Pain From Injury Tells Commissioner of Sharper Incident | The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/menderes-names-his-fifth-cabinet-observers-attribute-delay-to-party.html | MENDERES NAMES HIS FIFTH CABINET Observers Attribute Delay to Party Opposition 2 New Posts Set Up | By Joseph Ohaff Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/miss-joan-wunsch-senior-at-wellesley-fiancee-of-steven-freedman-of.html | Miss Joan Wunsch Senior at Wellesley Fiancee of Steven Freedman of MIT | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/mizraghi-budget-set-womens-zionist-group-allots-half-to-youth.html | MIZRAGHI BUDGET SET Womens Zionist Group Allots Half to Youth Villages | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/music-baroque-concert-louise-natale-soprano-is-outstanding-in.html | Music Baroque Concert Louise Natale Soprano Is Outstanding in Program by the Gotham Ensemble | By John Briggs | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/nagaland-bill-voted-indian-parliament-speeds-new-territorial-setup.html | NAGALAND BILL VOTED Indian Parliament Speeds New Territorial SetUp | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/nasser-sending-top-aide-to-us-foreign-ministers-mission-viewed-as.html | NASSER SENDING TOP AIDE TO US Foreign Ministers Mission Viewed as Another Step to Better Relations | By Osgood Caruthers Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/nearctic-beats-discard-by-a-length-in-jamaica-sprint-nelson.html | Nearctic Beats Discard by a Length in Jamaica Sprint NELSON TRIUMPHS WITH 41 CHANCE Nearctic Scores Fourth Time This SeasonSorrentino First With 3 Mounts | By Joseph Cnichols | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/new-light-is-shed-on-muscle-action-quantum-mechanics-helps-solve.html | NEW LIGHT IS SHED ON MUSCLE ACTION Quantum Mechanics Helps Solve Energy Mysteries Nobel Laureate Says | By Robert Kplumb | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/new-president-chosen-by-itt-subsidiary.html | New President Chosen By ITT Subsidiary | Blackstone Studios | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/new-soviet-chief-in-east-germany-grechko-to-get-high-post-in.html | NEW SOVIET CHIEF IN EAST GERMANY Grechko to Get High Post in MoscowZakharov Is Named Commander | By Harry Gilroy Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/north-finishes-third-to-tie-duplin-for-lead-in-world-star-class.html | North Finishes Third to Tie Duplin for Lead in World Star Class Sailing KURUSH V SCORES IN HAVANA EVENT De Cardenas Pilots Cuban Yacht to First in Third Race of Star Series | By Rhart Phillips Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/offer-is-fiance-of-miss-caldwell.html | OFFER IS FIANCE OF MISS CALDWELL | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/okinawa-ouster-decried-in-japan-socialists-assail-us-role-in.html | OKINAWA OUSTER DECRIED IN JAPAN Socialists Assail US Role in Removal of Capital Citys Leftist Mayor | By Robert Trumbull Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/omnibus-casts-actor-as-boswell-kenneth-haigh-look-back-in-anger.html | OMNIBUS CASTS ACTOR AS BOSWELL Kenneth Haigh Look Back in Anger CoStar Signed Factor Drops Mitchell | By Val Adams | RE0000256993 | 1985-08-19 | B00000682261 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/oppenheimer-77-mining-king-dead-south-african-pioneer-in-diamonds-a.html | OPPENHEIMER 77 MINING KING DEAD South African Pioneer in Diamonds and Gold Was Made a Knight in 1921 | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/pakistan-chiefs-meet-president-seeks-to-resolve-dispute-over-voting.html | PAKISTAN CHIEFS MEET President Seeks to Resolve Dispute Over Voting | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/pilot-describes-altitude-flight-air-force-captain-in-rocket-plane.html | PILOT DESCRIBES ALTITUDE FLIGHT Air Force Captain in Rocket Plane Reached a Record Height of 126000 Feet | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/pole-population-declines.html | Pole Population Declines | By Bill Becker Special to the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/police-vice-case-aired-in-britain-prosecution-cites-charges-against.html | POLICE VICE CASE AIRED IN BRITAIN Prosecution Cites Charges Against Brighton Officers at PreTrial Hearing | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/policemen-for-each-city-school-urged-by-brooklyn-grand-jury-grand.html | Policemen for Each City School Urged by Brooklyn Grand Jury GRAND JURY ASKS POLICE AT SCHOOLS | By Lawrence Fellows | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/polish-boxer-is-missing-as-team-leaves-london.html | Polish Boxer Is Missing As Team Leaves London | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/president-sets-up-trade-policy-unit-cabinetlevel-group-will-rule-on.html | PRESIDENT SETS UP TRADE POLICY UNIT CabinetLevel Group Will Rule on Tariff Decisions Weeks Heads Group | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/president-spurs-help-for-indians-message-read-at-opening-of-parley.html | PRESIDENT SPURS HELP FOR INDIANS Message Read at Opening of Parley on Problems of the Young in Tribes | By William Mblair Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/press-attention-to-asia-studied-17-lands-are-represented-at.html | PRESS ATTENTION TO ASIA STUDIED 17 Lands Are Represented at Conference in Ceylon on Extent of Coverage | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/prince-george-of-greece-dies-uncle-of-king-paul-and-duke-of.html | PRINCE GEORGE OF GREECE DIES Uncle of King Paul and Duke of Edinburgh Succumbs at His French Home at 88 | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/rabbi-stresses-role-of-father-suburbarn-parent-defended-plea-for.html | RABBI STRESSES ROLE OF FATHER Suburbarn Parent Defended Plea for More Privacy in School and Home Made | By George Dugan Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/raytheon-and-union-sign.html | Raytheon and Union Sign | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/rebuff-by-dulles-to-brentano-seen.html | REBUFF BY DULLES TO BRENTANO SEEN | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/reception-on-dec6-for-miss-berghaus.html | RECEPTION ON DEC6 FOR MISS BERGHAUS | Bradford Bachrach | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archiv es/ridsdale-67-dies-london-news-aide-head-of-foreign-office-press.html | RIDSDALE 67 DIES LONDON NEWS AIDE Head of Foreign Office Press Department From 41 to53 Was Knighted in 54 | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rights-draft-advanced-u-n-unit-votes-article-6-on-capital-penalties.html | RIGHTS DRAFT ADVANCED U N Unit Votes Article 6 on Capital Penalties | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rio-greets-armstrong-brazilian-capital-rolls-out-carpet-for.html | RIO GREETS ARMSTRONG Brazilian Capital Rolls Out Carpet for Bandleader | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/roosevelt-aided-morocco-sultan-president-believed-to-have.html | ROOSEVELT AIDED MOROCCO SULTAN President Believed to Have Encouraged Nationalist Aims of Mohammed V | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/saund-in-indian-homeland.html | Saund in Indian Homeland | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/sir-godfrey-baring-former-mp-was-86.html | SIR GODFREY BARING FORMER MP WAS 86 | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/smith-expected-to-leave-senate-jersey-republican-reported-ready-to.html | SMITH EXPECTED TO LEAVE SENATE Jersey Republican Reported Ready to Announce His Retirement Today | The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/soviet-officers-feted-khrushchev-addresses-young-academy-graduates.html | SOVIET OFFICERS FETED Khrushchev Addresses Young Academy Graduates | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/spanish-repulse-raid-in-morocco-1200-tribesmen-in-attack-on-the.html | SPANISH REPULSE RAID IN MOROCCO 1200 Tribesmen in Attack on the Enclave of Ifni Casualties Reported | By Benjamin Welles Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/spiritual-weapon-suggested.html | Spiritual Weapon Suggested | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/sports-of-the-times-little-allamerica.html | Sports of The Times Little AllAmerica | By Arthur Daley | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/squall-rises-in-westport-womens-club-over-whether-its-social-at.html | Squall Rises in Westport Womens Club Over Whether Its Social at Service Unit | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/squillante-said-to-hide-income-us-acts-to-revoke-his.html | SQUILLANTE SAID TO HIDE INCOME US Acts to Revoke His ProbationConcealment of 56 Earnings Charged | By Edward Ranzal | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/state-to-query-36-on-gang-meeting-legislative-unit-to-explore.html | STATE TO QUERY 36 ON GANG MEETING Legislative Unit to Explore Criminal Intent of Raided Session at Apalachin | By Alexander Feinberg | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/suffolk-approves-new-voter-plan-supervisors-say-permanent.html | SUFFOLK APPROVES NEW VOTER PLAN Supervisors Say Permanent Registration Costs Less Approve Coordinator | By Byron Porterfield Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |

| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tax-unit-to-drop-rule-on-expenses-us-wontmake-individuals-give.html | TAX UNIT TO DROP RULE ON EXPENSES US WontMake Individuals Give Detailed Accounting of 57 Business Outlays | By Cptrussell Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
|---|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/taxsharing-talk-opens-in-canada-premiers-of-ten-provinces-seek.html | TAXSHARING TALK OPENS IN CANADA Premiers of Ten Provinces Seek Larger Allotments of Federal Revenues | By Raymond Daniell Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/teller-bids-us-disperse-and-reinforce-air-bases-bush-hits-service.html | TELLER BIDS US DISPERSE AND REINFORCE AIR BASES BUSH HITS SERVICE RIVALRY SPEED IS URGED Shelters and Storage of Vital Materials Are Asked by Scientists | By Jack Raymond Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/theatre-richard-iii.html | Theatre Richard III | By Brooks Atkinson | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/treasury-rations-new-bonds-funds-to-get-26-of-requests-others.html | Treasury Rations New Bonds Funds to Get 26 of Requests Others Allotted Only 10Offering Is Oversubscribed 6 TimesBill Rate Edges Up to 3158 | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/turkey-to-control-press-advertising.html | TURKEY TO CONTROL PRESS ADVERTISING | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tv-review-cronins-beyond-this-place-dramatized.html | TV Review Cronins Beyond This Place Dramatized | By Jack Gould | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tva-director-sworn-welch-of-kentucky-university-is-a-recess.html | TVA DIRECTOR SWORN Welch of Kentucky University Is a Recess Appointee | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/un-chief-will-go-to-jordan-to-sift-her-bias-charges-accusations.html | UN CHIEF WILL GO TO JORDAN TO SIFT HER BIAS CHARGES Accusations Against Truce Aide Bring MissionVisit to Other Nations Possible | By Thomas Jhamilton Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/university-of-califorina-names-urey-to-faculty.html | University of California Names Urey to Faculty | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/us-held-in-lead-on-atom-power-strauss-speaks-at-pilot-plant.html | US HELD IN LEAD ON ATOM POWER Strauss Speaks at Pilot Plant Dedication in California Hails Industrys Role | By Lawrence E Davies Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/us-held-remiss-in-housing-policy-congressional-witnesses-call-for.html | US HELD REMISS IN HOUSING POLICY Congressional Witnesses Call for Full Overhauling as an Acute Necessity | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/wald-will-make-mardi-grass-film-producer-to-get-aid-from-new.html | WALD WILL MAKE MARDI GRASS FILM Producer to Get Aid From New Orleans and VMI Fox Signs 3 Writers | By Thomas Mpryor Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/westchester-adds-to-welfare-outlay.html | WESTCHESTER ADDS TO WELFARE OUTLAY | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/westernmost-arab-king-mohammed-v.html | Westernmost Arab King Mohammed V | | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/white-will-hold-interim-status-philadelphian-to-take-over-civil.html | WHITE WILL HOLD INTERIM STATUS Philadelphian to Take Over Civil Rights Office While Awaiting Confirmation | | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/will-reveals-death-of-miss-marshall.html | WILL REVEALS DEATH OF MISS MARSHALL | | Special to The New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/wood-field-and-stream-psychoanalysis-of-wild-goose-indicates-better.html | Wood Field and Stream Psychoanalysis of Wild Goose Indicates Better Adjustment Than Most Hunters | By John Wrandolph Special To the New York Times | RE0000256993 | 1985-08-19 | B00000682261 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/18-japanese-miners-trapped.html | 18 Japanese Miners Trapped | | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/2000-at-burial-of-diego-rivera-muralist-interred-in-mexico-rotunda.html | 2000 AT BURIAL OF DIEGO RIVERA Muralist Interred in Mexico Rotunda of Illustrious Sons Near Orozcos Grave | | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/22-gop-leaders-chart-city-drive-manhattan-group-proposes-committee.html | 22 GOP LEADERS CHART CITY DRIVE Manhattan Group Proposes Committee to Work With Five County Chieftains | By Peter Kihss | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/4wing-flies-bred-in-study-of-genes-science-comes-up-with-4wing-fly.html | 4WING FLIES BRED IN STUDY OF GENES Science Comes Up With 4Wing Fly | By Robert K Plumb | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/5-held-in-india-rail-wreck.html | 5 Held in India Rail Wreck | | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/about-new-york-hydraulic-jacks-help-lower-700ton-vault-inside-bank.html | About New York Hydraulic Jacks Help Lower 700Ton Vault Inside Bank at 55 Wall Street | By Meyer Berger | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/advance-sale-brisk-for-meeting-of-giants-browns-here-dec-15-demand.html | Advance Sale Brisk for Meeting Of Giants Browns Here Dec 15 Demand Overshadows New York Elevens Game With Fortyniners Sunday Webster to See More Action | By Roscoe McGowen | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/advertising-lever-upgrades-food-setup-magazine-push.html | Advertising Lever Upgrades Food Setup Magazine Push | By Carl Spielvogel | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/aec-backs-project-for-nuclear-power.html | AEC BACKS PROJECT FOR NUCLEAR POWER | | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/an-asia-press-body-is-urged-at-parley.html | AN ASIA PRESS BODY IS URGED AT PARLEY | | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/arab-refugee-bid-made-jordan-urges-they-get-funds-from-property-in.html | ARAB REFUGEE BID MADE Jordan Urges They Get Funds From Property in Israel | | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/armys-chief-concern-is-defense-against-forrestal-navy-team.html | Armys Chief Concern Is Defense Against Forrestal Navy Team Confident IMPROVED ABILITY OF PASSER CITED Army Coach Respects Navy Star but Says Bourland of Cadets Is as Good | By Allison Danzig Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/as-experience-goes-theyre-meager-beavers-ccny-relies-again-on-boys.html | As Experience Goes Theyre Meager Beavers CCNY Relies Again on Boys Who Didnt Play in High School | By William J Briordy | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/average-cold-set-mark-of-73-below-at-the-south-pole.html | Average Cold Set Mark of 73  Below At the South Pole | By Walter Sullivan | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/ballet-swan-lake-diana-adams-and-damboise-perform-as-city-troupe.html | Ballet Swan Lake Diana Adams and dAmboise Perform as City Troupe Begins Second Week | By John Martin | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/bayleyseton-league-fete.html | BayleySeton League Fete | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/blue-denim-due-on-stage-feb-27-logan-will-direct-drama-at-the.html | BLUE DENIM DUE ON STAGE FEB 27 Logan Will Direct Drama at the PlayhouseSaroyan Offers New Comedy | By Sam Zolotow | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/bohr-ends-lectures-final-of-mit-series-stresses-value-of-knowledge.html | BOHR ENDS LECTURES Final of MIT Series Stresses Value of Knowledge | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/books-of-the-times-an-inventive-exaggeration.html | Books of The Times An Inventive Exaggeration | By Orville Prescott | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/britain-confirms-major-atom-gain-butler-indicates-experts-have.html | BRITAIN CONFIRMS MAJOR ATOM GAIN Butler Indicates Experts Have Effected Controlled Fusion in Laboratory | By Kennett Love Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/canada-fills-un-post.html | Canada Fills UN Post | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/caretaker-gets-white-house-key-adams-steps-into-role-again-but-this.html | CARETAKER GETS WHITE HOUSE KEY Adams Steps Into Role Again but This Time Nixon Has a More Sizable Part | By William M Blair Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/cbs-and-nbc-plan-music-shows-special-tv-programs-listed-for-dec.html | CBS AND NBC PLAN MUSIC SHOWS Special TV Programs Listed for Dec 30Strike It Rich to Be Replaced | By Val Adams | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/chronology-of-eisenhowers-illnesses-since-he-entered-the-white.html | Chronology of Eisenhowers Illnesses Since He Entered the White House | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/city-acts-to-nip-strike-on-buses-both-sides-summoned-to-meeting.html | CITY ACTS TO NIP STRIKE ON BUSES Both Sides Summoned to Meeting TodaySubway Ruling Expected Soon | By Stanley Levey | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/city-counsel-111-is-victor-in-pace-his-rush-in-stretch-defeats.html | CITY COUNSEL 111 IS VICTOR IN PACE His Rush in Stretch Defeats Flourish by HeadAdios Volo Third at Westbury | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/coast-pair-leads-bridge-tourney-mathe-taylor-of-losangeles-total.html | COAST PAIR LEADS BRIDGE TOURNEY Mathe Taylor of LosAngeles Total 545 PointsMiami Team Holds 2d Place | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/coe-will-leave-nbctv-dec-16-producer-resigns-because-of-nothing-to.html | COE WILL LEAVE NBCTV DEC 16 Producer Resigns Because of Nothing to DoEd Wynn to Star in Series | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/connecticut-sets-tolls-on-turnpike-cars-must-make-9-stops-to-pay.html | CONNECTICUT SETS TOLLS ON TURNPIKE Cars Must Make 9 Stops to Pay 210 Total in Going Full 129 Miles on Road | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/councilmen-move-to-raise-salaries-bill-would-abolish-3000-expense.html | COUNCILMEN MOVE TO RAISE SALARIES Bill Would Abolish 3000 Expense Money and Add It to 7000 Basic Pay | By Morris Kaplan | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/cubans-seize-american-assert-navy-man-tried-to-take-arms-to-rebels.html | CUBANS SEIZE AMERICAN Assert Navy Man Tried to Take Arms to Rebels | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/de-sapio-says-gop-in-nassau-is-on-run.html | DE SAPIO SAYS GOP IN NASSAU IS ON RUN | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/desks-even-file-cabinets-find-their-place-in-decor-office-furniture.html | Desks Even File Cabinets Find Their Place in Decor Office Furniture Adapts Handsomely to Home Quarters | The New York Times Studio by Gene Magglo | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/devoe-raynolds-co-elects-new-president.html | Devoe  Raynolds Co Elects New President | The New York Times Studio | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dinner-on-saturday-for-miss-sanborn.html | DINNER ON SATURDAY FOR MISS SANBORN | Bradford Bachrach | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dio-link-alleged-at-hoffas-trial-fbi-agent-quotes-spindel-as-saying.html | DIO LINK ALLEGED AT HOFFAS TRIAL FBI Agent Quotes Spindel as Saying Two Friends Arranged Wiretap Check | By Russell Porter | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/distillery-union-splits-at-parley-nearriot-marks-federation-cleanup.html | DISTILLERY UNION SPLITS AT PARLEY NearRiot Marks Federation CleanUp as ExOfficers Take Over Meeting | By Joseph A Loftus Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/doolittle-backs-a-general-staff-to-rule-services-but-sees-it-far-in.html | DOOLITTLE BACKS A GENERAL STAFF TO RULE SERVICES But Sees It Far in Future Satellite Project Lacked Priority Senators Told | By Jack Raymond Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dr-oliver-l-austin-physician-dies-state-doctor-of-the-year-began-in.html | Dr Oliver L Austin Physician Dies State Doctor of the Year Began in 1897 | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/drug-said-to-aid-cancer-patient-successful-use-reported-of-chemical.html | DRUG SAID TO AID CANCER PATIENT Successful Use Reported of Chemical That Causes Disease in Animals | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |

| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/dulles-and-king-confer-on-bases-secretary- is-substitute-for.html | DULLES AND KING CONFER ON BASES Secretary Is Substitute for President in Conference With Moroccan Leader | By Dana Adams Schmidt Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
|---|---|---|---|---|---|---|
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/duties-of-office-may-be-delegated- possibility-of-interregnum-as.html | DUTIES OF OFFICE MAY BE DELEGATED Possibility of Interregnum as During 1955 Is Not Ruled Out in Capital | By Arthur Krock Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/east-german-pastor-on-trial.html | East German Pastor on Trial | Religious News Serviee | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/economic-growth-sought-in-ireland-north- held-ahead-of-south-but.html | ECONOMIC GROWTH SOUGHT IN IRELAND North Held Ahead of South but Both Seek Progress by Similar Methods | By Drew Middleton Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/economy-group-set-up-in-hudson-tax- research-unit-will-aid-local.html | ECONOMY GROUP SET UP IN HUDSON Tax Research Unit Will Aid Local Officials in Cutting Costs on County Level | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/edward-bratter-lawyer-51-dead-sensor- partner-in-firm-here.html | EDWARD BRATTER LAWYER 51 DEAD Sensor Partner in Firm Here Specialized in Corporation WorkCivic Leader | Henry Verly | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/excerpts-from-the-testimony-of-general- doolittle-and-dr-hagen.html | Excerpts From the Testimony of General Doolittle and Dr Hagen | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/fairfield-skaters-build-a-rink-to-foil- undependable-winter.html | Fairfield Skaters Build a Rink To Foil Undependable Winter | By Richard H Parke Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/fawzi-on-way-here-for-talks.html | Fawzi on Way Here for Talks | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/federal-reserve-hears-bank-plea-national- city-asks-approval-of.html | FEDERAL RESERVE HEARS BANK PLEA National City Asks Approval of Holding Company Plan State Cites Its Ban | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/food-quick-garnishes-canned-or-packaged- food-can-have-added.html | Food Quick Garnishes Canned or Packaged Food Can Have Added Interest by Creative Tricks | By June Owen | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/foreign-affairs-where-policy-goes-wrong- ivbutter-vs-guns.html | Foreign Affairs Where Policy Goes Wrong IVButter vs Guns | By Cl Sulzberger | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/france-offers-to-admit-10000-to-observe- an-algeria-election-france.html | France Offers to Admit 10000 To Observe an Algeria Election FRANCE IN OFFER ON ALGERIA VOTE | By Thomas J Hamilton Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archiv es/germfree-mice-show-no-cancer-but-high- rate-of-disease-appears-in.html | GERMFREE MICE SHOW NO CANCER But High Rate of Disease Appears in Unprotected Group Scientist Says 6 GENERATIONS STUDIED Breast Tumors Lead in the StrickenVirus Linked to Hodgkins Disease | By Harold M Schmeck Jr | RE0000256997 | 1985-08-19 | B00000695788 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/graduate-students-tour-un.html | Graduate Students Tour UN | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/ground-broken-at-columbia-for-two-buildings.html | Ground Broken at Columbia for Two Buildings | The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/hagerty-returns-to-white-house-cuts-short-paris-trip-where-he-was.html | HAGERTY RETURNS TO WHITE HOUSE Cuts Short Paris Trip Where He Was Preparing for NATO Chiefs Meeting | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/hawks-rally-to-beat-knicks-and-pistons-rout-lakers-in-garden.html | Hawks Rally to Beat Knicks and Pistons Rout Lakers in Garden Basketball NEW YORK QUINTET LOSES 120 TO 110 Hagan Paces Late St Louis DrivePistons Triumph Over Lakers 10991 | By Gordon S White Jr | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/housing-bias-case-debated-in-court-new-rochelle-landlord-and-state.html | HOUSING BIAS CASE DEBATED IN COURT New Rochelle Landlord and State Agency Argue Law on Private Apartments FHA LOAN IS A FACTOR Timing of Financing Called Vital in Contempt Case Decision Is Reserved | By Merrill Folsom Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/israelis-accuse-the-jordanians-of-new-aggressions-on-border-report.html | Israelis Accuse the Jordanians Of New Aggressions on Border Report Soldier Wounded and Police Fired OnDisputed by UN Aide in One Case | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/jansen-opposes-police-in-schools-calls-proposal-unthinkable.html | JANSEN OPPOSES POLICE IN SCHOOLS Calls Proposal Unthinkable Leibowitz Backs Idea | By Lawrence Fellows | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/jersey-gop-sets-rebuilding-drive-leaders-agree-coalition-is.html | JERSEY GOP SETS REBUILDING DRIVE Leaders Agree Coalition Is NeededSmith to Retire Primary Fight Seen | By George Cable Wright Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/jersey-water-advisory-group-favors-spruce-run-as-site-of-new.html | Jersey Water Advisory Group Favors Spruce Run as Site of New Reservoir | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/killian-aide-named-loomis-formerly-of-usia-will-help-science.html | KILLIAN AIDE NAMED Loomis formerly of USIA Will Help Science Adviser | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/lebanon-affirms-support-of-west-malik-outlines-us-pledge-of.html | LEBANON AFFIRMS SUPPORT OF WEST Malik Outlines US Pledge of Unlimited HelpHolds Cold War May Worsen | By Sam Pope Brewer Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/letters-to-the-times-mafia-involvement-denied-crime-here-declared.html | Letters to The Times Mafia Involvement Denied Crime Here Declared to Have No Sicilian Connections | GIOVANNI SCHIAVO | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/li-pair-collect-old-estate-items-mementos-of-bygone-residences-come.html | LI PAIR COLLECT OLD ESTATE ITEMS Mementos of Bygone Residences Come to Life Again in a Converted Long Island Barn | By Roy R Silver Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |

| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/li-rackets-inquiry-hears-10-witnesses.html | LI RACKETS INQUIRY HEARS 10 WITNESSES | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
|---|---|---|---|---|---|---|
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/lincoln-sq-plan-wins-final-vote-for-early-start-estimate-board.html | LINCOLN SQ PLAN WINS FINAL VOTE FOR EARLY START Estimate Board Unanimous in Approving Project for Huge Cultural Center 205000000 COST SET Condemnation to Begin in 2 Weeks but Litigation Will Delay Demolition Work | By Paul Crowell | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/macmillan-eases-paris-suspicions-but-bars-pledge-on-tunisia.html | MACMILLAN EASES PARIS SUSPICIONS But Bars Pledge on Tunisia ArmsConcedes French North Africa Leadership | By Robert C Doty Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/marines-getting-portable-radar-for-combat-use.html | Marines Getting Portable Radar for Combat Use | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/medical-bulletins-issued-on-president-eisenhower-general-condition.html | Medical Bulletins Issued on President Eisenhower General Condition | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/middies-wind-up-heavy-workouts-navys-eleven-bolstered-by-usual.html | MIDDIES WIND UP HEAVY WORKOUTS Navys Eleven Bolstered by Usual Emotional BuildUp and Oldhams Return | By Joseph M Sheehan Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/miss-anne-bangs-will-be-married-student-at-smith-betrothed-to-james.html | MISS ANNE BANGS WILL BE MARRIED Student at Smith Betrothed to James Hale Lowell 2d Who Attends Harvard | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/miss-doubleday-engaged-t0-wed-ethel-walker-school-alumna-fiancee-of.html | MISS DOUBLEDAY ENGAGED T0 WED Ethel Walker School Alumna Fiancee of C Austin Buck U of Virginia Graduate | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/miss-lynn-adams-becomes-fiancee-sarah-lawrence-exstudent-will-be.html | MISS LYNN ADAMS BECOMES FIANCEE Sarah Lawrence ExStudent Will Be Wed to James S Ryan Cornell Alumnus | David Berns | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/miss-skinner-aids-fete-entertainer-will-appear-on-dec-6-in-jersey.html | MISS SKINNER AIDS FETE Entertainer Will Appear on Dec 6 in Jersey Program | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/most-stocks-ease-on-london-board-news-of-presidents-illness-arrives.html | MOST STOCKS EASE ON LONDON BOARD News of Presidents Illness Arrives Too Late to Affect the Market | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/music-two-contemporary-composers-rivier-and-kabalevsky-works.html | Music Two Contemporary Composers Rivier and Kabalevsky Works Performed | By Howard Taubman | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/nassau-and-suffolk-counties-moving-slowly-to-eliminate-their-slums.html | Nassau and Suffolk Counties Moving Slowly to Eliminate Their Slums Some Gains Made | By Charles Grutzner | RE0000256997 | 1985-08-19 | B00000695788 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/nassau-yields-right-of-way-to-autos-leading-drivers-entered.html | Nassau Yields Right of Way to Autos Leading Drivers Entered | By Frank M Blunk | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/new-brunswick-play-to-feature-stars-15-and-younger-bowl-football.html | New Brunswick Play to Feature Stars 15 and Younger Bowl Football KickOff Is Tonight | By Howard M Tuckner | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/new-yorker-elected-heads-mizrachi-womens-unit-integration-approved.html | NEW YORKER ELECTED Heads Mizrachi Womens Unit Integration Approved | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/newsprint-control-widened-by-turkey.html | NEWSPRINT CONTROL WIDENED BY TURKEY | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/nixon-in-sessions-calls-president-fully-capable-of-making-needed.html | NIXON IN SESSIONS Calls President Fully Capable of Making Needed Decisions | By Russell Baker Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/one-center-urged-for-europes-pools.html | ONE CENTER URGED FOR EUROPES POOLS | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/one-cuban-is-killed-in-fight-with-police.html | ONE CUBAN IS KILLED IN FIGHT WITH POLICE | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/other-presidents-lay-seriously-ill-garfield-stricken-80-days-after.html | OTHER PRESIDENTS LAY SERIOUSLY ILL Garfield Stricken 80 Days After Being ShotWilson Sick Year and a Half | By Jay Walz Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/police-note-rise-in-narcotic-users-yearly-increase-in-city-is.html | POLICE NOTE RISE IN NARCOTIC USERS Yearly Increase in City Is Reported to Top 4500 Addicts Tied to Crime | By Emanuel Perlmutter | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/polish-boxer-asks-refuge.html | Polish Boxer Asks Refuge | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/presidents-trip-to-paris-for-nato-talk-canceled-presidents-trip-to.html | Presidents Trip to Paris For NATO Talk Canceled PRESIDENTS TRIP TO PARIS IS OFF | By Ew Kienworthy Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/producer-settles-borgnines-claim-hechthilllancaster-and-actor-end.html | PRODUCER SETTLES BORGNINES CLAIM HechtHillLancaster and Actor End Long Dispute Disney Lists Dog Film | By Thomas M Pryor Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rca-fights-us-in-suit-opposes-antitrust-action-in-philadelphia.html | RCA FIGHTS US IN SUIT Opposes Antitrust Action in Philadelphia Court | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rehabilitation-unit-shifted-in-jersey.html | REHABILITATION UNIT SHIFTED IN JERSEY | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/resort-clothes-take-twenties-as-their-look.html | Resort Clothes Take Twenties As Their Look | By Phyllis Lee Levin | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rest-is-ordered-physicians-prescribe-decreased-activity-for-a-few.html | REST IS ORDERED Physicians Prescribe Decreased Activity for a Few Weeks | By James Reston Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/revue-in-red-bank-will-help-hospital-child-to-emanuel-freedmans.html | REVUE IN RED BANK WILL HELP HOSPITAL Child to Emanuel Freedmans | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/russian-republic-bars-weekend-homework.html | Russian Republic Bars WeekEnd Homework | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/seasonal-rush-gets-under-way-for-direct-mail-big-season-is-on-for.html | Seasonal Rush Gets Under Way for Direct Mail BIG SEASON IS ON FOR DIRECT MAIL | By Alexander R Hammer | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/shipping-events-colombo-strike-port-is-paralyzed-as-5000-workers.html | SHIPPING EVENTS COLOMBO STRIKE Port Is Paralyzed as 5000 Workers Leave Jobs 22 Ships Are Idle | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/socony-mobil-names-directors.html | Socony Mobil Names Directors | Frank H Bauer | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/spaniards-counterattack.html | Spaniards CounterAttack | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/sports-of-the-times-pantomine-flimflammery.html | Sports of The Times Pantomine Flimflammery | By Arthur Daley | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/squillante-cited-as-incorrigible-us-probation-aide-asserts-garbage.html | SQUILLANTE CITED AS INCORRIGIBLE US Probation Aide Asserts Garbage Case Figure Is Not Worth Reforming | By Edward Ranzal | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/stevenson-says-he-will-stay-on-accedes-to-dulles-request-it-now.html | STEVENSON SAYS HE WILL STAY ON Accedes to Dulles Request It Now Seems Probable He Will Go to Paris | By John W Finney Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/syria-threatens-action-on-turks-foreign-minister-says-she-will.html | SYRIA THREATENS ACTION ON TURKS Foreign Minister Says She Will Renew UN Protest Unless Troops Are Cut | By Wayne Phillips Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/teachers-seeking-higher-standing-state-association-moves-to-obtain.html | TEACHERS SEEKING HIGHER STANDING State Association Moves to Obtain Legislation Giving Professional Status | By Gene Currivan Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/tension-mounts-at-white-house-events-follow-old-pattern-as-the.html | TENSION MOUNTS AT WHITE HOUSE Events Follow Old Pattern as the Presidents Chill Becomes Occlusion | By Wh Lawrence Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/text-of-news-conferences-conducted-by-mrs-wheaton-on-presidents.html | Text of News Conferences Conducted by Mrs Wheaton on Presidents Condition | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/the-medical-problem-a-discussion-of-the-possible-effects-in-similar.html | The Medical Problem A Discussion of the Possible Effects in Similar Illnesses | By Eugene J Taylor | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/theatre-palm-tree-in-a-rose-garden-meade-roberts-play-opens-at-the.html | Theatre Palm Tree in a Rose Garden Meade Roberts Play Opens at the Cricket | By Louis Calta | RE0000256997 | 1985-08-19 | B00000695788 |

| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/turkey-is-warned-by-bulganin-anew-soviet-premier-says-tension-in.html | TURKEY IS WARNED BY BULGANIN ANEW Soviet Premier Says Tension in Mideast Is Continuing Sees Designs on Syria | By Max Frankel Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/tv-review-pied-piper-of-hamelin-stars-van-johnson.html | TV Review Pied Piper of Hamelin Stars Van Johnson | By Jack Gould | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/un-backs-closing-of-refugee-camps.html | UN BACKS CLOSING OF REFUGEE CAMPS | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/un-group-added-in-jeraey.html | UN Group Added in Jeraey | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/un-to-consider-new-guinea-issue-committee-overrides-west-in.html | UN TO CONSIDER NEW GUINEA ISSUE Committee Overrides West in Approving Resolution on Indonesian Claim | By Lindesay Parrott Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/un-votes-african-body.html | UN Votes African Body | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/vice-president-named-to-new-rayonier-post.html | Vice President Named To New Rayonier Post | The New York Times Studio | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/voulgaris-dies-greek-leader-73-vice-admiral-was-premier-of.html | VOULGARIS DIES GREEK LEADER 73 Vice Admiral Was Premier of Transitional Government After the Liberation | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/wanaque-supply-at-record-low.html | Wanaque Supply at Record Low | Special to The New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/waterfront-unit-picketed-by-vfw-denial-of-work-permits-to-exgis.html | WATERFRONT UNIT PICKETED BY VFW Denial of Work Permits to ExGIs With Criminal Records Is Protested | By Jacques Nevard | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/white-house-asks-sacrifice-for-aid-talking-here-for-president.html | WHITE HOUSE ASKS SACRIFICE FOR AID Talking Here for President Mitchell Stresses Need to Help Free World | By Ah Raskin | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/wireymarks-leads-all-the-way-to-take-armonk-sprint-easily-at.html | WireyMarks Leads All the Way to Take Armonk Sprint Easily at Jamaica 85 CHOICE FIRST IN FIELD OF EIGHT WireyMarks Beats Golden CrownEbony Pearl 3d Atkinson Rides Triple | By Joseph C Nichols | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/wood-field-and-stream-honeysuckle-of-which-june-poets-chant-makes.html | Wood Field and Stream Honeysuckle of Which June Poets Chant Makes Our Man Rave and Also Rant | By John W Randolph Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/world-court-holds-it-can-rule-in-portugalindia-controversy-lisbon.html | World Court Holds It Can Rule In PortugalIndia Controversy Lisbon Upheld in Opening Phase of Suit Involving Three Tiny Enclaves | By Walter H Waggoner Special To the New York Times | RE0000256997 | 1985-08-19 | B00000695788 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/yankees-to-play-20-night-games-increase-home-schedule-of-contests.html | YANKEES TO PLAY 20 NIGHT GAMES Increase Home Schedule of Contests Under Lights by 39 Twin Bills Set | By John Drebinger | RE0000256997 | 1985-08-19 | B00000695788 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/2-cast-for-leads-in-gambling-film-margaret-hayes-and-darren-mcgavin.html | 2 CAST FOR LEADS IN GAMBLING FILM Margaret Hayes and Darren McGavin in Case Against BrooklynFox Projects Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/2-mountain-devils-in-bronx-zoo-lounge-in-sand-under-sunlamp-diet.html | 2 Mountain Devils in Bronx Zoo Lounge in Sand Under Sunlamp Diet Creates Problem | By Murray Schumachthe New York Times BY ERNEST SISTO | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/52-young-women-make-debuts-here-provisional-members-of-the-junior.html | 52 YOUNG WOMEN MAKE DEBUTS HERE Provisional Members of the Junior League Bow at 9th Annual Debutante Ball PLAZA IS SCENE OF FETE White and Green Dominate DecorMany Parties Are Held Before Event The Huffmans Guests Other Girls Listed Dinner for Miss Tenney | Bradford BachrachBradford BachrachBradford BachrachBradford Bachrach | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/a-new-spokesman-nixon-denies-report-eisenhower-weighs-plan-to.html | A NEW SPOKESMAN Nixon Denies Report Eisenhower Weighs Plan to Resign Nixon Sees President Nervous at First NIXON NOW SPEAKS FOR WHITE HOUSE President is Painting No Decision on NATO | By James Reston Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/abundant-harvest-of-christmas-toys-will-delight-children-of-all-age.html | Abundant Harvest of Christmas Toys Will Delight Children of All Ages Ideas Are Suggested for Sturdy Toys by Age Group | By Rita Reifthe New York Times Studio BY ALFRED WEGENER | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/another-honor-for-churchill.html | Another Honor for Churchill | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/army-rehearses-all-its-patterns-coach-says-team-must-play-best-game.html | ARMY REHEARSES ALL ITS PATTERNS Coach Says Team Must Play Best Game of Season to Beat Navys Eleven Coach Appears Relaxed Quarterback Post Weak | By Lincoln A Werden Special to the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/army-to-play-santa-claus.html | Army to Play Santa Claus | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/aviation-events-3d-class-tickets-tentative-new-yorklondon-fare-is.html | AVIATION EVENTS 3D CLASS TICKETS Tentative New YorkLondon Fare Is Said to Be 252 Beginning in April Pilots Silent on Offer | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/bacques-get-rich-as-bilbao-grows-throbbing-grimy-city-nov-spains.html | BACQUES GET RICH AS BILBAO GROWS Throbbing Grimy City Nov Spains Industrial Heart Madrid Curbs Ignored | By Benjamin Welles Special to the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ballet-world-premiere-of-agon-city-center-preview-given-as-benefit.html | Ballet World Premiere of Agon City Center Preview Given as Benefit Balanchine Contest Is Off Beaten Path | By John Martin | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/books-of-the-times-story-of-dunkirk-recalled.html | Books of The Times Story of Dunkirk Recalled | By Charles Poore | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/brazil-would-end-takes-initiative-to-break-the-stalemate-between.html | BRAZIL WOULD END Takes Initiative to Break the Stalemate Between Peru and Ecuador | By Tad Szulc Special To The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/britain-assails-guatemalan-bid-minister-accuses-envoy-of-improper.html | BRITAIN ASSAILS GUATEMALAN BID Minister Accuses Envoy of Improper Offer to Group From Honduras Colony | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/british-doctor-barred-from-medical-practice.html | British Doctor Barred From Medical Practice | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/brooklyn-losing-mergenthaler-plant-assistance-offered-on-new.html | Brooklyn Losing Mergenthaler Plant Assistance Offered on New Borough Site | By Ah Raskin | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/brown-to-start-kalesnik-ebbert-minor-injuries-not-to-keep.html | BROWN TO START KALESNIK EBBERT Minor Injuries Not to Keep FirstString Guards Out of Game With Colgate | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/bruins-crush-rangers-with-four-thirdperiod-tallies-in-garden-hockey.html | Bruins Crush Rangers With Four ThirdPeriod Tallies in Garden Hockey BUCYK SETS PACE FOR 52 TRIUMPH Scores Two of Bruins Four Goals in ThirdGendron of Rangers Nets Twice | By Joseph C Nichols | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/business-loans-off-34000000-lending-by-new-york-city-banks-fell-90.html | BUSINESS LOANS OFF 34000000 Lending by New York City Banks Fell 90 Million in Week to Nov 20 | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/cade-action-delayed-argentina-will-await-court-decision-on.html | CADE ACTION DELAYED Argentina Will Await Court Decision on Concession | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ceylonese-beset-by-flash-strikes-most-of-workers-involved-demand.html | CEYLONESE BESET BY FLASH STRIKES Most of Workers Involved Demand Wage Increases and Inflation Bonuses Colombo Docks Closed Upsurge Held Natural | By Am Rosenthal Special To The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/chicago-unit-to-get-huge-atom-smasher.html | CHICAGO UNIT TO GET HUGE ATOM SMASHER | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/chileans-refuse-to-pay-bills.html | Chileans Refuse to Pay Bills | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/churchill-stroke-kept-secret-in-53-prime-minister-first-to-tell-in.html | CHURCHILL STROKE KEPT SECRET IN 53 Prime Minister First to Tell in 55 That He Had Been Paralyzed Completely | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/city-to-recreate-shakespeare-era-elizabethan-setting-planned-for.html | CITY TO RECREATE SHAKESPEARE ERA Elizabethan Setting Planned for Summer Productions in Central Park | By Lewis Funke | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/cloudy-skies-seen-for-thanksgiving-temperature-in-the-50s-is.html | CLOUDY SKIES SEEN FOR THANKSGIVING Temperature in the 50s Is forecastMacy Parade Will Start at 945 TV Stars to Take Part Needy to Be Feted | The New York Times by Edward Hausner | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/connecticut-high-court-backs-ribicoff-on-two-judgeships-on-police.html | Connecticut High Court Backs Ribicoff On Two Judgeships on Police Benches | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/cuban-holiday-quiet-threatened-disorder-absent-in-havana-observance.html | CUBAN HOLIDAY QUIET Threatened Disorder Absent in Havana Observance | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/dale-e-sharp-named-president-of-the-guaranty-trust-company.html | Dale E Sharp Named President Of the Guaranty Trust Company Executive Vice President Takes Post Left Vacant by Demise of Kleitz | Fabian Bachrach | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/early-losses-cut-in-london-stocks-opening-declines-on-news-of.html | EARLY LOSSES CUT IN LONDON STOCKS Opening Declines on News of Presidents Illness Are Mostly Erased | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/elizabeth-philips-becomes-engaged-junior-at-radcliffe-fiancee-of.html | ELIZABETH PHILIPS BECOMES ENGAGED Junior at Radcliffe Fiancee of Joel Orchoff Who Is a Graduate of MIT | Special to The New York TimesGerda Fulder | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/elizabeth-sends-her-good-wishes-voices-hope-for-presidents-complete.html | ELIZABETH SENDS HER GOOD WISHES Voices Hope for Presidents Complete Recovery Churchill Writes Him Illness Is Deplored Pius Sends Message Sincere Friendship 18 Words on Illness No Mention in Moscow Dominates Lebanon News Message From Ghana Speedy Recovery Asked Munro Voices Regret | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/eller-takes-over-from-gano-here-as-atlantic-commander-of-msts.html | Eller Takes Over From Gano Here As Atlantic Commander of MSTS | US Navy | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/excerpts-from-news-conferences-held-by-hagerty-on-presidents.html | Excerpts From News Conferences Held by Hagerty on Presidents Condition Papers Signed Yesterday by Eisenhower Are Shown | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/expulsion-seen-for-two-unions-federation-expected-to-back-rival.html | EXPULSION SEEN FOR TWO UNIONS Federation Expected to Back Rival Factions of Bakers and Distillery Workers Cross Not Repudiated Appeals Unit Named Textile Union Sets Election | By Joseph A Loftus Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000256994 | 1985-08-19 | B00000682262 |

| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/golf-is-his-instrument-of-charity-ward-out-to-revive-roundrobin-top.html | Golf Is His Instrument of Charity Ward Out to Revive RoundRobin Top Benefit Event Everything to Charity Dispute With P G A Publicity Isnt Aim | By Howard M Tuckner | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/governor-reports-on-lag-in-revenue.html | GOVERNOR REPORTS ON LAG IN REVENUE | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/greece-for-postponement.html | Greece for Postponement | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/henry-koepchen-61-a-lutheran-pastor.html | HENRY KOEPCHEN 61 A LUTHERAN PASTOR | Special to The New York TimesThe New York Times Studio 1944 | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/honduras-to-give-autonomy-to-army.html | HONDURAS TO GIVE AUTONOMY TO ARMY | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/icebreaker-sails-to-the-antarctic-westwind-with-221-aboard-is-off.html | ICEBREAKER SAILS TO THE ANTARCTIC Westwind With 221 Aboard Is Off on 5Month Trip of 25000 Miles They Wont Starve | By Werner Bamberger | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/illness-not-to-delay-congress-briefings-white-house-to-brief.html | Illness Not to Delay Congress Briefings White House to Brief Congress Despite Illness of Eisenhower | By Cp Trussell Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/in-the-nation-a-regrettable-truth-that-needs-recognition-the.html | In The Nation A Regrettable Truth That Needs Recognition The Inaction of Congress To Quiet a Fear Dr Corwins Observation | By Arthur Krock | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ivy-cloak-and-dagger-allen-welsh-dulles-allen-welsh-dulles-the.html | Ivy Cloak and Dagger Allen Welsh Dulles Allen Welsh Dulles The Investigative Mind Holds Phi Beta Key Data for Washington | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/jersey-tax-is-highest-farm-rate-of-652-an-acre-sets-state-and-us.html | JERSEY TAX IS HIGHEST Farm Rate of 652 an Acre Sets State and US Record | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/john-e-stuntz-85-a-retired-engineer.html | JOHN E STUNTZ 85 A RETIRED ENGINEER | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/joseph-m-whalen-news-ad-executive.html | JOSEPH M WHALEN NEWS AD EXECUTIVE | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/last-us-troops-quit-little-rock-190-fly-out-and-leave-duty-at.html | LAST US TROOPS QUIT LITTLE ROCK 190 Fly Out and Leave Duty at Integrated School to Federalized Guards | By Lawrence OKane Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/letters-to-the-times-policy-for-latin-america-failure-to-use-recent.html | Letters to the Times Policy for Latin America Failure to Use Recent Conference to Strengthen Ties Charged StreetCleaning in Village Meaning of Sputnik To Regulate Foreign Trade Presidential Veto Power in Escape Clause Cases Opposed Yugoslav Refugees Plight | E ALVIN FIDANQUEBARBARA REACHEARL W COUNTOR STRACKBEINQUINCY POWERS | RE0000256994 | 1985-08-19 | B00000682262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/lucie-manette-scores-over-maenad-by-twelve-lengths-in-jamaica.html | Lucie Manette Scores Over Maenad by Twelve Lengths in Jamaica Feature LITTLE PACHE LAST AS 1120 FAVORITE Usserys Mount Runs Sixth as Lucie Manette Annexes Distaff Test With Ease | By William R Conklin | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/market-recoups-illness-losses-stocks-follow-usual-pattern-as.html | MARKET RECOUPS ILLNESS LOSSES Stocks Follow Usual Pattern as Eisenhower Gains Shares Up 1 to 7 Reports Are Optimistic Buy Orders Heavy MARKET RECOUPS ILLNESS LOSSES | By Richard Rutter | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/meany-takes-side-of-tv-directors-labor-leader-rules-against.html | MEANY TAKES SIDE OF TV DIRECTORS Labor Leader Rules Against Technicians at NBC Moore to Experiment Fascinating Facets | By Val Adams | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/melroy-orders-thor-and-jupiter-into-production-1500mile-missiles.html | MELROY ORDERS THOR AND JUPITER INTO PRODUCTION 1500Mile Missiles Will Be at British Sites in 58 He Tells Inquiry CIA CHIEF TESTIFIES Allen Dulles Report on Soviet Gains Called Shocking Hearing Off to Dec 13 Good News to Senator Cordiner Report Cited MELROY ORDERS MISSILE STEPUP Russians Boasting Discounted | By Jach Raymond Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/midtown-change-for-highway-hit-plan-board-defers-ruling-on-its-30th.html | MIDTOWN CHANGE FOR HIGHWAY HIT Plan Board Defers Ruling on Its 30th St Proposal Park Row Project Voted | By Paul Crowell | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/miss-helen-trumpy-is-married-in-south.html | MISS HELEN TRUMPY IS MARRIED IN SOUTH | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/misunderstood-men-offer-words-on-gifts-most-bought-presents.html | Misunderstood Men Offer Words on Gifts Most Bought Presents | By Nan Robertson | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/music-new-but-familiar-rita-streich-known-by-disks-in-debut-here.html | Music New but Familiar Rita Streich Known by Disks in Debut Here | By Howard Taubman | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/nassau-debates-a-record-budget-2-hearings-argue-proposal-to-spend.html | NASSAU DEBATES A RECORD BUDGET 2 Hearings Argue Proposal to Spend 58868755 Approval Expected | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/nato-is-expected-to-meet-even-without-the-president-britain-france.html | NATO Is Expected to Meet Even Without the President Britain France West Germany Italy Oppose Delay Because of Eisenhower IllnessNixon Attendance Seen NATO TO CONDUCT SCHEDULED TALKS | By Harold Callender Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/navy-eleven-adds-scrimmage-to-polish-surprise-maneuvers-middies.html | Navy Eleven Adds Scrimmage To Polish Surprise Maneuvers Middies Also Work on Special Defenses to Meet Expected Army Innovations Saturday in Philadelphia Game Defenses Well Prepared Seven Seniors to Start Cheers Grow Louder | By Joseph M Sheehan Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/newark-celebrates-thousands-brave-the-cold-to-watch-holiday-parade.html | NEWARK CELEBRATES Thousands Brave the Cold to Watch Holiday Parade | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/nixon-increases-his-staff-setup-funds-for-vice-presidency-have.html | NIXON INCREASES HIS STAFF SETUP Funds for Vice Presidency Have Doubled Since 53 Press Secretary Hired | By William M Blair Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/october-exports-register-a-gain-total-of-1686000000-indicates-a.html | OCTOBER EXPORTS REGISTER A GAIN Total of 1686000000 Indicates a Leveling Off From Second Quarter Exports on Downside | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/panama-accuses-us-denial-of-fair-share-of-canal-profits-is-alleged.html | PANAMA ACCUSES US Denial of Fair Share of Canal Profits Is Alleged at UN | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/paris-puts-limit-on-algeria-talks-weighs-using-good-offices-of.html | PARIS PUTS LIMIT ON ALGERIA TALKS Weighs Using Good Offices of Tunisia and Morocco but Only for a Truce French Aide Escapes Attack Tunisia Accuses France | By Robert C Doty Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/parole-hearings-on-lanza-halted-inquiry-adjourned-abruptly-as.html | PAROLE HEARINGS ON LANZA HALTED Inquiry Adjourned Abruptly as Suspended Aide Gets a ShowCause Order | By Murray Illson | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/pay-rises-argued-for-westchester-increases-for-45-supervisors.html | PAY RISES ARGUED FOR WESTCHESTER Increases for 45 Supervisors Scored as Poorly Timed and Lacking in Merit 22 AT A PUBLIC HEARING One Advocate Chides Board as Pikers for Not Voting More Than 56700 Timing Factor Stressed Increases Approved | By Merrill Folsom Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/peiping-reports-student-unrest-resentment-shown-by-some-of-3000000.html | PEIPING REPORTS STUDENT UNREST Resentment Shown by Some of 3000000 Permanently Shifted to Farm Labor Relocation Is Permanent Muddled Thinking Scored | By Greg MacGregor Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archiv es/penn-is-favored-to-beat-cornell-return-of-riepl-strengthens.html | PENN IS FAVORED TO BEAT CORNELL Return of Riepl Strengthens QuakersYoung Also Set to Face Big Red Today Coach Praises Riepl Cornell Develops Late | By Allison Danzig Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/peru-now-expanding-fishing-industry.html | PERU NOW EXPANDING FISHING INDUSTRY | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/pineau-asks-un-to-shun-algeria-says-rebels-have-lost-war-and-see.html | PINEAU ASKS UN TO SHUN ALGERIA Says Rebels Have Lost War and See Their Only Hope in Internationalization | By Thomas J Hamilton Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/police-plan-filed-in-new-rochelle-pay-scale-found-favorable-but-99.html | POLICE PLAN FILED IN NEW ROCHELLE Pay Scale Found Favorable but 99 Corrections in Procedure Are Listed | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/pope-pius-greets-heuss-with-pomp-pontiff-advises-president-of-west.html | POPE PIUS GREETS HEUSS WITH POMP Pontiff Advises President of West Germany to Avoid Haste on Unification | By Arnaldo Cortesi Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/president-active-takes-up-issues-with-aides-paints-and-sees-his.html | PRESIDENT ACTIVE Takes Up Issues With Aides Paints and Sees His Family Nixon Seen as Deputy Hagerty Back on Job PRESIDENTS RATE OF RECOVERY GOOD Signs 12 Documents Shaves Himself Kings Final Talk Careful With Words | By Wh Lawrence Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/principal-assets-and-liabilities-of-member-banks-condition-of.html | Principal Assets and Liabilities of Member Banks Condition of Reserve Member Banks in 94 Cities Nov 20 1957 | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/professors-registry-listing-of-retired-teachers-set-to-ease.html | PROFESSORS REGISTRY Listing of Retired Teachers Set to Ease Shortage | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/prospects-of-recovery-a-view-that-presidents-gain-since-his-stroke.html | Prospects of Recovery A View That Presidents Gain Since His Stroke Brings Hope of Complete Healing The Medical Terms Used Diagnosed as Occlusion Likened to Rust in Pipes Maximum Return Possible | By Eugene J Taylor | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/rail-workers-strike-guatemalan-regime-labels-wage-walkout-illegal.html | RAIL WORKERS STRIKE Guatemalan Regime Labels Wage Walkout Illegal | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/rainier-and-grace-see-queen.html | Rainier and Grace See Queen | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/reform-of-prisons-pushed-by-moscow.html | REFORM OF PRISONS PUSHED BY MOSCOW | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/research-aid-listed-philadelphia-group-disburses-1457876-in-four.html | RESEARCH AID LISTED Philadelphia Group Disburses 1457876 in Four Years | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ruling-disturbs-india-but-new-delhi-will-contest-lisbon-in-world.html | RULING DISTURBS INDIA But New Delhi Will Contest Lisbon in World Court | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/satellite-rocket-nears-last-orbit-soviet-missile-may-crash-over.html | SATELLITE ROCKET NEARS LAST ORBIT Soviet Missile May Crash Over WeekEndOvercast Limits the View Here Gaining in Speed | By Walter Sullivan | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/sixlane-bridge-in-eastern-li-to-replace-50yearold-span-high.html | SixLane Bridge in Eastern LI To Replace 50YearOld Span High Fatality Rate | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/social-studies-declared-vital-educators-at-meeting-fear-neglect.html | SOCIAL STUDIES DECLARED VITAL Educators at Meeting Fear Neglect Arising From Emphasis on Science Imbalance Feared Feel Job Is Done | By Leonard Buder Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/soviet-cites-drop-in-credits-to-bloc.html | SOVIET CITES DROP IN CREDITS TO BLOC | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/soviet-to-train-in-new-weapons-malinovsky-plans-to-improve.html | SOVIET TO TRAIN IN NEW WEAPONS Malinovsky Plans to Improve Laboratory Equipment and Missile Defense Malinovsky Invited to China | By William J Jorden Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/spain-reinforces-ifni-and-canaries-move-follows-rebel-attack-on.html | SPAIN REINFORCES IFNI AND CANARIES Move Follows Rebel Attack on Enclave in Morocco Casualty Reports Differ Troops and Planes Sent Moroccan Prince Acts | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/sports-of-the-times-all-is-confusion-nothing-much-the-homerun-ball.html | Sports of THE TIMES All Is Confusion Nothing Much The HomeRun Ball Depth Bombs | By Arthur Daley | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/squillante-aide-loses-cart-right-city-revokes-license-of.html | SQUILLANTE AIDE LOSES CART RIGHT City Revokes License of Association President for Lying on Anastasia Tie | By Layhmond Robinson | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/squillante-gets-year-in-tax-case-judge-berates-garbage-racket.html | Squillante Gets Year in Tax Case Judge Berates Garbage Racket SQUILLANTE SENT TO JAIL FOR YEAR | By Edward Ranzal | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/st-johns-out-to-prove-an-error-was-made-lack-of-invitation-to.html | St Johns Out to Prove an Error Was Made Lack of Invitation to Holiday Festival Spurs Quintet | By William J Briordy | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/swarthmore-wins-40-takes-middle-atlantic-soccer-title-by-beating.html | SWARTHMORE WINS 40 Takes Middle Atlantic Soccer Title by Beating Rutgers | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/swift-us-pullout-is-a-tokyo-problem.html | SWIFT US PULLOUT IS A TOKYO PROBLEM | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/swim-suit-styles-turn-back-clock-new-line-reverts-to-20s-jantzen.html | SWIM SUIT STYLES TURN BACK CLOCK New Line Reverts to 20s Jantzen Began by Making Trunks for Oarsmen How It Began A Suit For Rowing New Machinery Designed 10 Million Stickers Sold | By John S Tompkins | RE0000256994 | 1985-08-19 | B00000682262 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/text-of-the-usmoroccan-statement.html | Text of the USMoroccan Statement | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/the-theatre-200yearold-comedy-the-country-wife-is-staged-at-adelphi.html | The Theatre 200YearOld Comedy The Country Wife Is Staged at Adelphi | By Brooks Atkinson | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/transcript-of-nixons-news-conference-discussing-eisenhower-and.html | Transcript of Nixons News Conference Discussing Eisenhower and Administration | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/treasury-lists-financing-data-subscription-for-notes-at.html | TREASURY LISTS FINANCING DATA Subscription for Notes at 7785998000Bonds at 3816808500 | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/trick-lets-robbers-in-2-pose-as-f-b-i-men-and-loot-westchester-home.html | TRICK LETS ROBBERS IN 2 Pose as F B I Men and Loot Westchester Home | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/turkish-parliament-meets.html | Turkish Parliament Meets | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/tv-annie-get-your-gun-mary-martin-and-john-raitt-are-starred-in.html | TV Annie Get Your Gun Mary Martin and John Raitt Are Starred in Disappointing Channel 4 Revival | By Jack Gould | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/un-aides-to-be-guests-2-connecticut-towns-extend-home-plan-for.html | UN AIDES TO BE GUESTS 2 Connecticut Towns Extend Home Plan for Delegates | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/uns-head-adds-israel-to-his-trip-hammarskjold-will-confer-there-on.html | UNS HEAD ADDS ISRAEL TO HIS TRIP Hammarskjold Will Confer There on Border Tensions After Visiting Jordarf | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-and-morocco-plan-adjustments-pending-bases-pact-mohammed-v-ends.html | US and Morocco Plan Adjustments Pending Bases Pact MOHAMMED V ENDS TALK WITH DULLES | By Dana Adams Schmidt Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-flies-abombs-on-british-patrol-lloyd-tells-commons-planes-in-a.html | US FLIES ABOMBS ON BRITISH PATROL Lloyd Tells Commons Planes in a State of Readiness Carry Nuclear Weapons | By Drew Middleton Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-fund-plan-gains-britain-and-sweden-favor-technical-aid-proposal.html | US FUND PLAN GAINS Britain and Sweden Favor Technical Aid Proposal | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-gives-more-to-child-fund.html | US Gives More to Child Fund | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-research-lag-cited-at-hearing-panel-of-economists-agrees-before.html | US RESEARCH LAG CITED AT HEARING Panel of Economists Agrees Before House Unit That Money Is Not Problem | By Richard E Mooney Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/usaided-slum-clearance-takes-root-in-northern-suburbs-communities.html | USAided Slum Clearance Takes Root in Northern Suburbs COMMUNITIES MAP VARIED PROJECTS Westchester and Fairfield Show ResultsRenewal in Rockland Lags Fairfield Gets 6000000 67Acre Clearing Plan for Tarrytown Port Chester Slum Hastings Master Plan Westchester Lull Flood Damage Stamford Renewal | By Charles Grutzner | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/use-of-vanguard-as-weapon-hinted-rocket-for-us-satellite-suggested.html | USE OF VANGUARD AS WEAPON HINTED Rocket for US Satellite Suggested as Carrier for intermediate Missile Military Use Avoided Tells of Combined Weight | By John W Finney Special To the New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/wagner-demands-bus-labor-accord-he-calls-both-sides-to-city.html | WAGNER DEMANDS BUS LABOR ACCORD He Calls Both Sides to City HallQuill Pessimistic McCarthy Is Hopeful | By Stanley Levey | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/west-germans-end-food-grain-support.html | WEST GERMANS END FOOD GRAIN SUPPORT | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/westerner-leads-las-vegas-bridge-denvers-groetzinger-tops-champion.html | WESTERNER LEADS LAS VEGAS BRIDGE Denvers Groetzinger Tops Champion Association Play Miamis Reynolds Next Scores to Be Withheld Dozen Above 200 Squeeze Only Hope | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/westport-womens-club-scored-again-member-urges-end-of.html | Westport Womens Club Scored Again Member Urges End of Irregularities | Special to The New York Times | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/winesburg-ohio-eyes-a-new-comer-ben-piazza-is-virtually-set-for.html | WINESBURG OHIO EYES A NEW COMER Ben Piazza Is Virtually Set for George Willard Role Tony Randall Cast Randall Signs Pact Trip to Hyde Park | By Louis Calta | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/witness-accuses-hoffa-on-wiretap-installer-enabled-to-enter-detroit.html | WITNESS ACCUSES HOFFA ON WIRETAP Installer Enabled to Enter Detroit Building at Night FBI Agent Testifies | By Russell Porter | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/wood-field-and-stream-outdoorsman-can-be-thankful-for-wife-if-she.html | Wood Field and Stream Outdoorsman Can Be Thankful for Wife If She Allows Him to Go Hunting | By John W Randolph | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/world-focuses-on-willoughbys-camera-store-founded-60-years-ago-is-a.html | WORLD FOCUSES ON WILLOUGHBYS Camera Store Founded 60 Years Ago Is a Haven for the Shutterbug 10 Million a Year Expeditions Still Buy | By Alfred R Zipser | RE0000256994 | 1985-08-19 | B00000682262 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/2-endure-in-cold-close-to-100-below-in-south-pole-test-winds.html | 2 Endure in Cold Close to 100 Below In South Pole Test Winds Sharpen Cold 2 STAY FOR HOURS IN 100 BELOW ZERO | Special to The New York TimesRolla Crick | RE0000256995 | 1985-08-19 | B00000682263 |

| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/3-die-in-us-crash-in-turkey.html | 3 Die in US Crash in Turkey | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
|---|---|---|---|---|---|---|
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/32-make-debuts-at-gotham-ball-they-make-formal-bows-to-cardinal.html | 32 MAKE DEBUTS AT GOTHAM BALL They Make Formal Bows to Cardinal Spellman at Fete for Foundling Hospital | Bradford Bachrach | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/58-yankee-games-moving-to-wmgm-wins-loses-10year-tenant-doerfer.html | 58 YANKEE GAMES MOVING TO WMGM WINS Loses 10Year Tenant Doerfer FCCChairman to Speak on WNYCFM Hoist With His Own Petar | By Richard F Shepard | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/95yard-runback-of-interception-by-finney-marks-337-victory-brown.html | 95Yard Runback of Interception By Finney Marks 337 Victory Brown Quarterback Tosses Two Scoring Passes Also in Conquest of Colgate Nets 121 Yards Pass Is Intercepted Statistics of the Game | By Michael Strauss Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/a-rebel-chaplain-slips-out-of-cuba-baptist-minister-tells-of-3.html | A REBEL CHAPLAIN SLIPS OUT OF CUBA Baptist Minister Tells of 3 Months With Castro Men Illness Ended Stay Doctor Is an Argentine Prisoners Are Avoided | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/about-new-york-sentimental-move-to-save-marble-stairs-at.html | About New York Sentimental Move to Save Marble Stairs at Metropolitan Life Appears Doomed | By Meyer Berger | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/academic-taboos-found-weakened-social-study-group-reports-more-open.html | ACADEMIC TABOOS FOUND WEAKENED Social Study Group Reports More Open Discussion in Schools Outside South | By Leonard Buder Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/admiralty-dooms-yard-at-hong-kong.html | ADMIRALTY DOOMS YARD AT HONG KONG | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/advertising-more-public-service-it-doesnt-hurt-sales-zut-alors.html | Advertising More Public Service It Doesnt Hurt Sales Zut Alors Executive Accounts People Addenda | By Carl Spielvogel | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/algeria-expects-french-approval-of-reform-bills-lacoste-regime.html | ALGERIA EXPECTS FRENCH APPROVAL OF REFORM BILLS Lacoste Regime Confident but Rightists Fear End of European Control Previous Defeat Noted Consequences Weighed ALGERIA EXPECTS REFORM ACTION Woman Red Is Slain | By W Granger Blair Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/antarctica-seen-as-tourist-haven-visiting-congressmen-stress-its.html | ANTARCTICA SEEN AS TOURIST HAVEN Visiting Congressmen Stress Its ValueSuggest US Keep Science Program Icefree Airport Urged Tourism is Coming | By Bill Becker Special To the New York Timesthomas Abercrombie | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/army-will-unveil-a-new-formation-cadet-elevens-coach-warns-navy-of.html | ARMY WILL UNVEIL A NEW FORMATION Cadet Elevens Coach Warns Navy of Many Surprises to Be Used Tomorrow Light Workout Shortened Team to Travel by Bus | By Lincoln A Werden Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |

| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/article-3-no-title.html | Article 3  No Title | European | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/article-7-no-title.html | Article 7  No Title | The New York Times by Allyn Baum | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/asphyxia-called-needless-killer-resuscitation-head-asserts-many.html | ASPHYXIA CALLED NEEDLESS KILLER Resuscitation Head Asserts Many Doctors Fail to Act Properly in Suffocation Misconception Cited | By Robert A Plumb | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/aul-sturtevant-broker-80-dead-general-partner-in-baker-weeks-co-was.html | AUL STURTEVANT BROKER 80 DEAD General Partner in Baker Weeks  Co Was Active in Methodist Church Work Son of Legislator Owned Water Company | Conway | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/barringer-victor-over-east-orange-vitola-stars-in-2012-game-st.html | BARRINGER VICTOR OVER EAST ORANGE Vitola Stars in 2012 Game St Peters Vanquishes Dickinson 62 to 6 Memorial on Top 2812 Irvington Tops West Side West Orange Rally Wins | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/belgium-ratifies-pools-european-common-market-and-atomic-pact-voted.html | BELGIUM RATIFIES POOLS European Common Market and Atomic Pact Voted | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/bonn-weighs-india-aid-143000000-credit-for-new-steel-plant.html | BONN WEIGHS INDIA AID 143000000 Credit for New Steel Plant Discussed | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/books-of-the-times-gratifying-native-curiosity-traits-peculiar-to-a.html | Books of The Times Gratifying Native Curiosity Traits Peculiar to a People | By Orville Prescott | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/border-skirmish-reported.html | Border Skirmish Reported | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/briscoegrose.html | BriscoeGrose | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/britain-and-france-defend-trust-roles.html | BRITAIN AND FRANCE DEFEND TRUST ROLES | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/british-criticism-irks-gautemalan-minister-in-london-denies.html | BRITISH CRITICISM IRKS GAUTEMALAN Minister in London Denies Impropriety in His Talks With Hondurans There | By Leonard Ingalls Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/britons-discuss-presidents-fate-some-sections-of-the-press-say.html | BRITONS DISCUSS PRESIDENTS FATE Some Sections of the Press Say Eisenhower Should Resign From Office Resignation Now Is Urged Headlines in Press | By Drew Middleton Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/building-trades-threaten-to-quit-the-aflcio-meany-is-reported.html | BUILDING TRADES THREATEN TO QUIT THE AFLCIO Meany Is Reported Facing Challenge in Disputes on Industrial Union Role Merger Started Trouble Corruption Issue Is Key BUILDING TRADES WEIGH SECESSION | By Joseph A Loftus Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/burglars-get-39405-englewood-home-is-looted-as-owner-prepares-for.html | BURGLARS GET 39405 Englewood Home Is Looted as Owner Prepares for Fete | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/candeedietz.html | CandeeDietz | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/cashmeres-for-the-holidays-trimmed-in-satin-fur-and-feathers.html | Cashmeres for the Holidays Trimmed in Satin Fur and Feathers | Photographs by Sharland For the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/child-to-mrs-adelstein.html | Child to Mrs Adelstein | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/chile-severs-ties-with-venezuela-commercial-links-also-cut-over.html | CHILE SEVERS TIES WITH VENEZUELA Commercial Links Also Cut Over 4Day Detention of Embassy Attache | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/civilian-evacuation-reported.html | Civilian Evacuation Reported | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/coast-pair-wins-title-at-bridge-mathe-and-taylor-of-los-angeles-run.html | COAST PAIR WINS TITLE AT BRIDGE Mathe and Taylor of Los Angeles Run Well Ahead of Experts at Las Vegas | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/colonial-williamsburg-names-senior-aide.html | Colonial Williamsburg Names Senior Aide | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/compromises-hit-on-court-reform-women-voters-league-tells.html | COMPROMISES HIT ON COURT REFORM Women Voters League Tells Legislators It Stands for Tweed Plan Intact | By Richard Amper | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/condition-better-eisenhowers-to-travel-to-farm-today-for-indefinite.html | CONDITION BETTER Eisenhowers to Travel to Farm Today for Indefinite Stay | By W H Lawrence Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/conservative-wins-british-vote-party-decline-at-polls-stemmed.html | Conservative Wins British Vote Party Decline at Polls Stemmed BRITISH VOTE WON BY CONSERVATIVE Both Sides See Gains | By Kennett Love Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/dashing-moroccan-heir-moulay-hassan-monarchs-are-elected-accused-of.html | Dashing Moroccan Heir Moulay Hassan Monarchs Are Elected Accused of Nationalism | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/delmar-young.html | DELMAR YOUNG | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/doelling-excels-in-146-triumph-riepl-and-hanlon-also-star-as-penn.html | DOELLING EXCELS IN 146 TRIUMPH Riepl and Hanlon Also Star as Penn Ends Ivy Season in Tie for 4th Place Interception Ends Threat 38 Yards in Nine Plays Two Thrown Out of Game | By Allison Danzig Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/egelmanbrand.html | EgelmanBrand | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/eisenhowers-illness-an-analysis-of-conflicting-opinions-on-the.html | Eisenhowers Illness An Analysis of Conflicting Opinions On the Nature of Presidents Ailment | By Eugene J Taylor | RE0000256995 | 1985-08-19 | B00000682263 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/excerpts-from-hagertys-news-conferences-on-the-condition-of-the.html | Excerpts From Hagertys News Conferences on the Condition of the President After Church President Visits With Grandchildren | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/fire-routs-6-families-3-firemen-hurt-at-3alarm-blaze-in-newark.html | FIRE ROUTS 6 FAMILIES 3 Firemen Hurt at 3Alarm Blaze in Newark Dwelling | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/florence-p-lincoln-honored-at-dinner.html | FLORENCE P LINCOLN HONORED AT DINNER | Bradford Bachrach | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/flow-of-fickle-delaware-river-controlled-for-needs-of-4-states-the.html | Flow of Fickle Delaware River Controlled for Needs of 4 States The Delaware a Long and Vital Stream Has Many Moods and Caprices as Its River Master Attests | By Clayton Knowles Special To the New York Timesthe New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/france-seeking-a-loan-from-us-may-request-100000000-or-more-to.html | FRANCE SEEKING A LOAN FROM US May Request 100000000 or More to Cover Her Foreign Trade Debt | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/francine-kantor-bride-married-to-gerald-phillips-of-law-firm-here.html | FRANCINE KANTOR BRIDE Married to Gerald Phillips of Law Firm Here | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/gaillard-speeds-move.html | Gaillard Speeds Move | By Robert C Doty Special To New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/gen-burns-urges-unef-in-israel-asserts-such-a-deployment-would.html | GEN BURNS URGES UNEF IN ISRAEL Asserts Such a Deployment Would Strengthen Stand Hammarskjold Off Today Hammarskjold Itinerary Disputes Morale Criticism | By Lindesay Parrott Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/gomulka-pleads-for-unity-of-reds-pole-says-disputes-will-go-on-but.html | GOMULKA PLEADS FOR UNITY OF REDS Pole Says Disputes Will Go On but Must Not Divide the Communist Bloc Moves to Counter Doubts Comintern Is Criticized | By Sydney Gruson Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/guatemala-upholds-aide.html | Guatemala Upholds Aide | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/h-m-tied-up-2-hours-20-trains-canceled-because-of-faulty-drawbridge.html | H M TIED UP 2 HOURS 20 Trains Canceled Because of Faulty Drawbridge | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/honduras-weighs-economic-policy-presidentelect-to-decide-on-public.html | HONDURAS WEIGHS ECONOMIC POLICY PresidentElect to Decide on Public Works Program or More Social Benefits Quick Results Needed Drop in Money Reserves | By Paul P Kennedy Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/hs-bennett-weds-elizabeth-a-fisher.html | HS BENNETT WEDS ELIZABETH A FISHER | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/huxley-disowns-staging-of-novel-author-and-adapters-in-row-with.html | HUXLEY DISOWNS STAGING OF NOVEL Author and Adapters in Row With Sponsors of Genius Musical of Juno Slated | BY Sam Zolotow | RE0000256995 | 1985-08-19 | B00000682263 |

| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/in-the-nation-the-interim-machinery-of-government-a-shifting.html | In The Nation The Interim Machinery of Government A Shifting Committee Other Principal Participants Will Expand the Staff System The VicePresidential Factor | By Arthur Krock | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/increase-noted-in-dividend-cuts-but-many-payments-show-risestock.html | Increase Noted in Dividend Cuts But Many Payments Show RiseStock Distributions Up INCREASE NOTED IN DIVIDEND CUTS Cuts by Railroads | By Elizabeth M Fowler | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/islands-may-give-a-ferry-the-slip-nantucket-isnt-officially-for.html | ISLANDS MAY GIVE A FERRY THE SLIP Nantucket Isnt Officially for SaleBut Dont Tempt Owner With an Offer In Service Since May Inquiry Is Slated | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/jitterbug-stunts-mark-navy-drill-middie-eleven-polishes-its.html | JITTERBUG STUNTS MARK NAVY DRILL Middie Eleven Polishes Its Shifting Defense Geared to Confuse Army Team | By Joseph M Sheehan Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/judith-aron-married-bride-of-herbert-rubin-in-east-orange-ceremony.html | JUDITH ARON MARRIED Bride of Herbert Rubin in East Orange Ceremony | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/kalamazoo-pays-manchester-visit-touring-exhibit-depicting-life-and.html | KALAMAZOO PAYS MANCHESTER VISIT Touring Exhibit Depicting Life and Work in US Attracts Thousands VIEWERS CITE KINSHIP Lord Mayor Thinks Britons Should Reciprocate With a Similar Undertaking Guide Answers Questions British Exhibit Suggested | By Thomas P Ronan Special to the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/labor-discipline-in-bilbao-is-lax-heavy-demand-for-workers-said-to.html | LABOR DISCIPLINE IN BILBAO IS LAX Heavy Demand for Workers Said to Make Dismissals Virtually Impossible Prices Cause Grumbling Criticism of US Voiced | By Benjamin Welles Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/letters-to-the-times-to-protest-african-racism-totalitarian-methods.html | Letters To The Times To Protest African Racism Totalitarian Methods Declared in Use to Impose Apartheid Creation of Crises Gerard Swopes Aid to Youth Special Schools Program Study of 3 Reports Urged Before Further Action Is Taken Handling of Traffic Praised | JOHN GUNTHERJACK H HAMILTONGEORGE W NAUMBURGANGELINE J POOL Mrs J L PoolL ZILVER | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/li-man-is-wounded-stray-bullet-pierces-window-and-strikes-him-in.html | LI MAN IS WOUNDED Stray Bullet Pierces Window and Strikes Him in Back | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/li-union-starts-headquarters-and-community-center.html | LI Union Starts Headquarters and Community Center | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/lodge-will-tour-asia-plans-to-visit-india-pakistan-iran-and.html | LODGE WILL TOUR ASIA Plans to Visit India Pakistan Iran and Afghanistan | Special To The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/macmillan-cites-bomb-safeguard-nuclear-arms-on-us-planes-patrolling.html | MACMILLAN CITES BOMB SAFEGUARD Nuclear Arms on US Planes Patrolling From Britain Are Inactive He Says | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/macys-fete-casts-spell-on-midtown-man-of-the-future-charms-children.html | MACYS FETE CASTS SPELL ON MIDTOWN Man of the Future Charms Children of the Present | By Murray Schumachthe New York Times BY EDWARD HAUSNER | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mania-for-americana-afflicts-new-york-pair-it-was-true-investment.html | Mania for Americana Afflicts New York Pair It Was True Investment Specialized Knowledge Salvation Army Too | By Cynthia Kellogg | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mary-ann-sarazen-wed.html | Mary Ann Sarazen Wed | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/memphis-to-open-synagogue-today-3day-dedication-ceremony-set-at.html | MEMPHIS TO OPEN SYNAGOGUE TODAY 3Day Dedication Ceremony Set at Largest Edifice of Orthodox Faith | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/miss-virginia-s-ott-married-in-oregon.html | MISS VIRGINIA S OTT MARRIED IN OREGON | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/montclair-employing-multiple-offense-pins-first-defeat-on-blomfield.html | Montclair Employing Multiple Offense Pins First Defeat on Blomfield HAINES MKELVEY PACE 213 VICTORY Montclair Players Score on Short RunsPanico Gets | BY Howard M Tuckner Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/more-asian-news-urged-at-parley-newsmen-at-kandy-meeting-propose.html | MORE ASIAN NEWS URGED AT PARLEY Newsmen at Kandy Meeting Propose Direct Access to Foreign Reports | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/more-shortages-in-teachers-seen-stress-on-sciences-would-raise.html | MORE SHORTAGES IN TEACHERS SEEN Stress on Sciences Would Raise Public School Need to 252500 NEA Says HIRING REVISION URGED Official Suggests Extension of Emergency Certificate System to Fill Gaps Increase in Courses Breakdown Given | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/morrisey-takes-honors-in-walk-finishes-first-in-city-hall-to-coney.html | MORRISEY TAKES HONORS IN WALK Finishes First in City Hall to Coney Island Handicap Kurrs Time Best | By Roscoe McGowen | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/mrs-karp-remarried-former-marjorie-michaels-wed-to-edward-simmons.html | MRS KARP REMARRIED Former Marjorie Michaels Wed to Edward Simmons | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/music-smiles-at-the-philharmonic-guiomar-novaes-plays-schumann.html | Music Smiles at the Philharmonic Guiomar Novaes Plays Schumann Concerto Cluytens Is Conductor at Carnegie Hall The Program | By Howard Taubman | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/naga-leader-stricken-phizo-foe-of-indias-plan-crippled-by-paralysis.html | NAGA LEADER STRICKEN Phizo Foe of Indias Plan Crippled by Paralysis | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/nathan-storch-57-stage-local-head.html | NATHAN STORCH 57 STAGE LOCAL HEAD | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/nato-talks-is-kept-at-the-top-level-council-decides-government.html | NATO TALKS IS KEPT AT THE TOP LEVEL Council Decides Government Heads Will Meet Even if Eisenhower is Absent | By Harold Callender Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/nehru-again-urges-reduction-of-arms.html | NEHRU AGAIN URGES REDUCTION OF ARMS | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/new-group-probes-killing-of-castillo.html | NEW GROUP PROBES KILLING OF CASTILLO | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/nixonin-busy-day-bids-king-goodbye-sees-mohammed-at-airport-calls-at.html | NIXONIN BUSY DAY BIDS KING GOODBY Sees Mohammed at Airport Calls at White House Before Family Dinner Daughters Gift a Doll New York on Itinerary NIXONIN BUSY DAY BIDS KING GOODBY | By Richard E Mooney Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/old-ceylon-city-glitters-in-fete-elephants-and-gay-dancers-stage-to.html | OLD CEYLON CITY GLITTERS IN FETE Elephants and Gay Dancers Stage Torchlight Parade for Visitors to Kandy Dancers Are Frenzied 100 Newsmen Guests | By A M Rosenthal Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/pakistan-clears-us-exaide.html | Pakistan Clears US ExAide | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/pakistan-regime-ends-a-vote-feud-coalition-crisis-is-resolved-by.html | PAKISTAN REGIME ENDS A VOTE FEUD Coalition Crisis Is Resolved by Decision to Sponsor Communal Balloting | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/piloting-of-airboats-is-just-a-breeze-craft-can-be-run-in-waters.html | Piloting of Airboats Is Just a Breeze Craft Can Be Run in Waters That Are One Inch Deep | By Clarence E Lovejoy | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/play-about-suicide-of-canadian-diplomat-has-mixed-reception-at.html | Play About Suicide of Canadian Diplomat Has Mixed Reception at Toronto Opening | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/polish-jews-get-aid-us-committee-resumes-its-welfare-operations.html | POLISH JEWS GET AID US Committee Resumes Its Welfare Operations | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/private-housing-is-down-in-state-24th-consecutive-monthly-drop-in.html | PRIVATE HOUSING IS DOWN IN STATE 24th Consecutive Monthly Drop in Starts Noted Easier Money Is Urged OverAll Total Also Falls PRIVATE HOUSING IS DOWN IN STATE | By Charles Grutzner | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/retired-physician-offers-a-remedy-drbass-at-75-contends.html | RETIRED PHYSICIAN OFFERS A REMEDY DrBass at 75 Contends Pediatrician Should First Win Childs Confidence | By Morris Kaplanthe New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archiv es/rmmdermott-56-dominican-pastor.html | RMMDERMOTT 56 DOMINICAN PASTOR | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/rodimercavanaugh.html | RodimerCavanaugh | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/rpi-to-enroll-more-1958-freshman-class-to-be-10-bigger-than-1957s.html | RPI TO ENROLL MORE 1958 Freshman Class to Be 10 Bigger Than 1957s | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/russian-schools-will-restore-course-on-international-affairs-texts.html | Russian Schools Will Restore Course on International Affairs Texts Were Withdrawn New Course Outlined | By Max Frankel Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/schools-of-music-meet-today.html | Schools of Music Meet Today | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/science-study-aid-seen-in-industry-jersey-survey-recommends.html | SCIENCE STUDY AID SEEN IN INDUSTRY Jersey Survey Recommends Coordinator to Improve Teaching of Subject | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sheila-bartley-affianced.html | Sheila Bartley Affianced | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sheila-r-brown-engaged-to-wed-57-vassar-alumna-fiancee-of-earl.html | SHEILA R BROWN ENGAGED TO WED 57 Vassar Alumna Fiancee of Earl Wayne Lindveit Candidate for Doctorate | Special to The New York TimesJohn Lane Studio | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/skouras-will-get-milestone-award-head-of-fox-is-sixth-named-by.html | SKOURAS WILL GET MILESTONE AWARD Head of Fox Is Sixth Named by Producers GuildQuinn and Sophia Loren to Team | By Thomas M Pryor Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/slight-stroke-example-once-used-by-president.html | Slight Stroke Example Once Used by President | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/soviet-continues-drive-on-religion-white-people-are-free-to-go-to.html | SOVIET CONTINUES DRIVE ON RELIGION White People Are Free to Go to Church Atheistic Views Have Official Backing | By William J Jorden Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/spain-rejects-charges.html | Spain Rejects Charges | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sports-of-the-times-the-cliffhangers-tight-squeeze-pitch-and-catch.html | Sports of The Times The CliffHangers Tight Squeeze Pitch and Catch The Variation | By Arthur Daley | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/st-amour-ii-wins-pilgrim-handicap-scores-by-neck-at-jamaica-ismael.html | ST AMOUR II WINS PILGRIM HANDICAP Scores by Neck at Jamaica Ismael Valenzuela Is First With 4 Mounts Thrilling Race to Wire Favored Roscoe Maney Wins Virtue of Persistence | By Joseph C Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/strikers-defy-army-guatemalan-rail-men-refuse-to-return-to-work.html | STRIKERS DEFY ARMY Guatemalan Rail Men Refuse to Return to Work | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/submarine-peril-to-us-described-soviet-said-to-equip-vessels-with.html | SUBMARINE PERIL TO US DESCRIBED Soviet Said to Equip Vessels With Missiles Capable of Destroying Coast Cities A Fleet of 450 | European | RE0000256995 | 1985-08-19 | B00000682263 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/sweden-advances-kashmir-proposal.html | SWEDEN ADVANCES KASHMIR PROPOSAL | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/teaneck-nips-hackensack-2819-to-tie-for-league-football-title-hardy.html | Teaneck Nips Hackensack 2819 To Tie for League Football Title Hardy Scores Twice Passes to Tally Ridgewood Routs Fair Lawn 346 Clifton 210 Victor Over Garfield Ridgewood in Front Easy Rutherford Triumphs WoodRidge Is Victor | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/the-theatrelook-homeward-angel-luminous-adaptation-of-wolfe-novel.html | The TheatreLook Homeward Angel Luminous Adaptation of Wolfe Novel Opens The Cast | By Brooks Atkinsonalfredo Valente | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/third-day-of-bombings.html | Third Day of Bombings | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/troth-announced-of-edith-gedney-bennett-alumna-future-bride-of.html | TROTH ANNOUNCED OF EDITH GEDNEY Bennett Alumna Future Bride of William R Butler Jr a Graduate of Yale | Jay Te Winburn | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/two-faiths-in-new-rochelle-contribute-to-college-aid-for-9-little.html | Two Faiths in New Rochelle Contribute To College Aid for 9 Little Rock Pupils | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-accused-on-israel-arab-refugee-aide-charges-abetting-of-defiance.html | US ACCUSED ON ISRAEL Arab Refugee Aide Charges Abetting of Defiance | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-study-seeks-to-bar-strokes-58000-is-awarded-to-six-centers-for.html | US STUDY SEEKS TO BAR STROKES 58000 Is Awarded to Six Centers for Evaluation of Anticoagulant Drugs Prevention Is Goal Grants Total 58000 | BY Bess Furman Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/us-yacht-takes-star-class-race-schoonmakers-dingo-wins-fourth-test.html | US YACHT TAKES STAR CLASS RACE Schoonmakers Dingo Wins Fourth Test at Havana Etchells Shamus Next North Ties for Lead Off to Uneven Start | By R Hart Phillips Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/venezuela-sees-pretext.html | Venezuela Sees Pretext | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/westbury-victor-driven-by-cruise-something-special-defeats-favored.html | WESTBURY VICTOR DRIVEN BY CRUISE Something Special Defeats Favored Jeffrey Scott in Trot by 1 Lengths | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/westchester-adds-car-plate-offices.html | WESTCHESTER ADDS CAR PLATE OFFICES | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/white-plains-rallies-in-2d-half-to-trip-oceanside-eleven-4020.html | White Plains Rallies in 2d Half To Trip Oceanside Eleven 4020 Holmes Scores on Runs of 77 62 42 13 Yards for TigersNew Rochelle Turns Back Iona Prep by 427 Counts Paces Purple Wave SaundersCommerce Wins Spelman Scores Thrice Carmel High in Front Carle Place Triumphs | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/william-j-vanston-investment-aide-76.html | WILLIAM J VANSTON INVESTMENT AIDE 76 | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/wood-field-and-stream-introspective-rabbits-and-eager-beagles-help.html | Wood Field and Stream Introspective Rabbits and Eager Beagles Help Hunters Work Up an Appetite | By John W Randolph Special To the New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-29 | https://www.nytimes.com/1957/11/29/archives/yemeni-arms-bid-refused-by-paris-french-influenced-by-fears-of.html | YEMENI ARMS BID REFUSED BY PARIS French Influenced by Fears of Weapons Being Used Against British Aden | Special to The New York Times | RE0000256995 | 1985-08-19 | B00000682263 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/11-to-run-today-in-jamaica-test-50000-display-tops-final.html | 11 TO RUN TODAY IN JAMAICA TEST 50000 Display Tops Final CardSterling Wins on 2 Long Shots in Row | By William R Conklin | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/1442602-buys-10000000-site-city-sells-12-east-side-acres-for.html | 1442602 BUYS 10000000 SITE City Sells 12 East Side Acres for MiddleIncome Cooperative Apartments | By Thomas W Ennis Jr | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/17-girls-presented-atjersey-cotillion.html | 17 GIRLS PRESENTED ATJERSEY COTILLION | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/200000-mob-pakistani-leader.html | 200000 Mob Pakistani Leader | The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/3-new-comedy-series-for-television-to-be-filmed-on-coast-early-next.html | 3 New Comedy Series for Television To Be Filmed on Coast Early Next Year | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/4-gain-is-made-by-store-sales-report-is-for-12-reserve.html | 4 GAIN IS MADE BY STORE SALES Report Is for 12 Reserve DistrictsVolume Was Up 13 in This Area | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/49ers-nomellini-well-versed-in-flying-tackle-hes-equally-adept-on.html | 49ers Nomellini Well Versed in Flying Tackle Hes Equally Adept on Gridiron and Wrestling Mat | By Howard M Tuckner | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/air-force-moves-missile-program-to-sac-control-gen-white-acts-to.html | AIR FORCE MOVES MISSILE PROGRAM TO SAC CONTROL Gen White Acts to Speed US Readiness in Use of LongRange Weapons | By Jack Raymond Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/algerian-reform-to-halt-warfare-voted-by-france-chamber-approves.html | ALGERIAN REFORM TO HALT WARFARE VOTED BY FRANCE Chamber Approves Program to Set Up Autonomies Under Control of Paris PREMIER WINS 2 TESTS Electoral System Favoring Europeans Over Moslems Replaced in New Plan | By Robert C Doty Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/alvin-poffenberger-hotel-official-dies-civic-leader-in-atlantic.html | Alvin Poffenberger Hotel Official Dies Civic Leader in Atlantic City Was 83 | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/american-stocks-lead-london-rise-oil-shares-show-good-gains.html | AMERICAN STOCKS LEAD LONDON RISE Oil Shares Show Good Gains Industrials Advance Mostly in Pennies | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/ann-schwarz-is-married.html | Ann Schwarz Is Married | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/ann-wood-fiancee-of-charges-taber.html | ANN WOOD FIANCEE OF CHARGES TABER | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/armstrong-cites-gains-trumpeter-in-venezuela-sees-us-negroes-better.html | ARMSTRONG CITES GAINS Trumpeter in Venezuela Sees US Negroes Better Off | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/armynavy-rosters-the-probable-surfing-lineup.html | ArmyNavy Rosters The Probable Surfing LineUp | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/article-3-no-title.html | Article 3  No Title | European | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/article-6-no-title.html | Article 6  No Title | The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/bazaar-to-aid-orange-church.html | Bazaar to Aid Orange Church | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/beard-school-fair-dec-7.html | Beard School Fair Dec 7 | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/berlin-gi-mascot-rotated-to-zoo.html | Berlin GI Mascot Rotated to Zoo | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/blackburnmiles.html | BlackburnMiles | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/bonn-increases-defense-budget-expenditures-for-next-year-expected.html | BONN INCREASES DEFENSE BUDGET Expenditures for Next Year Expected to Reach Total of 2380000000 or More | By Arthur J Olsen Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/books-of-the-times-from-the-age-that-is-past.html | Books of The Times From the Age That Is Past | By Charles Poore | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/boy-hitrun-victim-dies.html | Boy HitRun Victim Dies | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/canada-airports-held-inadequate-president-of-nations-second-biggest.html | CANADA AIRPORTS HELD INADEQUATE President of Nations Second Biggest Line Says They Are 10 Years Behind Times | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/carl-h-flemer-sr-dies-former-head-of-nurserymens-group-in-jersey.html | CARL H FLEMER SR DIES Former Head of Nurserymens Group in Jersey Was 67 | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/cbs-is-upheld-in-lighting-rift-electrical-workers-union-is-ruled.html | CBS IS UPHELD IN LIGHTING RIFT Electrical Workers Union Is Ruled Wrong in Forcing Tony Show Cancellation | By Richard F Shepard | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/city-ballet-gives-2-performances-programs-include-scotch-symphony.html | CITY BALLET GIVES 2 PERFORMANCES Programs Include Scotch Symphony Souvenirs Seranade and Cage | By John Martin | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/city-workers-join-colombo-walkouts.html | CITY WORKERS JOIN COLOMBO WALKOUTS | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/clergyman-died-in-inquiry.html | Clergyman Died in Inquiry | By Religious News Service | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/condon-denounces-eisenhower-nixon.html | CONDON DENOUNCES EISENHOWER NIXON | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/cubaus-pact-signed-agreement-gives-guarantees-to-american-investors.html | CUBAUS PACT SIGNED Agreement Gives Guarantees to American Investors | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/domingo-rosillo-dead-cuban-81-made-first-flight-from-us-to-havana.html | DOMINGO ROSILLO DEAD Cuban 81 Made First Flight From US to Havana in l3 | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/economics-stress-urged-on-schools-appeal-at-social-studies-session.html | ECONOMICS STRESS URGED ON SCHOOLS Appeal at Social Studies Session Calls Subject Key to Good Government | By Leonard Buder Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/ei-salvadors-budget-up.html | EI Salvadors Budget Up | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/eisenhower-goes-to-farm-to-rest-family-with-him-tours-acres.html | EISENHOWER GOES TO FARM TO REST FAMILY WITH HIM Tours Acres Following Drive His Condition Excellent After TenHour Sleep MEETS GRANDCHILDREN President Transacts Some Business and Confers on Legislative Program | By Wh Lawrence Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/europeans-note-free-trade-risks-some-think-france-may-get-special.html | EUROPEANS NOTE FREE TRADE RISKS Some Think France May Get Special Privileges Under 17Nation Proposal | By Harold Callender Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/faith-connolly-affianced.html | Faith Connolly Affianced | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/foreign-affairs-where-policy-goes-wrong-vchinese-dust.html | Foreign Affairs Where Policy Goes Wrong VChinese Dust | By Cl Sulzberger | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/former-fbi-man-in-jersey-pulpit-called-by-old-hackensack-church-he.html | FORMER FBI MAN IN JERSEY PULPIT Called by Old Hackensack Church He Plans to Fight Crime at Its Source | By John W Slocum Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/france-undertakes-atom-weapon-study.html | FRANCE UNDERTAKES ATOM WEAPON STUDY | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/gomulka-denounces-capitalists-in-west-gomulka-accuses-capitalist.html | GOMULKA Denounces Capitalists in West GOMULKA ACCUSES CAPTILALIST GROUP | By Sydney Gruson Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/guatemalan-strike-ended.html | Guatemalan Strike Ended | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/head-in-the-clouds-thomas-dresser-white.html | Head in the Clouds Thomas Dresser White | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/heads-school-association.html | Heads School Association | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/heiss-heads-210-class.html | Heiss Heads 210 Class | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/highway-deaths-in-nation-drop-3-31350-killed-in-first-ten-months.html | HIGHWAY DEATHS IN NATION DROP 3 31350 Killed in First Ten Months This Year 800 Under 1956 Period DECREASE IN 29 STATES Safety Council Says That 8Month Toll by Mileage Is Lowest Recorded | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/hitchcock-plans-changed-at-mgm-he-forsakes-mary-deare-for-north-by.html | HITCHCOCK PLANS CHANGED AT MGM He Forsakes Mary Deare for North by Northwest OBrian in Fox Western | By Thomas M Pryor Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/home-for-aged-will-gain.html | Home for Aged Will Gain | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/ifni-fighting-said-to-move-south-into-spanish-sahara-moroccan-paper.html | Ifni Fighting Said to Move South Into Spanish Sahara Moroccan Paper Reports the Nationalists Attacking 265 Miles From Enclave Tells of 230 Dead in Bombings | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/irish-raiders-curbed-belfast-official-says-police-are-balking.html | IRISH RAIDERS CURBED Belfast Official Says Police Are Balking Terrorists | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/janet-cooney-is-bride-exsorbonne-student-is-wed-to-joseph-donal.html | JANET COONEY IS BRIDE ExSorbonne Student Is Wed to Joseph Donal Ryan | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/john-harvard-honored-350th-year-of-his-baptism-noted-at-services.html | JOHN HARVARD HONORED 350th Year of His Baptism Noted at Services | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/john-j-frank-84-exge-engineer-electrical-expert-who-held-forty.html | JOHN J FRANK 84 EXGE ENGINEER Electrical Expert Who Held Forty Design Patents for Transformers Is Dead | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/jordanian-plans-talks-foreign-aide-on-way-to-london-to-iron-out.html | JORDANIAN PLANS TALKS Foreign Aide on Way to London to Iron Out Problems | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/letters-to-the-times-thai-stand-given-democracy-is-said-to-have.html | Letters to The Times Thai Stand Given Democracy Is Said to Have Existed There for Hundreds of Years | TH KHOMAN | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/little-rock-opposed-civil-liberties-unit-protests-registration.html | LITTLE ROCK OPPOSED Civil Liberties Unit Protests Registration Ordinance | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/louise-l-van-dyke-bride-in-milwaukee.html | LOUISE L VAN DYKE BRIDE IN MILWAUKEE | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/marine-toy-drive-is-on-reserve-using-gas-stations-here-as.html | MARINE TOY DRIVE IS ON Reserve Using Gas Stations Here as Collection Points | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/maryland-opens-new-harbor-tube-17mile-expressway-hailed-by-mckeldin.html | MARYLAND OPENS NEW HARBOR TUBE 17Mile Expressway Hailed by McKeldin as Easing Baltimore Traffic Jams | By Will Lissner Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/mattress-airfield-for-wheelless-jets-is-patented-wide-variety-of.html | Mattress Airfield for WheelLess Jets Is Patented Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/men-offered-snob-labels-in-new-shop-store-is-former-tenement.html | Men Offered Snob Labels In New Shop Store Is Former Tenement | By Nan Robertson | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/miss-seymour-to-wed-she-is-engaged-to-john-lilly-georgetown-law.html | MISS SEYMOUR TO WED She is Engaged to John Lilly Georgetown Law Graduate | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/navy-favored-to-beat-army-in-58th-meeting-at-philadelphia-today.html | Navy Favored to Beat Army in 58th Meeting at Philadelphia Today WALTERS INJURY BLOW TO CADETS Kennedy to Fill In for Army FullbackNavy to Rely on Defense Pass Attack | By Allison Danzig Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/negotiators-strive-for-bus-pact-to-balk-8line-tieup-tonight.html | Negotiators Strive for Bus Pact TO Balk 8Line TieUp Tonight NEGOTIATORS SEEK TO BAR BUS STRIKE | By Stanley Levey | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nehru-foes-thwarted-marchers-halted-on-road-he-is-to-travel-today.html | NEHRU FOES THWARTED Marchers Halted on Road He Is to Travel Today | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-horizons-asked-geographic-education-urged-to-expand-individuals.html | NEW HORIZONS ASKED Geographic Education Urged to Expand Individuals | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-sand-at-li-beach-is-protected-against-winter.html | New Sand at LI Beach Is Protected Against Winter | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-thruway-permits-20-plates-for-1958-will-go-on-sale-dec-16.html | NEW THRUWAY PERMITS 20 Plates for 1958 Will Go on Sale Dec 16 | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/new-zealanders-pick-new-house-national-party-government-favored-to.html | NEW ZEALANDERS PICK NEW HOUSE National Party Government Favored to Win Today in a Close Election | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nixon-prepares-cabinet-agenda-he-also-holds-white-house-talks-with.html | NIXON PREPARES CABINET AGENDA He Also Holds White House Talks With Officials on Legislative Moves | By William M Blair Special to the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/nonparty-regime-formed-in-finland.html | NONPARTY REGIME FORMED IN FINLAND | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/north-is-second-in-fifth-race-to-win-world-star-class-title-at.html | North Is Second in Fifth Race to Win World Star Class Title at Havana IPPINCOTT FIRST IN FINAL CONTEST Jersey Sailor 4th in Series Won by North Star III Duplin of Boston 3d | By R Hart Phillips Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pace-is-captured-by-reeds-knight-2340008-handle-rates-as-2d-highest.html | PACE IS CAPTURED BY REEDS KNIGHT 2340008 Handle Rates as 2d Highest in History of Harness Racing | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/paramus-lights-tree-77foot-spruce-glows-for-yuletide-in-bergen-mall.html | PARAMUS LIGHTS TREE 77Foot Spruce Glows for Yuletide in Bergen Mall | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/perus-bitterness-at-us-critical-prospect-of-washingtons-increasing.html | PERUS BITTERNESS AT US CRITICAL Prospect of Washingtons Increasing Metal Duties Stirs Lively Fears | By Tad Szulc Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/pineau-sees-moroccans-and-tunisians-on-algeria-sovereignty-put.html | Pineau Sees Moroccans And Tunisians on Algeria Sovereignty Put Aside | By Michael James Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/president-backs-two-tariff-pleas-raises-duty-on-safety-pins-and.html | PRESIDENT BACKS TWO TARIFF PLEAS Raises Duty on Safety Pins and Declines to Put Curb on Imported Dates | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/president-called-victim-of-strain-heart-researcher-asserts.html | PRESIDENT CALLED VICTIM OF STRAIN Heart Researcher Asserts Eisenhower Paid Price of His Difficult Position | By Robert K Plumb | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/rabbi-weissmandl-head-of-school-54.html | RABBI WEISSMANDL HEAD OF SCHOOL 54 | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/refugee-action-balked-arab-states-ask-drastic-shift-in-usbacked.html | REFUGEE ACTION BALKED Arab States Ask Drastic Shift in USBacked Resolution | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/refugee-butcher-happy-in-us-invites-250-to-bridgeport-party.html | Refugee Butcher Happy in US Invites 250 to Bridgeport Party Hungarian in Country 11 Months to Give Supper in Gratitude to New Friends Fete Will Aid Two Churches | By Richard H Parke Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/retiring-nato-aide-doubts-soviet-lead.html | RETIRING NATO AIDE DOUBTS SOVIET LEAD | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/revenue-freight-off-27-for-week-aar-reports-total-at-632763-units.html | REVENUE FREIGHT OFF 27 FOR WEEK AAR Reports Total at 632763 Units or 17857 Below the 1956 Level | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/riddleberger-will-shift-to-athens-as-us-envoy.html | Riddleberger Will Shift To Athens as US Envoy | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/science-aides-join-white-house-staff-5-more-are-named-enlarged-to.html | Science Aides Join White House Staff 5 More Are Named Enlarged to 17 Members | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/seaporcel-adding-licensees-abroad-new-deals-are-being-studied-for.html | SEAPORCEL ADDING LICENSEES ABROAD New Deals Are Being Studied for Porcelain Enamel Building Products | By William M Freeman | RE0000256996 | 1985-08-19 | B00000682264 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/services-are-unlimited-for-housewares-shops-replaces-appliance.html | Services Are Unlimited For Housewares Shops Replaces Appliance | By Phyllis Ehrlich | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/sillman-reading-english-comedy-producer-may-add-it-to-next-seasons.html | SILLMAN READING ENGLISH COMEDY Producer May Add It to Next Seasons AgendaTeam Eyes Musical Gatsby | By Louis Calta | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/singapore-gains-new-confidence-threat-to-colonys-business-ebbs-as.html | SINGAPORE GAINS NEW CONFIDENCE Threat to Colonys Business Ebbs as Malaya Adjusts to FreedomFirm Tie Seen | By Tillman Durdin Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/south-pole-temperature-at-high-of28-degrees.html | South Pole Temperature At High of28 Degrees | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/soviet-appoints-new-army-chief-grechko-commands-ground.html | SOVIET APPOINTS NEW ARMY CHIEF Grechko Commands Ground ForcesApparently Also Is Deputy Defense Head | By Max Frankel Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/state-acts-to-end-carting-rackets-lefkowitz-goes-to-court-to.html | STATE ACTS TO END CARTING RACKETS Lefkowitz Goes to Court to Dissolve 3 Concerns He Accuses of Monopoly | By Layhmond Robinson | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/syrian-exports-shifting-to-east-sales-to-reds-and-to-egypt-increase.html | SYRIAN EXPORTS SHIFTING TO EAST Sales to Reds and to Egypt Increase but Imports Still Come Mainly From West | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/the-scope-of-aphasia-an-analysis-of-how-speech-may-be-impaired-as.html | The Scope of Aphasia An Analysis of How Speech May Be Impaired as in the Presidents Case | By Eugene J Taylor | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/turks-get-canadian-warships.html | Turks Get Canadian Warships | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/un-chief-to-get-mt-scopus-plea-jordan-seeks-an-inspection-by.html | UN CHIEF TO GET MT SCOPUS PLEA Jordan Seeks an Inspection by Hammarskjold of Key Point held by Israelis | By Wayne Phillips Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/un-reduces-us-share-budgetary-committee-cuts-assessment-by-400000.html | UN REDUCES US SHARE Budgetary Committee Cuts Assessment by 400000 | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/un-vote-rejects-new-guinea-talk-indonesian-bid-for-renewed-parleys.html | UN VOTE REJECTS NEW GUINEA TALK Indonesian Bid for Renewed Parleys Over DutchHeld Area FailsUS Abstains | By Lindesay Parrott Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/upset-of-noise-ban-faces-fight-on-li.html | UPSET OF NOISE BAN FACES FIGHT ON LI | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archives/us-denies-resumption-of-aid-to-egypt-on-the-presuez-scale-state.html | US Denies Resumption of Aid To Egypt on the PreSuez Scale State Department Refuting Cairo Chief of Finance Says Rural Contribution Does Not Portend Big Help | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/us-protestants-meet-next-week-national-council-will-plan-programs.html | US PROTESTANTS MEET NEXT WEEK National Council Will Plan Programs for Churches at St Louis Convention | By Stanley Rowland Jr | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/van-strycker-mills-an-engineer-was-61.html | VAN STRYCKER MILLS AN ENGINEER WAS 61 | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/vaughn-gains-unanimous-decision-over-jones-in-middleweight.html | Vaughn Gains Unanimous Decision Over Jones in Middleweight 10Rounder FAST COAST BOXER VICTOR AT GARDEN Vaughn Outpoints Jones by Scoring Effectively With Jabs and in Close | By Deane McGowen | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/verdi-opera-back-on-stage-at-met-la-forza-del-destino-sung-after-a.html | VERDI OPERA BACK ON STAGE AT MET La Forza del Destino Sung After a Years Absence Labo Tenor Makes Debut | By Harold C Schonberg | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/vienna-shelters-hungarian-refugee-children-austrian-school-unit.html | Vienna Shelters Hungarian Refugee Children Austrian School Unit Tries to Heal Scars Left by Tragedies | By John MacCormac Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/wain-koch-is-married-bride-in-arlington-nj-of-william-harold-maass.html | WAIN KOCH IS MARRIED Bride in Arlington NJ of William Harold Maass | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/ways-of-port-wine-have-not-changed-but-times-have-brisk-times-hurt.html | Ways of Port Wine Have Not Changed but Times Have BRISK TIMES HURT WINE OF LEISURE | By Benjamin Welles Special To the New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/westbooth.html | WestBooth | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/westerner-wins-bridge-tourney-groetzinger-of-denver-victor-in-las.html | WESTERNER WINS BRIDGE TOURNEY Groetzinger of Denver Victor in Las VegasCrawford Captures Second Honors | Special to The New York Times | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/westport-refuses-armys-bid-to-clear-snow-from-its-street.html | Westport Refuses Armys Bid To Clear Snow From Its Street | Special to THE NEW YORK TIMES | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-11-30 | https://www.nytimes.com/1957/11/30/archiv es/wood-field-and-stream-pheasant-hunters-despite-unquestioned.html | Wood Field and Stream Pheasant Hunters Despite Unquestioned Abstemiousness Found Prone to Gout | By John W Randolph | RE0000256996 | 1985-08-19 | B00000682264 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/14-girls-bow-at-grosvenor-debutante-ball-young-women-are-presented.html | 14 Girls Bow at Grosvenor Debutante Ball Young Women Are Presented at Plaza in Annual Fete Young Mens Committee | Bradford BachrachBradford BachrachBradford BachrachBradford BachrachBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/1500-cities-aides-to-meet-on-coast-human-needs-to-be-topic-of.html | 1500 CITIES AIDES TO MEET ON COAST Human Needs to Be Topic of FourDay Municipal Talks Opening Today | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/2-ghana-deputies-held-accused-of-planning-attacks-in-togoland.html | 2 GHANA DEPUTIES HELD Accused of Planning Attacks in Togoland Region | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/250000-gift-for-wittenberg.html | 250000 Gift for Wittenberg | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/3-banks-controlled-by-mormons-map-merger-in-salt-lake-city.html | 3 Banks Controlled by Mormons Map Merger in Salt Lake City | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/300-families-live-on-5000acre-site-houses-range-from-38000-to.html | 300 FAMILIES LIVE ON 5000ACRE SITE Houses Range From 38000 to 75000Hunting Preserve on Grounds Rigid Adherence to Design 300 FAMILIES LIVE ON 5000ACRE SITE | By Glenn Fowler | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/6-young-women-bow-at-short-hills-club.html | 6 YOUNG WOMEN BOW AT SHORT HILLS CLUB | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/7405-enrolled-at-yale-students-are-from-all-states-and-66-foreign.html | 7405 ENROLLED AT YALE Students Are From All States and 66 Foreign Countries | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/940-raised-for-scholarship.html | 940 Raised for Scholarship | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-bookbuyers-christmas-carol.html | A BOOKBUYERS CHRISTMAS CAROL | By Robert Hillyer | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-chronicle-chronicle.html | A Chronicle Chronicle | By Al Rowse | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-crash-program-of-science-fought-dr-kimpton-of-chicago-u-says-us.html | A CRASH PROGRAM OF SCIENCE FOUGHT Dr Kimpton of Chicago U Says US Should Seek to Improve All Education Summer Study Proposed Some SelfCriticisms | By Austin C Wehrwein Special To the New York Timesfablan Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-famous-father-and-his-son-a-famous-father-and-his-son.html | A Famous Father and His Son A Famous Father and His Son | By Borys Conrad | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-heritage-in-art-revealed-art-and-our-heritage.html | A Heritage In Art Revealed Art and Our Heritage | By Aline B Saarinen | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-loud-banzai-for-brando-of-sayonara-director-lauds-his-stars.html | A LOUD BANZAI FOR BRANDO OF SAYONARA Director Lauds His Stars Dedicated Application to Tough Assignment Dixie Dialectician The Compleat Gagster Ups and Downs | By Joshua Logan | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-pageant-comes-alive.html | A Pageant Comes Alive | By Thomas Caldecot Chubb | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/a-question-of-command.html | A Question Of Command | By Herbert Mitgang | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/according-to-taste-according-to-taste.html | According To Taste According to Taste | By Charlotte Turgeon | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/activities-on-britains-varied-film-fronts-hairbreadth-harvey-fords.html | ACTIVITIES ON BRITAINS VARIED FILM FRONTS Hairbreadth Harvey Fords Day Going Down None So Blind | By Stephen Watts | RE0000257517 | 1985-08-21 | B00000687436 |

| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/adelphi-names-2-editors.html | Adelphi Names 2 Editors | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/adenauer-drops-visit-to-london-iii-with-influenza-he-wont-see.html | ADENAUER DROPS VISIT TO LONDON III With Influenza He Wont See Macmillan This Week Due to Attend NATO Talks No Bulletins on Illness | By Ms Handler Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/aluminum-rivals-plastic-and-wood-smallboat-survey-shows-46-of.html | Aluminum Rivals Plastic and Wood SmallBoat Survey Shows 46 of Outboards in 1961 Expected to Be Light Metal | By Clarence E Lovejoy | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/anglofrench-allies-under-new-strains-differences-between-a.html | ANGLOFRENCH ALLIES UNDER NEW STRAINS Differences Between a Continental And an Insular Power Recurring | By Robert C Doty Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/anna-dovell-engaged-teacher-in-virginia-will-be-wed-to-kenneth.html | ANNA DOVELL ENGAGED Teacher in Virginia Will Be Wed to Kenneth Howie | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/annual-herb-fairother-events-on-tour-new-handbook.html | ANNUAL HERB FAIROTHER EVENTS On Tour New Handbook | GottschoSchleisner | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/apostle-of-the-pure-ballet-george-balanchine-has-little-patience.html | Apostle of the Pure Ballet George Balanchine has little patience with costumes scenery frills even plot Nothing must distract from the dance | By Emily Coleman | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/arabs-suspicions-aroused-by-visit-of-hammarskjold-reasoning-or.html | Arabs Suspicions Aroused by Visit Of Hammarskjold Reasoning or Arabs ARABS EYE VISIT BY HAMMARSKJOLD | By Sam Pope Brewer Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/are-we-americans-going-soft-the-fact-that-we-have-spent-more-on.html | Are We Americans Going Soft The fact that we have spent more on creature comforts than on the hard work of education and research proves we are wealthy and human not that we cannot meet a challenge Are We Americans Going Soft | By Edwin L Dale Jr | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/argentine-rule-under-new-fire-nationalists-criticize-trade-pact.html | ARGENTINE RULE UNDER NEW FIRE Nationalists Criticize Trade Pact With EuropeRegime Withholds Any Reply | By Edward A Morrow Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/around-the-garden-tend-to-the-vines-thirsty-house-plants-sprays-for.html | AROUND THE GARDEN Tend to the Vines Thirsty House Plants Sprays for Protection A Place for Everything Variety Inventory Books on Decorations | By Joan Lee FaustgottschoSchleisner | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/arp-and-wool.html | arp and Wool | By Hi Brockfrom THE FABRIC OF MEMORY | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/art-of-arctic-in-philadelphia.html | Art of Arctic in Philadelphia | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/art-of-orient-philadelphia-museum-opens-display-of-its-far-east.html | ART OF ORIENT Philadelphia Museum Opens Display Of Its Far East Treasures | By Howard Devree | RE0000257517 | 1985-08-21 | B00000687436 |

| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-1-no-title-philadelphia-orchestra-will-drop-worcester-dates.html | Article 1  No Title Philadelphia Orchestra Will Drop Worcester Dates | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-2-no-title.html | Article 2  No Title | FriedmanAbeles | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-5-no-title.html | Article 5  No Title | Philip Gendreau | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-6-no-title.html | Article 6  No Title | The New York Times Dec 1 1957 | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/article-7-no-title-networks-use-rival-medium-to-sell-coming-events.html | Article 7  No Title Networks Use Rival Medium to Sell Coming Events The Eye and the Tint A Pat From a Rival Plug for a Plug | By Carl Spielvogel | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/auditing-the-treasury-auditing-the-treasury.html | Auditing the Treasury Auditing The Treasury | By David Dempsey | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/automobiles-radar-electronic-safety-system-to-govern-cars-on.html | AUTOMOBILES RADAR Electronic Safety System to Govern Cars on Highways Is Proposed | By Joseph C Ingraham | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/avaiation-decision-two-big-airlines-choose-turbojets-for-their.html | AVAIATION DECISION Two Big Airlines Choose TurboJets For Their MediumRange Runs Enter the Britannia Aggressive Flexibility Eleven Ordered To Be Widely Used | By Richard Witkin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ball-set-dec-28-by-girls-league-gold-and-silver-event-at-the-plaza.html | BALL SET DEC 28 BY GIRLS LEAGUE Gold and Silver Event at the Plaza Will Note Service Groups Fiftieth Year | DArlene | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/baltimores-tube-a-13minute-trip-drivers-cut-52-minutes-off-old.html | BALTIMORES TUBE A 13MINUTE TRIP Drivers Cut 52 Minutes Off Old Bottleneck Time on Tunnels Opening Day Time Lost in Traffic | By Will Lissner | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/barbara-neubauer-is-wed-in-january-connellfitzgerald.html | BARBARA NEUBAUER IS WED IN JANUARY ConnellFitzgerald BlumbergRosenberg | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/barbara-rakowski-to-wed.html | Barbara Rakowski to Wed | Special to The New York TimesLincoln | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/barbara-shook-to-be-wed-dec-28-editor-engaged-to-freeman-b-hazen-jr.html | BARBARA SHOOK TO BE WED DEC 28 Editor Engaged to Freeman B Hazen Jr Owner of a Ski Lodge in Vermont | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bazaar-in-jersey-thursday.html | Bazaar in Jersey Thursday | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/beaivery-for-birds-wellstocked-window-feeder-assures-steady.html | BEAIVERY FOR BIRDS WellStocked Window Feeder Assures Steady Customers All Winter From a Tree Refreshment Stand Hungry Visitors Waxed Wires | By Frances H IrvinggottschoSchleisner | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/begum-aga-khan-aids-new-leader-51yearold-widow-viewed-as-chief.html | BEGUM AGA KHAN AIDS NEW LEADER 51YearOld Widow Viewed as Chief Mentor of Youth Who Heads Ismaeli Sect | North American Newspaper AllianceThe New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/belinda-bingham-becomes-fiancee-westbury-girl-will-be-wed-to-pliny.html | BELINDA BINGHAM BECOMES FIANCEE Westbury Girl Will Be Wed to Pliny Jewell 3d Who Studies at Harvard | Bradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/beniamino-gigli-famed-tenor-dies-star-of-met-in-twenties-made-us.html | BENIAMINO GIGLI FAMED TENOR DIES Star of Met in Twenties Made US Recital Tours Cleared of Collaborating Colorful and Controversial Refused Salary Cut Criticized US in War | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bettina-patterson-to-bow-tomorrow.html | BETTINA PATTERSON TO BOW TOMORROW | Special to The New York TimesGreif | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bonn-import-plan-displeases-gatt-group-feels-west-germans-dont-go.html | BONN IMPORT PLAN DISPLEASES GATT Group Feels West Germans Dont Go Far Enough in Move to Ease Curbs Overseas Areas a Problem | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/boston-u-ending-work-on-building-3-divisions-to-gather-in-one.html | BOSTON U ENDING WORK ON BUILDING 3 Divisions to Gather in One UnitConversion and Purchase Cost 2 Million Theatre Arts Remains | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/boston.html | Boston | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/boyle-settles-suit-representative-pays-former-landlord-to-end.html | BOYLE SETTLES SUIT Representative Pays Former Landlord to End Claims | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bridge-the-art-of-deception-a-losing-play.html | BRIDGE THE ART OF DECEPTION A Losing Play | By Albert H Morehead | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/britain-stiffens-position-on-arms-lloyd-rejects-concessions-to.html | BRITAIN STIFFENS POSITION ON ARMS Lloyd Rejects Concessions to Soviet on That Issue or Germanys Future Strong Voices Raised | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/british-igy-ship-rams-an-iceberg-58-aboard-holedin-vessel-heading.html | BRITISH IGY SHIP RAMS AN ICEBERG 58 Aboard HoledIn Vessel Heading for Repairs at South Atlantic Isle Ice Pressure on Hull Filipino Vessel Safe | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/budapest-is-trying-maleter-and-others-of-rebel-command.html | Budapest Is Trying Maleter and Others Of Rebel Command | By John MacGormac Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/building-piecemeal-variations-on-9-themes-is-goal-of-jersey-colony.html | Building Piecemeal Variations on 9 Themes Is Goal of Jersey Colony | By Walter H Stern | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/bus-strike-is-off-talks-continuing-pacts-extended-to-dec-15-while.html | BUS STRIKE IS OFF TALKS CONTINUING Pacts Extended to Dec 15 While Union and 8 Lines Discuss Pay Offer Pact Session Slated BUS STRIKE IS OFF TALKS CONTINUING Quill Is Adamant Wagner Off to Coast | By Stanley Levey | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/business-world-honors-onetime-fresh-kid-sidney-j-weinberg-rose-from.html | Business World Honors Onetime Fresh Kid Sidney J Weinberg Rose From Streets to The Street Milestone in Career Was Toting a Pole on a Trolley Car BUSINESS WORLD HONORS WEINBERG Planned Big Ford Issue Chides Panicky Traders | By Robert E Bedingfieldthe New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/by-way-of-report-cantinflas-to-portray-pepeother-items.html | BY WAY OF REPORT Cantinflas to Portray PepeOther Items | By Ah Weiler | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cadet-is-fiance-of-suzanne-roux-lon-a-spurlock-2d-of-west-point.html | CADET IS FIANCE OF SUZANNE ROUX Lon A Spurlock 2d of West Point Will Marry Former Student at Sorbonne AbeshouseFeiler | Special to The New York TimesPat Liveright | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cairo-endorses-suez-mediation-world-bank-offer-to-send-mission-is.html | CAIRO ENDORSES SUEZ MEDIATION World Bank Offer to Send Mission Is Accepted in Principle by Egypt | By Osgood Caruthers Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/california-snow-country-summer-camp-areas-become-ski-centers-during.html | CALIFORNIA SNOW COUNTRY Summer Camp Areas Become Ski Centers During Winter South to the Snow Complete New Resort Easily Reachable Snow Trains Rare | By Gladwin Hilljosef Muenchlyon From RaphoGuillumette | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cambridge-orchestra-to-play.html | Cambridge Orchestra to Play | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/camp-shanks-site-sold-for-industry.html | CAMP SHANKS SITE SOLD FOR INDUSTRY | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/canadian-strike-gets-outside-aid-british-tuc-and-freeworld-unions.html | CANADIAN STRIKE GETS OUTSIDE AID British TUC and FreeWorld Unions Bar Registry Shift of Companys Vessels Reaction Is Immediate Ships Sail to Halifax | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/canadian-taxes-remain-puzzling-ottawa-conference-leaves-diefenbaker.html | CANADIAN TAXES REMAIN PUZZLING Ottawa Conference Leaves Diefenbaker With Task of Appeasing Provinces Ontarios Political Weight The Effect in Revenues | By Raymond Daniell Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/canyon-highway-irks-guatemala-commission-named-to-study-if-7000000.html | CANYON HIGHWAY IRKS GUATEMALA Commission Named to Study if 7000000 Stretch Is Doomed by Landslides 18 Slides Since 1955 | By Paul P Kennedy Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cardinal-piazza-dies-in-rome-at-73-secretary-of-congregation-of.html | CARDINAL PIAZZA DIES IN ROME AT 73 Secretary of Congregation of Consistory Had Taught in Carmelite Schools | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/carol-lee-reeves-becomes-engaged-connecticut-college-senior-will-be.html | CAROL LEE REEVES BECOMES ENGAGED Connecticut College Senior Will Be Wed to Richard D Parke Voice Student TeitelbaumWeisman LisannTalamo | Special to The New York TimesRobert L Perry | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/carol-winegard-affianced.html | Carol Winegard Affianced | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cecily-ann-parke-lawyers-fiancee-wellesley-graduate-will-be-wed-to.html | CECILY ANN PARKE LAWYERS FIANCEE Wellesley Graduate Will Be Wed to William G Sesler Aide of Firm in Erie | Special to The New York TimesAlice Schweizer | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/census-reveals-gain-in-housing-building-rate-found-higher-than.html | CENSUS REVEALS GAIN IN HOUSING Building Rate Found Higher Than Indicated in Reports by Labor Department | By Richard E Mooney Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ch-quayside-bobby-bingo-welsh-terrier-named-best-in-queensboro-show.html | Ch Quayside Bobby Bingo Welsh Terrier Named Best in Queensboro Show IMPORT SELECTED FROM FIELD OF 710 Mrs Alkers Black and Tan Welsh Terrier Gains His First Best in Show Goudie Handles Winner Karen McMann First | By William J Briordy | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/chamber-to-hold-conference.html | Chamber to Hold Conference | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/charlotte-chase-becomes-fiancee-finch-alumna-to-be-bride-in-march.html | CHARLOTTE CHASE BECOMES FIANCEE Finch Alumna to Be Bride in March of John Thomson 57 Harvard Graduate GayTen Broeck | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/chicago.html | Chicago | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/church-building-sale-methodists-in-concord-ny-are-disposing-of-2.html | CHURCH BUILDING SALE Methodists in Concord NY Are Disposing of 2 Edifices | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/civil-war-park-backed-portsmouth-va-votes-to-take-option-on-24.html | CIVIL WAR PARK BACKED Portsmouth Va Votes to Take Option on 24 Acres | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/clare-jean-brown-married.html | Clare Jean Brown Married | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/coffee-plant-has-novel-appeal-a-cool-spot.html | COFFEE PLANT HAS NOVEL APPEAL A Cool Spot | By Wendell Buck | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/colombians-vote-today-on-accord-constitutional-change-sets-12-years.html | COLOMBIANS VOTE TODAY ON ACCORD Constitutional Change Sets 12 Years of Parity to End Strife Between Parties | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/communique-on-the-new-german-army-formed-last-year-it-has-so-far.html | Communique on the New German Army Formed last year it has so far avoided the old militaristic tradition and now seeks a compromise between the conflicting demands of democracy and discipline The New German Army | By Hanson W Baldwin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/compliance-and-defiance.html | Compliance and Defiance | By Samuel Lubell | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/concert-for-jersey-hospital.html | Concert for Jersey Hospital | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/connecticut-span-dedicated-in-rain-yankee-doodle-bridge-over.html | CONNECTICUT SPAN DEDICATED IN RAIN Yankee Doodle Bridge Over Norwalk River Hailed as Symbol by Ribicoff | By Richard H Parke Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/conservation-our-historic-sites-are-in-danger-opposition-aroused.html | CONSERVATION OUR HISTORIC SITES ARE IN DANGER Opposition Aroused NATIONAL PARKS OIL POLLUTION LAIKA | By John B Oakessy Friedman | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/constants-a-miles-married.html | Constants A Miles Married | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/coop-tenants-sue-project-builders-4bedroom-home-in-westchester-can.html | COOP TENANTS SUE PROJECT BUILDERS 4Bedroom Home in Westchester Can Be Expanded | By Thomas W Ennis | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cooperation-aids-gas-appliances-promotion-support-by-3-industry.html | COOPERATION AIDS GAS APPLIANCES Promotion Support by 3 Industry Groups Cuts Into Electric Sales Pleased With Show Electric Men Worried | By Gene Smith | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cromagnon-town-prehistoric-caves-draw-thousands-to-quiet-village-in.html | CROMAGNON TOWN Prehistoric Caves Draw Thousands to Quiet Village in North Spain | By Benjamin Welles | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/culled-from-an-authors-past-out-of-the-past-memories-provide-basis.html | CULLED FROM AN AUTHORS PAST OUT OF THE PAST Memories Provide Basis Of Inges New Play | By William Inge | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/cynthia-a-hamlin-larchmont-bride-st-augustines-scale-of-her.html | CYNTHIA A HAMLIN LARCHMONT BRIDE St Augustines Scale of Her Marriage to Jerome Walsh Jr Georgetown 52 | Special to The New York TimesJay Te Winburn | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/david-martin-62-state-aide-dead-acting-head-of-thruway-authority.html | DAVID MARTIN 62 STATE AIDE DEAD Acting Head of Thruway Authority Was an Expert on Hotel Management | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/de-gaulle-watches-and-waits-offstage-appelons-de-gaulle-lets-call.html | De Gaulle Watches And Waits Offstage Appelons de Gaulle Lets call de Gaulle say his supporters At 66 he is ready | By Henry Giniger | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/deborah-martin-wed-bride-of-rev-robert-duane-samuelson-in-garden.html | DEBORAH MARTIN WED Bride of Rev Robert Duane Samuelson in Garden City | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/delaware-ports-seek-more-trade-promotion-group-is-formed-by.html | DELAWARE PORTS SEEK MORE TRADE Promotion Group Is Formed by Philadelphia Camden and Wilmington Urged by Consultant Midwest Threat Seen Japans Diet Opens Dec 20 | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/delia-c-williams-becomes-engaged-junior-at-vassar-to-be-bride-of.html | DELIA C WILLIAMS BECOMES ENGAGED Junior at Vassar to Be Bride of David EF Tittle a Harvard Business Student | Special to The New York TimesJohn Lane | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dell-lanier-engaged-columbia-instructor-will-be-wed-to-jack-h.html | DELL LANIER ENGAGED Columbia Instructor Will Be Wed to Jack H Venarde | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/democrats-map-congress-drive-will-listen-to-administration-aims-at.html | DEMOCRATS MAP CONGRESS DRIVE Will Listen to Administration Aims at Tuesday Briefing and Then Set Own Goals Tone Set by Democrats Proposals for Cuts Expected | By John D Morris Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/diana-l-rowland-wed-in-manhasset.html | DIANA L ROWLAND WED IN MANHASSET | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/donor-of-2-ribs-to-boy-is-married-hofstra-student-postponed.html | DONOR OF 2 RIBS TO BOY IS MARRIED Hofstra Student Postponed Nuptials to Help Child Stricken ay Leukemia | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dorothy-e-baxter-married.html | Dorothy E Baxter Married | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dorothy-leverage-betrothed.html | Dorothy Leverage Betrothed | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dorothy-sample-engaged-to-wed-alumna-of-wellesley-will-be-bride-of.html | DOROTHY SAMPLE ENGAGED TO WED Alumna of Wellesley Will Be Bride of William F Hill 2d a Graduate of Cornell | Special to The New York TimesHarry Arnold | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/dr-baker-quits-ge-gets-syracuse-u-post.html | Dr Baker Quits GE Gets Syracuse U Post | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eagles-bow-140-rally-in-second-half-by-holy-cross-tops-boston.html | EAGLES BOW 140 Rally in Second Half by Holy Cross Tops Boston College Bowl Hopes Crushed Greene Opens Scoring HOLY CROSS RALLY TRIPS EAGLES 140 Turrin Snares Aerial Eagles Gain Possession Mud Obscures Numbers | By Michael Strauss Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/east-bloc-binding-economies-anew-sharp-increase-in-efforts-to.html | EAST BLOC BINDING ECONOMIES ANEW Sharp Increase in Efforts to Integrate Production Shown in Many Ways Initial Effort Abandoned | By Harry Schwartz | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/edith-t-gammack-is-married-here-st-patricks-scene-of-her-wedding-to.html | EDITH T GAMMACK IS MARRIED HERE St Patricks Scene of Her Wedding to Luis F Browne She Wears Silk Faille | The New York TimesTom Beale | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/education-chief-sits-as-a-judge-he-hears-appeals-of-many-citizens.html | EDUCATION CHIEF SITS AS A JUDGE He Hears Appeals of Many Citizens in State Turned Down at Local Level DoItYourself Court Decisions Are Final | By Warren Weaver Jr Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/education-in-review-a-centralized-versus-a-decentralized-state.html | EDUCATION IN REVIEW A Centralized Versus a Decentralized State University Is Now the Question Single Head Urged Fight In Offing Support Voiced Plan Opposed | By Benjamin Fine | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eh-krauss-fiance-of-brigitte-wundt.html | EH KRAUSS FIANCE OF BRIGITTE WUNDT | Special to The New York TimesFrank Bauer | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eisenhower-clears-the-way-for-dillon.html | EISENHOWER CLEARS THE WAY FOR DILLON | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/eisenhower-given-a-broad-program-to-spur-science-committee-says.html | EISENHOWER GIVEN A BROAD PROGRAM TO SPUR SCIENCE Committee Says That Soviet May Lead in Technology in Five or Ten Years PRESIDENT BACKS PLAN Hopes Report Will Be Used as GuideHis Recovery From Stroke Continues Clear Picture Seen President Gets Wide Science Plan As Group Warns of Soviet Gains | By Wh Lawrence Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/elaine-baldwin-affianced.html | Elaine Baldwin Affianced | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/elizabeth-b-owen-is-bride-at-harvard.html | ELIZABETH B OWEN IS BRIDE AT HARVARD | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/elizabeth-dunbar-students-fiancee-etienneengdahl.html | ELIZABETH DUNBAR STUDENTS FIANCEE EtienneEngdahl | Special to The New York TimesBuschkeSulich | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/elizabeth-loring-is-a-future-bride-daughter-of-maine-bishop-engaged.html | ELIZABETH LORING IS A FUTURE BRIDE Daughter of Maine Bishop Engaged to David Sewall Former Bowdoin Student | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/emily-champion-becomes-a-bride-married-in-presbyterian-church-at.html | EMILY CHAMPION BECOMES A BRIDE Married in Presbyterian Church at Darien to Carl W Knobloch Jr | Special to The New York TimesJay Te Winburn | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/engine-aflame-17-land-safely-tragedy-in-little-america-averted-as.html | ENGINE AFLAME 17 LAND SAFELY Tragedy in Little America Averted as Ski Buckles Craft Skids in Wing | By Bill Becker Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/engineer-fiance-of-linda-buhler-robert-n-vandelft-cornell-graduate.html | ENGINEER FIANCE OF LINDA BUHLER Robert N VanDelft Cornell Graduate and Sophomore at Vassar to Be Wed | Special to The New York TimesJohn Lane | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ensign-to-marry-judith-s-button-jonathan-marshall-keyes-smith.html | ENSIGN TO MARRY JUDITH S BUTTON Jonathan Marshall Keyes Smith Student Engaged Nuptials Dec 28 | De Kane | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/erdelatz-calls-defensive-line-play-key-to-middies-victory-over-the.html | Erdelatz Calls Defensive Line Play Key to Middies Victory Over the Cadets VARIED PATTERNS PROVE EFFECTIVE Navy Defense Switched for Each Series of Downs Blaik Praises Middies | By Joseph M Sheehan Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/estate-for-aged-fulfills-a-dream-old-switzer-land-in-jersey-opens.html | ESTATE FOR AGED FULFILLS A DREAM Old Switzer Land in Jersey Opens Today as Home for MiddleClass Persons In Keeping With Fine Home | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ethel-h-andrews-married-in-south-bride-in-anniston-ala-of-george.html | ETHEL H ANDREWS MARRIED IN SOUTH Bride in Anniston Ala of George Rowan Kilby an Alumnus of Princeton | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/evangelist-in-new-york.html | Evangelist In New York | By Stanley Rowland Jr | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fair-to-be-mapped-at-li-gathering-july-fete-to-be-subject-of-east.html | FAIR TO BE MAPPED AT LI GATHERING July Fete to Be Subject of East Hampton Improvement Societys Dec 9 Meeting Heirlooms on View Other Aides Listed | Special to The New York TimesThe New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/faltering-justice.html | Faltering Justice | By Emanuel Perlmutter | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/farben-deal-opposed-exslave-laborers-protest-restitution-terms.html | FARBEN DEAL OPPOSED ExSlave Laborers Protest Restitution Terms | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fete-to-aid-hospital-fashion-show-tuesday-for-hazard-memorial-in.html | FETE TO AID HOSPITAL Fashion Show Tuesday for Hazard Memorial in Jersey | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fight-based-on-principle.html | Fight Based on Principle | By Thomas F Brady Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/filigree-arrives.html | Filigree Arrives | By Cynthia Kellogg | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/financing-industry-gathers-in-florida-financing-group-meets-in.html | Financing Industry Gathers in Florida FINANCING GROUP MEETS IN FLORIDA | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fireplace-smoke-common-trouble-can-be-cured-by-cleaning-flue-or.html | FIREPLACE SMOKE Common Trouble Can Be Cured By Cleaning Flue or Fixing Opening Faulty Design Sides and Bottom Lower Opening Building a Fire | By Bernard Gladstone | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fitzgerald-book-issued-princeton-library-publishes-20-essays-and.html | FITZGERALD BOOK ISSUED Princeton Library Publishes 20 Essays and Stories | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/food-poisoning-fells-six.html | Food Poisoning Fells Six | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/for-those-in-want.html | For Those In Want | By Kathleen McLaughlin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/for-wellheeled-shoes-150-a-pair-footwear-of-alligator-skins-in.html | FOR WELLHEELED SHOES 150 A PAIR Footwear of Alligator Skins in Velvet Lined Box Help Celebrate a Centennial Undreamed of Expansion Amateurs Are Sold Sells Shoes in Japan | By William M Freeman | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/fort-lauderdale-expands-tourist-facilities-minor-sports-too.html | FORT LAUDERDALE EXPANDS TOURIST FACILITIES Minor Sports Too | By Ce Wright | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/four-jersey-girls-will-bow-dec-21-misses-haenlein-russell-hunter.html | FOUR JERSEY GIRLS WILL BOW DEC 21 Misses Haenlein Russell Hunter and Hyde to Be Feted in South Orange | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/four-left-in-race-in-south-carolina.html | FOUR LEFT IN RACE IN SOUTH CAROLINA | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/four-unions-face-ouster-this-week-from-aflcio-merged-labor-is.html | FOUR UNIONS FACE OUSTER THIS WEEK FROM AFLCIO Merged Labor Is StrifeTorn as Convention Prepares to Open in Atlantic City DEAL BY HOFFA HINTED Teamster Chief May Resign Building Trades Group Threatening to Secede Interunion Conflict Feared FOUR UNIONS FACE OUSTER THIS WEEK Unity Still Unachieved Expulsions Scheduled | By Ah Raskin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/freedom-regained-freedom.html | Freedom Regained Freedom | By Harry Schwartz | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gail-ann-commette-prospective-bride.html | GAIL ANN COMMETTE PROSPECTIVE BRIDE | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gay-glover-wed-to-rb-sheffield-st-thomas-church-setting-for.html | GAY GLOVER WED TO RB SHEFFIELD St Thomas Church Setting for MarriageBride Is Escorted by Brother AkninRobbins | Jay Te Winburn | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/general-stores-keep-line-active-sign-of-globegirdling-ship-line.html | GENERAL STORES KEEP LINE ACTIVE Sign of GlobeGirdling Ship Line | By Arthur H Richtervolpe | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/geneticist-at-cornell.html | Geneticist at Cornell | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/german-road-failing-news-of-boozers-special-sad-to-winedrinkers.html | GERMAN ROAD FAILING News of Boozers Special Sad to WineDrinkers | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gf-binder-is-fiance-of-linda-sue-albert.html | GF BINDER IS FIANCE OF LINDA SUE ALBERT | Special to The New York TimesBruno | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ghana-grants-mining-lease.html | Ghana Grants Mining Lease | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/greens-in-water-the-aquaties-provide-new-depth-to-a-house-plant.html | GREENS IN WATER The Aquaties Provide New Depth To a House Plant Collection | By Ruth Alda Ross | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/guatemalan-leaves-london.html | Guatemalan Leaves London | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/gutatemala-group-fails-in-unity-bid-rightists-remain-in-3way-split.html | GUTATEMALA GROUP FAILS IN UNITY BID Rightists Remain in 3Way Split for ElectionStatus of Leftist Party Gains | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/harness-betting-attendance-marks-set-as-westbury-meeting-ends.html | Harness Betting Attendance Marks Set as Westbury Meeting Ends 2400774 ATTEND 105NIGHT SESSION Roosevelt Season Handle of 166252334 Also Sets US Harness Mark | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/help-for-low-iqs-an-experimental-program-now-finds-work-for.html | Help for Low IQs An experimental program now finds work for unplaceable retarded adolescents | By Leonard Buder | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/holiday-theatrical-guide-comedies-and-musicals-dominate-the.html | HOLIDAY THEATRICAL GUIDE Comedies and Musicals Dominate the Broadway Scene This SeasonFor Culture Go off Broadway | By Arthur Gelb | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hollywood-scene-industrys-stake-in-tv-radio-field-marked-by-new.html | HOLLYWOOD SCENE Industrys Stake in TV Radio Field Marked by New PurchaseAddenda Further Expansion Lafitte Returns World Tour | By Thomas M Pryor | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hospital-wing-nearly-finished.html | Hospital Wing Nearly Finished | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/how-the-supreme-court-reaches-decisions-what-are-the-mechanics-of.html | How the Supreme Court Reaches Decisions What are the mechanics of the judicial process Here is a picture of the Court at work How the Court Reaches Decisions | By Anthony Lewis | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/hunt-for-plants-a-hobbyist-on-vacation-discovers-rhododendrons-in.html | HUNT FOR PLANTS A Hobbyist on Vacation Discovers Rhododendrons in Jamaica Tree Patterns Rich Vegetation Brilliant Bloom | By David Gleach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/huntington-c-of-c-grows.html | Huntington C of C Grows | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/illinois-announces-magazine-awards.html | ILLINOIS ANNOUNCES MAGAZINE AWARDS | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/in-and-out-of-books-howells-when-translations-naime-pas-visitors-mr.html | IN AND OUT OF BOOKS Howells When Translations Naime pas Visitors Mr Mishima | By Lewis Nichols | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/in-december-a-list-of-coming-events-anniversaries-and-other-notable.html | In December A list of coming events anniversaries and other notable dates this month | Give me roses to remember in the shadow of December MARGARET L WOODS | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/in-ones-blood-new-beeson-opera-shows-advantages-to-us-composer-of.html | IN ONES BLOOD New Beeson Opera Shows Advantages To US Composer of Native Theme Evangelists Story Strong Chorus | By Howard Taubman | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/in-the-field-of-religion-religion.html | In the Field of Religion Religion | By Nash K Burgerdetail From A SixthCentury Ivory Carving | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/india-grants-amnesty-to-nagaland-rebels.html | India Grants Amnesty To Nagaland Rebels | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/institute-opens-thursday.html | Institute Opens Thursday | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/israel-sees-no-end-to-the-arab-cold-war-poor-prospects-part-of-a.html | ISRAEL SEES NO END TO THE ARAB COLD WAR Poor Prospects Part of a Pattern Secure Balance | By Seth S King Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jakarta-to-push-new-guinea-aims-indonesian-premier-urges-continued.html | JAKARTA TO PUSH NEW GUINEA AIMS Indonesian Premier Urges Continued Effort to Take Over DutchHeld Area Independence Envisaged | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/janet-jill-richardson-married-in-jersey-to-eugene-britton-3d.html | Janet Jill Richardson Married in Jersey To Eugene Britton 3d Williams Alumnus | Special to The New York TimesTuriLarkin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jennie-h-snider-is-future-bride-teacher-in-north-carolina-fiancee.html | JENNIE H SNIDER IS FUTURE BRIDE Teacher in North Carolina Fiancee of Joseph Albertson Jr a Law student Here GladstoneSegal NodyneMurdock Martha Dorion Affianced | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jersey-nuptials-for-miss-sheehan-alumna-of-georgian-court-married.html | JERSEY NUPTIALS FOR MISS SHEEHAN Alumna of Georgian Court Married at Spring Lake to Dr Charles G Samaha | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |

| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jersey-wedding-formiss-oconnor-maplewood-girl-is-married-to-james-p.html | JERSEY WEDDING FORMISS OCONNOR Maplewood Girl Is Married to James P Farrell Jr a St Bonaventure Alumnus | Special to The New York TimesAugusta Berns | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/joan-m-fairbairn-prospective-bride.html | JOAN M FAIRBAIRN PROSPECTIVE BRIDE | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/johanna-hammell-wed-bride-in-lawrenceville-nj-of-michael-stroukoff.html | JOHANNA HAMMELL WED Bride in Lawrenceville NJ of Michael Stroukoff Jr | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/joint-chiefs-system-again-up-for-appraisal-chiefs-responsibility.html | JOINT CHIEFS SYSTEM AGAIN UP FOR APPRAISAL Chiefs Responsibility | By Jack Raymond Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/judith-ann-greene-to-wed.html | Judith Ann Greene to Wed | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/julia-lee-french-is-married.html | Julia Lee French Is Married | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/jw-curry-weds-teresa-a-thomas-navy-veteran-marries-mt-st-vincent.html | JW CURRY WEDS TERESA A THOMAS Navy Veteran Marries Mt St Vincent ExStudent in Pelham Manor Church | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/kansas-crusader-out-to-help-india-freeenterprise-advocate-has.html | KANSAS CRUSADER OUT TO HELP INDIA FreeEnterprise Advocate Has 250000 to Offer to Budding Capitalists Explains Projects Origin New Company Formed | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/kathleen-lally-becomes-a-bride-nurse-is-married-in-floral-parts-to.html | KATHLEEN LALLY BECOMES A BRIDE Nurse is Married in Floral Parts to Michael A Crane Kings College Alumnus AvanzinoKeenan | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/khrushchev-gets-new-silhouette-westernstyle-clothes-made-for-him-by.html | KHRUSHCHEV GETS NEW SILHOUETTE WesternStyle Clothes Made for Him by Tailor in Rome Will Slim His Figure Never Saw Khrushchev Made a Khrushchev Dummy | By Paul Hofmann Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/language-of-the-heart.html | Language of the Heart | By Dudley Fitts | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/laurence-todd-74-reporter-for-tass.html | LAURENCE TODD 74 REPORTER FOR TASS | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/lenders-assail-1958-car-prices-fear-increases-will-deter-customers.html | LENDERS ASSAIL 1958 CAR PRICES Fear Increases Will Deter Customers Who Are Just Paying Off Their 55s EASY TERMS HIT LIMIT Monthly Bills Higher Now Used Auto Market Soft Which Hurts TradeIns Boom on the Cuff Hopes for a Repeat Fade LENDERS ASSAIL 1958 CAR PRICES Collateral In Question | By Albert L Kraus | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/letters-to-the-times-to-train-scientists-dangers-seen-in.html | Letters to The Times To Train Scientists Dangers Seen in Educational Plans Designed for Gifted Minority Gifts to Public Officials Problem of Maintaining standards for Acceptance Discussed TALKING BOOKS FOR THE BLIND | THOMAS H BRIGGSU GRANTSMITH | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/letters-turkish-pride-to-tebaldi-italys-joy-not-for-men-no-concern.html | Letters TURKISH PRIDE TO TEBALDI ITALYS JOY NOT FOR MEN NO CONCERN MOONS CRATERS Letters WHATS AN EGGHEAD A MATTER OF BRAINS MARK OF EQUALITY | Miss NORMA OPPENHEIMDr MANFREDO MANENTEELLIOT N YARMONSTEPHEN BARRCLARK FOREMANROBERT ZUFALL MDVAHE A TIRYAKIAN | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/liberia-reveals-progressive-aim-economy-gains-are-credited-to.html | LIBERIA REVEALS PROGRESSIVE AIM Economy Gains Are Credited to PresidentPress and Unions Are Subsidized Based on US Model | By Richard P Hunt Special To the New York Timesthe New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/lieutenant-marries-miss-sally-holmes.html | LIEUTENANT MARRIES MISS SALLY HOLMES | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/liquor-men-look-to-happy-holiday-industry-foresees-good.html | LIQUOR MEN LOOK TO HAPPY HOLIDAY Industry Foresees Good BusinessEmphasis on PreWrapped Bottles Orders Are Affected LIQUOR MEN LOOK TO HAPPY HOLIDAY | By James J Nagle | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/lois-j-green-future-bride.html | Lois J Green Future Bride | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/louisa-cushwa-is-betrothed.html | Louisa Cushwa Is Betrothed | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/louise-brenner-affianced.html | Louise Brenner Affianced | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/magic-carpet.html | Magic Carpet | By Ralph Gardner | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/majors-minors-meet-this-week-convention opens-tomorrow-big-leagues.html | MAJORS MINORS MEET THIS WEEK Convention Opens Tomorrow Big Leagues in Session Thursday to Saturday Protective Rules Sought OneYear Limit on Draft | By John Drebinger | RE0000257517 | 1985-08-21 | B00000687436 |

| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/many-crises-tug-at-perus-regime-labor-unrest-red-influence.html | MANY CRISES TUG AT PERUS REGIME Labor Unrest Red Influence Financial Stresses Mount as Military Stands By | By Tad Szulc Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/margaret-j-cline-to-be-wed-in-spring.html | MARGARET J CLINE TO BE WED IN SPRING | Special To The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/margaret-mccann-married.html | Margaret McCann Married | Special To The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/margaret-nugent-wed-bride-of-thomas-o-conklin-in-east-hampton.html | MARGARET NUGENT WED Bride of Thomas O Conklin in East Hampton Church | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/margaret-wilhelms-married.html | Margaret Wilhelms Married | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marion-l-torphy-will-be-married-senior-at-manhattanville-is-engaged-at-manhattanville.html | MARION L TORPHY WILL BE MARRIED Senior at Manhattanville Is Engaged to Arthur James Morgan 3d Navy Veteran HauserSladkus | Special to The New York TimesCharles Leon | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marlene-strobel-is-married-here-holy-trinity-church-scene-of.html | Marlene Strobel Is Married Here Holy Trinity Church Scene of Wedding to Gilbert Colgate Jr | The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marriage-dec-23-for-miss-richards-radcliffe-alumna-fiancee-of-oriol.html | MARRIAGE DEC 23 FOR MISS RICHARDS Radcliffe Alumna Fiancee of Oriol PiSunyer PhD Candidate at Harvard | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/marriage-is-held-for-miss-bottomley.html | MARRIAGE IS HELD FOR MISS BOTTOMLEY | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/martha-d-milhany-married-in-boston.html | MARTHA D MILHANY MARRIED IN BOSTON | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/martha-justice-engaged-to-wed-junior-of-wellesley-will-be-bride-of.html | MARTHA JUSTICE ENGAGED TO WED Junior of Wellesley Will Be Bride of William Martin Harvard Law Student CribariLiCalzi | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/martha-norman-becomes-fiancee-carol-rosenstein-to-wed.html | MARTHA NORMAN BECOMES FIANCEE Carol Rosenstein to Wed | Special to The New York TimesJohn LaneSpecial to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-ann-conroy-bay-state-bride-church-in-worcester-scene-of.html | MARY ANN CONROY BAY STATE BRIDE Church in Worcester Scene of Marriage to Mary Blake ExHarvard Student | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-l-white-engaged-graduate-nurse-betrothed-to-dr-michael-b-gregg.html | MARY L WHITE ENGAGED Graduate Nurse Betrothed to Dr Michael B Gregg BiersPomer | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-lee-adler-engaged-to-wed-vanderbilt-senior-will-be-married-to.html | MARY LEE ADLER ENGAGED TO WED Vanderbilt Senior Will Be Married to Ensign Herbert L Hiller of Coast Guard | Special to The New York TimesWalden S Fabry | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mary-livingston-wed-bride-of-frank-englehart-reed-in-sewickley.html | MARY LIVINGSTON WED Bride of Frank Englehart Reed in Sewickley | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mattingly-shifts-plan-presidential-physician-not-to-attend-bahamas.html | MATTINGLY SHIFTS PLAN Presidential Physician Not to Attend Bahamas Parley | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/memorial-for-arizona-500000-drive-starts-dec-7-to-mark-sunken-ship.html | MEMORIAL FOR ARIZONA 500000 Drive Starts Dec 7 to Mark Sunken Ship | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/middle-east-dangers-again-call-un-chief-hammarskjold-tries-to.html | MIDDLE EAST DANGERS AGAIN CALL UN CHIEF Hammarskjold Tries to Compose Differences Which Threaten the Uneasy Armistice There SOVIET INFLUENCE ACTIVE The Russians There Effects of Suez Issue in Jordan National Loyalty | By Thomas J Hamilton | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miltons-cottage-visit-to-poets-home-finds-it-little-changed-after.html | MILTONS COTTAGE Visit to Poets Home Finds It little Changed After Three Centuries Peace of Refuge The Sequel | By James Holloway | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-amy-steuer-will-be-married-pittsburgh-girl-is-engaged-to-jack.html | MISS AMY STEUER WILL BE MARRIED Pittsburgh Girl Is Engaged to Jack AW Shenkan a Trinity College Senior CarterFarrell | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-barnes-is-married-wed-in-choate-school-chapel-to-james-s.html | MISS BARNES IS MARRIED Wed in Choate School Chapel to James S Johnson Jr | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-carol-kerr-is-future-bride-senior-at-wheaton-fiancee-of-b.html | MISS CAROL KERR IS FUTURE BRIDE Senior at Wheaton Fiancee of B Rodman Tuttle Who Is Engineering Student | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-demarest-a-bride-wed-to-ralph-s-howard-3d-alumnus-of-clemson.html | MISS DEMAREST A BRIDE Wed to Ralph S Howard 3d Alumnus of Clemson | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-diane-e-hilton-will-become-bride.html | MISS DIANE E HILTON WILL BECOME BRIDE | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-ellen-drew-becomes-fiancee-57-smith-graduate-will-be-wed-to.html | MISS ELLEN DREW BECOMES FIANCEE 57 Smith Graduate Will Be Wed to John Donovan Jr Who Is Medical Student | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-ellen-hoff-princeton-bride-she-is-escorted-by-father-at.html | MISS ELLEN HOFF PRINCETON BRIDE She Is Escorted by Father at Wedding in St Pauls to John David Beneke | Special to The New York TimesTuriLarkin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-emily-royer-wed-in-baltimore.html | MISS EMILY ROYER WED IN BALTIMORE | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-goldberg-to-wed-fiancee-of-lieut-richard-j-cummins-of-air.html | MISS GOLDBERG TO WED Fiancee of Lieut Richard J Cummins of Air Force | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-gretel-lichtenstein-wed-to-pendennis-white-reed-jr.html | Miss Gretel Lichtenstein Wed To Pendennis White Reed Jr | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-janet-eakin-will-be-married-bay-state-girl-engaged-to-william.html | MISS JANET EAKIN WILL BE MARRIED Bay State Girl Engaged to William Seth Keeler U of Massachusetts Student | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-joan-harris-will-be-married-un-aide-a-smith-alumna-fiancee-of.html | MISS JOAN HARRIS WILL BE MARRIED UN Aide a Smith Alumna Fiancee of Harold Hawkey U of Virginia Graduate | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-judith-e-cron-to-be-bride-dec-28-of-louis-friedman-willams.html | Miss Judith E Cron to Be Bride Dec 28 Of Louis Friedman Willams Alumnus | Special to The New York TimesJohn Lane | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-june-arata-brooklyn-bride-st-charles-borremeos-the-scene-of.html | MISS JUNE ARATA BROOKLYN BRIDE St Charles Borremeos the Scene of Her Marriage to Robert William Pickett | Jay Te Winburn | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-lenore-smith-bride-of-reporter.html | MISS LENORE SMITH BRIDE OF REPORTER | Special to The New York TimesLee Pearly | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-liebrecht-a-bride-wed-in-st-marys-manhasset-to-william-s-joyce.html | MISS LIEBRECHT A BRIDE Wed in St Marys Manhasset to William S Joyce | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-linda-austin-becomes-engaged-vassar-student-to-be-bride-of.html | MISS LINDA AUSTIN BECOMES ENGAGED Vassar Student to Be Bride of Carl A Pescosolido Jr Who Attends Harvard GordonJacobs RabinowitzShapiro | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-lois-johnson-westchester-bride.html | MISS LOIS JOHNSON WESTCHESTER BRIDE | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-louise-e-hagy-prospective-bride.html | MISS LOUISE E HAGY PROSPECTIVE BRIDE | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-margery-peck-becomes-affianced.html | MISS MARGERY PECK BECOMES AFFIANCED | Special to The New York TimesBurianMoss | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-marie-troiano-is-wed-in-bay-shore-bonaccideignan.html | MISS MARIE TROIANO IS WED IN BAY SHORE BonacciDeignan | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-mary-seymour-bride-in-scarsdale.html | MISS MARY SEYMOUR BRIDE IN SCARSDALE | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-minturns-troth-engaged-to-capt-russell-e-bamberger-2d-of-air.html | MISS MINTURNS TROTH Engaged to Capt Russell E Bamberger 2d of Air Force | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-mitchell-to-wed-she-is-engaged-to-dr-john-motleynuptials-feb-1.html | MISS MITCHELL TO WED She Is Engaged to Dr John MotleyNuptials Feb 1 | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-ml-cowgill-becomes-engaged-aide-of-life-magazine-will-be-wed.html | MISS ML COWGILL BECOMES ENGAGED Aide of Life Magazine Will Be Wed to George Schmid Jr Graduate of Williams | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-patterson-becomes-a-bride-daughter-of-late-secretary-of-war.html | MISS PATTERSON BECOMES A BRIDE Daughter of Late Secretary of War Wed to Robert L Montgomery 2d Student | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-pride-wed-to-lj-eaton-jr-smith-alumna-and-national-city-bank.html | MISS PRIDE WED TO LJ EATON JR Smith Alumna and National City Bank Aide Married in Bronxville Church LawrenceBreivogel | Special to The New York TimesBradford Bachrach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-terri-decker-prospective-bride.html | MISS TERRI DECKER PROSPECTIVE BRIDE | Alexander Archer | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/miss-vituccis-troth-mount-vernon-girl-engaged-to-robert-john.html | MISS VITUCCIS TROTH Mount Vernon Girl Engaged to Robert John Gfeller | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/model-of-a-modern-american-ambassador-a-former-envoy-lists-the.html | Model of a Modern American Ambassador A former envoy lists the qualities he must have as administrator observer spokesman | By Myron M Cowen | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/montclair-decking-for-untainted-yule.html | MONTCLAIR DECKING FOR UNTAINTED YULE | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/moscow-indicates-end.html | Moscow Indicates End | By Max Frankel Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/moscow-will-open-two-ports-to-japan.html | MOSCOW WILL OPEN TWO PORTS TO JAPAN | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/movie-title-mogul.html | Movie Title Mogul | By Joanne Stang | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mrs-francis-lynch-has-son.html | Mrs Francis Lynch Has Son | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/mural-by-rivera-may-find-a-home-san-francisco-must-decide-on.html | MURAL BY RIVERA MAY FIND A HOME San Francisco Must Decide on 1606Foot Painting It Has Stored 16 Years Denounced by Clubs Stored in Sections | By Lawrence E Davies Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/musicians-sound-off-at-soviet-writers.html | MUSICIANS SOUND OFF AT SOVIET WRITERS | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nancy-b-veale-engaged-smith-senior-will-be-wed-to-donald-washburn.html | NANCY B VEALE ENGAGED Smith Senior Will Be Wed to Donald Washburn Teacher | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nancy-fletcher-to-wed-student-nurse-and-ensign-lincoln-cathers.html | NANCY FLETCHER TO WED Student Nurse and Ensign Lincoln Cathers Engaged | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nancy-maxwell-engaged-to-wed-student-at-wayne-u-to-be-bride-of-ec.html | NANCY MAXWELL ENGAGED TO WED Student at Wayne U to Be Bride of EC Kirk Hall Who Attends Villanova | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nancy-routt-engaged-alumna-of-wellesley-will-be-bride-of-john.html | NANCY ROUTT ENGAGED Alumna of Wellesley Will Be Bride of John Philip Phair | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nato-denounced-on-algeria-at-un-syrian-declares-alliance-is-being.html | NATO DENOUNCED ON ALGERIA AT UN Syrian Declares Alliance is Being Used to Assist France in Oppression British Laud Reform | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/navy-pilot-weds-miss-gail-t-kane-ensign-philip-keane-marries.html | NAVY PILOT WEDS MISS GAIL T KANE Ensign Philip Keane Marries Larchmont Girl in St Augustines Church There SantosusWeil | Special to The New York TimesAlbertBoris Stackliff | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/navy-tests-heat-in-solar-flares-rocketfirings-hint-a-big-rise-in.html | NAVY TESTS HEAT IN SOLAR FLARES RocketFirings Hint a Big Rise in the Temperature of Suns Atmosphere An Unsolved Mystery New Type of Vehicle | By Walter Sullivan | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-city-rising-in-ruhr-sector-mayor-hopes-to-develop-modern.html | NEW CITY RISING IN RUHR SECTOR Mayor Hopes to Develop Modern Industrial Area With Rural Atmosphere | By Harry Gilroy Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-ideas-for-all-devices-once-limited-to-highpriced-cameras-now-in.html | NEW IDEAS FOR ALL Devices Once Limited to HighPriced Cameras Now in Popular Brackets Meter or Rangerfinder Some Advanced Features | By Jacob Deschin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-links-found-in-old-cultures-artifacts-relate-peoples-of-ancient.html | NEW LINKS FOUND IN OLD CULTURES Artifacts Relate Peoples of Ancient Mesopotamia and Prehistoric Greece | By Joseph O Haff Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-orleans-set-to-start-channel-groundbreaking-is-slated-for.html | NEW ORLEANS SET TO START CHANNEL GroundBreaking Is Slated for 76Mile Waterway Boon to Port Seen | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/new-zealand-votes-labor-into-power-labor-wins-vote-in-new-zealand.html | New Zealand Votes Labor Into Power LABOR WINS VOTE IN NEW ZEALAND | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/news-and-gossip-of-the-rialto-yougsters-are-playing-important-parts.html | NEWS AND GOSSIP OF THE RIALTO Yougsters Are Playing Important Parts in Current Seasons ProductionsEmlyn Williams TourItems | By Lewis Funkedoris T Nieh | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/news-and-notes-from-the-field-of-travel-stately-homes-of-ri-arctic.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL STATELY HOMES OF RI ARCTIC COD PARK BIRTHDAY HOLIDAY FOR ARTISTS EUROPE FOR SKIING EASTERN SKI MAP KINGSVILLE TEXAS THRIFTY CHRISTMAS GARDENS ABROAD COUNARD OVERHAUL HERE AND THERE | Pan American World Airways | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/news-of-the-world-of-stamps-the-flushing-protest-to-be-final-1957.html | NEWS OF THE WORLD OF STAMPS The Flushing Protest To Be Final 1957 US Special | By Kent B Stiles | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/news-of-tv-and-radio-orson-welles-planning-film-series-for-abctv.html | NEWS OF TV AND RADIO Orson Welles Planning Film Series for ABCTV Next YearOther Items Background Approach | By Val Admas | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nicole-obrien-is-future-bride-billings-mont-girl-engaged-to-john-c.html | NICOLE OBRIEN IS FUTURE BRIDE Billings Mont Girl Engaged to John C Stone 2d Who Is Princeton Graduate | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/nina-a-newton-wed-to-donald-farriss.html | NINA A NEWTON WED TO DONALD FARRISS | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/no-bum-steers.html | No Bum Steers | By Kenneth S Davis | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/no-one-metal-now-held-likely-to-take-leadership-in-missiles-other.html | No One Metal Now Held Likely To Take Leadership in Missiles Other Materials Needed NO METAL LEADER SEEN FOR MISSILES Other Components Too | By Jack R Ryan | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/no-time-for-comedy-or-what-a-cartoon-means-to-me.html | No Time for Comedy or What a Cartoon Means to Me | By Frank Sullivan | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/officfr-to-marry-madeline-b-ricker.html | OFFICFR TO MARRY MADELINE B RICKER | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/oh-johnny-wins-handicap-as-new-york-racing-ends-race-longest-of.html | Oh Johnny Wins Handicap As New York Racing Ends Race Longest of Season OH JOHNNY TAKES 57600 DISPLAY Beam Rider Makes Move Puts in a 139 First Mile | By James Roachthe New York Times BY MEYER LIEBOWITZ | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/oil-hunt-abroad-slows-rigs-in-us-curbs-on-domestic-output-spur.html | OIL HUNT ABROAD SLOWS RIGS IN US Curbs on Domestic Output Spur Drilling Overseas And Vice Versa PRESSURE IS MOUNTING Prospect of Sharp Growth in World Capacity Poses Marketing Problems Home Supply Curbed OIL HUNT ABROAD SLOWS RIGS IN US Rigs Busy Around World Markets Tightly Held | By Jh Carmical | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/old-frame-reused-for-new-building-new-building-is-a-luxury-of-space.html | OLD FRAME REUSED FOR NEW BUILDING New Building Is a Luxury of Space | By John P Callahan | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/oldham-sets-pace-scores-all-of-navys-points-as-defense-shackles.html | OLDHAM SETS PACE Scores All of Navys Points as Defense Shackles Army Reifsnyder Top Lineman 63 Yards for Dawkins NAVY TURNS BACK ARMY TEAM 140 Forrestal Wellborn Star Fumble Checks Drive | By Allison Danzig Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/oppenheimer-caseand-the-us-scientists-atmosphere-of-that-time-is.html | OPPENHEIMER CASEAND THE US SCIENTISTS Atmosphere of That Time is Held To Have Hindered Progress Killians View Sputnik Influence | By John W Finney Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/orchards-benefit-northern-greece-farms-in-the-edessa-plain-increase.html | ORCHARDS BENEFIT NORTHERN GREECE Farms in the Edessa Plain Increase ProfitsNew European Markets Won Political Stability Won Prospect of Keeping Markets | By Ac Sedgwick Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/over-200-years-of-healing.html | Over 200 Years of Healing | By Eugene J Taylor | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pacifics-floor-rising-indian-scientists-devise-measure-of-rate.html | PACIFICS FLOOR RISING Indian Scientists Devise Measure of Rate | Science Service | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/paganini-quartet-to-play-in-jersey-performance-at-montclair-museum.html | PAGANINI QUARTET TO PLAY IN JERSEY Performance at Montclair Museum Friday Sponsored by the Unity Institute | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pamphlet-helps-stroke-victims-government-study-offering-hope-for.html | PAMPHLET HELPS STROKE VICTIMS Government Study Offering Hope for Cerebral Cases Being Gobbled Up Can Be Had by Mail | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/parade-of-american-idols.html | PARADE OF AMERICAN IDOLS | Yardley in The Baltimore Sun | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/particia-c-sharp-bride-in-capipal-married-to-lieut-richard-james.html | PARTICIA C SHARP BRIDE IN CAPIPAL Married to Lieut Richard James Slusar of the Navy Her Father Officiates | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/passion-flower-on-a-window-sill-sprouting-seed-pleasant-scent-sunny.html | PASSION FLOWER ON A WINDOW SILL Sprouting Seed Pleasant Scent Sunny Yellow | By Florence Knockwalter Singer | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/peiping-easier-on-tibet-her-people-will-not-have-to-undergo.html | PEIPING EASIER ON TIBET Her People Will Not Have to Undergo Rectification | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/peiping-stresses-subsidiary-foods-urges-expansion-of-storing-and.html | PEIPING STRESSES SUBSIDIARY FOODS Urges Expansion of Storing and Processing Facilities for Seasonal Shortage Pork to Be Rationed | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/personality-midwest-exchanges-booster-president-day-helps-build-a.html | Personality Midwest Exchanges Booster President Day Helps Build a Financial Center Inland | By Austin C Wehrwein Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/phebe-thompson-will-be-married-graduate-of-design-school-betrothed.html | PHEBE THOMPSON WILL BE MARRIED Graduate of Design School Betrothed to John L Burke Jr Princeton Alumnus AsburyFisher MillerMurphy | Robert L Hill | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pick-of-the-pick-a-critics-christmas-selection.html | Pick of the Pick A Critics Christmas Selection | By Orville Prescott | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/pimlico-test-goes-to-promised-land-tick-tock-beaten-by-length-710.html | PIMLICO TEST GOES TO PROMISED LAND Tick Tock Beaten by Length 710 Swoons Son Last in Rich 4Horse Special TwoLength Lead Lost PIMLICO TEST GOES TO PROMISED LAND Boland Lauds Tick Tock Hartack Changes Mind | By William R Conklin Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/plane-fare-key-in-shift-to-jets-airlines-say-financing-new-fleet.html | PLANE FARE KEY IN SHIFT TO JETS Airlines Say Financing New Fleet May Be Impossible Without an Increase | By Alexander R Hammer | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/polish-students-disturb-regime-officials-plan-socialistic-drive-to.html | POLISH STUDENTS DISTURB REGIME Officials Plan Socialistic Drive to Counter Trend Toward Liberalization Reaction Is Severe Party Cells Cautioned | By Sydney Gruson Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/presidency-at-work-in-time-of-illness-eisenhower-aides-led-by-adams.html | PRESIDENCY AT WORK IN TIME OF ILLNESS Eisenhower Aides Led by Adams Assume Extraordinary Duties Time for Budget Vice Presidents Role Major Variations Trip to Paris | By Wh Lawrence Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/president-views-army-game-on-tv-he-wishes-luck-to-navy-but-roots.html | PRESIDENT VIEWS ARMY GAME ON TV He Wishes Luck to Navy but Roots for Cadets From Porch of Farm | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/presidents-illness-a-worldwide-concern-nothing-like-it-for-russian.html | PRESIDENTS ILLNESS A WORLDWIDE CONCERN NOTHING LIKE IT FOR RUSSIAN WINTERS | By Drew Middleton Special To the New York Timeshesse In the st Louis GlobeDemocrat | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/princeton-alumni-to-meet.html | Princeton Alumni to Meet | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/priscilla-couch-will-be-married-vassar-graduate-engaged-to-charles.html | PRISCILLA COUCH WILL BE MARRIED Vassar Graduate Engaged to Charles Edward Spring Harvard Law Alumnus | Special to The New York TimesGaber Eder | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/promise-fulfilled-robert-j-crean-to-be-represented-by-three-tv.html | PROMISE FULFILLED Robert J Crean to Be Represented by Three TV Scipts This Month Recognition | By Jp Shanley | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ra-klein-is-fiance-of-caral-goodman.html | RA KLEIN IS FIANCE OF CARAL GOODMAN | Bradford Bacharach | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rain-dampens-fans-interest-in-curtailed-show-before-philadelphia.html | Rain Dampens Fans Interest in Curtailed Show Before Philadelphia Game PARADES PUT OFF BY POOR WEATHER Cadets and Middies Seated Without Usual Ceremony Tickets Go Begging Cars Stuck Feet Wet Muddy Affair in 1937 Mascots Are Presented Eisenhower in Honorary Post | By Gordon S White Jr Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/records-violinists-from-everywhere-schubert-works.html | RECORDS VIOLINISTS FROM EVERYWHERE Schubert Works | By Harold C Schonberg | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/recreation-aides-leave-for-europe-ten-young-women-sail-for-special.html | RECREATION AIDES LEAVE FOR EUROPE Ten Young Women Sail for Special Services Duty at Army Installations | The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/red-wings-down-rangers-here-31-kelly-scores-twice-howe-once-to-send.html | RED WINGS DOWN RANGERS HERE 31 Kelly Scores Twice Howe Once to Send Blues to Fourth Loss in Row | By Joseph C Nichols | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/refinery-is-test-of-syrias-hopes-project-being-built-with-czech-aid.html | REFINERY IS TEST OF SYRIAS HOPES Project Being Built With Czech Aid Has Become Symbol of Red Ties | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/remnants-of-captain-blighs-bounty-found-bountys-grave-found-in.html | Remnants of Captain Blighs Bounty Found Bountys Grave Found in Pacific | Special to The New York TimesNational Geographic SocietyFrom painting by J Russell | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/renaissance-masters-on-lp-disks-lighter-side.html | RENAISSANCE MASTERS ON LP DISKS Lighter Side | By Edward Downes | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/repeat-performances-hard-cover.html | Repeat Performances Hard Cover | By Lewis Nicholsilustrations From the Complete Adventures Ofsherlock Holmes Vol 1 | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/research-chief-named-dr-page-heads-naval-study-in-capital-in-14.html | RESEARCH CHIEF NAMED Dr Page Heads Naval Study in Capital in 14 Fields | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/return-to-coldmouth.html | Return to Coldmouth | Painting by Stephen Bone | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/reva-sprafkins-troth-u-of-p-senior-engaged-to-jon-a-wurtzburger.html | REVA SPRAFKINS TROTH U of P Senior Engaged to Jon A Wurtzburger | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/riding-honors-go-to-miss-foreacre-heller-wins-maclay-contest-in.html | RIDING HONORS GO TO MISS FOREACRE Heller Wins Maclay Contest in Field of 57Girl 14 Victor at Boulder Brook | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/robinson-ord-jr-weds-miss-gilbert.html | ROBINSON ORD JR WEDS MISS GILBERT | Posen | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/rocketry-spurs-business-papers-twelve-publications-cover-missile.html | ROCKETRY SPURS BUSINESS PAPERS Twelve Publications Cover Missile and Allied Fields Another Due Soon Expansion Traced Issues Increased Two Trade Groups | By Je McMahon | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/russias-smileandsputnik-diplomats-at-the-united-nations-they-show.html | Russias SmileandSputnik Diplomats At the United Nations they show an unprecedented selfassurance as they carry on peaceful competition with the West by demonstrating that Russians can be human too | By Gertrude Samuels | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/salaun-and-mateer-victims-of-upsets.html | SALAUN AND MATEER VICTIMS OF UPSETS | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/sandra-eilender-engaged.html | Sandra Eilender Engaged | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/school-for-deaf-marks-100-years-kendall-school-near-capital-serves.html | SCHOOL FOR DEAF MARKS 100 YEARS Kendall School Near Capital Serves as Laboratory for Gallaudet College Deaf Students Listen College Is Growing | By Bees Furman Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/science-fiction-still-leads-science-fact-the-space-age-fear-from.html | Science Fiction Still Leads Science Fact The Space Age fear from making sf passe is spurring the writers to now prodigies of imaginationand perhaps to new targets for the scientists Science Fiction Science Fact | By Anthony Boucher | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/science-in-review-new-technique-for-converting-heat-into.html | SCIENCE IN REVIEW New Technique for Converting Heat Into Electricity Important for Atomic Energy Two Electrodes Previous Methods Similar Devices Space Ship to Mars Electric Propulsion System Is Said to Be Feasible | By William L Laurence | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/seasons-at-hand-for-tax-shuffles-adroit-trading-in-securities.html | SEASONS AT HAND FOR TAX SHUFFLES Adroit Trading in Securities Around Dividend Dates May Cut Liabilities Buying a Capital Gain Ex Means a Loss SEASONS AT HAND FOR TAX SHUFFLES | By Burton Crane | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/selectors-sanitarians-and-others.html | Selectors Sanitarians And Others | By Walter MacHos | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/senate-inquiry-missiles.html | Senate Inquiry Missiles | New York Times photographs by George Tames | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/senator-jenner-wont-run-in-58-indiana-republican-plans-return-to.html | SENATOR JENNER WONT RUN IN 58 Indiana Republican Plans Return to Law Practice Democrat Sees Gain Returning to Practice SENATOR JENNER WONT RUN IN 58 Used Strong Language | By the United Pressthe New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/shirley-p-dana-married-in-south-pinehurst-nc-chapel-is-the-scene-of.html | SHIRLEY P DANA MARRIED IN SOUTH Pinehurst NC Chapel Is the Scene of Her Wedding to Randolph R Few | Special to The New York TimesIveys | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/showmens-time-now-for-dynamic-new-film-theatres-supermarkets-space.html | SHOWMENS Time Now for Dynamic New Film Theatres Supermarkets Space Space | By Bosley Crowther | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/ski-patterns.html | Ski Patterns | By Patricia Peterson | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/slow-to-criticize-quick-to-sympathize.html | Slow to Criticize Quick to Sympathize | By Dorothy Barclay | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/smith-alumnae-get-21000.html | Smith Alumnae Get 21000 | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/social-study-unit-plans-commission-national-council-will-stress.html | SOCIAL STUDY UNIT PLANS COMMISSION National Council Will Stress Role of Field and Need to Improve Programs Improvement to Be Sought | By Leonard Buder Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soldiers-in-cuba-kill-4-saboteurs-rebels-slain-in-trying-to-set.html | SOLDIERS IN CUBA KILL 4 SABOTEURS Rebels Slain in Trying to Set Fire to Cane Fields Near Stronghold of Castro RoundUp Continuing Province an Armed Camp Government Troops Young | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/some-hondurans-fear-army-role-but-political-leaders-seem-resigned.html | SOME HONDURANS FEAR ARMY ROLE But Political Leaders Seem Resigned to Autonomy of Armed Services Some Opposition in Party New Division Is Noted | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/son-to-mrs-jh-mcdowell.html | Son to Mrs JH McDowell | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/son-to-mrs-leisenring-jr.html | Son to Mrs Leisenring Jr | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/south-sea-adventure.html | South Sea Adventure | By Marston Bates | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soviet-bid-accepted-west-germans-approve-plan-for-student-exchange.html | SOVIET BID ACCEPTED West Germans Approve Plan for Student Exchange | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soviet-criticizes-training-of-young-communist-youth-units-are-told.html | SOVIET CRITICIZES TRAINING OF YOUNG Communist Youth Units Are Told They Are Neglecting the 10to15YearOlds | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/soviet-unhappy-over-nixon-talk-izvestia-calls-it-obvious.html | SOVIET UNHAPPY OVER NIXON TALK Izvestia Calls It Obvious Misinterpretation of Aims of Communist World Stock Fluctuations Cited | By William J Jorden Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/sports-of-the-times-ship-ahoy-brutes-for-punishment-fashion-note.html | Sports of The Times Ship Ahoy Brutes for Punishment Fashion Note Finding the Handle | By Arthur Daley | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/star-auto-pilots-arrive-in-nassau-moss-gregory-thompson-among.html | STAR AUTO PILOTS ARRIVE IN NASSAU Moss Gregory Thompson Among Drivers to Compete in Sports Car Tests | By Frank M Blunk Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/state-will-lose-4-million-taxes-estimate-made-on-new-sick-pay.html | STATE WILL LOSE 4 MILLION TAXES Estimate Made on New Sick Pay DeductionsList of Regulations Put Out Regulations Given | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/station-wagons-face-tax-freeze-states-fiscal-jam-dims-once-again.html | STATION WAGONS FACE TAX FREEZE States Fiscal Jam Dims Once Again Prospect of Cut in Registration Fee | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/stereo-library-a-look-at-basic-items-for-the-collector-test-tapes.html | STEREO LIBRARY A Look at Basic Items For the Collector Test Tapes New Worlds | By Rd Darrell | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/strain-of-presidency-is-great-and-growing-constantly-increasing.html | STRAIN OF PRESIDENCY IS GREAT AND GROWING Constantly Increasing Staff Cant Ease Constitutional Burden Burdens Multiply Some Duties Shed | By Cabell Phillips Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/straying-holiday-stores-bugaboo-macys-doesnt-have-to-tell-gimbels.html | STRAYING HOLIDAY STORES BUGABOO Macys Doesnt Have to Tell Gimbels Its Yuletide STRAYING HOLIDAY STORES BUGABOO Expenses a Secret | By John S Tompkinsthe New York Times BY ARTHUR BROWER | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/stroke-case-history-a-study-of-different-types-of-seizures-and-of.html | Stroke Case History A Study of Different Types of Seizures And of That Suffered by the President | By Howard A Rusk Md | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/student-is-fiance-of-alissa-kramer-william-sutphin-of-u-of-p-law.html | STUDENT IS FIANCE OF ALISSA KRAMER William Sutphin of U of P Law and Undergraduate at Connecticut Are Engaged | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/student-is-fiance-of-judith-ann-rose.html | STUDENT IS FIANCE OF JUDITH ANN ROSE | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/student-to-wed-miss-lewy.html | Student to Wed Miss Lewy | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/studs-at-bat.html | Studs At Bat | By Robert Daley | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/sukarno-escapes-assassin-but-grenades-kill-7-others-scores-hurt-in.html | Sukarno Escapes Assassin But Grenades Kill 7 Others Scores Hurt in Bombing as Indonesia President Leaves a School SUKARNO ESCAPES ATTEMPT ON LIFE | By Tillman Durdin Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/summary-of-study-by-committee-on-scientists-and-engineers-white.html | Summary of Study by Committee on Scientists and Engineers White House Announcement | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/susan-bowditch-engaged-to-wed-junior-at-smith-betrothed-to-david.html | SUSAN BOWDITCH ENGAGED TO WED Junior at Smith Betrothed to David Spear Badger a Senior at Dartmouth | Special to The New York TimesPaul Mann | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/susanne-morris-is-wed-in-jersey-married-in-grace-church-in-orange.html | SUSANNE MORRIS IS WED IN JERSEY Married in Grace Church in Orange to Jennings Austin Allen JrWears Taffeta | Special to The New York TimesBuschkeSullck | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/taming-the-wilderness-hazards-of-civilization-debated-by-owners-of.html | TAMING THE WILDERNESS Hazards of Civilization Debated by Owners Of Forest Resorts | By Jack Goodman | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/taxes-in-suffolk-increase-for-1958-15-rise-sets-record-levy-as.html | TAXES IN SUFFOLK INCREASE FOR 1958 15 Rise Sets Record Levy as 70147495 in Warrants for 10 Towns Are Signed 9037393 for General Costs | By Byron Porterfield Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/testaments-words-in-praise-of-the-scripture-for-universal-bible.html | Testaments Words in praise of the Scripture for Universal Bible Sunday next week | Compiled by Frances Rodman | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-critic-and-the-cats.html | The Critic And the Cats | By Charles Edward Smith | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-dance-soviet-ballet-on-the-screen-seven-items-ulanova-and.html | THE DANCE SOVIET BALLET ON THE SCREEN Seven Items Ulanova and Others Benefit Preview The Weeks Programs New York City Ballet Concerts and Recitals | By John Martin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-insects-gain-in-their-war-with-man-our-sixlegged-foes-are.html | The Insects Gain In Their War With Man Our Sixlegged foes are gaining immunity to chemical weapons and are counterattacking The Insects War With Man | By Lorus and Margery Milne | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-international-face-of-jazz-original-works-visitor-to-england.html | THE INTERNATIONAL FACE OF JAZZ Original Works Visitor to England Scots Band | By John S Wilsoncarole Reiff Galletly | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-many-forms-of-mystery-bouchers-best-for-1957.html | The Many Forms of Mystery Bouchers Best for 1957 | By Anthony Boucher | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-merchants-view-an-analysis-of-discouraging-factors-that-may.html | The Merchants View An Analysis of Discouraging Factors That May Hurt Sales in the First Half Unemployment a Problem Other Areas Surveyed | By Herbert Koshetz | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-new-attack-focus-on-the-presidenthighlights-of-an-eventful-week.html | The New Attack FOCUS ON THE PRESIDENTHIGHLIGHTS OF AN EVENTFUL WEEK IN WASHINGTON | International The New York Times Tames | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-question-about-quiz-shows-after-reaching-dizzy-heights-of.html | The Question About Quiz Shows After reaching dizzy heights of popularity they have dropped somewhat as Westerns took the TV spotlight What now of their failure | By Gordon Cotler | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-right-people-places-and-things.html | The Right People Places and Things | By Leo Lerman | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-rope-new-talent-in-original-studies-of-character-stigma-of-sin.html | THE ROPE New Talent in Original Studies of Character Stigma of Sin Strange Situations | By Brooks Atkinson | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-southern-negro-change-and-paradox-his-very-real-gains-are.html | The Southern Negro Change and Paradox His very real gains are reflected in the bitterness of the opposition to them The Southern Negro | By John N Popham | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-tv-seasona-review-some-ups-and-downs-of-the-current-year-too.html | THE TV SEASONA REVIEW Some Ups and Downs of the Current Year Too Much Worry About Format Too Little About Substance | By Jack Gould | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-week-in-finance-stock-market-mood-swings-overnight-from.html | The Week in Finance Stock Market Mood Swings Overnight From Skittishness to Shiny Optimism Green Light Expansion in Doubt Novembers Gain | By John G Forrest | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/the-world-of-music-moscow-invitation-russia-will-pay-expenses-of.html | THE WORLD OF MUSIC MOSCOW INVITATION Russia Will Pay Expenses of Entrants In Big Violin and Piano Contests REPRISE | By Ross Parmenterbenjamin Spiegeleledo Photos | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/thelda-frank-to-wed-she-is-engaged-to-joseph-a-liebreich-cornell-58.html | THELDA FRANK TO WED She Is Engaged to Joseph A Liebreich Cornell 58 | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/theres-ivy-everywhere.html | Theres Ivy Everywhere | By Jane Cobb | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/these-puddings-are-proved.html | These Puddings Are Proved | By Craig Claiborne | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/to-some-the-earth-is-good-to-others-a-baleful-foe.html | To Some the Earth Is Good to Others a Baleful Foe | By Richard L Neubergerillustration From THE BOOK OF THE EARTH | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/tolerate-conductor-talks-about-moderns-on-programs-incentive-needed.html | TOLERATE Conductor Talks About Moderns on Programs Incentive Needed Unprejudiced Youngsters | By Howard Mitchell | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/toy-makers-eye-holiday-trends-next-years-demand-will-be-determined.html | TOY MAKERS EYE HOLIDAY TRENDS Next Years Demand Will Be Determined by 1957 Sales TOY MAKERS EYE HOLIDAY TRENDS | By George Auerbach | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/transforming-a-ship-with-luxury-touches-moderate-budget-public.html | TRANSFORMING A SHIP WITH LUXURY TOUCHES Moderate Budget Public Salons Five Passenger Decks | By Arthur H Richter | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/traveling-by-alphabet-trip-routing-takes-on-new-dimension-with-this.html | TRAVELING BY ALPHABET Trip Routing Takes On New Dimension With This System Pacific and Back Slightly Inconvenient | By Frances Browin | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/trend-of-us-economy-is-scrutinized-abroad-low-reserves-mean-europe.html | TREND OF US ECONOMY IS SCRUTINIZED ABROAD Low Reserves Mean Europe Would Suffer from Cut in Imports Bad Slump Doubted Small Export Share Flight to the Mark How Strong Is Europe | By Edwin L Dale Jr Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/turkish-deputy-freed-he-is-declared-immune-after-being-jailed-for.html | TURKISH DEPUTY FREED He is Declared Immune After Being Jailed for Remark | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/two-college-bands-to-play.html | Two College Bands to Play | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/two-faiths-join-church-council-board-approves-steps-that-carry.html | TWO FAITHS JOIN CHURCH COUNCIL Board Approves Steps That Carry Affiliations Past the 36000000 Mark Church Dates to 1891 Questions Are Cited | By George Dugan Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/two-spanish-ports-in-peril.html | Two Spanish Ports in Peril | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/two-us-airmen-jailed-in-japan-sentenced-to-3-4year-terms-for.html | TWO US AIRMEN JAILED IN JAPAN Sentenced to 3 4Year Terms for Striking Taxi Man in Dodging Fare A Different Provision Truck Runs Wild | By Foster Hailey Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/uja-promotes-aide-to-vice-chairmanship.html | UJA Promotes Aide To Vice Chairmanship | The New York Times Studio | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/un-guard-corps-a-skilled-force-uniformed-and-plainclothes-men-have.html | UN GUARD CORPS A SKILLED FORCE Uniformed and Plainclothes Men Have High Record in Security Service TwentyfourHour Patrol Elizabeths Visit a Peak | By David Anderson Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/unescos-new-quarters.html | UNESCOs New Quarters | Photographs By Marc Riboud | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/university-to-build-site-plans-are-approved-for-hartford.html | UNIVERSITY TO BUILD Site Plans Are Approved for Hartford Institution | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/uns-bootblack-popular-linguist-jimmy-rinaldi-11-years-on-job-cries.html | UNS BOOTBLACK POPULAR LINGUIST Jimmy Rinaldi 11 Years on Job Cries Shoeshine in 27Languages | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-field-trials-start-in-jersey-7-cocker-spaniels-survive.html | US FIELD TRIALS START IN JERSEY 7 Cocker Spaniels Survive OpeningDay Skirmishes at Ringoes Preserve No Defender in Stake Cover Is Criticized | By John Rendel Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-gives-jordan-10000000-in-aid-amman-reports-that-point-four-funds.html | US GIVES JORDAN 10000000 IN AID Amman Reports That Point Four Funds Are to Be Used for Economic Development US Aide Explains Grant Carryover Funds Used | By Wayne Phillips Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-job-oustings-facing-new-curbs.html | US JOB OUSTINGS FACING NEW CURBS | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-reconsiders-its-200mile-limit-on-army-missiles-mcelroy-clears.html | US RECONSIDERS ITS 200MILE LIMIT ON ARMY MISSILES McElroy Clears Way for Restudy of Service Roles SAC Unit Formed Bomarc Step Authorized Special Funds Required RESTUDY PLANNED ON ARMY MISSILES Soviet Missiles Developed Army Offers Plan | By Jack Raymond Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-to-transfer-envoy-on-taiwan-rankin-gets-belgrade-post.html | US TO TRANSFER ENVOY ON TAIWAN Rankin Gets Belgrade Post Riddleberger Scheduled to Be Envoy in Athens US TO TRANSFER ENVOY ON TAIWAN | By Ew Kenworthy Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/us-weighs-new-steps-to-calm-restless-arab-world-vulnerable-to.html | US WEIGHS NEW STEPS TO CALM RESTLESS ARAB WORLD Vulnerable to Soviets Doctrine Not Enough Problem in North Africa Dollars for Jordan Aid for Egypt | By Dana Adams Schmidt Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/variety-in-galleries-imaginative-landscapist.html | VARIETY IN GALLERIES Imaginative Landscapist | By Stuart Preston | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/vice-president-cast-in-most-trying-role-man-in-the-light.html | VICE PRESIDENT CAST IN MOST TRYING ROLE MAN IN THE LIGHT | By Arthur Krockrosen In the Albany TimesUnion | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/village-is-sought-as-an-ocean-port.html | VILLAGE IS SOUGHT AS AN OCEAN PORT | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/volunteer-aides-to-meet.html | Volunteer Aides to Meet | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/volunteers-open-a-new-firehouse-ultramodern-li-station-is-also.html | VOLUNTEERS OPEN A NEW FIREHOUSE Ultramodern LI Station Is Also Community Center for New Hyde Park | By Roy R Silver Special To the New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/washington-how-many-warnings-are-enough.html | Washington How Many Warnings Are Enough | By James Reston | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-in-capital-for-miss-henderson.html | WEDDING IN CAPITAL FOR MISS HENDERSON | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-is-held-for-miss-miller-1953-debutante-married-to-arthur.html | WEDDING IS HELD FOR MISS MILLER 1953 Debutante Married to Arthur Judson 2dThey Are Attended by 22 FeatherstunSchutze | Special to The New York TimesTom McCaffrey | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-is-held-for-miss-oherlein-graduate-nurse-married-in-new.html | WEDDING IS HELD FOR MISS OHERLEIN Graduate Nurse Married in New Rochelle Church to Dr Leo J van Dijk | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-is-held-for-miss-thulin-bronxville-girl-married-to-lieut.html | WEDDING IS HELD FOR MISS THULIN Bronxville Girl Married to Lieut Edward Francis Keenan Jr of Marines | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wedding-is-held-for-mrs-carman-the-former-elizabeth-wilson-married.html | WEDDING IS HELD FOR MRS CARMAN The Former Elizabeth Wilson Married in Harrisburg to Lloyd G Whitebrook | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/west-german-jobless-cut.html | West German Jobless Cut | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/west-germany-reports-rise-in-refugee-influx.html | West Germany Reports Rise in Refugee Influx | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/what-europe-offers-the-us-composer-much-new-music-chance-to.html | WHAT EUROPE OFFERS THE US COMPOSER Much New Music Chance to Participate | By Eric Salzmanthe New York Times BY JOSEPH SCHIFANO | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wide-uses-cited-for-energy-drug-physicians-find-stimulant-helpful.html | WIDE USES CITED FOR ENERGY DRUG Physicians Find Stimulant Helpful in Angina Pectoris Tension and Mental Ills Hypertensives Aided Report on Melancholia | By Emma Harrison | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wilma-kurzman-will-be-married-pianist-known-under-name-of-wilma.html | WILMA KURZMAN WILL BE MARRIED Pianist Known Under Name of Wilma Keyes Engaged to Marvin S Hecker | Bruno | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/winter-and-summer-combined-in-corsica-easily-accessible-sidewalk.html | WINTER AND SUMMER COMBINED IN CORSICA Easily Accessible Sidewalk Cafes Mountainous Capital Their Own Dialect | By Robert S Kanehenle From Monkmeyer | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/with-the-tinkle-of-bells.html | With the Tinkle of Bells | By Guy Shipler Jr | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/wood-field-and-stream-deerhunting-togs-can-be-loud-or-drab-as-long.html | Wood Field and Stream DeerHunting Togs Can Be Loud or Drab As Long as Theyre Bulletproof | By John W Randolph | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archives/yacht-club-founded-by-vamps-is-revamped-by-members-volunteer.html | Yacht Club Founded by Vamps Is Revamped by Members Volunteer Firemen Set Pattern for FixIt Sailors Shack Is Early Home Flood Tide Prayers Help Salt Water Takes Toll | By Harry V Forgeron | RE0000257517 | 1985-08-21 | B00000687436 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/yale-six-on-top-53-mells-goal-clinches-season-opener-with.html | YALE SIX ON TOP 53 Mells Goal Clinches Season Opener With Northeastern | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/01/archiv es/yeomans-mural-depicts-a-coast-guard-rescue.html | Yeomans Mural Depicts a Coast Guard Rescue | Special to The New York Times | RE0000257517 | 1985-08-21 | B00000687436 |
| 1957-12-01 | https://www.nytimes.com/1957/12/02/archiv es/100mph-hurricane-imperils-kauai-hawaii-island-of-30000-islands-in.html | 100MPH Hurricane Imperils Kauai Hawaii Island of 30000 Islands in Isolation | The New York Times Dec 2 1957 | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/2-men-found-slain-in-jersey-city-car.html | 2 MEN FOUND SLAIN IN JERSEY CITY CAR | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/a-capital-urged-for-west-europe-leaders-ask-single-center-for-all.html | A CAPITAL URGED FOR WEST EUROPE Leaders Ask Single Center for All the Continents Pool Institutions | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/about-new-york-karl-bitters-statuary-on-st-paul-building-may-be.html | About New York Karl Bitters Statuary on St Paul Building May Be Offered Austria Which Exiled Him | By Meyer Berger | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/advertising-industry-presses-its-tax-fight-friendly-approach.html | Advertising Industry Presses Its Tax Fight Friendly Approach | By Carl Spielvogel | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/argentina-plans-a-bond-offering-interest-on-the-securities-of-oil-a.html | ARGENTINA PLANS A BOND OFFERING Interest on the Securities of Oil Agency Will Rise as Output Gains | By Edward A Morrow Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/army-elects-dawkins.html | Army Elects Dawkins | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/art-and-christmas-decorations-will-highlight-two-tours-this-weekend.html | Art and Christmas Decorations Will Highlight Two Tours This WeekEnd Home Excursions Require Best Behavior of Tourists 845 Visitors Homes Are Policed Speaks if Spoken To Has Rain Insurance | By Cynthia Kelloggthe New York Times Studio By Gene Magglo and Alfred Wegener | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/artist-preserves-ancient-carvings-tracings-of-indians-work-effaced.html | ARTIST PRESERVES ANCIENT CARVINGS Tracings of Indians Work Effaced by Columbia Dam Are Exhibited Here Believed 8000 Years Old Fulfill Religious Impulses | By Sanka Knox | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/ballet-four-of-a-kind-city-troupe-performs-balanchine-works-created.html | Ballet Four Of a Kind City Troupe Performs Balanchine Works Created to Music of Igor Stravinsky | By John Martin | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/battle-on-tariffs-a-study-of-creeping-protectionism-and-its-effects.html | Battle on Tariffs A Study of Creeping Protectionism And Its Effects on Our Friends Abroad | BY Edward H Collins | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archiv es/books-of-the-times-premise-of-indigenous-entity-growth-despite.html | Books Of The Times Premise of Indigenous Entity Growth Despite Paradoxes | By Orville Prescott | RE0000257518 | 1985-08-21 | B00000687437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/budget-cutters-foresee-no-chance-of-big-saving-administration-fears.html | Budget Cutters Foresee No Chance of Big Saving Administration Fears Farm and Veterans Funds Cannot Be SlashedHopes to Trim Minor Nondefense Items | By Edwin L Dale Jr Special to the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/bus-drivers-strike-250000-in-los-angeles-area-affected-by-walkout.html | BUS DRIVERS STRIKE 250000 in Los Angeles Area Affected by Walkout | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ceylon-troops-on-duty-units-staff-water-stations-in-municipal.html | CEYLON TROOPS ON DUTY Units Staff Water Stations in Municipal Strike | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/chandler-sought-for-film-on-nazis-actor-near-signing-for-lead-of-6.html | CHANDLER SOUGHT FOR FILM ON NAZIS Actor Near Signing for Lead of 6 to 1Jan Sterling Buys Comedy for Screen Actress Turns Buyer Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/coast-settlement-reported-near-giants-dodgers-to-pay-750000.html | Coast Settlement Reported Near Giants Dodgers to Pay 750000 | By John Drebinger Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/coast-team-leads-in-bridge-contest-topseeded-mathe-quartet-first.html | COAST TEAM LEADS IN BRIDGE CONTEST TopSeeded Mathe Quartet First Among Field of 49 Mrs Solomon Ahead | By George Rapee Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/colombians-vote-on-joint-regime-approval-of-measure-aimed-at-ending.html | COLOMBIANS VOTE ON JOINT REGIME Approval of Measure Aimed at Ending Party Strife Is Announced by Junta | By Tad Suzlc Special to the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/cuban-troops-kill-4-rebels-in-clash.html | CUBAN TROOPS KILL 4 REBELS IN CLASH | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dolores-del-rivero-married.html | Dolores Del Rivero Married | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dr-blake-decries-distrust-of-man-costliest-of-the-christian.html | DR BLAKE DECRIES DISTRUST OF MAN Costliest of the Christian Failures He Tells session of Council of Churches | By George Dugan Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dulles-is-willing-to-meet-egyptian-but-little-profit-expected-in-a.html | DULLES IS WILLING TO MEET EGYPTIAN But Little Profit Expected in a Talk With Fawzi Until Nasser Aids Confidence | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dutch-government-is-hit-on-spending-unemployment-up-to-lay-off.html | Dutch Government Is Hit on Spending Unemployment Up To Lay Off 400500 | By Paul Catz Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/dutch-wait-and-see.html | Dutch Wait and See | By Walter H Waggoner Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ear-surgery-prize-won-by-mt-sinai-specialist.html | Ear Surgery Prize Won By Mt Sinai Specialist | Fablan Bachrach | RE0000257518 | 1985-08-21 | B00000687437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/east-bloc-output-in-industry-lags-rate-of-increase-of-heavy-goods.html | EAST BLOC OUTPUT IN INDUSTRY LAGS Rate of Increase of Heavy Goods This Year Called Lowest in a Decade | By Harry Schwartz | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/eisenhower-going-to-capital-today-may-see-cabinet-to-motor-from.html | EISENHOWER GOING TO CAPITAL TODAY MAY SEE CABINET To Motor From Gettysburg in Hope of Attending Part of Major Policy Session STEVENSON ACCEPTS BID Will Sit In on Congressional Briefings but Doubts He Will Join in Paris Talks | By Wh Lawrence Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/ellen-schlissel-married.html | Ellen Schlissel Married | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/fairfield-enthusiastic-long-island-joins-in.html | Fairfield Enthusiastic Long Island Joins In | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/fire-evicts-32-families.html | Fire Evicts 32 Families | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/flights-by-manned-space-ships-seen-in-a-few-years-by-soviet-book-on.html | Flights by Manned Space Ships Seen in a Few Years by Soviet Book on Atomic Motors | By William J Jorden Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/folsom-to-resist-a-reduced-budget-he-holds-health-education-and.html | FOLSOM TO RESIST A REDUCED BUDGET He Holds Health Education and Welfare Must Stay at 24 Billion Level | By Bess Furman Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/food-news-casseroles-two-dishes-to-be-made-in-advance-and-reheated.html | Food News Casseroles Two Dishes to Be Made in Advance And Reheated Just Before Serving Aluminum Servers | By June Owen | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/foreign-affairs-where-policy-goes-wrong-viconclusions-matter-of.html | Foreign Affairs Where Policy Goes Wrong VIConclusions Matter of Timing | By Cl Sulzberger | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/foster-in-ordeal-takes-dinghy-event.html | FOSTER IN ORDEAL TAKES DINGHY EVENT | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/funds-imperiled-baker-union-told-cross-says-rebels-may-lose-welfare.html | FUNDS IMPERILED BAKER UNION TOLD Cross Says Rebels May Lose Welfare BenefitsRivals Assert He Is Lying | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/gaillard-minister-threatens-to-quit.html | GAILLARD MINISTER THREATENS TO QUIT | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/garry-american-cocker-spaniel-is-selected-field-trial-champion.html | Garry American Cocker Spaniel Is Selected Field Trial Champion | By John Rendel Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/giants-upset-by-fortyniners-browns-blank-cards-colts-trip-rams.html | Giants Upset by FortyNiners Browns Blank Cards Colts Trip Rams 54121 FANS HERE SEE 2717 CONTEST Giants Fumble Away Game to FortyNiners and Injure Chances for Title | By Louis Effrat | RE0000257518 | 1985-08-21 | B00000687437 |

| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/gregory-is-first-in-nassau-event-drives-maserati-to-victory-as.html | GREGORY IS FIRST IN NASSAU EVENT Drives Maserati to Victory as Sports Car Week Opens Ginther Is Second | By Frank M Blunk Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/harriman-forming-citizen-traffic-unit-governor-invites-100-citizens.html | Harriman Forming Citizen Traffic Unit Governor Invites 100 Citizens To Form Traffic Safety Council | By Joseph C Ingraham | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/hobbyists-music-rings-in-suburbs-everybody-is-an-artist-as-concert.html | HOBBYISTS MUSIC RINGS IN SUBURBS Everybody Is an Artist as Concert Music Joins Move to the Suburbs | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/hoover-praises-2-in-hall-of-fame-gibbs-and-westinghouse-linked-at.html | HOOVER PRAISES 2 IN HALL OF FAME Gibbs and Westinghouse Linked at Unveiling of Their Busts at NYU | The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/how-a-toolmaker-in-britain-fares-he-points-out-after-visit-to-us.html | HOW A TOOLMAKER IN BRITAIN FARES He Points Out After Visit to US the Differences in Living Standard Impressed by Savings | By Thomas P Ronan Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/indonesia-orders-antidutch-strike-bans-against-publications-and.html | INDONESIA ORDERS ANTIDUTCH STRIKE Bans Against Publications and Airline Stress Anger Over West New Guinea | By Tillman Durdin Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/indonesia-pushes-assassin-search-grenades-aimed-at-sukarno-killed.html | INDONESIA PUSHES ASSASSIN SEARCH Grenades Aimed at Sukarno Killed 10 Injured 150 Basis of Attack Unclear | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/interhandel-up-in-swiss-trading-high-volume-marks-moves-toward.html | INTERHANDEL UP IN SWISS TRADING High Volume Marks Moves Toward AccordPrices of Bonds Also Climb | By George H Morison Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/israel-labor-unit-seeks-10000000-histadrut-welfare-work-to-be-aided.html | ISRAEL LABOR UNIT SEEKS 10000000 Histadrut Welfare Work to Be Aided by 2Year Drive 1000000 Donated | Alexander Archer | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/its-rockets-not-rock-n-roll-for-youths-who-dig-for-facts-teenage.html | Its Rockets Not Rock n Roll For Youths Who Dig for Facts TeenAge Rocketeers Turn a Basement in Brooklyn Into a Laboratory of the Future | By John C Devlinthe New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/javits-suggests-giving-to-nixon-daybyday-presidential-duties.html | Javits Suggests Giving to Nixon DaybyDay Presidential Duties Presidents Push Relied On | By Douglas Dales | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/jersey-realtors-to-meet-this-week-41-st-annual-parley-to-open-in.html | JERSEY REALTORS TO MEET THIS WEEK 41 st Annual Parley to Open in Atlantic City Wednesday 2 Workshops Listed | Von Behr | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/jersey-stresses-quality-city-subsidies-help-2-grandmother-musicians.html | Jersey Stresses Quality City Subsidies Help 2 Grandmother Musicians | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/john-j-mbride-85-steel-car-designer.html | JOHN J MBRIDE 85 STEEL CAR DESIGNER | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |

| Date | URL | Title | Source | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/john-roosevelt-takes-post-with-bache-co.html | John Roosevelt Takes Post With Bache  Co | Blackstone Studios | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/jordanian-raiders-repulsed.html | Jordanian Raiders Repulsed | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/jury-may-study-apalachin-case-reuter-weighs-calling-of-panel-to.html | JURY MAY STUDY APALACHIN CASE Reuter Weighs Calling of Panel to Force Hoodlums to Tell About Meeting | By Alexander Feinberg | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/kean-by-sartre-to-be-staged-here-story-of-actor-may-star-orson.html | KEAN BY SARTRE TO BE STAGED HERE Story of Actor May Star Orson WellesPlay About Bodenheim Gets Theatre A Touch of a Poet Now View of Judas | By Sam Zolotow | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/kennan-opposes-atom-arms-plan-supplying-nuclear-weapons-to-west.html | KENNAN OPPOSES ATOM ARMS PLAN Supplying Nuclear Weapons to West European States Involves Perils He Says Suggestion Made by Dulles Soviet Warning Is Noted | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/kennedy-opposes-police-in-schools-proposal-he-says-would-not-end.html | KENNEDY OPPOSES POLICE IN SCHOOLS Proposal He Says Would Not End Delinquency He Fears World Effect SENATE HEARING IS SET Harriman Will Be the First Witness at 3Day Inquiry Opening on Wednesday Fears World Effect Mrs Pike Poses Question HARRIMAN TO TESTIFY Senate Delinquency Inquiry to Open Here Wednesday | By Clayton Knowles | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/knicks-subdue-pistons-at-garden-checking-late-rally-guerin-sparkles.html | Knicks Subdue Pistons at Garden Checking Late Rally GUERIN SPARKLES IN 109102 CONTEST Richies Floor Play Helps Knicks Hold Pistons Off Naulls Gets 25 Points | By William J Briordy | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/knowland-presses-congress.html | Knowland Presses Congress | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/letters-to-the-times-labor-proposals-examined-support-for-senator.html | Letters to The Times Labor Proposals Examined Support for Senator Ives Plan Declared Subject to Further Study Publicizing Finances Arms for Tunisia Policemen in Schools Opposed Potomac Bridge Opposed Tunnel Is Advocated to Preserve Washington Park Area A Stevenson Republican To End Garbage Racket | JOHN J MCNIFFPHINEAS TOBYdorothy C Krugman MRS HERBERT E KRUGMANGilmore D Clarkerobert P Rothenberglester Rabbino | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/levittown-wins-150-tops-malverne-for-long-island-midget-football.html | LEVITTOWN WINS 150 Tops Malverne for Long Island Midget Football Title | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/mary-farrar-engaged-she-will-be-married-to-sergio-bonotto-princeton.html | MARY FARRAR ENGAGED She Will Be Married to Sergio Bonotto Princeton 48 | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-alison-akin-becomes-engaged-foxcroft-graduate-will-be-wed-to.html | MISS ALISON AKIN BECOMES ENGAGED Foxcroft Graduate Will Be Wed to Brewster A McN Righter Harvard Senior | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-heather-hamilton-baxter-fiancee-of-robert-s-nohe-a-hofstra.html | Miss Heather Hamilton Baxter Fiancee Of Robert S Nohe a Hofstra Graduate | BeidlerViken | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-mary-flynn-becomes-a-bride-she-is-wed-in-mexico-city-to-jaime.html | MISS MARY FLYNN BECOMES A BRIDE She Is Wed in Mexico City to Jaime PenaVeraBoth U of Fribourg Graduates | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/miss-susan-baker-wed-in-montclair-radcliffe-alumna-is-bride-of-dr.html | MISS SUSAN BAKER WED IN MONTCLAIR Radcliffe Alumna Is Bride of Dr Harry Erb Hartzell Jr Harvard Medical Alumnus | Special to The New York TimesBradford Bachrach | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/mortonhorne-coleblumberg.html | MortonHorne ColeBlumberg | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/navyrice-in-cotton-bowl-is-rated-best-new-yorks-day-football.html | NavyRice in Cotton Bowl Is Rated Best New Yorks Day Football Pairing MIDDIES AND OWLS ARE BOTH IN TOP 10 No Other Bowl Will Present Two Elevens Ranked as High as Navy and Rice | By Allison Danzig | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/nbc-is-making-plans-for-sally-hopes-to-build-program-but-looks-for.html | NBC IS MAKING PLANS FOR SALLY Hopes to Build Program but Looks for Replacement More Books and Authors Second Semester | By Val Adams | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/new-cincinnati-mayor-clancy-republican-is-named-to-succeed-taft.html | NEW CINCINNATI MAYOR Clancy Republican Is Named to Succeed Taft | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/notre-dame-gets-a-grant.html | Notre Dame Gets a Grant | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/orders-for-steel-show-poor-trend-buying-on-a-handtomouth-basis.html | ORDERS FOR STEEL SHOW POOR TREND Buying on a HandtoMouth Basis RisesMills Find Scheduling Difficult OUTPUT WILL INCREASE But Gain Over Last Weeks Holiday Rate Wont Mean Change in Pattern | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/paris-acts-to-cut-treasury-deficit-step-is-part-of-gaillards-move.html | PARIS ACTS TO CUT TREASURY DEFICIT Step Is Part of Gaillards Move to Negotiate for 100 Million US Loan Export Drive Planned | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/pastor-cites-tasks-exfbi-man-says-cleric-is-only-agent-of-christ.html | PASTOR CITES TASKS ExFBI Man Says Cleric Is Only Agent of Christ | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/patricia-j-white-is-married-here-exbarnard-student-bride-of-robert.html | PATRICIA J WHITE IS MARRIED HERE ExBarnard Student Bride of Robert Smith Kiliper at the Carlton House | Jay Te Winburn | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/poles-visit-west-for-fresh-look-many-new-foreign-contacts-being.html | POLES VISIT WEST FOR FRESH LOOK Many New Foreign Contacts Being Made for First Time Since World War II | By Sydney Gruson Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/prep-school-sports-seven-foreign-players-on-titlewinning-soccer.html | Prep School Sports Seven Foreign Players on TitleWinning Soccer Team at New Hampton | By Michael Strauss | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/quietness-marks-stocks-in-london-illness-of-eisenhower-has-little.html | QUIETNESS MARKS STOCKS IN LONDON Illness of Eisenhower Has Little EffectTurnover Is the Lowest in Months OIL FLOTATION AWAITED British Petroleum Issue Due Next WeekIndustry Led by Motor Concerns | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/random-notes-in-washington-rumor-has-it-quarles-may-quit-deputy.html | Random Notes in Washington Rumor Has It Quarles May Quit Deputy Secretary of Defense Comes Under Fire of Senate Committee for Role in Missile Program Couched in Security Terms The Rich and the Dead Soviet Sag Sighted ShowMe Hoosier | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/recital-nathan-milstein-offers-violin-program-at-carnegie-hall.html | Recital Nathan Milstein Offers Violin Program at Carnegie Hall | By Howard Taubman | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/record-possible-for-57-financing-municipal-bond-issues-may-top-54.html | RECORD POSSIBLE FOR 57 FINANCING Municipal Bond Issues May Top 54 High Investment Bankers Are Told School Funds Studied | By Paul Heffernan Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/revolt-in-labor-reported-fading-building-unions-tone-down-threat-to.html | REVOLT IN LABOR REPORTED FADING Building Unions Tone Down Threat to Quit as Parley of AFLCIO Nears | By Ah Raskin | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/rivals-of-hoffa-bar-compromise-only-deal-will-be-for-new-election.html | RIVALS OF HOFFA BAR COMPROMISE Only Deal Will Be for New Election Leader Says on Eve of Washington Trial | By Emanuel Perlmutter | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/rockland-welcomes-all.html | Rockland Welcomes All | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/rutgers-receives-46400-wisconsin-schools-listed.html | Rutgers Receives 46400 Wisconsin Schools Listed | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/salaun-takes-tourney-wins-ticknorglidden-squash-racquets-event-in.html | SALAUN TAKES TOURNEY Wins TicknorGlidden Squash Racquets Event in Jersey | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/sh-gillespie-79-importer-is-dead-retired-partner-in-concern-here.html | SH GILLESPIE 79 IMPORTER IS DEAD Retired Partner in Concern Here Aided US in War as Transport Expert | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/single-city-transit-union-favored-by-factfinders-strike-is-rumored.html | Single City Transit Union Favored by FactFinders Strike Is Rumored | By Stanley Levey | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/spanish-forces-mop-up-rebels-in-ifni-enclave-madrid-reports-spain.html | Spanish Forces Mop Up Rebels In Ifni Enclave Madrid Reports SPAIN MOPPING UP IFNI REBEL FORCES Tribe Accuses Spain | The New York Times Dec 2 1957 | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/sports-of-the-times-monday-am-quarterback.html | Sports of The Times Monday AM Quarterback | By Arthur Daley | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/stampede-seen-in-missile-stress-some-in-military-say-soviet-also.html | STAMPEDE SEEN IN MISSILE STRESS Some in Military Say Soviet Also Leads in Ground Arms | By Jack Raymond Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/stevenson-to-finish-sooner.html | Stevenson to Finish Sooner | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/stores-in-jersey-open-in-protest-perth-amboy-merchants-hit-lack-of.html | STORES IN JERSEY OPEN IN PROTEST Perth Amboy Merchants Hit Lack of Uniform Sunday LawsParamus Shut | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/study-of-housing-urged-in-schools-city-planning-survey-finds.html | STUDY OF HOUSING URGED IN SCHOOLS City Planning Survey Finds Current Programs Fall Far Short of Needs | By Charles Grutzner | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/summer-courses-set-up-in-science-foundation-to-sponsor-108.html | SUMMER COURSES SET UP IN SCIENCE Foundation to Sponsor 108 Institutes as Refreshers for 5250 Instructors | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/synagogues-here-hailed-on-design-modern-edifices-depicted-in.html | SYNAGOGUES HERE HAILED ON DESIGN Modern Edifices Depicted in ExhibitArchitects Note Richness of Expression | By Stanley Rowland Jr | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/teammates-laughed-when-tittle-hit-line-in-workouts-49ers-jeered.html | TeamMates Laughed When Tittle Hit Line In Workouts 49ers Jeered Fake Pass Play He Devised | By Gordon S White Jr | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/the-presidencyi-an-evaluation-of-leadership-problems-in-the-light.html | The PresidencyI An Evaluation of Leadership Problems In the Light of Eisenhowers Illnesses THE PRESIDENCY AND LEADERSHIP Asking Questions Many More Questions No Executive Responsibility Macmillan Popularity Limited | By James Reston Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/thelma-souder-to-wed-wide-at-longwood-college-and-william-lomax-jr.html | THELMA SOUDER TO WED Wide at Longwood College and William Lomax Jr Engaged | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/tourists-encore-scarsdale-victor-the-bee-altas-bomb-and-gay-eve.html | TOURISTS ENCORE SCARSDALE VICTOR The Bee Altas Bomb and Gay Eve Also Score at Boulder Brook Show | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/troth-announced-of-miss-mguckin-exvassar-student-engaged-to-francis.html | TROTH ANNOUNCED OF MISS MGUCKIN ExVassar Student Engaged to Francis W Laidlaw Who Had Attended Yale | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/truman-appeals-for-allied-unity-bids-nato-end-differences-at-coming.html | TRUMAN APPEALS FOR ALLIED UNITY Bids NATO End Differences at Coming Paris Parley | By Harry S Truman | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/tv-progress-in-science-premiere-of-conquest-on-channel-2-offers.html | TV Progress in Science Premiere of Conquest on Channel 2 Offers Deport on Balloon Ascent SAC in Action Omnibus Scores in TwoPart Program | By Jack Gould | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/u-of-connecticut-chosen.html | U of Connecticut Chosen | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/un-chief-meets-jordans-leaders-on-crisis-in-truce-hammarskjold-is.html | UN CHIEF MEETS JORDANS LEADERS ON CRISIS IN TRUCE Hammarskjold Is Seeking to Settle Dispute Over Supervisory Officer HE CALLS ON HUSSEIN Talks Center on Mt Scopus Demilitarized Area and Israeli Actions There | By Wayne Phillips Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/us-atom-power-held-inadequate-durham-declares-program-is-confusedhe.html | US ATOM POWER HELD INADEQUATE Durham Declares Program Is ConfusedHe Calls on Strauss for Reappraisal | By Allen Drury Special To the New York Timesthe New York Times BY GEORGE TAMES | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/us-experts-say-rocket-is-down-but-moscow-reports-886th-trip-rocket.html | US Experts Say Rocket Is Down But Moscow Reports 886th Trip ROCKET IS UNSEEN US SAYS IT FELL | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/us-ready-to-fire-first-satellite-early-this-week-rocket-poised-at.html | US READY TO FIRE FIRST SATELLITE EARLY THIS WEEK Rocket Poised at Florida Site Launching on Tuesday or Wednesday Expected Tube Is Finless Bird Watchers Out US READY TO FIRE FIRST SATELLITE Like A Circus Seal | By Milton Bracker Special To the New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/valley-forge-site-brings-25-million-boston-developer-settles-for.html | VALLEY FORGE SITE BRINGS 25 MILLION Boston Developer Settles for 655 AcresPlanned District to Be Built | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/west-will-meet-east-in-japanese-home-furnishings-japanses-crafts-to.html | West Will Meet East in Japanese Home Furnishings JAPANSES CRAFTS TO GO AMERICAN Nations Home Furnishings Industry to Adapt Its Products for the US Americans Aid Plans Plant Men Eager JAPANESE CRAFTS TO GO AMERICAN | By Brendan M Jones | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/wheeler-craft-victor-shows-way-in-3-of-4-dinghy-races-at-indian.html | WHEELER CRAFT VICTOR Shows Way in 3 of 4 Dinghy Races at Indian Harbor | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/yale-chemist-wins-science-award.html | Yale Chemist Wins Science Award | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |

| 1957-12-02 | https://www.nytimes.com/1957/12/02/archives/yanofsky-defeats-olafsson-in-chess.html | YANOFSKY DEFEATS OLAFSSON IN CHESS | Special to The New York Times | RE0000257518 | 1985-08-21 | B00000687437 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/2-democrats-victors-willimantic-and-putnam-conn-mayors-win-5th.html | 2 DEMOCRATS VICTORS Willimantic and Putnam Conn Mayors Win 5th Terms | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/2-skunks-rocket-vie-for-audience-industries-hold-chemical-display.html | 2 SKUNKS ROCKET VIE FOR AUDIENCE Industries Hold Chemical Display at the Coliseum | The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-carting-groups-face-dissolution-lefkowitz-files-complaint-in-move.html | 3 CARTING GROUPS FACE DISSOLUTION Lefkowitz Files Complaint in Move to Rid Garbage Collection of Racketeers | By Layhmond Robinson | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-hurt-in-crash-of-polar-copter-navy-chaplain-and-2-others-burned.html | 3 HURT IN CRASH OF POLAR COPTER Navy Chaplain and 2 Others Burned in Takeoff From a Supply Icebreaker | By Bill Becker Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-live-in-squalor-but-own-100000.html | 3 LIVE IN SQUALOR BUT OWN 100000 | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/3-paramus-merchants-lose-a-round-in-court.html | 3 Paramus Merchants Lose a Round in Court | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/4th-jet-terminal-due-for-idlewild-american-airlines-to-build-14.html | 4TH JET TERMINAL DUE FOR IDLEWILD American Airlines to Build 14 Million Structure With Telescopic Passageways | By Edward Hudson | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/500day-mars-trip-seen-by-scientist-expert-here-believes-feat-could.html | 500DAY MARS TRIP SEEN BY SCIENTIST Expert Here Believes Feat Could Come in 15 Years Designs Space Ship | By Richard Witkin | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/65foot-yule-tree-rises-in-midtown-a-giant-spruce-is-replanted-in.html | 65FOOT YULE TREE RISES IN MIDTOWN A Giant Spruce Is Replanted in Rockefeller Center 375 Miles From Where It Grew Up | The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/86-young-women-bow-at-cotillon-niece-of-president-among-those.html | 86 YOUNG WOMEN BOW AT COTILLON Niece of President Among Those Presented at Bachelors Event in Baltimore | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/a-reminder-of-home-giants-get-good-luck-wishes-from-wagner-on-coast.html | A REMINDER OF HOME Giants Get Good Luck Wishes From Wagner on Coast | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/actor-testifies-he-helped-tap-phones-of-unionists-for-hoffa-says-he.html | Actor Testifies He Helped Tap Phones of Unionists for Hoffa Says He and Spindel Wired Offices So Labor Leader Could Check on Aides | By Russell Porter | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/adenauer-resumes-some-of-his-duties.html | ADENAUER RESUMES SOME OF HIS DUTIES | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |

| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/advertising-auto-suggestion-for-christmas-change.html | Advertising Auto Suggestion for Christmas Change | By Carl Spielvogel | RE0000257519 | 1985-08-21 | B00000687438 |
|---|---|---|---|---|---|---|
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/airport-fueling-change-urged-to-prepare-for-jet-age-needs-landis.html | Airport Fueling Change Urged To Prepare for Jet Age Needs Landis Installed | By Peter Kihss | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/american-felt-picks-procurement-officer.html | American Felt Picks Procurement Officer | Juliet Newman | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/arabs-in-un-ask-for-free-algeria-saudi-arabian-lebanese-and-iraqi.html | ARABS IN UN ASK FOR FREE ALGERIA Saudi Arabian Lebanese and Iraqi Envoys Oppose French Reform Program | By Thomas J Hamilton Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/art-drawing-displays-exhibitions-at-este-and-davis-galleries-offer.html | Art Drawing Displays Exhibitions at Este and Davis Galleries Offer Works Spanning Centuries | By Dore Ashton | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/atomic-cruiser-started-by-us-the-first-surface-warship-of.html | ATOMIC CRUISER STARTED BY US The First Surface Warship of KindAdmiral Wright Urges Data for Allies | By Jacques Nevard Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/aviation-policies-of-us-criticized-investment-bankers-report-says.html | AVIATION POLICIES OF US CRITICIZED Investment Bankers Report Says Growth of Airlines Plane Makers Is in Peril ASKS ADEQUATE RETURN Present Approach Cripples Ability to Raise Capital Committee Charges | By Paul Heffernan Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bank-leak-study-begun-by-britain-conservative-government-defends-in.html | BANK LEAK STUDY BEGUN BY BRITAIN Conservative Government Defends Integrity in Face of Laborite Charges | By Drew Middleton Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/basketball-coaches-opposition-to-shootingtime-limit-wanes-adoption.html | Basketball Coaches Opposition To ShootingTime Limit Wanes Adoption of Clock Similar to One Used by Professionals Is Possible Within 3 Years Says Manhattans Norton | By Louis Effrat | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bigger-rewards-urged-in-science-state-advisory-group-asks-more-pay.html | BIGGER REWARDS URGED IN SCIENCE State Advisory Group Asks More Pay for Teachers Honors for Students | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/bill-would-ease-school-aid-rules-state-assistance-cuts-for-absences.html | BILL WOULD EASE SCHOOL AID RULES State Assistance Cuts for Absences Due to Illness or Weather Held Unfair | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/books-of-the-times-two-memories-of-diaz.html | Books of The Times Two Memories of Diaz | By Charles Poore | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/british-encounter-thaws.html | British Encounter Thaws | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/british-petroleum-posts-terms-for-a-record-offering-to-public-41.html | British Petroleum Posts Terms For a Record Offering to Public  41 Million of Convertible Debentures Paying 6 to be Sold Dec 11 at a Discount of 1 | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/budget-deficit-foreseen-by-congressional-expert-deficit-spending.html | Budget Deficit Foreseen By Congressional Expert Deficit Spending Foreseen | By Richard Amper | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/california-team-victor-at-bridge-mathes-group-finishes-1st-with.html | CALIFORNIA TEAM VICTOR AT BRIDGE Mathes Group Finishes 1st With Defending Champions Led by Crawford Second | By George Rapee Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/canadian-airs-worry-over-dumping-by-us.html | Canadian Airs Worry Over Dumping by US | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/canadian-house-in-row-over-jobs-auto-plants-closing-leads-to-attack.html | CANADIAN HOUSE IN ROW OVER JOBS Auto Plants Closing Leads to Attack on Diefenbaker for Not Cutting Taxes | By Raymond Daniell Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/career-is-ended-by-ashenfelter-distance-runner-honored-at-nyac.html | CAREER IS ENDED BY ASHENFELTER Distance Runner Honored at NYAC Dinner Reveals Decision to Retire | By John Rendel | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ceylon-fights-strikes-government-move-against-port-and-city.html | CEYLON FIGHTS STRIKES Government Move Against Port and City Walkouts | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/chicago-carting-talks-begin.html | Chicago Carting Talks Begin | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/child-to-mrs-hoyt-perry-jr.html | Child to Mrs Hoyt Perry Jr | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cities-are-urged-to-pick-industry-municipal-associatoin-also-told.html | CITIES ARE URGED TO PICK INDUSTRY Municipal Associatoin Also Told of Threats of Cuts in US Aid Programs | By Lawrence E Davies Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/city-college-beats-columbia-in-basketball-first-time-since-1922.html | City College Beats Columbia in Basketball First Time Since 1922 BEAVERS CAPTURE OPENER 76 TO 70 City College Rallies to Top ColumbiaSt Peters Five Crushes Toronto 9761 | By Lincoln A Werden | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/colombians-back-bipartisan-rule-voters-endorse-by-20to1-margin-plan.html | COLOMBIANS BACK BIPARTISAN RULE Voters Endorse by 20to1 Margin Plan Aimed at Ending Party Strife | By Tad Szulc Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/colombo-aid-listed-3500000000-given-to-asian-countries-in-seven.html | COLOMBO AID LISTED 3500000000 Given to Asian Countries in Seven Years | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/commercial-credit-top-officers.html | Commercial Credit Top Officers | Holmes I Mettee | RE0000257519 | 1985-08-21 | B00000687438 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/commonwealth-lauded-prasad-opens-parley-with-praise-for-free-will.html | COMMONWEALTH LAUDED Prasad Opens Parley With Praise for Free Will Tie | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/crashed-plane-is-abandoned.html | Crashed Plane is Abandoned | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/critic-is-set-back-by-westport-club.html | CRITIC IS SET BACK BY WESTPORT CLUB | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/cyrus-eaton-urges-ussoviet-accord-yule-show-at-planetarium.html | CYRUS EATON URGES USSOVIET ACCORD Yule Show at Planetarium | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dataprocessing-unit-will-serve-tenants-of-27acre-factory-center-in.html | DataProcessing Unit Will Serve Tenants Of 27Acre Factory Center in Westbury | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dooley-leads-st-peters.html | Dooley Leads St Peters | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dr-eugene-swan-expert-on-youth-child-psychiatrist-dies-camping.html | DR EUGENE SWAN EXPERT ON YOUTH Child Psychiatrist Dies Camping Leader Served on US Boy Scout Council | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/dutch-relieved-by-outcome.html | Dutch Relieved by Outcome | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/egyptian-due-here-today.html | Egyptian Due Here Today | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/eight-nicaraguans-on-trial.html | Eight Nicaraguans on Trial | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/elizabeth-ends-bounty-for-multiple-births.html | Elizabeth Ends Bounty For Multiple Births | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/engineer-appointed-chairman-of-state-thruway-authority-clinton-bf.html | Engineer Appointed Chairman Of State Thruway Authority Clinton BF Brill Is Named to 19500aYear Post Gets Building Duties | By Warren Weaver Jr Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/exballplayer-finds-fortune-in-tenpin-money-bowling-alleys-are-green.html | ExBallplayer Finds Fortune in Tenpin Money Bowling Alleys Are Green Pastures for Don Carter | By Joseph M Sheehan | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/fairleigh-victor-7574.html | Fairleigh Victor 7574 | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/federal-plan-to-aid-scientists-beginning-to-take-final-shape-us.html | Federal Plan to Aid Scientists Beginning to Take Final Shape US SCIENCE PLAN TAKES FINAL FORM | By Ew Kenworthy Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/fermi-prize-goes-to-dr-lawrence-cyclotron-inventor-honored-on-the.html | FERMI PRIZE GOES TO DR LAWRENCE Cyclotron Inventor Honored on the 15th Anniversary of Nuclear Chain Reaction | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/foes-of-sukarno-seized-in-attack-early-solution-of-attempt-to-kill.html | FOES OF SUKARNO SEIZED IN ATTACK Early Solution of Attempt to Kill the President of Indonesia Is Seen | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |

| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/food-news-spirit-blend-is-described.html | Food News Spirit Blend Is Described | By June Owen | RE0000257519 | 1985-08-21 | B00000687438 |
|---|---|---|---|---|---|---|
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/french-rebuffed-by-west-germans-bid-to-form-european-nato-bloo-to.html | FRENCH REBUFFED BY WEST GERMANS Bid to Form European NATO Bloo to Counter Britain and US Is Rejected | By Ms Handler Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/ghanas-young-delegate-to-the-un-cites-role-of-women-in-her-country.html | Ghanas Young Delegate to the UN Cites Role of Women in Her Country Women in Commerce | By Kathleen Teltsch Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/gregory-favored-in-250mile-race-brilliant-victory-in-shorter-test.html | GREGORY FAVORED IN 250MILE RACE Brilliant Victory in Shorter Test Indicates Trouble for Other Drivers at Nassau | By Frank M Blunk Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/harvard-victor-8458-muncaster-harrington-star-against-massachusetts.html | HARVARD VICTOR 8458 Muncaster Harrington Star Against Massachusetts | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hendrick-devries-dead-former-flutist-in-orchestra-at-metropolitan.html | HENDRICK DEVRIES DEAD Former Flutist in Orchestra at Metropolitan Was 74 | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/high-school-sports-schenkel-gets-kick-out-of-football.html | High School Sports Schenkel Gets Kick Out of Football | By Howard M Tuckner | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/high-virginia-court-upholds-pupil-law.html | HIGH VIRGINIA COURT UPHOLDS PUPIL LAW | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hofstra-picks-cocaptains.html | Hofstra Picks CoCaptains | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/housing-bias-bill-set-for-passage-city-council-is-expected-to-adopt.html | HOUSING BIAS BILL SET FOR PASSAGE City Council Is Expected to Adopt LongDebated and Revised Law | By Charles G Bennett | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/hungary-and-soviet-rebuff-envoy-of-un.html | HUNGARY AND SOVIET REBUFF ENVOY OF UN | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/in-the-nation-policy-dilemma-with-very-long-horns.html | In The Nation Policy Dilemma With Very Long Horns | By Arthur Krock | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/indian-un-troops-replaced.html | Indian UN Troops Replaced | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/indonesians-halt-work-for-dutch-24hour-strike-over-west-new-guinea.html | INDONESIANS HALT WORK FOR DUTCH 24Hour Strike Over West New Guinea Shuts Stores and Hampers Travel | By Tillman Durdin Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/israel-would-limit-talks.html | Israel Would Limit Talks | By Seth S King Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/issues-of-britain-strong-in-london-most-oil-and-dollar-stocks.html | ISSUES OF BRITAIN STRONG IN LONDON Most Oil and Dollar Stocks DeclineIndustrials End Mostly Higher | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |

| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/japan-is-seeking-more-us-trade-foreign-chief-says-she-must-increase.html | JAPAN IS SEEKING MORE US TRADE Foreign Chief Says She Must Increase Sales or Risk Economic Death | By Robert Trumbull Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/japanese-link-12-to-red-spy-ring-group-accused-of-smuggling-goods.html | JAPANESE LINK 12 TO RED SPY RING Group Accused of Smuggling Goods to North Korea Two Ships Impounded | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/jordan-assures-un-she-intends-to-aid-truce-unit-hammarskjold-ends.html | JORDAN ASSURES UN SHE INTENDS TO AID TRUCE UNIT Hammarskjold Ends Talks in AmmanWill Meet Israeli Leaders Today | By Wayne Phillips Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/julius-frank-83-dies-clothing-salesman-here-was-horseman-in-long.html | JULIUS FRANK 83 DIES Clothing Salesman Here Was Horseman in Long Branch | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kashmir-mission-approved-by-un-soviet-abstains-from-voting-in.html | KASHMIR MISSION APPROVED BY UN Soviet Abstains From Voting in Security Council Move Sending Graham to Area | The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kingsmens-five-short-but-sharp-coach-of-brooklyn-college-smiling.html | KINGSMENS FIVE SHORT BUT SHARP Coach of Brooklyn College Smiling Despite Worries on Height Reserves | By William J Briordy | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kraft-drama-due-on-tvrating-feud-battle-for-wednesday-night.html | KRAFT DRAMA DUE ON TVRATING FEUD Battle for Wednesday Night Scheduled Jan 1WINS in Baseball Negotiations | By Val Adams | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/kramer-reveals-plans-for-3-films-directorproducer-will-no-longer.html | KRAMER REVEALS PLANS FOR 3 FILMS DirectorProducer Will No Longer Play Lone Hand Beachcomber Story Due | By Thomas M Pryor Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/labor-to-caution-negro-on-voting-will-ask-northerners-not-to-let.html | LABOR TO CAUTION NEGRO ON VOTING Will Ask Northerners Not to Let Segregation in South Hurt Democrats at Polls | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/larsen-defeats-najdorf-in-chess-yanofsky-and-evans-draw-as-olafsson.html | LARSEN DEFEATS NAJDORF IN CHESS Yanofsky and Evans Draw as Olafsson Beats Reshevsky in Tourney at Dallas | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/letters-to-the-times-perversion-of-education-restoration-of-an.html | Letters to The Times Perversion of Education Restoration of an Efficient School System Deemed Necessary | AUGUSTIN G RUDD | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/lloyd-voices-optimism-expects-soviet-bloc-will-be-easier-to-live.html | LLOYD VOICES OPTIMISM Expects Soviet Bloc Will Be Easier to Live With | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/los-angeles-strike-cuts-transit-runs.html | LOS ANGELES STRIKE CUTS TRANSIT RUNS | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/medical-expedition-ready.html | Medical Expedition Ready | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |

| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/miss-leslie-noll-becomes-fiancee-junior-at-goucher-engaged-to.html | MISS LESLIE NOLL BECOMES FIANCEE Junior at Goucher Engaged to Elliot H Kayne Who Attended Johns Hopkins | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
|---|---|---|---|---|---|---|
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/miss-thebom-hailed-at-debut-in-moscow.html | MISS THEBOM HAILED AT DEBUT IN MOSCOW | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/moses-woos-foes-of-power-project-elaborate-brochure-issued-to.html | MOSES WOOS FOES OF POWER PROJECT Elaborate Brochure Issued to Persuade Town to End Fight Over Taxes | By Clayton Knowles | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/music-pianists-debut-richard-cass-heard-in-town-hall-bow.html | Music Pianists Debut Richard Cass Heard in Town Hall Bow | By John Briggs | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/narcotics-called-medical-problem-murtagh-and-javits-propose-therapy.html | NARCOTICS CALLED MEDICAL PROBLEM Murtagh and Javits Propose Therapy Rather Than Law Penalties for Addicts | By Emanuel Perlmutter | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/new-director-chosen-by-federal-insurance.html | New Director Chosen By Federal Insurance | Fabian Bachrach | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/noappeal-ruling-sets-girard-free-japan-will-not-challenge-suspended.html | NOAPPEAL RULING SETS GIRARD FREE Japan Will Not Challenge Suspended Sentence GI to Sail Soon | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/offer-by-nasser-to-britain-cited-egyptian-reported-willing-to.html | OFFER BY NASSER TO BRITAIN CITED Egyptian Reported Willing to Arbitrate Rival Claims Arising From Suez Crisis | By Sam Pope Brewer Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/phoenix-spokane-and-salt-lake-city-are-admitted-to-coast-league.html | Phoenix Spokane and Salt Lake City Are Admitted to Coast League GIANTS DODGERS TO PAY 900000 League Accepts That Amount for Loss of San Francisco Los Angeles Hollywood | By John Drebinger Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/photographerdictators-get-mohammed-salaam.html | PhotographerDictators Get Mohammed Salaam | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/pipeline-sections-drifting-in-sound-imperil-navigation.html | Pipeline Sections Drifting in Sound Imperil Navigation | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/prendergast-has-surgery.html | Prendergast Has Surgery | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/president-holds-cabinet-session-practices-golf-amazes-aides-by.html | PRESIDENT HOLDS CABINET SESSION PRACTICES GOLF Amazes Aides by Activity Week After Mild Stroke Shows No Fatigue CONFERS WITH DULLES Eisenhower Ready to Meet Congressmen Today on NATO Parley Plans | By Wh Lawrence Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rayburn-says-us-must-lead-soviet-sees-nation-as-humiliated-by-the.html | RAYBURN SAYS US MUST LEAD SOVIET Sees Nation as Humiliated by the Russian Gains in Science and Weapons | By Cp Trussell Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/red-china-steel-gains-official-hopes-output-will-exceed-britains-in.html | RED CHINA STEEL GAINS Official Hopes Output Will Exceed Britains in 1972 | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/red-grip-closing-on-british-union-anticommunist-drive-fails-in.html | RED GRIP CLOSING ON BRITISH UNION AntiCommunist Drive Fails in Electrical Trades Body but Spotlights Situation | By Thomas P Ronan Special To the New York Times London Dec 2AntiCom | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rent-and-food-fees-rise-at-princeton.html | RENT AND FOOD FEES RISE AT PRINCETON | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rent-control-bill-delayed-in-jersey.html | RENT CONTROL BILL DELAYED IN JERSEY | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rivalry-shifts-its-opening-here-gregory-to-bring-play-off-road.html | RIVALRY SHIFTS ITS OPENING HERE Gregory to Bring Play Off Road Sooner Than Planned Kim Hunter Signed | By Louis Calta | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/rl-redmond-marries-museum-head-weds-princess-lydia-di-san-faustino.html | RL REDMOND MARRIES Museum Head Weds Princess Lydia di San Faustino | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/salvadorans-aim-at-social-reform-concern-over-gap-between-classes.html | SALVADORANS AIM AT SOCIAL REFORM Concern Over Gap Between Classes Spurs Plans to Raise Standards | By Paul P Kennedy Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/savagelevi.html | SavageLevi | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/siple-on-way-home.html | Siple on Way Home | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/slatteryturner.html | SlatteryTurner | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/split-views-great-transit-poll-idea-twa-and-authority-hail-proposal.html | SPLIT VIEWS GREAT TRANSIT POLL IDEA TWA and Authority Hail Proposal of Fact Finders but Motormen Reject It | By Ralph Katz | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/sports-of-the-times-the-lost-belt-of-john-l-sullivan.html | Sports of The Times The Lost Belt of John L Sullivan | By Arthur Daley | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/state-racket-buster-demanded-by-gop-rackets-buster-urged-for-state.html | State Racket Buster Demanded by GOP RACKETS BUSTER URGED FOR STATE | By Leo Egan | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/store-chain-accused-montgomery-ward-assailed-in-report-on-strike.html | STORE CHAIN ACCUSED Montgomery Ward Assailed in Report on Strike Outlook | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/suffern-plays-santa-village-hoods-parking-meters-for-christmas.html | SUFFERN PLAYS SANTA Village Hoods Parking Meters for Christmas Shoppers | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/suit-begun-to-bar-lincoln-sq-plan-churchstate-issue-raised-in.html | SUIT BEGUN TO BAR LINCOLN SQ PLAN ChurchState Issue Raised in Action Against City Over Fordham Project INJUNCTION IS SOUGHT Present Says Move Has Wide Support in NationCase May Go to High Court | By Charles Grutzner | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/tallamy-faces-surgery.html | Tallamy Faces Surgery | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/teamsters-offer-noraiding-policy-union-statement-hints-it-has-all.html | TEAMSTERS OFFER NORAIDING POLICY Union Statement Hints It Has All but Lost Hope of Avoiding Expulsion | By Stanley Levey Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/the-presidencyii-a-study-of-the-council-exercising-some-eisenhower.html | The PresidencyII A Study of the Council Exercising Some Eisenhower Powers During His Illness | By James Reston Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/theatre-irish-comedy-the-will-and-the-way-arrives-at-the-east.html | Theatre Irish Comedy The Will and the Way Arrives at the East | By Brooks Atkinson | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/toledo-gets-mayor-city-council-elects-yager-democrat-to-office.html | TOLEDO GETS MAYOR City Council Elects Yager Democrat to Office | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/treasury-bill-rate-declines-to-3015.html | TREASURY BILL RATE DECLINES TO 3015 | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/turkey-is-facing-new-high-budget-record-1957-sum-exceeded-in.html | TURKEY IS FACING NEW HIGH BUDGET Record 1957 Sum Exceeded in 1640000000 for 58 Balance Is Expected | By Joseph O Haff Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/un-group-pours-tea-with-an-international-touch.html | UN Group Pours Tea With an International Touch | The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/un-move-ignored-by-arab-refugees-most-get-bare-subsistence-but.html | UN MOVE IGNORED BY ARAB REFUGEES Most Get Bare Subsistence but Cling to the Dream of Returning Home | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/union-chief-bids-labor-freeze-pay-to-curb-inflation-gray-of-the.html | UNION CHIEF BIDS LABOR FREEZE PAY TO CURB INFLATION Gray of the Building Trades Asks Years Moratorium to Spur Construction PROPOSAL REPUDIATED Economist for AFLCIO Says Nation Needs Rise in Wages to Avert Recession | By A H Raskin Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/union-iconoclast-richard-james-gray.html | Union Iconoclast Richard James Gray | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/unit-president-named-by-americanstandard.html | Unit President Named By AmericanStandard | Rappoport Studios | RE0000257519 | 1985-08-21 | B00000687438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-and-russia-scored-by-cleric-protestant-parley-told-that-peace-is.html | US AND RUSSIA SCORED BY CLERIC Protestant Parley Told That Peace Is Threatened by Reactions to Satellite | By George Dugan Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-hopes-to-use-abomb-in-peace-data-gathered-at-nevada-tests.html | US HOPES TO USE ABOMB IN PEACE Data Gathered at Nevada Tests Indicate Possibility Libby Hails Move | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-may-act-today-on-stevenson-bid.html | US MAY ACT TODAY ON STEVENSON BID | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/us-youth-called-soft-harvard-air-cadets-warned-on-effect-of-city.html | US YOUTH CALLED SOFT Harvard Air Cadets Warned on Effect of City Life | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/vanguard-rocket-gets-final-touches-for-satellite-launching-tomorrow.html | Vanguard Rocket Gets Final Touches for Satellite Launching Tomorrow Vanguard Rocket Made Ready For Satellite Firing Tomorrow | By Milton Bracker Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/vest-pocket-jets-seen-in-a-key-role.html | VEST POCKET JETS SEEN IN A KEY ROLE | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/westchester-gop-unites-on-pay-rise-supervisors-take-surplus-to-lift.html | WESTCHESTER GOP UNITES ON PAY RISE Supervisors Take Surplus to Lift Their Salaries and Party Chief Approves | By Merrill Folsom Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/wholesale-costs-steady-for-week-higher-average-prices-for-processed.html | WHOLESALE COSTS STEADY FOR WEEK Higher Average Prices for Processed Foods Offset Lower Farm Products | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/williams-editor-in-the-south-78-colorful-publisher-of-paper-in.html | WILLIAMS EDITOR IN THE SOUTH 78 Colorful Publisher of Paper in Waycross Ga Dies Cited for Interfaith Aid | Special to The New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/witness-accuses-hoffas-backers-denver-truck-driver-tells-trial-his.html | WITNESS ACCUSES HOFFAS BACKERS Denver Truck Driver Tells Trial His Local Did Not Elect Its Delegates | By Joseph A Loftus Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/wood-field-and-stream-hunting-area-natives-ducking-for-cover-as.html | Wood Field and Stream Hunting Area Natives Ducking for Cover as Antlerless Deer Day Dawns | By Michael Strauss Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-03 | https://www.nytimes.com/1957/12/03/archives/world-reds-plan-a-new-periodical-poles-and-yugoslavs-to-shun.html | WORLD REDS PLAN A NEW PERIODICAL Poles and Yugoslavs to Shun Participation in Successor of Cominform Journal | By Sydney Gruson Special To the New York Times | RE0000257519 | 1985-08-21 | B00000687438 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/1250000-school-approved.html | 1250000 School Approved | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/13-experts-praise-the-new-idlewild-the-port-authority-stages.html | 13 EXPERTS PRAISE THE NEW IDLEWILD The Port Authority Stages Preview of New International Arrival Building at Idlewild | By Clayton Knowles | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/3-networks-ban-subliminal-ads-tv-companies-oppose-new-commercials.html | 3 NETWORKS BAN SUBLIMINAL ADS TV Companies Oppose New Commercials Technique NBC Buys Series | By Val Adams | RE0000257520 | 1985-08-21 | B00000687439 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/30second-clock-used.html | 30Second Clock Used | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/a-new-antius-drive.html | A New AntiUS Drive | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/about-new-york-leather-worker-makes-it-easier-for-law-men-to-get.html | About New York Leather Worker Makes It Easier for Law Men to Get the Drop on Quarry | By Meyer Berger | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/admiral-taylor-reassigned.html | Admiral Taylor Reassigned | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/advertising-sportswear-account-moves-new-trends-abroad.html | Advertising Sportswear Account Moves New Trends Abroad | By Carl Spielvogel | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/aflcio-to-go-ahead-with-expulsion-of-teamsters.html | AFLCIO to Go Ahead With Expulsion of Teamsters | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/aid-on-way-to-4-on-antarctic-isle-fuel-to-be-flown-for-plane.html | AID ON WAY TO 4 ON ANTARCTIC ISLE Fuel to Be Flown for Plane Stranded With Men Tractor Party in Clear | By Walter Sullivan | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/ama-president-scores-plan-to-give-health-benefits-to-aged.html | AMA President Scores Plan To Give Health Benefits to Aged | By Robert K Plumb Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/americans-may-buy-oil-issue-in-britain.html | AMERICANS MAY BUY OIL ISSUE IN BRITAIN | Special to THE New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/an-american-brussels-fair-designer-gives-french-home-modern-look.html | An American Brussels Fair Designer Gives French Home Modern Look Harnden to Design Pavilion Interior for America | By Cynthia Kellogg | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/antarctic-gives-clue-on-weather-observers-recorded-data-in-long.html | ANTARCTIC GIVES CLUE ON WEATHER Observers Recorded Data in Long Polar NightOzone Content a Surprise | By Bill Becker Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/army-food-buying-in-city-criticized-mutter-urges-replacement-of.html | ARMY FOOD BUYING IN CITY CRITICIZED Mutter Urges Replacement of Sight Purchasing by Sealed Bid System | By Philip Benjamin | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/art-hallmark-award-edward-hopper-takes-2000-first-prize-paintings.html | Art Hallmark Award Edward Hopper Takes 2000 First Prize Paintings Go on View Here Today | By Stuart Preston | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/belgiandutch-air-tie-nations-to-train-forces-jointly-under-nato.html | BELGIANDUTCH AIR TIE Nations to Train Forces Jointly Under NATO | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/belgium-gets-credit-3-german-banks-grant-loan-equal-to-47500000.html | BELGIUM GETS CREDIT 3 German Banks Grant Loan Equal to 47500000 | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archiv es/benson-bids-foes-help-farmers-instead-of-demanding-his-ouster.html | Benson Bids Foes Help Farmers Instead of Demanding His Ouster Secretary Says He Will Stay and Fight for Changes to Bolster His Program | By William M Blair Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/bonn-keeps-pact-on-polish-trade-3month-extension-giving-it-more.html | BONN KEEPS PACT ON POLISH TRADE 3Month Extension Giving It More Time to Set Policy Disappointing to Warsaw | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/books-of-the-times-elephants-are-muted-here.html | Books Of The Times Elephants Are Muted Here | By Orville Prescott | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/brentano-to-fly-to-britain-today-bonn-foreign-minister-will-discuss.html | BRENTANO TO FLY TO BRITAIN TODAY Bonn Foreign Minister Will Discuss Coming NATO Talk and BonnLondon Issues | By Arthur J Olsen Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/british-are-seeking-rise-in-china-trade.html | BRITISH ARE SEEKING RISE IN CHINA TRADE | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/briton-denies-leak-on-bank-rate-rise.html | BRITON DENIES LEAK ON BANK RATE RISE | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/canadian-is-wary-of-us-on-soviet-smith-foreign-chief-says-ottawa.html | CANADIAN IS WARY OF US ON SOVIET Smith Foreign Chief Says Ottawa Does Not Always Agree With Washington | By Tania Long Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/ceylon-strike-eases-some-municipal-employes-unions-suspend-walkout.html | CEYLON STRIKE EASES Some Municipal Employes Unions Suspend Walkout | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/charles-m-colgan.html | CHARLES M COLGAN | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/chou-hails-soviet-as-bulwark.html | Chou Hails Soviet as Bulwark | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/college-club-to-gain-connecticut-group-to-hold-scholarship-fete-in.html | COLLEGE CLUB TO GAIN Connecticut Group to Hold Scholarship Fete in Rye | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/company-seizures-halt-reds-dominate-kpm-union.html | Company Seizures Halt Reds Dominate KPM Union | By Tillman Durdin Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/concert-will-aid-sibelius-fund-event-here-sunday-to-help-provide.html | Concert Will Aid Sibelius Fund Event Here Sunday to Help Provide Scholarships | The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/confers-with-leary.html | Confers With Leary | By Wayne Phillips Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/controlling-offshore-oil.html | Controlling Offshore Oil | HENRY WINITT | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cuba-to-restrict-output-of-sugar-5500000ton-limit-seen-for.html | CUBA TO RESTRICT OUTPUT OF SUGAR 5500000Ton Limit Seen for 1958World Prices Consumption Involved | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/cut-in-capital-gains-tax-urged-to-aid-business-and-treasury.html | Cut in Capital Gains Tax Urged to Aid Business and Treasury Transfer Tax Cited | By Paul Heffernan Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/egyptian-arms-ship-to-tunis-a-phantom-a-phantom-ship-puzzles.html | Egyptian Arms Ship To Tunis a Phantom A PHANTOM SHIP PUZZLES CAPITAL | By Dana Adams Schmidt Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/enlarging-un-units-deferred-for-year.html | ENLARGING UN UNITS DEFERRED FOR YEAR | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/excerpts-from-bensons-news-parley-challenging-farm-critics-score.html | Excerpts From Bensons News Parley Challenging Farm Critics Score Previous Efforts | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/expert-discusses-vascular-disease-dr-dennybrown-of-harvard-lins.html | EXPERT DISCUSSES VASCULAR DISEASE Dr DennyBrown of Harvard Lins Presidents Illness to LowBlood Pressure | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/film-fete-opens-today-san-francisco-host-to-first-world-event-held.html | FILM FETE OPENS TODAY San Francisco Host to First World Event Held in US | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/fineascher.html | FineAscher | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/foreign-affairs-the-indispensable-man-and-nato.html | Foreign Affairs The Indispensable Man and NATO | By Cl Sulzberger | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/france-permits-some-price-rises-she-makes-relatively-small.html | FRANCE PERMITS SOME PRICE RISES She Makes Relatively Small Concession to Inflation Gaillard Asks New Vote | By Henry Giniger Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/full-hard-days-work-put-in-by-eisenhower.html | Full Hard Days Work Put In by Eisenhower | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/german-jews-voice-concern-on-exnazis.html | GERMAN JEWS VOICE CONCERN ON EXNAZIS | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/gianats-show-spirit-and-desire-in-workout-for-steeler-contest.html | Gianats show Spirit and Desire In Workout for Steeler Contest | By Louis Effrat | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/governor-pays-tribute-dulles-and-nixon-comment.html | Governor Pays Tribute Dulles and Nixon Comment | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/green-starts-home-today.html | Green Starts Home Today | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/greenwich-guild-plans-yule-sale-round-hill-groups-bazaar-to-aid.html | GREENWICH GUILD PLANS YULE SALE Round Hill Groups Bazaar to Aid Community House and Church on Saturday | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/grounded-tanker-sails.html | Grounded Tanker Sails | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/guatemala-scores-britain-over-envoy.html | GUATEMALA SCORES BRITAIN OVER ENVOY | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |

| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/herbert-f-leary-retired-admiral-exchief-of-the-eastern-sea-frontier.html | HERBERT F LEARY RETIRED ADMIRAL ExChief of the Eastern Sea Frontier DiesHeaded State Maritime College | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
|---|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/hoffa-aides-fail-to-shake-witness-actor-sticks-to-testimony-he-met.html | HOFFA AIDES FAIL TO SHAKE WITNESS Actor Sticks to Testimony He Met Teamster Leader on Wiretap Operation | By Russell Porter | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/hundreds-of-does-and-bucks-taken-on-last-day-on-states-biggame.html | Hundreds of Does and Bucks Taken on Last Day on States BigGame Season HUNTER KILLED 4 ARE WOUNDED State Has First Open Deer Day in 40 YearsHeavy Take in Many Sections | The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/indictment-in-suffolk-resident-of-city.html | Indictment in Suffolk Resident of City | By Alexander Feinberg | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/iona-downs-toronto-scoring-record-set.html | Iona Downs Toronto Scoring Record Set | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/jakarta-accused-by-dutch-premier-drees-charges-indonesian-drive-on.html | JAKARTA ACCUSED BY DUTCH PREMIER Drees Charges Indonesian Drive on Netherlanders Violates Human Rights | By Walter H Waggoner Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/japan-and-soviet-agree-on-trading.html | JAPAN AND SOVIET AGREE ON TRADING | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/japan-is-advised-on-defense-needs-officials-say-she-should-have.html | JAPAN IS ADVISED ON DEFENSE NEEDS Officials Say She Should Have Only NonNuclear DomesticAction Forces | By Robert Trumbull Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/jet-noise-cited-as-rising-threat-engineers-told-of-100000-spent-by.html | JET NOISE CITED AS RISING THREAT Engineers Told of 100000 Spent by Air Force to End Damage to Planes | By Peter Kihss | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/knickerbockers-defeat-royals-and-nationals-down-warrior-five-at.html | Knickerbockers Defeat Royals and Nationals Down Warrior Five at Garden NEW YORK SCORES 110104 TRIUMPH Foul Shooting Helps Knicks WinJohnston Back but Warriors Bow 11996 | By Gordon S White Jr | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/krasnas-comedy-changes-its-title-who-was-that-lady-i-saw-you-with.html | KRASNAS COMEDY CHANGES ITS TITLE Who Was That Lady I Saw You With Due at Beck Booking Delays Axe | By Sam Zolotow | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/larsen-sets-pace-in-dallas-chess-dane-goes-ahead-of-evans-and-szabo.html | LARSEN SETS PACE IN DALLAS CHESS Dane Goes Ahead of Evans and Szabo by Defeating Yanofsky in 81 Moves STANDING OF THE PLAYERS | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/letters-to-the-times-smoking-and-lung-cancer-evidence-linking.html | Letters to The Times Smoking and Lung Cancer Evidence Linking Disease With Use of Tobacco Reviewed | BRIAN MACMAHON MD PhD | RE0000257520 | 1985-08-21 | B00000687439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/liquor-unit-plans-fight-on-hoodlums-liquor-unit-plans-gang.html | Liquor Unit Plans Fight on Hoodlums LIQUOR UNIT PLANS GANG CRACKDOWN | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/lodge-takes-middle-view-on-algerian-issue-in-un-tunisia-morocco.html | Lodge Takes Middle View On Algerian Issue in UN Tunisia Morocco Praised | By Thomas J Hamilton Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/macmillan-assures-commons-on-bombs.html | MACMILLAN ASSURES COMMONS ON BOMBS | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/makarios-return-opposed.html | Makarios Return Opposed | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/marooned-seamen-get-food.html | Marooned Seamen Get Food | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/meany-condemns-pay-freeze-plea-mitchell-differs-labor-secretary.html | MEANY CONDEMNS PAY FREEZE PLEA MITCHELL DIFFERS Labor Secretary Asks Study of PlanLeaders Proceed on Teamster Ouster | By Ah Raskin Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/meany-criticizes-building-unions-he-says-they-are-largely-at-fault.html | MEANY CRITICIZES BUILDING UNIONS He Says They Are Largely at Fault for Long Dispute With Industrial Units | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/meany-demands-fight-on-rackets-conceding-that-corruption-charge-has.html | MEANY DEMANDS FIGHT ON RACKETS Conceding That Corruption Charge Has Hurt Labor He Asks War on Evil | By Stanley Levey Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/men-of-18-nations-attend-school-for-money-managers-a-school-is-held.html | Men of 18 Nations Attend School for Money Managers A SCHOOL IS HELD AT WORLD BANK | By Data Adams Schmidt Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/meyner-cautions-on-tax-increases-declares-state-levies-must-be.html | MEYNER CAUTIONS ON TAX INCREASES Declares State Levies Must Be Raised or New Ones Adopted to Meet Budget | By George Cable Wright Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/military-pay-rise-of-6-is-proposed-administration-acts-to-keep.html | MILITARY PAY RISE OF 6 IS PROPOSED Administration Acts to Keep Scientists in Armed Forces | By Jack Raymond Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/miss-faunce-engaged-hollins-student-will-be-wed-to-ernest-l.html | MISS FAUNCE ENGAGED Hollins Student Will Be Wed to Ernest L Thompson 3d | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/morocco-reds-back-rebels.html | Morocco Reds Back Rebels | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/moscow-gives-data-on-wiring-of-dog.html | MOSCOW GIVES DATA ON WIRING OF DOG | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/most-germans-quitting-poland-disillusioned-by-red-pledges.html | Most Germans Quitting Poland Disillusioned by Red Pledges | By Sydney Gruson Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/motor-car-sports-reventlow-orders-four-special-racers-with.html | Motor Car Sports Reventlow Orders Four Special Racers With AmericanManufactured Engines | By Frank M Blunk Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/movie-producers-oppose-tv-sales-guild-calls-film-showings-on-home.html | MOVIE PRODUCERS OPPOSE TV SALES Guild Calls Film Showings on Home Screens Ruinous to Exhibition Industry | By Thomas M Pryor Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mrs-bates-is-fined-100-in-little-rock.html | MRS BATES IS FINED 100 IN LITTLE ROCK | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/mrs-eisenhower-busy-to-resume-schedule-halted-by-the-presidents.html | MRS EISENHOWER BUSY To Resume Schedule Halted by the Presidents Illness | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/multiracial-talks-open-in-south-africa.html | MULTIRACIAL TALKS OPEN IN SOUTH AFRICA | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/music-michael-tree-young-violinist-heard-at-carnegie-hall.html | Music Michael Tree Young Violinist Heard at Carnegie Hall | By Ross Parmenter | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/narcotics-laws-called-too-weak-us-commissioner-asserts-stiffer.html | NARCOTICS LAWS CALLED TOO WEAK US Commissioner Asserts Stiffer Penalties Would Cut Addiction 60 | By Emanuel Perlmutter | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/navy-turns-back-american-u-7067-midshipmen-set-up-freeze-during.html | NAVY TURNS BACK AMERICAN U 7067 Midshipmen Set Up Freeze During Final 3 Minutes Maritime Triumphs | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-city-schools-spur-integration-report-says-biracial-and-fringe.html | NEW CITY SCHOOLS SPUR INTEGRATION Report Says BiRacial and Fringe Districts Receive Building Preference ETHNIC PROBLEMS CITED Some Areas Found Too Big to Avoid Segregation Neighborhoods Stressed | By Gene Currivan | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-cyprus-head-seeks-friendship-but-greek-cypriotes-greet-briton.html | NEW CYPRUS HEAD SEEKS FRIENDSHIP But Greek Cypriotes Greet Briton With Demand for Return of Makarios | Dispatch of The Times London | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/new-manager-named-at-renault-office-here.html | New Manager Named At Renault Office Here | Whitestone | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/news-of-food-versatile-flank-steak-to-make-london-broil-top-quality.html | News of Food Versatile Flank Steak To Make London Broil Top Quality Meat Is Required | By June Owen | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/ottawa-denies-leak-rumor-on-cut-in-excises-affected-auto-plants.html | OTTAWA DENIES LEAK Rumor on Cut in Excises Affected Auto Plants | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/patricia-shafer-is-future-bride-teacher-michael-s-denci-engagedboth.html | PATRICIA SHAFER IS FUTURE BRIDE Teacher Michael S Denci EngagedBoth Graduates of Fairleigh Dickinson | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |

| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/popel-takes-tournament.html | Popel Takes Tournament | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
|---|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/president-briefs-congress-chiefs-on-defense-plan-proposes-2-billion.html | PRESIDENT BRIEFS CONGRESS CHIEFS ON DEFENSE PLAN Proposes 2 Billion Increase in Annual Expenditures for Missiles and Other Arms ATOM POOLING OUTLINED Eisenhower Looks Fit as He Presides at Session on Space Age Challenge | By John D Morris Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/president-is-asked-if-he-backs-knight.html | PRESIDENT IS ASKED IF HE BACKS KNIGHT | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/president-to-ask-atomic-data-pool-will-request-authority-from.html | PRESIDENT TO ASK ATOMIC DATA POOL Will Request Authority From Congress to Share Arms Secrets With Allies | By Joseph A Loftus Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/prices-volume-ease-in-london-dollar-stocks-decline-with-wall.html | PRICES VOLUME EASE IN LONDON Dollar Stocks Decline With Wall StreetIndustrials Oils Mostly Lower | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/psychic-air-trap-borrowed-from-utah-eleven-helped-navy-sink-army.html | Psychic Air Trap Borrowed From Utah Eleven Helped Navy Sink Army Big Eleven Standings | By Joseph M Sheehan | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/rank-e-gannett-publisher-is-dead-under-of-chain-embracing-2.html | RANK E GANNETT PUBLISHER IS DEAD Under of Chain Embracing 2 Newspapers 4 Radio 3 TV Stations Was 81 STARTED AS NEWSBOY Conservative Republican a Presidential Aspirant in 1940 Fought New Deal | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/reed-turns-down-civil-rights-post-he-tells-president-judicial.html | REED TURNS DOWN CIVIL RIGHTS POST He Tells President Judicial Proprieties Bar Service as Head of New Panel | By Anthony Lewis Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/refugee-solution-is-urged-on-nato-group-asks-for-resettlement-of.html | REFUGEE SOLUTION IS URGED ON NATO Group Asks for Resettlement of 200000 AntiReds | By Harrison E Salisbury | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/religious-trend-in-us-is-hailed-report-to-national-council-shows.html | RELIGIOUS TREND IN US IS HAILED Report to National Council Shows Faiths in General Making Continuing Gains | By George Dugan Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/rev-joseph-j-ayd-prison-chaplain-76.html | REV JOSEPH J AYD PRISON CHAPLAIN 76 | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/seafarers-and-nmu-reported-in-accord-on-settling-disputes-meany.html | Seafarers and NMU Reported In Accord on Settling Disputes Meany Tells of Settling Disputes Meany Tells of Settling Agreement by Hall and Curran to Bring Controversies to Him Before Taking Formal Action | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |

| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/sears-acceptance-1318996-net-profit-cleared-in-9-months-to-oct-31.html | SEARS ACCEPTANCE 1318996 Net Profit Cleared in 9 Months to Oct 31 | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/season-most-lawless.html | Season Most Lawless | Special to The New Tork Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/senator-critical-of-data-on-soviet-fulbright-doubts-education.html | SENATOR CRITICAL OF DATA ON SOVIET Fulbright Doubts Education Office Makes Study Asked by Defense Department | By Cp Trussell Special to the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/senators-schedule-good-squad-study.html | SENATORS SCHEDULE GOOD SQUAD STUDY | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/seton-halls-quintet-will-pin-hopes-on-speed-pirates-must-offset.html | Seton Halls Quintet Will Pin Hopes on Speed Pirates Must Offset Inexperience and Lack of Height | By William J Briordy Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/slum-clearance-is-criticized-for-cutting-emotinal-roots-relocated.html | Slum Clearance Is Criticized For Cutting Emotinal Roots Relocated Can Grieve | By Lawerence E Davies Special to the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/snow-falls-here-suburbs-coated-one-to-3-inches-predicted-some.html | SNOW FALLS HERE SUBURBS COATED One to 3 Inches Predicted Some PlacesHighways in Westchester Slippery | The New York Times by Larry Morris | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/snowstorm-grips-greece.html | Snowstorm Grips Greece | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/son-to-dr-and-mrs-p-frisch.html | Son to Dr and Mrs P Frisch | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/sports-of-the-times-young-at-heart.html | Sports of The Times Young at Heart | By Arthur Daley | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/squillante-and-five-others-indicted-by-nassau-jury-in-carting.html | Squillante and Five Others Indicted By Nassau Jury in Carting Extortion | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/state-labor-unit-is-termed-unfair-a-radium-concern-charges-refusal.html | STATE LABOR UNIT IS TERMED UNFAIR A Radium Concern Charges Refusal to Name Workers It Is Accused of Hurting | By Merrill Folsom Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/stevenson-says-no-to-eisenhower-on-going-to-paris-after-visit-to.html | STEVENSON SAYS NO TO EISENHOWER ON GOING TO PARIS After Visit to President He Says Hed Lack Authority as a Delegate to NATO | By Wh Lawrence Special to the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/students-at-city-college-begin-nuclear-training.html | Students at City College begin Nuclear Training | The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/sunday-theatre-begins-in-philadelphia-dec-29.html | Sunday Theatre Begins In Philadelphia Dec 29 | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/susanne-j-barber-engaged-to-marry.html | SUSANNE J BARBER ENGAGED TO MARRY | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/talks-with-soviet-vain-dulles-says-secretary-does-not-exclude.html | TALKS WITH SOVIET VAIN DULLES SAYS Secretary Does Not Exclude Parleys but Calls Area of Useful Accord Limited | By Ew Kenworthy Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/the-presidencyiii-an-analysis-of-nixons-role-in-shaping-national.html | The PresidencyIII An Analysis of Nixons Role in Shaping National Policy While Eisenhower Is Ill | By James Reston Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/theatre-play-by-capek.html | Theatre Play by Capek | By Brooks Atkinson | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/threat-of-strike-on-subway-today-splits-motormen-union-head-says-he.html | THREAT OF STRIKE ON SUBWAY TODAY SPLITS MOTORMEN Union Head Says He Cannot Prevent Protest Against Vote Favoring TWU OTHERS CONTRADICT HIM City Officials Also Discount Warning but Prepare for Possible Wildcat Action | By Ralph Katz | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/toledo-union-paper-gets-award-for-57.html | TOLEDO UNION PAPER GETS AWARD FOR 57 | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/un-chief-israelis-fail-to-end-impasse-un-chief-meets-israeli.html | UN Chief Israelis Fail to End Impasse UN CHIEF MEETS ISRAELI LEADERS | By Seth S King Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/un-unit-backs-selfrule.html | UN Unit Backs SelfRule | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/union-spokesman-identified.html | Union Spokesman Identified | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/unionist-bids-barkeeps-pour-out-advice-too.html | Unionist Bids Barkeeps Pour Out Advice Too | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/us-industries-picks-president-of-division.html | US Industries Picks President of Division | Conway Studios | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/us-ready-to-fire-satellite-today-test-device-probably-will-orbit.html | US READY TO FIRE SATELLITE TODAY Test Device Probably Will Orbit Scientist Says at Florida Launching Site | By Milton Bracker Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/wallace-winner-in-bridge-tourney-gains-individual-open-title-mrs.html | WALLACE WINNER IN BRIDGE TOURNEY Gains Individual Open Title Mrs LazardPaul Allinger Lead MixedPairs Test | By George Rapee Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/white-sox-send-doby-send-harshman-to-orioles-in-6man-exchange.html | White Sox Send Doby Send Harshman to Orioles in 6Man Exchange GOODMAN MOORE MOVE TO CHICAGO Chisox Also Get Francona Indians Seek Richardson and Carey of Yankees | By Joan Drebinger Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/womens-admission-debated-by-lords.html | WOMENS ADMISSION DEBATED BY LORDS | Special to The New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/wood-field-and-stream-bronx-hunters-put-indian-sign-on-deer-and.html | Wood Field and Stream Bronx Hunters Put Indian Sign on Deer and Discover Practice Is Successful | By Michael Strauss Special to the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-04 | https://www.nytimes.com/1957/12/04/archives/yugoslavs-meet-on-soviet-policy-and-high-aides-confer-secret-brioni.html | YUGOSLAVS MEET ON SOVIET POLICY and High Aides Confer Secret Brioni Sessions US Funds a Factor | By Elie Abel Special To the New York Times | RE0000257520 | 1985-08-21 | B00000687439 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/10000-wield-plows-and-shovels-to-clean-up-snow-all-city-equipment.html | 10000 Wield Plows and Shovels to Clean Up Snow All City Equipment Is UsedParking Rules Are Off | By Layhmond Robinson | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/156-teams-play-in-bridge-final-californians-lead-qualifiers-in.html | 156 TEAMS PLAY IN BRIDGE FINAL Californians Lead Qualifiers in Master Mixed Pairs Event at Los Angeles | By George Rapee Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/2-teamster-aides-disown-wiretaps-woman-employes-deny-they-let-hoffa.html | 2 TEAMSTER AIDES DISOWN WIRETAPS Woman Employes Deny They Let Hoffa and Brennan Eavesdrop on Phones | By Russell Porter | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/2-us-aides-hint-of-welfare-cuts-state-administrators-told.html | 2 US AIDES HINT OF WELFARE CUTS State Administrators Told Assistance Grants May Be Pared Next Year | By Emma Harrison Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/3-hurt-in-gas-blast-near-met-explosion-attributed-to-cigarette.html | 3 Hurt in Gas Blast Near Met Explosion Attributed to Cigarette Flames Following Gas Explosion Create a Spectacle on Broadway | By Edmond J Bartnett | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/3-plans-submitted-for-new-haven-line.html | 3 PLANS SUBMITTED FOR NEW HAVEN LINE | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/50-dead-in-wreck-of-london-trains-comb-wreckage-of-london-trains.html | 50 DEAD IN WRECK OF LONDON TRAINS Comb Wreckage of London Trains | Special to the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/5th-ave-library-lions-get-100pound-yule-wreaths.html | 5th Ave Library Lions Get 100Pound Yule Wreaths | The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/73inch-snowfall-disrupts-traffic-roads-hazardous-drifts-more-than-a.html | 73INCH SNOWFALL DISRUPTS TRAFFIC ROADS HAZARDOUS Drifts More Than a Foot High Delay Thousands Accident Rate Heavy SOME SCHOOLS CLOSED Clearance Is on Emergency BasisNew England to Virginia Blanketed | The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/a-weary-concierge-mme-louisa-birkett.html | A Weary Concierge Mme Louisa Birkett | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/acreage-reserve-may-be-dropped-us-appears-ready-to-end.html | ACREAGE RESERVE MAY BE DROPPED US Appears Ready to End SurplusCutting Feature of the Soil Bank | By William M Blair Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/administration-sees-hope-to-keep-balanced-budget-ask-some-tax.html | Administration Sees Hope To Keep Balanced Budget Ask Some Tax Continuation | By John D Morris Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/advertising-shrinking-the-sea-media-men.html | Advertising Shrinking the Sea Media Men | By Carl Spielvogel | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/algerian-leader-backs-france.html | Algerian Leader Backs France | Special To The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/algerian-talks-collapse-at-un-france-rejects-efforts-by-us-india.html | ALGERIAN TALKS COLLAPSE AT UN France Rejects Efforts by US India Norway and Canada for Compromise | By Thomas J Hamilton Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ancient-craft-new-techniques-tanning-industry-is-revolutionized-by.html | Ancient Craft New Techniques Tanning Industry Is Revolutionized by the Scientists | By Je McMahon | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/army-turns-back-yeshiva-by-9867-darby-scores-34-points-for.html | ARMY TURNS BACK YESHIVA BY 9867 Darby Scores 34 Points for CadetsHarvard Quintet Trips Bowdoin 6958 | Special To The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/art-niarchos-display-60-paintings-from-collection-of-fleet-operator.html | Art Niarchos Display 60 Paintings From Collection of Fleet Operator on View at Knoedlers | By Howard Devree | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/books-of-the-times-the-gyrating-alternatives.html | Books of The Times The Gyrating Alternatives | By Charles Poore | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/botanical-garden-to-benefit-jan-8-theatre-party-at-the-music-man.html | Botanical Garden to Benefit Jan 8 Theatre Party at The Music Man Will Aid Work | Charles Rossi | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/broker-in-britain-denies-bank-leak-exchange-head-testifies-he.html | BROKER IN BRITAIN DENIES BANK LEAK Exchange Head Testifies He Received No DataOthers Tell of Rumors of Rise | By Thomas P Ronan Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/building-unions-end-their-revolt-adopt-resolution-to-stay-in.html | BUILDING UNIONS END THEIR REVOLT Adopt Resolution to Stay in Federation Pending Talks Support Teamsters | By Stanley Levey Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/business-loans-off-240000000-new-york-city-accounts-for-105000000.html | BUSINESS LOANS OFF 240000000 New York City Accounts for 105000000 of Drop in Week to Nov 27 | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ceylon-dock-strike-to-end.html | Ceylon Dock Strike to End | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/child-to-mrs-van-dyk-berg.html | Child to Mrs Van Dyk Berg | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/child-to-the-philip-wagleys.html | Child to the Philip Wagleys | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/cites-plan-fight-to-keep-us-aid-fear-cutbacks-over-defense.html | CITES PLAN FIGHT TO KEEP US AID Fear Cutbacks Over Defense SpendingMove Spurred by Gov Leader | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/colored-bulbs-dimmers-light-room-like-a-stage-like-daylight.html | Colored Bulbs Dimmers Light Room Like a Stage Like Daylight | By Cynthia Kellogg | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/concierges-of-paris-get-day-off-at-last-paris-concierges-get-one.html | Concierges of Paris Get Day Off at Last PARIS CONCIERGES GET ONE DAY OFF | By Robert C Doty Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/condition-of-reserve-member-banks-in-94-cities-nov-27-1957.html | Condition of Reserve Member Banks in 94 Cities Nov 27 1957 | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/connecticut-maps-new-route-7-link-construction-to-start-in-5-years.html | CONNECTICUT MAPS NEW ROUTE 7 LINK Construction to Start in 5 Years on 23 Miles From Norwalk to Danbury | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/data-on-radiation-still-inexact-geneticist-tells-ama-meeting.html | Data On Radiation Still Inexact Geneticist Tells AMA Meeting | By Robert K Plumb Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/delores-olson-to-wed-engaged-to-willis-c-fritz-graduate-banking.html | DELORES OLSON TO WED Engaged to Willis C Fritz Graduate Banking Student | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/dobbs-alumnae-plan-stage-fete-westchester-units-benefit-at-romanoff.html | DOBBS ALUMNAE PLAN STAGE FETE Westchester Units Benefit at Romanoff Tuesday to Assist Masters School | Daniel Derby | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/dover-nj-church-bazaar.html | Dover NJ Church Bazaar | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/erickson-queried-in-anastasia-case-questioned-on-anastasia-slaying.html | ERICKSON QUERIED IN ANASTASIA CASE Questioned on Anastasia Slaying | By Emanuel Perlmutter | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/estimate-board-adopts-reduced-capital-budget-distribution-of-funds.html | Estimate Board Adopts Reduced Capital Budget Distribution of Funds | By Paul Crowell | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/european-pools-over-big-hurdle-dutch-are-last-of-members-to.html | EUROPEAN POOLS OVER BIG HURDLE Dutch Are Last of Members to Complete Ratification Early Start Is Due | By Harold Callender Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/exus-aide-asks-simpler-defenses-west-point-student-meeting-hears.html | EXUS AIDE ASKS SIMPLER DEFENSES West Point Student Meeting Hears Plea for New Staff to Assist Secretary | By Kenneth Campbell Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/field-is-widened-for-e-and-h-bonds-small-institutional-investors.html | FIELD IS WIDENED FOR E AND H BONDS Small Institutional Investors Are Invited to Buy Up to 10000 Worth a Year | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/five-in-nassau-deny-carting-extortion.html | FIVE IN NASSAU DENY CARTING EXTORTION | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/flu-strikes-papal-aide-household-manager-first-one-on-staff.html | FLU STRIKES PAPAL AIDE Household Manager First One on Staff Infected | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/free-world-pool-on-arms-is-urged-military-and-scientific-data-must.html | FREE WORLD POOL ON ARMS IS URGED Military and Scientific Data Must Be More Effectively Shared Quarles Declares | By Clayton Knowles | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gaillard-warns-nato-on-algeria-says-ignoring-of-members-interests.html | GAILLARD WARNS NATO ON ALGERIA Says Ignoring of Members Interests Can Wreck Pact | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gain-is-forecast-in-mutual-funds-57-sales-of-shares-will-top.html | GAIN IS FORECAST IN MUTUAL FUNDS 57 Sales of Shares Will Top Redemptions by 3 to 1 IBA Group Says | By Paul Heffernan Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/good-car-market-forecast-for-58-chevrolet-general-manager-terms.html | GOOD CAR MARKET FORECAST FOR 58 Chevrolet General Manager Terms Reception of New Models Favorable | By Damon Stetson Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/gop-bids-state-fight-racketeers-albany-leaders-challenge-harriman.html | GOP BIDS STATE FIGHT RACKETEERS Albany Leaders Challenge Harriman to Back Move for 500000 Fund | By Warren Weaver Jr Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/guatemalan-plot-laid-to-dominican-investigators-urge-regime-to.html | GUATEMALAN PLOT LAID TO DOMINICAN Investigators Urge Regime to Suspend Links With Trujillo Government | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harassment-continues-indonesians-try-to-seize-3-banks.html | Harassment Continues INDONESIANS TRY TO SEIZE 3 BANKS | By Tillman Durdin Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harriman-bares-youth-crime-plan-says-state-is-considering-barring.html | HARRIMAN BARES YOUTH CRIME PLAN Says State Is Considering Barring Troublemakers From Public Schools HEARING ENDS ABRUPTLY Senator Hennings Head of Investigating Committee Has a Cerebral Spasm | By Ira Henry Freeman | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harrison-funeral-is-held-in-manila.html | HARRISON FUNERAL IS HELD IN MANILA | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/harry-randolph-rca-official-dies-led-receiving-tube-division-in.html | Harry Randolph RCA Official Dies Led Receiving Tube Division in Harrison | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/helicopter-mail-pilot-advanced-to-executive.html | Helicopter Mail Pilot Advanced to Executive | Tommy Webber | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/hospital-gets-10000-grant.html | Hospital Gets 10000 Grant | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/ifni-rebels-report-advance-of-12-miles.html | IFNI REBELS REPORT ADVANCE OF 12 MILES | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/in-the-nation-bipartisanship-only-in-the-preface.html | In The Nation Bipartisanship Only in the Preface | By Arthur Krock | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/inges-new-drama-sold-to-warners-dark-at-top-of-stairs-will-be.html | INGES NEW DRAMA SOLD TO WARNERS Dark at Top of Stairs Will Be FilmedUI Dismisses 19 on Publicity Staff | By Thomas M Pryor Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/integration-seen-for-protestants-churches-moving-steadily-to-goal.html | INTEGRATION SEEN FOR PROTESTANTS Churches Moving Steadily to Goal Dr Pope of Yale Tells National Council | By George Dugan Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/inventories-fell-a-bit-in-october-53500000000-total-was-100000000.html | INVENTORIES FELL A BIT IN OCTOBER 53500000000 Total Was 100000000 Below the Level for September SALES OFF THIRD MONTH Eased Less Than 1 From Volume in the Preceding PeriodOrders Lag | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/israelis-oil-suit-opens-in-moscow-soviet-agency-is-ordered-to-reply.html | ISRAELIS OIL SUIT OPENS IN MOSCOW Soviet Agency Is Ordered to Reply to the Plaintiff's in 2396440 Action | By Max Frankel Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/japan-voices-regrets-premier-tells-australians-his-people-are-sorry.html | JAPAN VOICES REGRETS Premier Tells Australians His People Are Sorry Over War | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/judge-walsh-named-aide-to-rogers.html | Judge Walsh Named Aide to Rogers | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/jury-is-selected-for-becks-trial-five-women-and-seven-men-will.html | JURY IS SELECTED FOR BECKS TRIAL Five Women and Seven Men Will Decide Unionists Fate on Larceny Charge | By Lawrence E Davies Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/jury-studies-case-of-trujillo-agent.html | JURY STUDIES CASE OF TRUJILLO AGENT | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/labor-rackets-fought-union-editors-to-affiliate-with-better.html | LABOR RACKETS FOUGHT Union Editors to Affiliate With Better Business Bureau | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/larsen-triumphs-keeps-chess-lead-danish-star-defeats-evans-in-28.html | LARSEN TRIUMPHS KEEPS CHESS LEAD Danish Star Defeats Evans in 28 Moves at Dallas Reshevsky in Draw STANDING OF THE PLAYERS | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/letters-to-the-times-francis-harrison-praised-tribute-paid-to.html | Letters to The Times Francis Harrison Praised Tribute Paid to memory of Former Governor General of Philippines | CARLOS P ROMULO | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/lodge-denies-rebuff-says-adams-did-not-prevent-his-seeing.html | LODGE DENIES REBUFF Says Adams Did Not Prevent His Seeing Eisenhower | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/london-critics-cool-to-tunnel-of-love.html | LONDON CRITICS COOL TO TUNNEL OF LOVE | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/london-insistent-bonn-aid-on-army-macmillan-and-lloyd-warn-brentano.html | LONDON INSISTENT BONN AID ON ARMY Macmillan and Lloyd Warn Brentano of Troop Cuts Unless Cost Is Shared | By Drew Middleton Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/mailer-finishes-first-stage-work-author-of-naked-and-dead-adapts.html | MAILER FINISHES FIRST STAGE WORK Author of Naked and Dead Adapts Deer Park Novel French Drama Sought | By Louis Calta | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/many-in-gop-aim-for-jenner-seat-governor-handley-in-group-willing.html | MANY IN GOP AIM FOR JENNER SEAT Governor Handley in Group Willing to Seek Nomination to Senate From Indiana | By Richard Jh Johnston Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/meany-will-drop-teamster-ouster-if-hoffa-gets-out-detroiter-might.html | MEANY WILL DROP TEAMSTER OUSTER IF HOFFA GETS OUT Detroiter Might Keep Post in Midwest Under Plan He Says Well See | By Ah Raskin Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/move-to-reduce-us-costs-hailed-head-of-jersey-realty-boards-wants.html | MOVE TO REDUCE US COSTS HAILED Head of Jersey Realty Boards Wants Government to Give Up Some Taxing Rights | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/music-carmen-at-met-schippers-leads-first-staging-of-season.html | Music Carmen at Met Schippers Leads First Staging of Season | By Howard Taubman | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/nam-head-fears-regimented-lives-in-opening-session-keynote-swigert.html | NAM HEAD FEARS REGIMENTED LIVES In Opening Session Keynote Swigert Warns of Federal Pressures on Citizens | By Will Lissner | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/new-jersey-judge-resigns.html | New Jersey Judge Resigns | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/new-nashville-plan-optional-integrated-schools-will-be-put-up-to.html | NEW NASHVILLE PLAN Optional Integrated Schools Will Be Put Up to Court | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/paul-gadebusch-62-fabric-executive.html | PAUL GADEBUSCH 62 FABRIC EXECUTIVE | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/pearson-is-candidate-for-liberal-leadership.html | Pearson Is Candidate For Liberal Leadership | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/penicillin-tests-urged-sensitivity-to-drug-caused-3-deaths-chicago.html | PENICILLIN TESTS URGED Sensitivity to Drug Caused 3 Deaths Chicago Aide Says | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/pension-protest-filed-massachusetts-petition-seeks-curb-on.html | PENSION PROTEST FILED Massachusetts Petition Seeks Curb on Disability Abuses | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/plays-to-be-given-for-theatre-wing-2-works-on-monday-will-be-second.html | PLAYS TO BE GIVEN FOR THEATRE WING 2 Works on Monday Will Be Second in Benefit Series Committee Aides Listed | Charles Rossi | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/president-spends-second-busy-day-works-in-office-and-attends-gop.html | PRESIDENT SPENDS SECOND BUSY DAY Works in Office and Attends GOP Legislative Parley Doctors Say He Is Fine | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/prince-george-buried-greek-royalty-and-other-leaders-attend-funeral.html | PRINCE GEORGE BURIED Greek Royalty and Other Leaders Attend Funeral | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/randallnessen.html | RandallNessen | Special to the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rangers-bow-to-black-hawk-sextet-on-shutout-for-4th-straight-garden.html | Rangers Bow to Black Hawk Sextet on Shutout for 4th Straight Garden Loss CHICAGOANS SKATE TO A 20 TRIUMPH Vasko Litzenberger Score for HawksShutout Over Rangers Is Halls 5th | By Joseph C Nichols | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/realty-appraisers-unit-elects-new-president.html | Realty Appraisers Unit Elects New President | The New York Times Studio | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/red-pressure-is-seen-indonesia-crisis-is-said-to-deepen.html | Red Pressure Is Seen INDONESIA CRISIS IS SAID TO DEEPEN | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/refugees-called-israelarab-task-us-delegate-at-un-says-nations-must.html | REFUGEES CALLED ISRAELARAB TASK US Delegate at UN Says Nations Must Shoulder Primary Responsibility | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rep-coffin-sees-canadians.html | Rep Coffin Sees Canadians | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/river-crash-laid-to-both-vessels-navigation-failures-cited-in.html | RIVER CRASH LAID TO BOTH VESSELS Navigation Failures Cited in Delaware CollisionTen Were Killed in Accident | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rocket-from-sea-hinted-by-soviet-two-experts-cite-a-missile-that.html | ROCKET FROM SEA HINTED BY SOVIET Two Experts Cite a Missile That Submarine Can Fire at a 750Mile Range | By William J Jorden Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rocket-men-urge-us-space-agency-give-president-exploration.html | ROCKET MEN URGE US SPACE AGENCY Give President Exploration ScheduleAn Expedition to Moon Is Planned | By Richard Witkin | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/rosenblattroslow.html | RosenblattRoslow | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/santa-for-piers-killed-at-work-pipe-fells-mushy-normile-and-loading.html | SANTA FOR PIERS KILLED AT WORK Pipe Fells Mushy Normile and Loading Ceases but His Yuletide Party Stands | By Jacques Nevard | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/satellites-are-called-a-proof-of-atheism.html | Satellites Are Called A Proof of Atheism | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/security-curbs-shield-vanguard-satellite-launching-though-not.html | SECURITY CURBS SHIELD VANGUARD Satellite Launching Though Not Secret Is Subject to Test Center Regulations | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/seeger-will-resign-as-whirlpool-chief.html | SEEGER WILL RESIGN AS WHIRLPOOL CHIEF | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/shoppers-to-park-free-as-towns-yule-gift.html | Shoppers to Park Free As Towns Yule Gift | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/shuberts-sell-theatre-philadelphia-play-house-bought-by-st-paul.html | SHUBERTS SELL THEATRE Philadelphia Play house Bought by St Paul Firm | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/singer-vice-president-to-be-president-jan-1.html | Singer Vice President To Be President Jan 1 | Pach Bros | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/six-kennan-lectures-on-russia-for-bbc-to-be-heard-on-cbs-nbc-plans.html | Six Kennan Lectures on Russia For BBC to Be Heard on CBS NBC Plans Dismissals | By Val Adams | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/sports-of-the-times-a-dogs-life.html | Sports Of The Times A Dogs Life | By Arthur Daley | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/st-francis-quintet-troubled-by-lack-of-depth-defense-is-another.html | St Francis Quintet Troubled by Lack of Depth Defense Is Another Problem Facing Terrier Five | By William J Briordy | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/stevenson-urges-us-seek-nato-aid-for-mideast-pact-suggests-alliance.html | STEVENSON URGES US SEEK NATO AID FOR MIDEAST PACT Suggests Alliance Consider Guaranteeing Boundaries of Arabs and Israelis ADMINISTRATION DEMURS Democratic Leader Favors Greater Economic Drive to Counter Soviet Political | By James Reston Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/subway-motormen-talk-strike-again.html | Subway Motormen Talk Strike Again MOTORMEN TALK OF STRIKE AGAIN | By Ralph Katz | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/susan-lee-scribner-to-be-feted-dec-28.html | SUSAN LEE SCRIBNER TO BE FETED DEC 28 | Jim Roos | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/third-inquiry-set-on-us-defenses-house-armed-services-unit.html | THIRD INQUIRY SET ON US DEFENSES House Armed Services Unit Announces Study as 1958 First Order of Business | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/trading-is-slack-in-london-stocks-industrials-ease-slightly-dollar.html | TRADING IS SLACK IN LONDON STOCKS Industrials Ease Slightly Dollar Stocks Rise Volume Dwindles | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/trews-defeat-kilts-in-british-army-feud-and-chiefs-of-2-scots.html | Trews Defeat Kilts in British Army Feud And Chiefs of 2 Scots Regiments Resign | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/turkish-premier-outlines-policy-menderes-hints-at-tighter-press.html | TURKISH PREMIER OUTLINES POLICY Menderes Hints at Tighter Press Curbs in Statement to New Parliament | By Joseph O Haff Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/tv-disney-goes-to-mars-film-on-channel-7-explores-mans-chance-of.html | TV Disney Goes to Mars Film on Channel 7 Explores Mans Chance of Completing Trip to the Planet | BY Jack Gould | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/un-balked-on-hungary-thai-delegate-cites-rebuff-by-moscow-and.html | UN BALKED ON HUNGARY Thai Delegate Cites Rebuff by Moscow and Budapest | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/un-chief-clears-mt-scopus-snag-jordan-will-permit-transit-of.html | UN CHIEF CLEARS MT SCOPUS SNAG Jordan Will Permit Transit of Israeli Convoy Today Broader Issues Persist | By Seth S King Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/un-pay-proposal-reduced.html | UN Pay Proposal Reduced | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/uns-algeria-hearing-made-hotter-by-a-fire.html | UNs Algeria Hearing Made Hotter by a Fire | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/us-circus-in-mexico.html | US Circus in Mexico | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/us-delays-test-of-space-rocket-at-florida-base-series-of-minor.html | US DELAYS TEST OF SPACE ROCKET AT FLORIDA BASE Series of Minor Technical Adjustments Force Action No New Date Is Set | By Milton Bracker Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/us-to-build-4-sites-for-bomarc-missile-4-bomarc-missile-sites.html | US to Build 4 Sites For Bomarc Missile 4 Bomarc Missile Sites Slated | By Jack Raymond Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/utility-system-elects-administrative-chief.html | Utility System Elects Administrative Chief | Fabian Bachrach | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/varied-volumes-encourage-wider-horizons-in-kitchen-cookbooks-a-rich.html | Varied Volumes Encourage Wider Horizons in Kitchen Cookbooks A Rich Seasonal Harvest | By Craig Claiborne | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/vienna-threatens-to-go-to-un-on-tyrol-issue.html | Vienna Threatens to Go To UN on Tyrol Issue | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/viewers-to-assay-new-tv-program-pilot-film-of-interview-show-to-be.html | VIEWERS TO ASSAY NEW TV PROGRAM Pilot Film of Interview Show to Be Tested in Los Angeles CBS Buys Script | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/white-house-renews-drive-to-enact-a-disability-plan-adams-to-stress.html | White House Renews Drive To Enact a Disability Plan Adams to Stress Need for Speed in Plea to CongressWill Leave Choice of Incapacity Formula Open | By Wh Lawrence Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/white-sox-trade-minoso-and-hatfield-to-indians-in-fourplayer.html | White Sox Trade Minoso and Hatfield to Indians in FourPlayer Exchange Players in ChicagoCleveland Deal | By John Drebinger Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/winter-wedding-for-miss-finger-smith-alumna-is-betrothed-to-gerard.html | WINTER WEDDING FOR MISS FINGER Smith Alumna Is Betrothed to Gerard MosseriMarlio Aide of US Bank in Paris | Arthur Avedon | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/wood-field-and-stream-who-shows-up-on-antlerless-deer-day-hunters.html | Wood Field and Stream Who Shows Up on Antlerless Deer Day Hunters Do Although Does Dont | By Michael Strauss Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/yale-downs-tufts-six-elis-sparked-by-starratt-and-robinson-gain-71.html | YALE DOWNS TUFTS SIX Elis Sparked by Starratt and Robinson Gain 71 Victory | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/yale-five-gains-77to51-triumph-lee-paces-elis-to-victory-over.html | YALE FIVE GAINS 77TO51 TRIUMPH Lee Paces Elis to Victory Over Springfield With 21 PointsCornell Wins | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/yugoslavs-adopt-new-5year-plan-return-to-soviet-principles-but-not.html | YUGOSLAVS ADOPT NEW 5YEAR PLAN Return to Soviet Principles but Not Rigidity in Move to Improve Standards | By Elie Abel Special To the New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-05 | https://www.nytimes.com/1957/12/05/archives/zulu-tours-un-facilities.html | Zulu Tours UN Facilities | Special to The New York Times | RE0000257521 | 1985-08-21 | B00000687440 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/12-reindeer-arrive-here-just-in-time-to-help-santa.html | 12 Reindeer Arrive Here Just in Time to Help Santa | The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/18-negro-colleges-advance-in-south-accorded-full-membership-in.html | 18 NEGRO COLLEGES ADVANCE IN SOUTH Accorded Full Membership in Secondary School Unit for the First Time | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-cuban-rebels-slain-army-says-they-were-trying-to-set-fire-to-cane.html | 2 CUBAN REBELS SLAIN Army Says They Were Trying to Set Fire to Cane Fields Prio Denies Charges | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-dominicans-deny-guatemala-charges.html | 2 DOMINICANS DENY GUATEMALA CHARGES | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/2-jersey-hospitals-cancel-blue-cross.html | 2 JERSEY HOSPITALS CANCEL BLUE CROSS | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/3-service-schools-seek-to-expand-west-point-discloses-plans-under.html | 3 SERVICE SCHOOLS SEEK TO EXPAND West Point Discloses Plans Under Study That Would Enlarge Cadet Corps Studies Authorized in 56 Third Regiment Weighed | By Kenneth Campbell Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/5-bus-lines-urge-school-fare-rise-city-tax-cuts-also-asked-as.html | 5 BUS LINES URGE SCHOOL FARE RISE City Tax Cuts Also Asked as Employes Bargain for Pay Increases Transfer Curb Asked | By Ralph Katz | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/5-suffocated-in-flat-2-couples-and-baby-die-as-heater-exhausts.html | 5 SUFFOCATED IN FLAT 2 Couples and Baby Die as Heater Exhausts Oxygen | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/810000-aides-made-red-china-laborers.html | 810000 AIDES MADE RED CHINA LABORERS | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/86-million-order-given-to-grumman.html | 86 MILLION ORDER GIVEN TO GRUMMAN | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/a-determined-executive-milton-clarkson-lightner-man-in-the-news.html | A Determined Executive Milton Clarkson Lightner Man in the News Pennsylvania Dutch Scion Serving in Community | The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/a-socialist-egypt-is-nassers-goal-he-repeats-determination-to-keep.html | A SOCIALIST EGYPT IS NASSERS GOAL He Repeats Determination to Keep Country Free of Alien Influences Neutralism Is Defended | By Osgood Caruthers Special to the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/abbott-income-rises-pharmaceutical-house-sees-sharp-gain-for-year.html | ABBOTT INCOME RISES Pharmaceutical House Sees Sharp Gain for Year | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/about-new-york-washington-square-village-finds-two-distant.html | About New York Washington Square Village Finds Two Distant Relatives of President George | By Meyer Berger | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/actor-denied-pay-in-equity-dispute-wesson-of-happy-hunting-turned.html | ACTOR DENIED PAY IN EQUITY DISPUTE Wesson of Happy Hunting Turned Down by Arbitrator Ewell Leaving Comedy Coming Out for Air Addenda on a Hit | By Sam Zolotow | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/advertising-new-account-to-praise-praise-campaigns-retirement-logic.html | Advertising New Account to Praise Praise Campaigns Retirement Logic vs Emotion Anniversary Accounts People Addenda | By Carl Spielvogel | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ama-opposition-to-us-aid-scored-head-of-social-welfare-unit-urges.html | AMA OPPOSITION TO US AID SCORED Head of Social Welfare Unit Urges Public Medical Care for the Aged Few Social Security Gains Canadian Plan Described | By Emma Harrison Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ama-unit-votes-for-fluoridation-new-study-finds-no-harmful-effects.html | AMA UNIT VOTES FOR FLUORIDATION New Study Finds No Harmful Effects on General Health Governing Body Says Benefits Are Stressed | By Robert K Plumb Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/arab-lands-back-morocco-on-ifni-crown-prince-says-5-nations-support.html | ARAB LANDS BACK MOROCCO ON IFNI Crown Prince Says 5 Nations Support Rabats Position in Dispute With Spain Rebels See Victory Soon | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/arms-a-progress-report-a-view-that-mcelroy-will-have-some.html | Arms A Progress Report A View That McElroy Will Have Some Reassuring News for NATO Ministers Optimism About Polaris Taking More Chances Atomic Plane Under Study | By James Reston Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |

| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/astor-hotel-traded-for-the-ambassador-two-major-hotels-are-traded.html | Astor Hotel Traded For the Ambassador TWO MAJOR HOTELS ARE TRADED HERE Shuberts Occupy Part | By John P Callahan | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/attorney-joining-board-of-guaranty-trust-co.html | Attorney Joining Board Of Guaranty Trust Co | Phyfe | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/australian-denies-charge.html | Australian Denies Charge | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/ballet-enhances-4-temperaments-city-troupe-gives-work-by.html | BALLET ENHANCES 4 TEMPERAMENTS City Troupe Gives Work by BalanchineHerbert Bliss Praised as Soloist | By John Martin | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/banker-queried-on-london-leak-financier-defends-sale-of-securities.html | BANKER QUERIED ON LONDON LEAK Financier Defends Sale of Securities on Eve of Rise in British Bank Rate | By Thomas P Ronan Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/becks-authority-in-sale-doubted-leader-of-coast-teamsters-testifies.html | BECKS AUTHORITY IN SALE DOUBTED Leader of Coast Teamsters Testifies No One Had Right to Pocket Car Proceeds No Authority Over Beck | By Lawrence E Davies Special to the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/benson-backs-plan-to-freeze-wages.html | BENSON BACKS PLAN TO FREEZE WAGES | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bill-barring-bias-in-housing-passed-by-city-council-action-ends.html | BILL BARRING BIAS IN HOUSING PASSED BY CITY COUNCIL Action Ends Long Dispute One Opposing Vote Is Cast Court Test Promised Two Abstain From Voting Small Homes Are Exempt COUNCIL PASSES HOUSING BIAS BILL | By Charles G Bennett | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bonn-buys-arms-in-italy.html | Bonn Buys Arms in Italy | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/bonn-troop-cost-put-before-nato-britain-germany-request-3man-group.html | BONN TROOP COST PUT BEFORE NATO Britain Germany Request 3Man Group to Study Support Cost Issue | By Drew Middleton Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/books-of-the-times-paternal-failure-of-byron-between-the-carlyles.html | Books of The Times Paternal Failure of Byron Between the Carlyles | By Orville Prescott | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/california-ugets-loan-of-18-million-federal-aid-for-dormitory.html | CALIFORNIA UGETS LOAN OF 18 MILLION Federal Aid for Dormitory Project Is Largest Given in 7Year Program | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/canada-foresees-fight-to-survive-chief-of-defense-declares-it-would.html | CANADA FORESEES FIGHT TO SURVIVE Chief of Defense Declares It Would Be Folly to Cut Arms Budget Little Warning Expected | By Raymond Daniell Special to the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/carloadings-total-off-to-23year-low-for-a-holiday-week.html | Carloadings Total Off to 23Year Low For a Holiday Week | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/cars-show-speed-in-practice-laps-more-than-100-drivers-test.html | CARS SHOW SPEED IN PRACTICE LAPS More Than 100 Drivers Test Machines for Races in Nassau on WeekEnd Reventlow Pilots Cooper Brisk Wind Hits Course | By Frank M Blunk Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/childrens-group-plans-a-benefit-speedwell-society-will-gain-by.html | CHILDRENS GROUP PLANS A BENEFIT Speedwell Society Will Gain by Performance of The Music Man Jan 20 | Charles Rossi | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/chile-invites-adenauer.html | Chile Invites Adenauer | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/city-and-state-labor-councils-win-indefinite-stay-on-mergers.html | City and State Labor Councils Win Indefinite Stay on Mergers | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/clerics-jailing-protested.html | Clerics Jailing Protested | By Religious News Service | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/collegians-discuss-worlds-problems.html | COLLEGIANS DISCUSS WORLDS PROBLEMS | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/colombia-presses-war-on-banditry-governor-of-richest-area-sees-gain.html | COLOMBIA PRESSES WAR ON BANDITRY Governor of Richest Area Sees Gain in Drive to Halt Long Guerrilla Strife | By Tad Szulc Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/commodore-gets-legion-trophy.html | Commodore Gets Legion Trophy | The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/conservative-wins-british-byelection.html | CONSERVATIVE WINS BRITISH BYELECTION | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/crisona-seeking-top-party-post-presidentelect-of-queens-is-opposed.html | CRISONA SEEKING TOP PARTY POST PresidentElect of Queens Is Opposed by Koehler for Democratic Leadership | By Leo Egan | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/cuba-ratifies-womens-pact.html | Cuba Ratifies Womens Pact | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/curtiss-is-heard-port-authority-realty-man-speaks-at-convention.html | CURTISS IS HEARD Port Authority Realty Man Speaks at Convention | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dallas-mean-is-named-president-of-investment-bankers-group-first.html | Dallas Mean Is Named President Of Investment Bankers Group First Southwest Co Chief Installed at Final Full Convention Session TEXAN IS NAMED IBA PRESIDENT Atomic Energy Survey | By Paul Heffernan Special To the New York Timesgittings | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/democratic-leaders-map-bigger-role-for-congress-plan-to-go.html | Democratic Leaders Map Bigger Role for Congress Plan to Go Eisenhower Administration One Better in Science and Arms Complain of Leadership Vacuum Leaders of Democrats Mapping A Widened Role for Congress Democratic Plans World Back Tax Rise | By John D Morris Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/dr-barclay-acheson-editor-dies-at-70-international-readers-digest.html | Dr Barclay Acheson Editor Dies at 70 International Readers Digest Official | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/easterners-take-slim-bridge-lead-first-round-in-team-of-four-event.html | EASTERNERS TAKE SLIM BRIDGE LEAD First Round in Team of Four Event EndedMrs Gale and Schenken Win | By George Rapee Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/egypts-suez-head-cites-gains-in-canal.html | EGYPTS SUEZ HEAD CITES GAINS IN CANAL | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/eisenhower-at-farm-for-long-weekend-president-drives-to-his-farm.html | Eisenhower at Farm For Long WeekEnd PRESIDENT DRIVES TO HIS FARM AGAIN | By Richard E Mooney Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/fancy-food-in-plastic-bag-cooks-in-simmering-water-worked-on-frozen.html | Fancy Food in Plastic Bag Cooks in Simmering Water Worked on Frozen Foods Prepared by Chef | By Craig Claiborne | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/finns-mark-freedom-40th-anniversary-of-nation-to-be-celebrated.html | FINNS MARK FREEDOM 40th Anniversary of Nation to Be Celebrated Today | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/freedom-dates-urged-un-body-asks-nations-to-set-goals-for-trust.html | FREEDOM DATES URGED UN Body Asks Nations to Set Goals for Trust Territories | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/fulbright-keeps-dim-soviet-view-dulles-unable-to-convince-senator.html | FULBRIGHT KEEPS DIM SOVIET VIEW Dulles Unable to Convince Senator That Kremlin Now Acts From Weakness Dulles Views Recounted Soviet Progress Stressed | By Ew Kenworthy Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/gaillard-trying-to-keep-cabinet-seeks-desperately-to-hold-french.html | GAILLARD TRYING TO KEEP CABINET Seeks Desperately to Hold French CoalitionWins a Lessened Assembly Vote Ministers Stand Firm Pay Rise Issue Deferred | By Henry Giniger Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/governors-chart-plans-for-parley.html | GOVERNORS CHART PLANS FOR PARLEY | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/greenwich-urges-rabies-drive-2-diseased-foxes-shot-recently.html | Greenwich Urges Rabies Drive 2 Diseased Foxes Shot Recently Shot After Attacking Dogs | By Richard H Parke Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/h-m-fare-rise-set-jersey-board-authorizes-2c-increase-on-travel-in.html | H M FARE RISE SET Jersey Board Authorizes 2c Increase on Travel in State | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |

| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hastings-honors-churchill.html | Hastings Honors Churchill | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
|---|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hill-drafts-plan-to-spur-science-senator-urges-500-millions.html | HILL DRAFTS PLAN TO SPUR SCIENCE Senator Urges 500 Millions YearlyProposal Costlier Than Administrations | By Bess Furman Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/holaday-says-missile-stockpile-comes-before-jump-into-space.html | Holaday Says Missile Stockpile Comes Before Jump Into Space | By Richard Witkin | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/holiday-slashed-us-store-sales-volume-fell-20-from-56-weekdrop-in.html | HOLIDAY SLASHED US STORE SALES Volume Fell 20 From 56 WeekDrop in This Area Reported at 22 Sales In This Area Fell 22 | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hoodlums-to-face-a-pistol-inquiry-police-set-up-special-unit-to.html | HOODLUMS TO FACE A PISTOL INQUIRY Police Set Up Special Unit to Study Applications 7 on List Are Named 88 to Face Screening Permit Renewed in 1947 | The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/housing-role-urged-maine-wants-states-to-set-up-urban-renewal.html | HOUSING ROLE URGED Maine Wants States to Set Up Urban Renewal Authorities | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/hull-for-first-atompowered-icebreaker-launched-by-soviet-union-at.html | Hull for First AtomPowered Icebreaker Launched by Soviet Union at Leningrad | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/idlewild-dedicates-central-unit-of-mammoth-jetage-terminal-city.html | Idlewild Dedicates Central Unit of Mammoth JetAge Termimal City JETAGE TERMINAL IS DEDICATED HERE Convenience Stressed World Leadership Noted | By Harrison E Salisburythe New York Times BY EDWARD HAUSNER | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/in-the-nation-carrying-on-government-after-an-attack-professor.html | In The Nation Carrying On Government After an Attack Professor Fairmans Proposal A Plan of Action | By Arthur Krock | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/india-combating-harsh-caste-feud-2884-arrests-announced-in-effort.html | INDIA COMBATING HARSH CASTE FEUD 2884 Arrests Announced in Effort to Curb Dravidian Drive Against Brahmins AntiInsult Bill Adopted Brahmans Are Priests | By Am Rosenthal Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/indonesia-orders-dutch-to-close-consular-offices-growing-pressure.html | INDONESIA ORDERS DUTCH TO CLOSE CONSULAR OFFICES Growing Pressure Campaign Over West New Guinea Shuts Main Centers MAJOR HOTEL IS SEIZED Jakarta Also Takes Control of Harbor Equipment Expulsions Planned Port Properties Seized Nationalization Is Aim INDONESIA PUSHES ANTIDUTCH MOVES Moderate Views Voiced Extremists Prevail Diplomatic Break Seen | By Tillman Durdin Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/iona-points-for-game-with-louisville-at-garden-well-find-out-how.html | Iona Points for Game With Louisville at Garden Well Find Out How Good We Are Coach Says New Rochelle Five Has Experience Height Weight Victor Over Toronto Five | By Deane McGowen Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/iron-project-is-aided-loan-granted-to-develop-big-ore-deposits-in.html | IRON PROJECT IS AIDED Loan Granted to Develop Big Ore Deposits in Peru | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/kishi-leaves-australia-era-of-friendship-predicted-as-japanese-ends.html | KISHI LEAVES AUSTRALIA Era of Friendship Predicted as Japanese Ends Visit | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/lebanon-indicts-38-group-accused-of-committing-acts-of-terrorism.html | LEBANON INDICTS 38 Group Accused of Committing Acts of Terrorism | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/letters-to-the-times-ecuadorperu-boundaries-award-of-disputed.html | Letters to The Times EcuadorPeru Boundaries Award of Disputed SantiagoZamora Section to Peru Denied To Aid Korean Hospital Gifts for Patients Asked Fixing LeadZinc Tariffs Issue of Economic Isolationism Seen in Decision on Increase Smoke Pollution Charged | JOSE R CHIRIBOGA VHOWARD A RUSK MDFLORYNCE R KENNEDYROBERT P KOENIGJOHN F MCDONALD | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/london-rail-wreck-toll-rises-to-92-dead-187-hurt.html | London Rail Wreck Toll Rises to 92 Dead 187 Hurt | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/lords-approve-bill-for-women-members.html | LORDS APPROVE BILL FOR WOMEN MEMBERS | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/melish-removal-upheld-in-albany-appeals-court-unanimously-sustains.html | MELISH REMOVAL UPHELD IN ALBANY Appeals Court Unanimously Sustains Quorum Electing New Brooklyn Rector CANON LAW IS APPLIED State Statute Invoked by Appellant Is Ruled to Be Inoperative in Situation Canon Law Held to Prevail Melish to Study Decision | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/meyner-to-press-for-new-projects-plans-to-ask-legislature-for.html | MEYNER TO PRESS FOR NEW PROJECTS Plans to Ask Legislature for Capital Improvements to Ease Recession Total of 142000 in 1954 to Cost 13750000 | By George Cable Wright Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archiv es/mideast-oil-bids-worry-us-firms-they-fear-cutrate-deals-despite.html | MIDEAST OIL BIDS WORRY US FIRMS They Fear CutRate Deals Despite Japans Reported Rejection of an Accord Major Point for Concern Offshore Deal Reported | By Sam Pope Brewer Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/minors-call-on-congress-to-reopen-inquiry-on-baseball-tv-dispute.html | Minors Call on Congress to Reopen Inquiry on Baseball TV DISPUTE MARS ANNUAL MEETINGS Court Action Threatened Minors Doom Bonus Rule Vote New Draft Plan Shaughnessy in Trio Payment Not Wanted Victory for Have Nots Joker in Legislation 1875000 Accident Policy | By John Drebinger Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/misfire-on-stevenson-trip-upsets-state-department-stevensons-trip.html | Misfire on Stevenson Trip Upsets State Department STEVENSONS TRIP ISSUE IN CAPITAL Sherman Adams Role Meeting With President | By Russell Baker Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/miss-elisabeth-eerdmans-is-betrothed-to-david-h-carter-55-yale.html | Miss Elisabeth Eerdmans Is Betrothed To David H Carter 55 Yale Graduate | Special to The New York TimesJames Abresch | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/miss-gillette-to-wed-fiancee-of-francis-perrone-physician-and.html | MISS GILLETTE TO WED Fiancee of Francis Perrone Physician and Teacher | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/moscow-team-tied-in-brazil.html | Moscow Team Tied in Brazil | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/movie-on-halsey-gets-ua-backing-robert-montgomery-will-do-life.html | MOVIE ON HALSEY GETS UA BACKING Robert Montgomery Will Do Life Story of Admiral Writers Guild Aide Quits Henreid to Direct | By Thomas M Pryor Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/mt-scopus-convoy-passed-by-jordan-no-incident-mars-transit-of.html | MT SCOPUS CONVOY PASSED BY JORDAN No Incident Mars Transit of Israeli SuppliesUN Chief to Seek New Gains MT SCOPUS CONVOY PASSED BY JORDAN Amman Gives Details Area Not Inspected Syrian Accord Reported UN Chief to Name Aide | By Seth S King Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/music-guest-of-the-philharmonic-previtali-conducts-at-carnegie-hall.html | Music Guest of the Philharmonic Previtali Conducts at Carnegie Hall Miss Schwarzkopf Is Soloist in Songs The Program | By Howard Taubman | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/nam-sees-sales-holding-up-in-58-but-survey-indicates-a-dip-in.html | NAM SEES SALES HOLDING UP IN 58 But Survey Indicates a Dip in Industry Profit and Less Outlay for Expansion Byrd Conditions Tax Cut Russian Economic Challenge NAM SEES SALES HOLDING UP IN 58 | By Peter Kihss | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/nato-missiles-opposed-west-german-scientist-cite-danger-of-a-little.html | NATO MISSILES OPPOSED West German Scientist Cite Danger of a Little Hitler | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/new-england-council-aide.html | New England Council Aide | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/new-haven-sets-building-record-11month-figure-of-31-million-may.html | NEW HAVEN SETS BUILDING RECORD 11Month Figure of 31 Million May Rise to Double Value of High Hit in 1954 | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/notes-on-college-sports-almost-everybodys-allamerica-star-is-on.html | Notes on College Sports Almost Everybodys AllAmerica Star Is on Football Writers Squad En Garde All Out for Mile Harvards Homebreds Campus Gleanings | By Joseph M Sheehan | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/olafsson-iceland-beats-larsen-after-59-moves-in-dallas-chess.html | Olafsson Iceland Beats Larsen After 59 Moves in Dallas Chess | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/overlook-hospital-to-gain.html | Overlook Hospital to Gain | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/pamela-joan-reid-will-bow-on-dec-20.html | PAMELA JOAN REID WILL BOW ON DEC 20 | Bradford Bachrach | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/party-for-hospital-unit-of-st-agnes-in-white-plains-will-be-aided.html | PARTY FOR HOSPITAL Unit of St Agnes in White Plains Will Be Aided | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/protestants-see-a-new-challenge-national-council-says-age-of-space.html | PROTESTANTS SEE A NEW CHALLENGE National Council Says Age of Space Demands Wider Role for Christianity Christian Challenge Seen New President Chosen | By George Dugan Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/regents-make-bid-for-station-watv-seek-to-prevent-its-sale-to-film.html | REGENTS MAKE BID FOR STATION WATV Seek to Prevent Its Sale to Film Concern and Set Up Educational Outlet Here REGENTS MAKE BID FOR STATION WATV Refers to Petition | By Val Adams | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sewage-problems-face-niagara-area.html | SEWAGE PROBLEMS FACE NIAGARA AREA | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/somoza-reports-prio-cuban-plot-nicaraguan-says-havana-exchief.html | SOMOZA REPORTS PRIO CUBAN PLOT Nicaraguan Says Havana ExChief Planned Attack With Arms From US US Urged to Watch Prio | By Paul P Kennedy Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/soviet-increase-in-bombers-seen-rise-in-medium-jet-output-also.html | SOVIET INCREASE IN BOMBERS SEEN Rise in Medium Jet Output Also Reported Despite Stress on Missiles Estimates Were Revised | By Jack Raymond Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/speedcurb-law-voided-as-vague-state-court-of-appeals-finds-the-stop.html | SPEEDCURB LAW VOIDED AS VAGUE State Court of Appeals Finds the Stop Without Injury Requirement Invalid | By Warren Weaver Jr Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/spellman-donates-100000-to-school.html | SPELLMAN DONATES 100000 TO SCHOOL | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sports-of-the-times-going-going-gone-fair-exchange-how-to-be-a.html | Sports of The Times Going Going Gone Fair Exchange How to Be a Genius More Irony | By Akthur Daley | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/steel-executive-joins-foundation-co-board.html | Steel Executive Joins Foundation Co Board | Paul Blacker | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/storm-signal-wired-to-sound-off-device-for-boatmen-prevents.html | Storm Signal Wired to Sound Off Device for Boatmen Prevents Betrayal by Weatherman | By Clarence E Lovejoy | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/stylists-of-cars-steer-dark-road-secrecy-is-the-watchword-on-plans.html | STYLISTS OF CARS STEER DARK ROAD Secrecy Is the Watchword on Plans for Future Workers Wear Badges Effort Is Constant Set Back 200 Yards Security Force at Scrapping | By Damon Stetson Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/sun-and-shovels-clear-snow-here-the-storm-is-ended-but-the-drudgery.html | SUN AND SHOVELS CLEAR SNOW HERE The Storm Is Ended but the Drudgery Liners On | The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/symphony-fights-on-jersey-city-concert-confirmed-as-fund-drive.html | SYMPHONY FIGHTS ON Jersey City Concert Confirmed as Fund Drive Continues | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/teamsters-await-expulsion-today-meany-bars-deals-hoffa-refuses-to.html | TEAMSTERS AWAIT EXPULSION TODAY Meany Bars Deals Hoffa Refuses to Step Down A War Is Held Off Two Conditions Given | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/text-of-secretary-mitchells-address-on-legislation-to-aflcio.html | Text of Secretary Mitchells Address on Legislation to AFLCIO Convention Organization to Benefit AntiTrust Laws Administration Proposals for the Protection of Individual Workers Reporting Requirements Reports to Be Public Other Proposals FederalState Area | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/the-britishwest-german-communique.html | The BritishWest German Communique | The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/the-theatre-illuminations-by-inge-the-dark-at-the-top-of-the-stairs.html | The Theatre Illuminations by Inge The Dark at the Top of the Stairs Opens The Cast | By Brooks Atkinson | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/time-off-but-ouchi-norwalk-to-release-pupils-for-visit-to-dentist.html | TIME OFF BUT OUCHI Norwalk to Release Pupils for Visit to Dentist | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/trading-volume-down-in-london-most-industrials-decline-except-for.html | TRADING VOLUME DOWN IN LONDON Most Industrials Decline Except for Steels Sterling Weakens | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/turkish-chamber-backs-menderes-his-403-democrats-approve-program133.html | TURKISH CHAMBER BACKS MENDERES His 403 Democrats Approve Program133 Vote No Inonu Accuses Regime Many Charges Made Figures on Total Vote | By Joseph O Haff Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/tv-review-lloyd-nolan-portrays-union-army-martinet.html | TV Review Lloyd Nolan Portrays Union Army Martinet | By Jp Shanley | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/two-show-scars-of-labor-fights-nonteamster-drivers-tell-of.html | TWO SHOW SCARS OF LABOR FIGHTS NonTeamster Drivers Tell of ShootingsMcClellan Scores Goon Squads Many Windows Smashed Tells of Ambush 2d Driver Testifies | By Joseph A Loftus Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/un-bloc-urges-choice-in-algeria-17-asia-and-africa-nations-propose.html | UN BLOC URGES CHOICE IN ALGERIA 17 Asia and Africa Nations Propose Use of Principle of SelfDetermination 7 Nations in New Proposal | By Thomas J Hamilton Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/un-unit-winds-up-work.html | UN Unit Winds Up Work | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-aide-to-talk-with-tito-today.html | US AIDE TO TALK WITH TITO TODAY | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-demands-bonn-share-troop-cost-wants-77000000-provided-in-new.html | US DEMANDS BONN SHARE TROOP COST Wants 77000000 Provided in New Budget to Help Pay for Maintenance | By Arthur J Olsen Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-is-urged-to-transfer-four-programs-to-states-head-federalstate.html | US Is Urged to Transfer Four Programs to States Head FederalState Action Unit | By Edwin L Dale Jr Special To the New York Timesthe New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-ready-to-fire-space-rocket-today-us-set-to-fire-rocket-today.html | US Ready to Fire Space Rocket Today US Set to Fire Rocket Today Hopeful of Orbit for Satellite Leaky Valve Fixed Engineer Doubts Orbit Blow to Prestige Denied | By Milton Bracker Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-regrets-expulsion-plan.html | US Regrets Expulsion Plan | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-science-aids-german-rubber-american-techniques-to-be-used-in-a.html | US SCIENCE AIDS GERMAN RUBBER American Techniques to Be Used in a Synthetics Plant in the Ruhr Profits Up This Year New Unit Underway | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-supports-jersey-freeway-road-will-cost-138000000-federal.html | US Supports Jersey Freeway Road Will Cost 138000000 Federal Government Will Bear 90 of Expense Since Artery Will Carry Morris County Traffic to Tunnels | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-will-ask-un-to-rebuff-hungary.html | US WILL ASK UN TO REBUFF HUNGARY | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/us-will-help-india-eradicate-malaria.html | US WILL HELP INDIA ERADICATE MALARIA | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/wallace-plans-speedup-in-golf-debaters-surveyors-story-tellers-to.html | WALLACE PLANS SPEEDUP IN GOLF Debaters Surveyors Story Tellers to Be Targets of New MGA President Surveyor Delays Play The Knoll Gets Tourney | By Lincoln A Werden | RE0000257522 | 1985-08-21 | B00000687441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/white-house-gives-program-to-curb-abuses-in-unions-mitchell-tells.html | WHITE HOUSE GIVES PROGRAM TO CURB ABUSES IN UNIONS Mitchell Tells Labor That New Laws Also Will Aim at Corrupt Employers SECRET VOTING ASKED Plan Calls for Reports on FundsRighttoWork Laws Are Opposed Jail Terms Proposed Some Delegates Arise Labor Gets Administration Plan For Laws to Halt Union Abuses Republicans Get Details Taft Act Changes Included | By Ah Raskin Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/wiley-rules-out-exaides-low-bid-he-overrides-responsibility-board.html | WILEY RULES OUT EXAIDES LOW BID He Overrides Responsibility Board in Denying School Safety Program Job | By Joseph C Ingraham | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/woman-is-found-dead-valley-cottage-artists-wife-believed-hit-by.html | WOMAN IS FOUND DEAD Valley Cottage Artists Wife Believed Hit by Train | Special to The New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-06 | https://www.nytimes.com/1957/12/06/archives/wood-field-and-stream-hunter-from-australia-surprised-by-his.html | Wood Field and Stream Hunter From Australia Surprised by His Failure to Bag Deer on Doe Day | By Michael Strauss Special To the New York Times | RE0000257522 | 1985-08-21 | B00000687441 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/2-on-seaplane-saved-brooklyn-man-and-son-2-are-rescued-in-li.html | 2 ON SEAPLANE SAVED Brooklyn Man and Son 2 Are Rescued in LI Channel | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/2-theatre-fetes-for-job-service-parties-on-jan-15-and-20-to-help.html | 2 THEATRE FETES FOR JOB SERVICE Parties on Jan 15 and 20 to Help Vocational Advisory UnitAides Are Listed | Charles Rossi | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/28000000-credit-to-india-to-finance-building-of-pipeline-company-to.html | 28000000 Credit to India to Finance Building of Pipeline Company to Handle Sales | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/3-stage-ventures-will-be-produced-poem-and-plays-scheduled-for.html | 3 STAGE VENTURES WILL BE PRODUCED Poem and Plays Scheduled for OffBroadway Audiences Inge Work Hailed A New Hit Play Coward Play to End | By Louis Calta | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/4-missiles-bases-in-britain-mapped-pact-with-us-revealed-as-mcelroy.html | 4 MISSILES BASES IN BRITAIN MAPPED Pact With US Revealed as McElroy Flies to London for Parleys on NATO 4 MISSILES BASES IN BRITAIN MAPPED British Have Complaint | By Jack Raymond Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/8-tv-pilot-films-planned-in-west-four-star-films-inc-lists-next.html | 8 TV PILOT FILMS PLANNED IN WEST Four Star Films Inc Lists Next Seasons Schedule Paul Douglas Signed Comfort for Grave | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/aase-loevberg-sings-norwegian-soprano-makes-us-debut-in.html | AASE LOEVBERG SINGS Norwegian Soprano Makes US Debut in Philadelphia | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/aflcio-ousts-teamsters-union-by-vote-of-5-to-1-drama-at-session-a.html | AFLCIO OUSTS TEAMSTERS UNION BY VOTE OF 5 TO 1 DRAMA AT SESSION A LastMinute Peace Move Collapses Hoffa Defiant Lewis Fight Recalled RollCall Vote Taken AFLCIO to Expel Teamster Union Senate Group Attacked Hoffa Also Accused | By Ah Raskin Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/agencies-deny-report.html | Agencies Deny Report | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/all-darien-now-listed-in-telephone-directory.html | All Darien Now Listed In Telephone Directory | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/ann-hitchcock-to-wed-upstate-student-engaged-to-charles-h-sanford.html | ANN HITCHCOCK TO WED Upstate Student Engaged to Charles H Sanford 3d | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/arms-costs-seen-hidering-states-governor-stanley-voices-doubt-us.html | ARMS COSTS SEEN HIDERING STATES Governor Stanley Voices Doubt US Will Yield Any Large Revenue Sources TwoDay Meeting Opens Post for Governor Collins | By Lawrence OKane Special To the new York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/arthur-d-mvoy-48-planning-director.html | ARTHUR D MVOY 48 PLANNING DIRECTOR | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/beck-denounces-ouster-as-unfair-says-teamsters-expected-it-and-made.html | BECK DENOUNCES OUSTER AS UNFAIR Says Teamsters Expected It and Made New Plans 650000 Dues Withheld | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/betsey-de-witt-troth-teacher-in-ulster-ny-to-be-wed-to-robert.html | BETSEY DE WITT TROTH Teacher in Ulster NY to Be Wed to Robert Matteson | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/bigger-un-group-urged.html | Bigger UN Group Urged | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/bonn-will-resist-aid-on-troop-cost.html | BONN WILL RESIST AID ON TROOP COST | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/books-of-the-times-literary-or-pictorial-choice-fraternizing-in-the.html | Books of The Times Literary or Pictorial Choice Fraternizing in the Deeps | By Charles Pooreillustration From THE SPECTACLE OF SPORT | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/bowles-warns-us-on-colonial-policy.html | BOWLES WARNS US ON COLONIAL POLICY | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/brazil-nato-stand-explained.html | Brazil NATO Stand Explained | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/brucker-at-fort-dix-secretary-and-his-party-tour-infantry-training.html | BRUCKER AT FORT DIX Secretary and His Party Tour Infantry Training Center | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/bucknell-downs-colgate-70-to-66-danzig-scores-31-points-and.html | BUCKNELL DOWNS COLGATE 70 TO 66 Danzig Scores 31 Points and Controls Backboards Navy on Top 6555 | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/business-stocks-show-downturn-inventories-off-300-million-for.html | BUSINESS STOCKS SHOW DOWNTURN Inventories Off 300 Million for OctoberFirst Drop in Nearly Three Years AUTOS A MAJOR FACTOR Trend if Continued May Deepen the Recession Wholesale Trade Dips | By Edwin L Dale Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/canadians-to-get-small-tax-cuts-finance-minister-forecasts-an.html | CANADIANS TO GET SMALL TAX CUTS Finance Minister Forecasts an 80000000 Surplus Despite Rise in Spending | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/capital-dismayed-at-tests-failure-johnson-russell-rayburn.html | CAPITAL DISMAYED AT TESTS FAILURE Johnson Russell Rayburn AppalledSome in GOP Voice Sharp Criticism CAPITAL DISMAYED BY TESTS FAILURE | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/ceylon-tea-prices-dip-quality-deterioration-causes-slump-in-colombo.html | CEYLON TEA PRICES DIP Quality Deterioration Causes Slump in Colombo Market | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/chandler-sued-for-divorce.html | Chandler Sued for Divorce | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/chicago-bank-fails-to-settle-dispute.html | CHICAGO BANK FAILS TO SETTLE DISPUTE | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/church-head-hits-defense-buildup-new-protestant-spokesman-disputes.html | CHURCH HEAD HITS DEFENSE BUILDUP New Protestant Spokesman Disputes Taylor on How to Prevent a War | By George Dugan Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/cigar-groups-elect-2-bodies-meet-concurrently-and-name-new-officers.html | CIGAR GROUPS ELECT 2 Bodies Meet Concurrently and Name New Officers | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/concert-at-un-tuesday.html | Concert at UN Tuesday | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/crisona-to-head-party-in-queens-democrats-elect-borough-president.html | CRISONA TO HEAD PARTY IN QUEENS Democrats Elect Borough President as County Chief He Will Stay to June | By Leo Egan | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/dail-cameron-55-debutante-to-be-wed-to-brian-livsey-of-london-in.html | Dail Cameron 55 Debutante to Be Wed To Brian Livsey of London in February | Bradford Bachrach | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/design-of-prisons-is-going-modern-new-prisons-designed-for.html | DESIGN OF PRISONS IS GOING MODERN New Prisons Designed for Rehabilitation Supplant Bleak Outmoded Institutions | By John P Callahanthe New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archiv es/dodgers-still-bank-on-home-in-los-angeles-despite-snags-harried.html | Dodgers Still Bank on Home In Los Angeles Despite Snags Harried OMalley Denies Hinting Return to Brooklyn but Leaves Door Open Setback to Stadium Plan Is Blow Vote Slated in June Words Were Misconstrued | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dr-perilman-marks-25-years-as-a-rabbi-at-temple-emanuel.html | Dr Perilman Marks 25 Years As a Rabbi at Temple EmanuEl Congregation Provides Trip Around World for Him as Anniversary Gift From Out the Middle West | The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dudintsev-yields-to-soviet-critics-not-by-bread-alone-author.html | DUDINTSEV YIELDS TO SOVIET CRITICS Not by Bread Alone Author Accepts Party Attacks with Reservations Talent Is Disputed | By Max Frankel Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/dutch-to-seek-support-of-allies-on-jakarta-rift-at-nato-talk-dutch.html | Dutch to Seek Support of Allies On Jakarta Rift at NATO Talk Dutch to Seek Support of Allies On Jakarta Rift at NATO Talk Text of Dutch Statement NATO Unit Sets Session Britain Warns Indonesia | By Walter H Waggoner Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/edward-d-loughman-lawyer-79-dies-headed-new-rochelle-education.html | Edward D Loughman Lawyer 79 Dies Headed New Rochelle Education Board | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/engine-scanned-by-picture-tube-device-locates-problem-a-machine-is.html | ENGINE SCANNED BY PICTURE TUBE Device Locates Problem a Machine Is Developed to Irradiate Materials Radiation Machine Out SuperSlick Tubing | By William M Freeman | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/excerpts-from-news-conference-on-vanguard-rocket-test.html | Excerpts From News Conference on Vanguard Rocket Test | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/failure-reported-quickly-in-russia-tass-gets-news-to-nation-with.html | FAILURE REPORTED QUICKLY IN RUSSIA Tass Gets News to Nation With Unusual Speed Allies Are Shocked US Colony Shocked | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/fight-on-issue-of-new-york-territory-rights-marks-majors-joint.html | Fight on Issue of New York Territory Rights Marks Majors Joint Meeting FOURMAN GROUP WILL MAKE STUDY All New York Held Open at PresentBonus Rule Dies Draft Change Voted Frick Has Deciding Vote Meetings End Day Early Drastic Draft Plan Change Westrum Named Giant Coach | By John Drebinger Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/food-news-esthetics-of-the-table-simplicity-and-color-are-her.html | Food News Esthetics of the Table Simplicity and Color Are Her Concern In Preparation Top Fabric Designer Believes Cooking Is a Satisfying Art She Is Writing Book Enjoys Familys Foods | By Craig Claiborne | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/foreign-affairs-there-should-be-no-empty-chair-in-paris-stevensons.html | Foreign Affairs There Should Be No Empty Chair in Paris Stevensons State of Mind Loss of Impact Risked Invitations and Refusals Effect on Our Allies | By Cl Sulzberger | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/france-seizes-30-of-banks-dollars-imposes-3-loan-of-assets-abroad.html | FRANCE SEIZES 30 OF BANKS DOLLARS Imposes 3 Loan of Assets Abroad to Help Bolster Vanishing Reserves Paris Takes 30 of All Dollars Held by French Banks Abroad | By Robert C Doty Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/frances-p-souhan-fiancee-of-dentist-waldnerchapline.html | FRANCES P SOUHAN FIANCEE OF DENTIST WaldnerChapline | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/frehmblinken.html | FrehmBlinken | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/gain-is-reported-in-arthritis-fight-experiments-have-isolated.html | GAIN IS REPORTED IN ARTHRITIS FIGHT Experiments Have Isolated Rheumatoid Factor Parley at Bethesda Is Told NEW METHOD OUTLINED Findings May Shed Light on Cause of the Disease Researcher States Blood Factor Noted | By Bess Furman Special to the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/girard-trust-and-upper-darby-national-map-biggest-philadelphia.html | Girard Trust and Upper Darby National Map Biggest Philadelphia Branch System | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/gridiron-no-bed-of-roses-for-stoical-conerly-but-for-10-years-he.html | Gridiron No Bed of Roses for Stoical Conerly But for 10 Years He Has Taken Barbs in Silence Fans Usually Thorns in Side of Giants Quarterback Bull Is in Same Arena Decisions Come Easily | By Gay Talese | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/gruenther-is-confident.html | Gruenther Is Confident | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/guido-schmidt-57-austrian-exaide-foreign-minister-before-nazi.html | GUIDO SCHMIDT 57 AUSTRIAN EXAIDE Foreign Minister Before Nazi Annexation in 1938 Dies Officer of Semperit Rubber | Special to The New York TimesThe New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hagerty-denies-knowledge.html | Hagerty Denies Knowledge | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hammarskjold-urges-dignity-for-humanity.html | Hammarskjold Urges Dignity for Humanity | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/height-is-linked-to-psychic-causes-psychiatrist-suggests-boys.html | HEIGHT IS LINKED TO PSYCHIC CAUSES Psychiatrist Suggests Boys Growth Was Delayed by Anxiety in the Home | By Morris Kaplan | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hill-and-crawford-show-way-in-75mile-nassau-auto-races-californian.html | Hill and Crawford Show Way In 75Mile Nassau Auto Races Californian Averages 103886 MPH in Taking Big Car Test in Ferrari Illinoisan Leads Small Classes Gregory Is Second Hill Starts Fast | By Frank M Blunk Special to the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hint-on-bank-rate-bared-in-london-director-at-leak-inquiry.html | HINT ON BANK RATE BARED IN LONDON Director at Leak Inquiry Testifies He Had Heard Rise Was Under Study | By Thomas P Ronan Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hoffa-testimony-is-read-at-trial-us-and-defense-each-use-grand-jury.html | HOFFA TESTIMONY IS READ AT TRIAL US and Defense Each Use Grand Jury Statements to Fortify Own Case | By Russell Porter | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hospitals-must-fight-infections-with-sanitation-ama-told.html | Hospitals Must Fight Infections With Sanitation AMA Told | By Robert K Plumb Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/housing-hearing-held.html | Housing Hearing Held | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/hungarians-rebuffed-by-committee-of-un.html | Hungarians Rebuffed By Committee of UN | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/igy-head-warns-against-hysteria-kaplan-tells-rocket-society-that.html | IGY HEAD WARNS AGAINST HYSTERIA Kaplan Tells Rocket Society That First Experiments Seldom Succeed Kaplan Voices Optimism Popular Pressure Cited | By Richard Witkin | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/indian-line-planning-tibetan-air-service.html | INDIAN LINE PLANNING TIBETAN AIR SERVICE | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/indonesia-warns-labor-on-seizure-official-asserts-properties-of.html | INDONESIA WARNS LABOR ON SEIZURE Official Asserts Properties of Dutch Will Be Taken Over by Government Government Reserved | By Tillman Durdin Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/iona-crushes-pace.html | Iona Crushes Pace | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/italy-urges-us-join-west-europe-in-a-mideast-fund-suggests.html | ITALY URGES US JOIN WEST EUROPE IN A MIDEAST FUND Suggests Development Plan With Contributions Based on Marshall Plan Loans System of Contributions Industrys Share Detailed ITALIANS PROPOSE MIDEAST AID PLAN OEEC to Be Parent Unit | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/james-a-linen-jr-school-head-dies-chairman-of-international.html | JAMES A LINEN JR SCHOOL HEAD DIES Chairman of International Correspondence World Ltd Had Led Scranton Council Has 1000000 Alumni Joined Publishing Concern | Special to The New York Times1941 | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/japan-and-soviet-sign-trade-pacts.html | JAPAN AND SOVIET SIGN TRADE PACTS | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/jersey-college-cites-5-bloomfield-awards-degrees-on-its-90th.html | JERSEY COLLEGE CITES 5 Bloomfield Awards Degrees on Its 90th Anniversary | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/judge-deplores-loud-christmas-music-threatens-to-ask-grand-jury-to.html | Judge Deplores Loud Christmas Music Threatens to Ask Grand Jury to Quiet It | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/jury-is-deadlocked-panel-studying-frank-case-to-try-again-on-monday.html | JURY IS DEADLOCKED Panel Studying Frank Case to Try Again on Monday | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/khrushchev-says-rocket-of-1st-satellite-fell-in-us-insists-rocket.html | Khrushchev Says Rocket Of 1st Satellite Fell in US Insists Rocket Did Not Burn Talks at Reception KHRUSHCHEV SAYS ROCKET HIT IN US | By William J Jorden Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/labor-radio-program-subtracts-the-teamsters.html | Labor Radio Program Subtracts the Teamsters | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lebanese-report-police-post-raided.html | LEBANESE REPORT POLICE POST RAIDED | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/letters-to-the-times-to-supply-citys-water-new-yorks-share-of.html | Letters to The Times To Supply Citys Water New Yorks Share of Delaware Watershed Declared Inadequate Work of Dr Wilhelm Reich To Aid the Blind Overseas Educational and Training Program of Foundation Is Described Idealism of Gerard Swope | GEORGE DYSON FRIOUPAUL EDWARDSHELEN KELLERNATHAN STRAUS | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/li-ball-tonight-will-aid-hospital-north-shore-institution-to.html | LI BALL TONIGHT WILL AID HOSPITAL North Shore Institution to Benefit by Annual Event at Roosevelt Raceway | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/li-church-is-built-by-20-worshipers-in-7year-pooling-of-skills-and.html | LI Church Is Built by 20 Worshipers In 7Year Pooling of Skills and Funds | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/limit-on-forces-fund-urged.html | Limit on Forces Fund Urged | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lois-holmberg-affianced.html | Lois Holmberg Affianced | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/lucia-h-depew-is-married-here-brick-presbyterian-chapel-scene-of.html | LUCIA H DEPEW IS MARRIED HERE Brick Presbyterian Chapel Scene of Her Wedding to Charles W Carpenter | The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/malaya-gives-reds-ultimatum.html | Malaya Gives Reds Ultimatum | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/manila-is-reserved-on-arrival-of-kishi.html | MANILA IS RESERVED ON ARRIVAL OF KISHI | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/mascali-paces-navy.html | Mascali Paces Navy | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/max-bodner-headed-jersey-shoe-stores.html | MAX BODNER HEADED JERSEY SHOE STORES | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/mb-patterson-former-justice-member-of-state-supreme-court-193545.html | MB PATTERSON FORMER JUSTICE Member of State Supreme Court 193545 Dead Civic Leader in Nyack | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/miss-rapaports-troth-she-will-be-wed-on-dec-29-to-leonard-sandman.html | MISS RAPAPORTS TROTH She Will Be Wed on Dec 29 to Leonard Sandman | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/nassau-assured-of-9999-of-tax-all-parcels-except-one-are-sold-in.html | NASSAU ASSURED OF 9999 OF TAX All Parcels Except One Are Sold in Auction of Liens Levy Is 158379490 | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/national-symphony-conducted-by-howard-mitchell-at-carnegie-program.html | National Symphony Conducted By Howard Mitchell at Carnegie Program Includes Song Cycle by LaMontaineSoloist Is Leontyne Price Leontyne Price Soloist | By Howard Taubman | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/nbc-to-show-art-of-3-cartoonists-yearend-review-to-feature-work.html | NBC TO SHOW ART OF 3 CARTOONISTS YearEnd Review to Feature Work Done on SpotNew Radio Signal to Be Used | By Richard F Shepard | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/need-eggs-coffee-push-button-invention-can-phone-a-stores-orders-to.html | Need Eggs Coffee Push Button Invention Can Phone a Stores Orders to Warehouse Smokeless Delight VARIETY OF IDEAS IN NEW PATENTS Moisture Measured Bean Sprouting Made Easy Ligament Relaxer | By Stacy V Jones Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/nixon-advocates-trade-offensive-to-combat-soviet-tells-nam-foreign.html | NIXON ADVOCATES TRADE OFFENSIVE TO COMBAT SOVIET Tells NAM Foreign Aid Is UrgentVoices View That Budget Can Be Balanced He Puts Security First The Means to Catch Up Nixon Tells NAM of Urgency To Counter a Soviet Offensive Nixon Explains Objectives Hearty to His Admirers | By Peter Kihss | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/no-data-at-observatory.html | No Data at Observatory | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/older-employes-viewed-as-vital-hiring-of-them-is-economic-necessity.html | OLDER EMPLOYES VIEWED AS VITAL Hiring of Them Is Economic Necessity Federal Aide Tells Chicago Meeting | By Emma Harrison Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/onecampus-state-university-opposed-by-private-colleges-session-at.html | OneCampus State University Opposed by Private Colleges Session at Cornell | By Warren Weaver Jr Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/oscar-revisions-stir-discontent-restriction-on-voting-to-academy.html | OSCAR REVISIONS STIR DISCONTENT Restriction on Voting to Academy Members Called Damaging to Industry | By Thomas M Pryor Special to the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/panama-frees-7-in-remon-killing-miro-and-codefendants-in-55-slaying.html | PANAMA FREES 7 IN REMON KILLING Miro and CoDefendants in 55 Slaying of President Acquitted by Jury | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/passport-pleas-linked-government-says-new-case-is-related-to-others.html | PASSPORT PLEAS LINKED Government Says New Case Is Related to Others | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/penntexas-quiz-sought-by-morse-latter-wants-depositions-lists.html | PENNTEXAS QUIZ SOUGHT BY MORSE Latter Wants Depositions Lists Questions to Be Asked of Silberstein The Issue Selling Control Hearing Set Dec 24 PENNTEXAS QUIZ SOUGHT BY MORSE Questions Listed | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/peril-to-britain-cited-thorneycroft-urges-public-help-in-fighting.html | PERIL TO BRITAIN CITED Thorneycroft Urges Public Help in Fighting Inflation | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/philosopher-of-labor-george-meany-known-for-bluntness-rise-to.html | Philosopher of Labor George Meany Known for Bluntness Rise to Leadership White House Incident Activities Have Been Wide | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/pigs-on-elevator-lift-jersey-noses-agriculture-agency-wants-own.html | PIGS ON ELEVATOR LIFT JERSEY NOSES Agriculture Agency Wants Own Building Away From Disapproving Neighbors Increasing Antipathy | By George Cable Wright Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/plan-for-buffalo-area-council-is-urged-to-advise-on-its-growth.html | PLAN FOR BUFFALO AREA Council Is Urged to Advise on Its Growth Problems | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/political-move-seen.html | Political Move Seen | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/political-shield-hinted-for-goons-union-rocket-inquiry-told-of.html | POLITICAL SHIELD HINTED FOR GOONS Union Rocket Inquiry Told of Special Treatment in Tennessee Violence Pointed Out by Witness | By Joseph A Loftus Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/post-office-held-a-public-service-senator-tells-publishers-he.html | POST OFFICE HELD A PUBLIC SERVICE Senator Tells Publishers He Oppose Putting it on PayasYouGo Basis Favors Pay Increase | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/pratt-defeats-hillyer.html | Pratt Defeats Hillyer | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/primary-prices-are-unchanged-index-at-1178-of-its-194749-level-for.html | PRIMARY PRICES ARE UNCHANGED Index at 1178 of Its 194749 Level for the 4th Straight Week | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/princess-grace-in-un-appeal.html | Princess Grace in UN Appeal | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/princeton-alumni-unit-elects.html | Princeton Alumni Unit Elects | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/princeton-to-get-3000000-in-will-estate-of-william-h-cane-racing.html | PRINCETON TO GET 3000000 IN WILL Estate of William H Cane Racing Figure Settled Widows Share Rises | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/progress-is-shown-by-italys-economy.html | PROGRESS IS SHOWN BY ITALYS ECONOMY | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/protestant-moves-irk-german-reds.html | PROTESTANT MOVES IRK GERMAN REDS | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rail-man-retires-notes-bygone-era-li-agent-in-deer-park-saw.html | RAIL MAN RETIRES NOTES BYGONE ERA LI Agent in Deer Park Saw Telegraphers Key Give Way to Telephone Town Has 250 Commuters | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/realty-group-elects-ms-kline-is-new-president-of-jersey-association.html | REALTY GROUP ELECTS MS Kline Is New President of Jersey Association | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/red-case-appealed-us-asks-high-court-review-of-5-cleared-in.html | RED CASE APPEALED US Asks High Court Review of 5 Cleared in Connecticut | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/red-cross-chief-criticizes-soviet-gruenther-asserts-tactics-at.html | RED CROSS CHIEF CRITICIZES SOVIET Gruenther Asserts Tactics at World Meeting Marred Traditional Unity | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rensselaer-polytechnic-names-dr-folsom-head.html | Rensselaer Polytechnic Names Dr Folsom Head | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/reshevsky-gains-in-dallas-chess-defeats-evans-in-6th-round-to-move.html | RESHEVSKY GAINS IN DALLAS CHESS Defeats Evans in 6th Round to Move Into 3d Place Szabo Larsen Draw | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rickover-urges-us-to-revamp-schools.html | RICKOVER URGES US TO REVAMP SCHOOLS | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rio-mobilizes-storm-aid.html | Rio Mobilizes Storm Aid | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/rocket-disappoints-president-he-calls-for-report-on-failure-rocket.html | Rocket Disappoints President He Calls for Report on Failure Rocket Disappoints President He Calls for Report on Failure Nixon Expresses Confidence | By Richard E Mooney Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/russians-at-un-tweak-us-on-satellite-nose.html | Russians at UN Tweak US on Satellite Nose | Special to The New York TimesUS Navy | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sallyann-dutcher-engaged.html | SallyAnn Dutcher Engaged | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/sampson-base-out-as-a-camp-for-boys.html | SAMPSON BASE OUT AS A CAMP FOR BOYS | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/schenken-team-leads-at-bridge-five-city-players-hold-slim-edge-over.html | SCHENKEN TEAM LEADS AT BRIDGE Five City Players Hold Slim Edge Over Californians at Los Angeles Tourney | By George Rapee Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/shipping-leader-chides-industry-propeller-club-head-says-trade-lags.html | SHIPPING LEADER CHIDES INDUSTRY Propeller Club Head Says Trade Lags in Selling Its Story to Public | By George Horne | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/soviet-extends-jet-run-opens-west-europe-service-with-copenhagen.html | SOVIET EXTENDS JET RUN Opens West Europe Service With Copenhagen Flight | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/spain-offers-to-renew-moroccan-talks-on-ifni.html | Spain Offers to Renew Moroccan Talks on Ifni | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/split-on-cabinet-remains.html | Split on Cabinet Remains | By Henry Giniger Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/st-peters-victor-10271.html | St Peters Victor 10271 | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/stocks-in-london-up-in-quiet-trade-better-dividend-news-lifts.html | STOCKS IN LONDON UP IN QUIET TRADE Better Dividend News Lifts Consumer Goods Shares Oils Finish Firm | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/tax-worksheet-for-beck-shown-court-will-rule-on-admitting-his.html | TAX WORKSHEET FOR BECK SHOWN Court Will Rule on Admitting His Accountants Listing of an Item for 1900 Defense Move Blocked | By Lawrence E Davies Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/teamster-audit-cited-hoban-says-us-is-checking-books-of-chicago.html | TEAMSTER AUDIT CITED Hoban Says US Is Checking Books of Chicago Locals | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/teamster-power-still-important-its-biggest-in-aflcio-union-had-a.html | TEAMSTER POWER STILL IMPORTANT Its Biggest in AFLCIO Union Had a Hold Over Industry Other Labor Cannot be Overlooked Soon Ran Afoul | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/teamsters-scorn-heaped-on-ouster-english-in-defiant-speech-says.html | TEAMSTERS SCORN HEAPED ON OUSTER English in Defiant Speech Says AFLCIO Owes His Union a Debt Makes My Blood Run Cold Asks Compassion and Delay | By Stanley Levey Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/text-of-italian-proposal-on-mideast-fund-relationship-is-urged.html | Text of Italian Proposal on Mideast Fund Relationship Is Urged Special Fund Proposed Flexibility Is Urged Naples Offered as Site | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/tour-of-soviet-set-philadelphia-orchestra-will-make-tenday-visit-in.html | TOUR OF SOVIET SET Philadelphia Orchestra Will Make TenDay Visit in May | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/treasury-statement.html | Treasury Statement | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/troops-reinforced-in-british-honduras.html | TROOPS REINFORCED IN BRITISH HONDURAS | Special To The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/two-faiths-face-an-eventful-day-spellman-will-consecrate-fearns-as.html | TWO FAITHS FACE AN EVENTFUL DAY Spellman Will Consecrate Fearns as BishopWorld Council Unit to Meet Religious Drama and Music Young Israel Convention Christian Science Dedication Forum Lecture on Russia New Home for Paulists Cardinals Christmas Party India Bishop to Speak Bible Sunday in Harlem To Serve Council in Brooklyn Lutheran Youth Building Camp Director Chosen | By Stanley Rowland Jr | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/un-at-impasse-on-algeria-issue-political-committee-unable-to-adopt.html | UN AT IMPASSE ON ALGERIA ISSUE Political Committee Unable to Adopt AsianAfrican or Western Proposal A Round of Confused Votes Lodge Announces Stand Opposition Is Considerable | By Lindesay Parrott Special To The New York Timesthe New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/un-head-meets-malik-in-beirut-hammarskjold-on-way-back-after.html | UN HEAD MEETS MALIK IN BEIRUT Hammarskjold on Way Back After OneHour Talk Ends 7Day Mideast Visit | By Sam Pope Brewer Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/un-unit-pleads-for-refugee-aid-drive-for-more-funds-for-arabs-is.html | UN UNIT PLEADS FOR REFUGEE AID Drive for More Funds for Arabs Is Voted by Special Political Committee 490 21 Nations Abstain Many Bar Rise in Paying | By Kathleen Teltsch Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-envoy-confers-with-tito-at-brioni.html | US ENVOY CONFERS WITH TITO AT BRIONI | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-news-reports-vex-guatemalan-president-bids-press-help-dispel.html | US NEWS REPORTS VEX GUATEMALAN President Bids Press Help Dispel Idea Country Lets Reds Enter Freely | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/us-to-let-families-visit-china-captives-us-will-let-kin-visit-six.html | US to Let Families Visit China Captives US WILL LET KIN VISIT SIX IN CHINA Reds Still Bar Newsmen | By Russell Baker Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/usgerman-chamber-chooses-new-president.html | USGerman Chamber Chooses New President | Matar | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/vanguard-chief-sees-no-setback-lays-failure-to-a-defective-part.html | Vanguard Chief Sees No Setback Lays Failure to a Defective Part Hagen Looks Ahead to Other Satellite TestsDamage to Pad Is Viewed as Minor A Long Story Less Publicity Likely Hagen Reads Statement | By William M Blair Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/vanguard-rocket-burns-on-beach-failure-to-launch-test-satellite.html | VANGUARD ROCKET BURNS ON BEACH FAILURE TO LAUNCH TEST SATELLITE ASSAILED AS BLOW TO US PRESTIGE SPHERE SURVIVES But Carrier Rises Only 2 to 4 Feet Before Flames Wreck It Satellite Undamaged Data to Be Studied SATELLITE ROCKET BURNS ON BEACH According to Plan | By Milton Bracker Special To the New York Times | RE0000257499 | 1985-08-21 | B00000683521 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/women-shoppers-called-intent-rather-than-rude-flaws-in-focus-there.html | Women Shoppers Called Intent Rather Than Rude Flaws in Focus There Are Exceptions | By Gloria Emerson | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/wood-field-and-stream-jersey-is-considering-closing-15-trout-stream.html | Wood Field and Stream Jersey Is Considering Closing 15 Trout Streams During Season for Stocking | By Michael Strauss | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/world-reds-put-at-33000000.html | World Reds Put at 33000000 | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-07 | https://www.nytimes.com/1957/12/07/archives/yonkers-mother-determined-had-hoped-for-release.html | Yonkers Mother Determined Had Hoped for Release | Special to The New York Times | RE0000257499 | 1985-08-21 | B00000683521 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/103-algerian-rebels-slain-french-report-103-rebels-slain-france.html | 103 Algerian Rebels Slain French Report 103 REBELS SLAIN FRANCE REPORTS | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/4-hurt-as-trains-crash-on-entering-penn-station.html | 4 Hurt as Trains Crash on Entering Penn Station | The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/4-jersey-homes-will-be-visited-guided-tour-is-planned-on-tuesday-by.html | 4 JERSEY HOMES WILL BE VISITED Guided Tour Is Planned on Tuesday by the Garden Club of Englewood | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/500-get-us-diplomas-2-canal-zone-military-units-graduate-latin.html | 500 GET US DIPLOMAS 2 Canal Zone Military Units Graduate Latin Americans | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-fresh-approach-to-decorating-cones-seed-pods-berries-and-other.html | A FRESH APPROACH TO DECORATING Cones Seed Pods Berries and Other Natural Materials Offer Many Novel Ideas for Christmas Trimming In a Swag Or Wreath Beautiful Berries Like Snowballs | By Sally Pullar | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-gift-from-the-children-leave-it-to-beaver-writers-get-ideas-from.html | A GIFT FROM THE CHILDREN Leave It To Beaver Writers Get Ideas From Offspring Haircut Familiar Problem | By Oscar Golbout | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-new-ski-center-for-the-catskill-mountains-three-centers.html | A NEW SKI CENTER FOR THE CATSKILL MOUNTAINS Three Centers | By Stephen Miller | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-state-of-mind-subliminal-advertising-invisible-to-viewer-stirs.html | A STATE OF MIND Subliminal Advertising Invisible to Viewer Stirs Doubt and Debate | By Jack Gould | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/a-yacht-club-flag-on-a-slave-ships-mast-yacht-club-flag.html | A Yacht Club Flag on a Slave Ships Mast Yacht Club Flag | By Walter Lord | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/advertising-its-only-part-of-a-growing-job-agency-it-is-held-may-do.html | Advertising Its Only Part of a Growing Job Agency It Is Held May Do Anything but Stand Still | By Carl Spielvogel | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/aflcio-sees-gains-in-ousting-teamsters-but-labor-federation-keeps.html | AFLCIO SEES GAINS IN OUSTING TEAMSTERS But Labor Federation Keeps Door Open for their Return Later Other Unions To Go Effect on Congress Gains Weighed | By Ah Raskin Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/after-the-japanese-sayonara-has-some-of-the-qualities-of-fine-films.html | AFTER THE JAPANESE Sayonara Has Some of the Qualities Of Fine Films From Japan Acting Styles Inspiration FollowUp | By Bosley Crowther | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/american-motif-in-the-alpine-landscape-improbable-mutations.html | AMERICAN MOTIF IN THE ALPINE LANDSCAPE Improbable Mutations | By Joseph Morgenstern | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/americans-in-texas.html | Americans In Texas | By Gladwin Hill | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/an-early-start-at-miami-beach-american-plan-a-factor-in-growing.html | AN EARLY START AT MIAMI BEACH American Plan a Factor In Growing Number Of Vacationists New Tourist Sources Smaller New Hotels | By Lary Solloway | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/andrew-jackson-and-archbishop-stepinac-quartets-star-in-relay.html | Andrew Jackson and Archbishop Stepinac Quartets Star in Relay Carnival QUEENS RUNNERS CLOCKED IN 3391 Andrew Jackson High Team Scores in 8th Catholic Schools Carnival | By Gordon S White Jr | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/ann-c-scheaffer-bride-of-officer-oberlin-alumna-married-in.html | ANN C SCHEAFFER BRIDE OF OFFICER Oberlin Alumna Married in Ridgewood NJ to Lieut Ralph S Smith of Army | Special to The New York TimesPitcher | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/ann-susan-asher-engaged-to-wed-wellesley-student-will-be-married-to.html | ANN SUSAN ASHER ENGAGED TO WED Wellesley Student Will Be Married to Lawrence R Fleisher in June | Special to The New York TimesBradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/anne-hazen-engaged-mt-holyoke-student-will-be-bride-of-john-g-bowen.html | ANNE HAZEN ENGAGED Mt Holyoke Student Will Be Bride of John G Bowen | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/anneliese-riehl-wed-married-in-montclair-church-to-ernest-c-hinck.html | ANNELIESE RIEHL WED Married in Montclair Church to Ernest C Hinck 3d | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/antiques-adorn-2century-house-jersey-couple-revives-aura-of.html | ANTIQUES ADORN 2CENTURY HOUSE Jersey Couple Revives Aura of Revolution in Secret Refuge of Washington | By Milton Honig Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/arab-relations-with-israelnot-war-but-not-peace-soviet-takes-a-hand.html | ARAB RELATIONS WITH ISRAELNOT WAR BUT NOT PEACE SOVIET TAKES A HAND Convoy Halted Soviet Radio Joins | By Sam Pope Brewer Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/arms-unit-set-up-by-paris-and-bonn-joint-research-to-stress-rockets.html | ARMS UNIT SET UP BY PARIS AND BONN Joint Research to Stress Rockets and Missiles New Bloc Idea Scouted Within NATO Framework Too Close to Soviet | By Ms Handler Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/army-five-defeats-kings-point-9858.html | ARMY FIVE DEFEATS KINGS POINT 9858 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/army-gives-a-free-show-fort-braggs-parachute-drills-are-open-to.html | ARMY GIVES A FREE SHOW Fort Braggs Parachute Drills Are Open To Spectators Special Treatment Information | By Maurice Carroll | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/around-the-garden-under-protection-stocking-stuffers-rose-of.html | AROUND THE GARDEN Under Protection Stocking Stuffers Rose of December Tree Wound Paints | By Joan Lee Faustpaul E Genereux | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-5-no-title-conferences-in-the-air.html | Article 5  No Title Conferences In the Air | By Gordon Cotler | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/article-8-no-title.html | Article 8  No Title | By Diana Ricewayman From Guillumette | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/artificial-snow-for-pennsylvania-roads-improved.html | ARTIFICIAL SNOW FOR PENNSYLVANIA Roads Improved | By Melvin Smith | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ascending-bright-star-anthony-franciosa-retraces-his-path-in-rapid.html | ASCENDING BRIGHT STAR Anthony Franciosa Retraces His Path In Rapid Rise to Screen Success Face in the Crowd Personal Approach | By Howard Thompson | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/asian-training-session-set.html | Asian Training Session Set | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/at-journeys-end-no-shining-gate-journeys-end.html | At JourneyS End No Shining Gate Journeys End | By Ralph McGill | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/atomic-age-birth-limned-in-exhibit-graph-recording-dr-fermis.html | ATOMIC AGE BIRTH LIMNED IN EXHIBIT Graph Recording Dr Fermis Achievement Put on View at Argonne Laboratory Story Told by the Graph Moves to Save Document | By Richard Jh Johnston Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/auditorium-set-for-toronto.html | Auditorium Set for Toronto | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/audrey-e-kelly-a-bride-in-nyack-escorted-by-her-father-at-wedding.html | AUDREY E KELLY A BRIDE IN NYACK Escorted by Her Father at Wedding in Grace Church to John RH Fletcher | Special to The New York TimesCharles Rossi | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/automobiles-trips-winter-vacationists-multiplying-and-most-are.html | AUTOMOBILES TRIPS Winter Vacationists Multiplying And Most Are Bound for Florida Florida Benefits Most 20000000 Vacations | By Joseph C Ingraham | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/aviation-services-winter-schedule-brings-new-services-and-a.html | AVIATION SERVICES Winter Schedule Brings New Services And a RoundtheWorld Route Cuts Flying Time Around the World | By Edward Hudson | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bakers-will-get-2d-hearing-today-but-aflcio-ouster-is-still.html | BAKERS WILL GET 2D HEARING TODAY But AFLCIO Ouster Is Still Believed Certain Rebel Group Organizes | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/banks-polish-sales-techniques-as-rate-race-for-savings-ends-banks.html | Banks Polish Sales Techniques As Rate Race for Savings Ends BANKS POLISH UP SALES METHODS | By Albert L Kraus | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/barbara-e-bivin-will-be-married-rockefeller-institute-aide-is.html | BARBARA E BIVIN WILL BE MARRIED Rockefeller Institute Aide Is Engaged to William David Ross a Law Student | Special to The New York TimesBradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/barbara-fine-to-wed-engaged-to-jacob-klineshe-plans-marriage-dec-22.html | BARBARA FINE TO WED Engaged to Jacob KlineShe Plans Marriage Dec 22 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/barbara-lobman-to-be-wed.html | Barbara Lobman to Be Wed | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/battling-all-the-way.html | Battling All the Way | By Nelson Algren | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bayberry-time-fruit-of-native-shrub-is-just-one-asset-handsome.html | BAYBERRY TIME Fruit of Native Shrub Is Just One Asset Handsome Foliage On Stony Sites For the Birds | By Kenneth Meyer | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/becks-56-income-is-put-at-733000-accountant-at-teamsters-larceny.html | BECKS 56 INCOME IS PUT AT 733000 Accountant at Teamsters Larceny Trial Tells of Error on Auto Item Defense Fights Disclosure Tells of Entry Error | By Lawrence E Davies Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/belgrade-to-cut-us-film-imports-orders-60-slash-for-1958-in-line.html | BELGRADE TO CUT US FILM IMPORTS Orders 60 Slash for 1958 in Line With Restriction on Western Culture Interview With Tito | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/belllarie.html | BellLarie | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/berkshire-skiing-new-snowmakers-and-new-turnpike-are-expected-to.html | BERKSHIRE SKIING New SnowMakers and New Turnpike Are Expected to Increase Patronage More at Bousquets Will Run Daily | William Tague | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/big-news-in-paris.html | Big News in Paris | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bingo-binge-is-big-business-the-simple-and-ancient-game-now-on-its.html | Bingo Binge Is Big Business The simple and ancient game now on its way to legality in New York State attracts thousands and makes millionsmostly for good causes Bingo Binge | By Robert Daley | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bohemian-flair-fades-in-village-new-projects-will-change-the.html | BOHEMIAN FLAIR FADES IN VILLAGE New Projects Will Change the Faceand the Characterof the Washington Square Area BOHEMIAN FLAIR FADES IN VILLAGE | By Ira Henry Freedmanthe New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/boston-ball-dec-27-archbishop-sponsoring-first-st-nicholas.html | BOSTON BALL DEC 27 Archbishop Sponsoring First St Nicholas Cotillion | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/boston-is-trying-commuter-plan-authority-buys-rail-branch-in-pilot.html | BOSTON IS TRYING COMMUTER PLAN Authority Buys Rail Branch in Pilot ProjectLines All Report Deficits Agency Buys Branch Line 13678000 Deficit Reported | By John H Fenton Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/boston.html | Boston | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bridge-one-aspects-of-skill-local-experts.html | BRIDGE ONE ASPECTS OF SKILL Local Experts | By Albert Morehead | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bringing-back-the-old-san-juan-puerto-rico-restoring-historic.html | BRINGING BACK THE OLD SAN JUAN Puerto Rico Restoring Historic Quarter Of the City Drafting Prospectus Not Demolished Seven League Strides | By William J Kennedy | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/britains-schools-stressing-science-the-need-for-technicians-is.html | BRITAINS SCHOOLS STRESSING SCIENCE The Need for Technicians is Imposing a Heavy Burden on Educational System | By Leonard Ingalls Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/brosnan-derides-central-campus-chancellor-at-ithaca-gives-seeming.html | BROSNAN DERIDES CENTRAL CAMPUS Chancellor at Ithaca Gives Seeming Doom to Change for State University | By Warren Weaver Jr Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/burk-named-head-of-rowing-group-elected-by-college-coaches-easing.html | BURK NAMED HEAD OF ROWING GROUP Elected by College Coaches Easing of Penalty on Washington Urged | By Allison Danzig | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/busy-sun-valley-union-pacifics-snow-resort-adds-new-features-to-its.html | BUSY SUN VALLEY Union Pacifics Snow Resort Adds New Features to Its Many Facilities Trails and Runs Leisurely Life Bargain Weeks | Sun Valley News Bureau | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/bw-ainsworth-71-of-united-aircraft.html | BW AINSWORTH 71 OF UNITED AIRCRAFT | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cairo-suspicious-of-plan.html | Cairo Suspicious of Plan | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/camellia-season-begins-in-the-south-exotic-bloom-showy-varieties.html | CAMELLIA SEASON BEGINS IN THE SOUTH Exotic Bloom Showy Varieties Along the Walks | By Louisa Venable KylegottschoSchielsner | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/canadian-snow-country-varied-program-ranges-from-tobogganing-to.html | CANADIAN SNOW COUNTRY Varied Program Ranges From Tobogganing To Curling Scottish Game Gold Hills Hockey | By James Montagnes | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/caribbean-expansion-influx-of-tourists-spurs-hotel-construction.html | CARIBBEAN EXPANSION Influx of Tourists Spurs Hotel Construction Abreast of the Tide | By John Wilmore | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/carnegie-institute-names-2.html | Carnegie Institute Names 2 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/central-america-expedites-unity-ministers-set-conference-early-in.html | CENTRAL AMERICA EXPEDITES UNITY Ministers Set Conference Early in 58 to Discuss Economic Integration | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/challenge-made-to-detroit-pupils-talented-youths-progress-in.html | CHALLENGE MADE TO DETROIT PUPILS Talented Youths Progress in Special Program for Doing 5 Years Work in 4 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/chaplain-for-queen-will-lecture-in-us.html | Chaplain for Queen Will Lecture in US | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/childrens-group-lists-3-benefits-westchester-committee-for-dobbs.html | CHILDRENS GROUP LISTS 3 BENEFITS Westchester Committee for Dobbs Ferry Institution Plans Theatre Fetes | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/christmas-shop-aiding-hospital-special-yule-gift-sale-at-phelps.html | CHRISTMAS SHOP AIDING HOSPITAL Special Yule Gift Sale at Phelps Memorial North Tarrytown Under Way | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/christmas-variations.html | Christmas Variations | By Cynthia Kellogg | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/citrus-business-slumps-in-israel-recession-in-fruit-industry-is.html | CITRUS BUSINESS SLUMPS IN ISRAEL Recession in Fruit Industry Is Attributed Chiefly to Spanish Competition Exports Estimated | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/city-acts-to-ease-garbage-strike-sanitation-agency-plans-to-collect.html | CITY ACTS TO EASE GARBAGE STRIKE Sanitation Agency Plans to Collect Refuse That Is Health or Fire Hazard Wagner Intercession Asked 6 Rise Offered | By Emanuel Perlmutter | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/claire-zuiderwyk-engaged.html | Claire Zuiderwyk Engaged | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/clarence-darrow-speaking-darrow-speaking.html | Clarence Darrow Speaking Darrow Speaking | By Morris L Ernst | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/coastless-lands-press-sea-rights-meetings-at-un-pave-way-for-bid-to.html | COASTLESS LANDS PRESS SEA RIGHTS Meetings at UN Pave Way for Bid to Geneva Parley on Codification of Laws Afghan Leads Move | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/colby-gets-100000-reichhold-presents-stock-for-junior-college.html | COLBY GETS 100000 Reichhold Presents Stock for Junior College Expansion | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/collectors-items-longplaying-disks-are-only-10-years-old-but-many.html | COLLECTORS ITEMS LongPlaying Disks Are Only 10 Years Old But Many of Them Have Gone LCT Series Missing Vocals Orchestral Rarities | By Philip L Miller | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/college-biology-head-to-retire.html | College Biology Head to Retire | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/college-to-be-university.html | College to Be University | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/colombian-split-perils-rule-plan-conservative-differences-over.html | COLOMBIAN SPLIT PERILS RULE PLAN Conservative Differences Over Presidential Choice May Bring New Woes | By Tad Szulc Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/connecticut-edge-accorded-zeller-but-he-remains-silent-on-seeking.html | CONNECTICUT EDGE ACCORDED ZELLER But He Remains Silent on Seeking the Republican Bid for Governor | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cooperative-aids-greek-farmers-big-experimental-project-in-former.html | COOPERATIVE AIDS GREEK FARMERS Big Experimental Project in Former Swamp Raises Hopes of New Markets Farmers Foresee Prosperity | By Ac Sedgwick Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cornell-names-news-aide.html | Cornell Names News Aide | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/crawford-is-victor-in-sports-car-race-crawford-takes-sports-car.html | Crawford Is Victor In Sports Car Race CRAWFORD TAKES SPORTS CAR TEST | By Frank M Blunk Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/critics-warned-on-welfare-cut-expert-tells-chicago-parley-funds.html | CRITICS WARNED ON WELFARE CUT Expert Tells Chicago Parley Funds Must Be Replaced With Social Security Dr Cohen Offers Goals Success Is Predicted | By Emma Harrison Special to the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cs-minot-fiance-of-miss-nickerson-insurance-aide-in-boston-and.html | CS MINOT FIANCE OF MISS NICKERSON Insurance Aide in Boston and Garland Alumna Will Be Married in June | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/cyprus-restless-over-un-debate-20-students-reported-hurt-in-nicosia.html | CYPRUS RESTLESS OVER UN DEBATE 20 Students Reported Hurt In Nicosia Clashes With Police and Troops | By Seth S King Special to the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dana-c-king-is-dead-sales-director-of-the-sunkist-growers-191331.html | DANA C KING IS DEAD Sales Director of the Sunkist Growers 191331 Was 76 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dawn-of-a-destiny-look-homeward-angel-from-wolfes-novel-ordinary.html | DAWN OF A DESTINY Look Homeward Angel From Wolfes Novel Ordinary Materials | By Brooks AtkinsonfriedmanAbeles | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/debt-ceiling-is-there-but-debt-keeps-rising-installed-by-congress.html | DEBT CEILING IS THERE BUT DEBT KEEPS RISING Installed by Congress as Encouragement To Economy It Has Yielded to Necessity Modern Instrument Avoidance Device | By Richard E Mooney Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/decision-not-yet-made.html | Decision Not Yet Made | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/deep-in-floridas-everglades-opening-the-everglades-frontier.html | DEEP IN FLORIDAS EVERGLADES OPENING THE EVERGLADES FRONTIER | By Ce Wrightstan Wayman From RaphoGuillumette | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/defenders-upset-breaks-help-steelers-down-giants-giving-title-to.html | DEFENDERS UPSET Breaks Help Steelers Down Giants Giving Title to Browns Browns Regain Eastern Title Sandusky Retrieves Ball GIANTS ARE UPSET BY STEELERS 2110 All Figured Out Advance Sale Announced STATISTICS OF THE GAME | By Louis Effrat Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/delaware-faces-a-financial-crisis-forced-to-borrow-to-meet.html | DELAWARE FACES A FINANCIAL CRISIS Forced to Borrow to Meet Expenditures as Revenue FallsLegislature Called Decline in Receipts Cooperation Difficult | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/delawares-silt-reclaims-marsh-material-dredged-in-project-to-widen.html | DELAWARES SILT RECLAIMS MARSH Material Dredged in Project to Widen Channel Near Philadelphia Utilized | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/democrat-to-push-charges-in-suffolk.html | DEMOCRAT TO PUSH CHARGES IN SUFFOLK | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/destroyer-officer-gets-post-in-sea-transport.html | Destroyer Officer Gets Post in Sea Transport | US Navy | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dinner-for-li-valedictorians.html | Dinner for LI Valedictorians | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/disability-clause-due-for-some-action-soon-congress-may-again-run.html | DISABILITY CLAUSE DUE FOR SOME ACTION SOON Congress May Again Run Into a Roadblock but President May Take More Direct Action COULD STATE HIS OWN PLAN Unanswered Questions Eisenhower Proposal Solution Offered A Legal Formula | By Arthur Krock | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/diverse-moderns-growth-of-the-niarchos-collection-gorky-in.html | DIVERSE MODERNS Growth of the Niarchos Collection Gorky in RetrospectOthers | By Howard Devree | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/doris-a-george-engaged-to-wed-fiancee-of-lieut-john-m-williams-of-a.html | DORIS A GEORGE ENGAGED TO WED Fiancee of Lieut John M Williams of Air Force Both Denison Graduates | Special to The New York TimesFabian | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/doris-du-pont-silliman-is-bride-of-ayres-stockly-in-wilmington.html | Doris du Pont Silliman Is Bride Of Ayres Stockly in Wilmington | Special to The New York TimesJay Te Winburn | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dorothy-tyor-betrothed.html | Dorothy Tyor Betrothed | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/downeykleppe.html | DowneyKleppe | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/drama-by-shortwave-voice-of-america-to-do-the-glass-menagerie.html | DRAMA BY SHORTWAVE Voice of America to Do The Glass Menagerie English Shipped | By Richard F Shepard | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/drug-stores-bid-for-gift-volume-broaden-stocks-of-goods-competitive.html | DRUG STORES BID FOR GIFT VOLUME Broaden Stocks of Goods Competitive Advantage Theyre Open Sundays Manufacturers Pay Cost DRUG STORES BID FOR GIFT VOLUME | By John S Tompkins | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dutch-ask-allies-to-support-plea-seek-backing-in-un-when.html | DUTCH ASK ALLIES TO SUPPORT PLEA Seek Backing in UN When Organization Takes Up Indonesian Dispute | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dutch-in-indonesia-the-closing-phase-dutch-interests-key-employes.html | DUTCH IN INDONESIA THE CLOSING PHASE Dutch Interests Key Employes Dutch Oil Company Economic Troubles | By Tillman Durdin Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/dynamiting-of-a-store-followed-teamster-threat-inquiry-told.html | Dynamiting of a Store Followed Teamster Threat Inquiry Told Unionist Was Not Questioned by Police Senators Hear McClellan Is Caustic | By Joseph A Loftus Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/early-drive-wins-for-cadets-8-to-5-armys-six-checks-rally-by.html | EARLY DRIVE WINS FOR CADETS 8 TO 5 Armys Six Checks Rally by TuftsPrinceton Victor In Opening Game 43 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eastwest-talks-appeal-to-europe-sentiment-for-parley-with-moscow.html | EASTWEST TALKS APPEAL TO EUROPE Sentiment for Parley With Moscow Grows Despite Official Disapproval Many Favor Negotiations | By Drew Middleton Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/education-in-review-federal-crash-program-for-encouragement-of.html | EDUCATION IN REVIEW Federal Crash Program for Encouragement Of Science Criticized as Inadequate Narrow Emphasis IllConsidered Measures | By Benjamin Fine | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/education-lecture-at-harvard.html | Education Lecture at Harvard | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/educators-shape-school-aid-plans-nea-meeting-to-map-this-week-broad.html | EDUCATORS SHAPE SCHOOL AID PLANS NEA Meeting to Map This Week Broad Proposals for Federal Support Optimistic on Passage Proposals Broadened Another Favorable View | By Benjamin Fine | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/egypt-stirs-revolt-calm-borders.html | EGYPT STIRS REVOLT Calm Borders | By Osgood Caruthers Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eileen-d-mcrane-engaged-to-marry.html | EILEEN D MCRANE ENGAGED TO MARRY | Special to The New York TimesBradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eisenhower-trip-predicted.html | Eisenhower Trip Predicted | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/el-pasos-sun-carnival-festival-and-football-combine-to-keep.html | EL PASOS SUN CARNIVAL Festival and Football Combine to Keep Visitors Busy Afternoon Football Earliest Mission Two Postmarks | By W Thetford Leviness | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ellen-sue-silver-fiancee.html | Ellen Sue Silver Fiancee | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/eminent-postvictorian-postvictorian.html | Eminent PostVictorian PostVictorian | By Aileen Pippett | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/enoughnik-of-this.html | Enoughnik of This | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ensign-is-fiance-of-joan-duggan-william-james-troy-of-naval-reserve.html | ENSIGN IS FIANCE OF JOAN DUGGAN William James Troy of Naval Reserve to Marry Alumna of Sarah Lawrence in Spring | Special to The New York TimesFred Schey | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/exminister-bids-argentina-awake.html | EXMINISTER BIDS ARGENTINA AWAKE | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/expansion-aid-asked-by-tuxedo-hospital.html | EXPANSION AID ASKED BY TUXEDO HOSPITAL | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/expedition-going-to-old-maya-city-national-geographic-and-tulane-to.html | EXPEDITION GOING TO OLD MAYA CITY National Geographic and Tulane to Sponsor Project in Mexicos Yucatan | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fairfield-plans-a-school-stepup-10point-expansion-urged-in-view-of.html | FAIRFIELD PLANS A SCHOOL STEPUP 10Point Expansion Urged in View of Soviet Scientific and Cultural Advances | By Richard H Parke Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/flint-mich-does-a-community-job-industrial-centers-dream-of.html | FLINT MICH DOES A COMMUNITY JOB Industrial Centers Dream of EducationalCulture Center Is Taking Form | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/florida-pushes-road-improvements-new-bypass-welcome-relief-to-an.html | FLORIDA PUSHES ROAD IMPROVEMENTS New ByPass Welcome Relief To an Island Boulevard Widened New Speed Law | By Chester Williams | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/follies-aids-jersey-hospital.html | Follies Aids Jersey Hospital | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/for-the-explorers-of-tomorrows-world.html | For the Explorers of Tomorrows World | By Robert K Plumbfor Ages 12 To 16 | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/fordham-alumni-unit-to-form.html | Fordham Alumni Unit to Form | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/forgery-laid-to-exconvict.html | Forgery Laid to ExConvict | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/foulke-duo-wins-in-court-tennis-leads-philadelphia-to-a-21-victory.html | FOULKE DUO WINS IN COURT TENNIS Leads Philadelphia to a 21 Victory Over New York Boston Team Gains | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/found-in-the-drama-mailbag-innovator.html | FOUND IN THE DRAMA MAILBAG INNOVATOR | ALEXANDER CLARK | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/four-clues-to-the-mideast-beneath-the-confusing-shifts-of-events.html | Four Clues To the Mideast Beneath the confusing shifts of events certain constants casa be discerned MIDEAST FACES PARTS OF A PUZZLE Four Clues to the Mideast | By James Morris | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/frances-wine-casks-are-in-the-red-a-disastrous-growing-season.html | Frances Wine Casks Are in the Red A disastrous growing season spells bad news for gourmets around the world and sharpens the dispute between wineworshipers aad temperance advocates in France Frances Wine Casks | By Pe Schneider | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/freeforall-marks-princeton-triumph-tigers-win-game-marked-by-melee.html | FreeforAll Marks Princeton Triumph TIGERS WIN GAME MARKED BY MELEE | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/french-are-pleased.html | French Are Pleased | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/friday.html | Friday | By Isobel Aronin | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/from-auxins-to-hot-atoms.html | From Auxins to Hot Atoms | By Robert Ek Rourke | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/funds-are-rated-by-new-system-johnson-and-wiesenberger-averages-are.html | FUNDS ARE RATED BY NEW SYSTEM Johnson and Wiesenberger Averages Are Bases for an Economists Index | By Gene Smith | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gail-kernis-betrothed.html | Gail Kernis Betrothed | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gene-brady-fiance-of-helena-m-real.html | GENE BRADY FIANCE OF HELENA M REAL | Bradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/georgia-digging-up-early-indian-culture-blowed-up-motels-crowded.html | GEORGIA DIGGING UP EARLY INDIAN CULTURE Blowed Up Motels Crowded Rarely | By Rick Krepelaphotographs By Rick Krepela | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gerard-case-fiance-of-constance-krug.html | GERARD CASE FIANCE OF CONSTANCE KRUG | TuriLarkin | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gervaise-from-zola-to-clement-the-good-old-days-purist.html | GERVAISE FROM ZOLA TO CLEMENT The Good Old Days Purist | By Gene Moskowitz | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gillian-aldington-engaged-to-marry.html | GILLIAN ALDINGTON ENGAGED TO MARRY | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/girl-in-coma-5-years-yonkers-child-11-starts-6th-year-in-hospital.html | GIRL IN COMA 5 YEARS Yonkers Child 11 Starts 6th Year in Hospital | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/golf-pro-accents-positive-eliminates-negative-ernest-jones-cites.html | Golf Pro Accents Positive Eliminates Negative Ernest Jones Cites Importance of the Right Approach Path Is WellTrodden Approach Is Positive | By Lincoln A Werdenthe New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/gossip-of-the-rialto-american-theatre-wing-preparing-new-acting.html | GOSSIP OF THE RIALTO American Theatre Wing Preparing New Acting GroupOther Items | By Lewis Funkeavery Willard | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/graham-crusade-shows-a-surplus-200000-is-to-go-for-other.html | GRAHAM CRUSADE SHOWS A SURPLUS 200000 Is to Go for Other Evangelistic Work Bulletin Here Says Grant for Evangelism | By Stanley Rowland Jr | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/greece-submits-un-draft.html | Greece Submits UN Draft | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/guatemala-press-denies-red-entry-joins-president-in-scoring-reports.html | GUATEMALA PRESS DENIES RED ENTRY Joins President in Scoring Reports of Communists Returning to Country | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hackensack-changes-tune-on-loud-music.html | Hackensack Changes Tune on Loud Music | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/half-a-million-skiers-to-invade-the-rockies-berthoud-pass-road-to-a.html | HALF A MILLION SKIERS TO INVADE THE ROCKIES Berthoud Pass Road to Aspen | By Marshall Sprague | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hartford-u-gets-35000.html | Hartford U Gets 35000 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/harvard-names-librarian.html | Harvard Names Librarian | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/head-of-chrysler-to-get-58-poor-richard-medal.html | Head of Chrysler to Get 58 Poor Richard Medal | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/heating-the-homei-homes-in-traditional-style-offered-in-westchester.html | Heating the Homel Homes in Traditional Style Offered in Westchester | By Walter H Stern | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hideaway-islands-less-frequented-caribbean-resorts-often-offer.html | HIDEAWAY ISLANDS Less Frequented Caribbean Resorts Often Offer Bargain Vacations Good Spear Fishing Secluded Resort Onward by Sloop Bungalows For Rent Fishing Villages | By Norman D Fordron Morrisetthenle From Monkmeyer | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hofstra-quintet-wins-defeats-gettysburg-in-middle-atlantic.html | HOFSTRA QUINTET WINS Defeats Gettysburg in Middle Atlantic Conference Test | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hollywood-blues-producers-stress-industry-economic-woes-in-hitting.html | HOLLYWOOD BLUES Producers Stress Industry Economic Woes in Hitting Film Sales to TV Plague on Houses Bleak Prospect | By Thomas M Pryor | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hoosier-laureate.html | Hoosier Laureate | By Delancey Ferguson | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hospital-fund-sought-suffern-campaign-to-raise-500000-for-a-new.html | HOSPITAL FUND SOUGHT Suffern Campaign to Raise 500000 for a New Wing | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/how-good-is-our-data-on-russian-strength-many-facts-are-available.html | HOW GOOD IS OUR DATA ON RUSSIAN STRENGTH Many Facts Are Available But They Are Not Always Acted on Quickly Difficult to Get Result of System Aspects of Intelligence Two Factors Threat Is Political | By Jack Raymond Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hugh-mackay-69-broker-in-canada.html | HUGH MACKAY 69 BROKER IN CANADA | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/hunts-boat-triumphs-cold-cut-wins-indian-harbor-y-c-frostbite.html | HUNTS BOAT TRIUMPHS Cold Cut Wins Indian Harbor Y C Frostbite Regatta | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/idlewild-transformed-new-terminal-buildings-give-old-airport-class.html | IDLEWILD TRANSFORMED New Terminal Buildings Give Old Airport Class Comfort and Style Arrival Center First Impression Cheerful Mood Overseas Flights IDLEWILD AIRPORT TRANSFORMED A Corner of Britain Miles of Walking TwentyMinute Parking | By Paul Jc Friedlandersy Friedman | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/if-ridicule-could-kill.html | If Ridicule Could Kill | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-and-out-of-books-twice-possessed-up-here-at-the-top-where-it-can.html | IN AND OUT OF BOOKS Twice Possessed UP here at the top where it can eye its colleague on the far right let there be this further item on By Love Possessed Seems that Tin Pan  Sam Son of Y M C A Mr Lerner KIK for Interest | By Lewis Nichols | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-friendly-harmony.html | In Friendly Harmony | By Harold C Schonberg | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-search-of-what-matters.html | In Search of What Matters | By Robert Gorham Davis | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/in-words-and-pictures-beginning-gardeners-become-expert-with-the.html | IN WORDS AND PICTURES Beginning Gardeners Become Expert With the Help of Good Books A Portrait Gallery Plan for Color Practical Gifts Expert Advice | By Elisabeth Woodburn | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/indonesians-taking-over-more-properties-of-dutch-three-banks-major.html | Indonesians Taking Over More Properties of Dutch Three Banks Major Shipping Concerns a Large Trading Company and Rich Holdings in Sumatra Are Seized INDONESIA SEIZES MORE PROPERTIES | By Tillman Durdin Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/industry-scored-on-corruption-unionist-says-chamber-and-nam-are.html | INDUSTRY SCORED ON CORRUPTION Unionist Says Chamber and NAM Are Silent on Crime and Bigotry in Own Ranks Civil Rights Group Cited | By Stanley Levey Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/informality-is-trend-at-palm-beach-civic-centre-citys-largest-park.html | INFORMALITY IS TREND AT PALM BEACH Civic Centre Citys Largest Park | By Walter Cartwrightward Allan Howe | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/insurance-cushions-for-flights-into-thin-air-payments-and-premiums.html | INSURANCE CUSHIONS FOR FLIGHTS INTO THIN AIR Payments and Premiums Making Book Other Policies The Beginnings Advent of Machines Under State Control The Jet Future | By Morris Gilbertschugar From Gamma | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/irvineeberle.html | IrvineEberle | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/israeli-and-arab.html | Israeli And Arab | By Hal Lehrman | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/israeli-assent-reported.html | Israeli Assent Reported | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/israelis-deny-shift.html | Israelis Deny Shift | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/israelis-favor-proposal.html | Israelis Favor Proposal | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ja-zwicker-fiance-of-joanne-zabriskie.html | JA ZWICKER FIANCE OF JOANNE ZABRISKIE | Special to The New York TimesMaster | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jacobssher.html | JacobsSher | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jamestown-fete-to-be-kept-going-tribute-to-1607-colonists-likely-to.html | JAMESTOWN FETE TO BE KEPT GOING Tribute to 1607 Colonists Likely to Extend to 1959 and May Be Permanent Visitors Reach 1175000 Some Changes in View | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jane-marie-collins-will-wed-in-summer.html | JANE MARIE COLLINS WILL WED IN SUMMER | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/janet-mathews-engaged-to-wed-senior-at-vassar-fiancee-of-douglas.html | JANET MATHEWS ENGAGED TO WED Senior at Vassar Fiancee of Douglas Beach Fitchen a 57 Harvard Graduate | Special to The New York TimesPoughkeepsie | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/janice-keve-fiancee-betrothed-to-lieut-william-v-steers-jr-of-air.html | JANICE KEVE FIANCEE Betrothed to Lieut William V Steers Jr of Air Force | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/japan-answers-soviet-explains-her-middle-course-on-halting-nuclear.html | JAPAN ANSWERS SOVIET Explains Her Middle Course on Halting Nuclear Tests | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/japanese-innovators-floating-lanterns-comic-fantasy.html | JAPANESE INNOVATORS Floating Lanterns Comic Fantasy | By Ray Falk | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jean-hiscoe-to-bow-at-christmas-ball.html | JEAN HISCOE TO BOW AT CHRISTMAS BALL | Bradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jeanette-clarvoe-wed-married-to-joseph-tierney-in-st-johns.html | JEANETTE CLARVOE WED Married to Joseph Tierney in St Johns Somerville | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jersey-choir-gets-in-tune-for-yule-bergen-child-group-sings-for.html | JERSEY CHOIR GETS IN TUNE FOR YULE Bergen Child Group Sings for PleasurePlans Big Performance Saturday Private Show Slated | By John W Slocum Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jersey-fete-urged-to-help-orchestra.html | JERSEY FETE URGED TO HELP ORCHESTRA | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jersey-housing-stayed-plainfield-councils-inaction-may-doom-project.html | JERSEY HOUSING STAYED Plainfield Councils Inaction May Doom Project | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jersey-set-to-act-on-rent-controls-bill-calling-for-referendum-on-2.html | JERSEY SET TO ACT ON RENT CONTROLS Bill Calling for Referendum on 2 Reservoirs Also Is on Legislatures Agenda | By George Cable Wright Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jerseyans-to-vote-on-school-district.html | JERSEYANS TO VOTE ON SCHOOL DISTRICT | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jewish-group-headed-by-scarsdale-woman.html | Jewish Group Headed By Scarsdale Woman | Wm Russ | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joan-e-crampton-engaged.html | Joan E Crampton Engaged | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joan-lebowitz-troth-smith-alumna-is-engaged-to-bernard-aaron.html | JOAN LEBOWITZ TROTH Smith Alumna Is Engaged to Bernard Aaron Goldberg | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joanne-s-callahan-is-wed-in-maryland.html | JOANNE S CALLAHAN IS WED IN MARYLAND | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/jordan-strives-to-pay-her-way-economy-minister-confident-five-years.html | JORDAN STRIVES TO PAY HER WAY Economy Minister Confident Five Years Will See Land Become SelfSufficient | By Wayne Phillips Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joseph-e-moore-of-johns-hopkins-noted-authority-on-venereal.html | JOSEPH E MOORE OF JOHNS HOPKINS Noted Authority on Venereal Diseases DiesProfessor of Medicine Was 65 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/joy-d-prothers-west-point-bride-married-in-cadet-chapel-to-capt.html | JOY D PROTHERS WEST POINT BRIDE Married in Cadet Chapel to Capt George Barrett Jr Academy Law Teacher | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/justice-michael-feinberg-is-dead-at-71-member-of-appellate-court-of.html | Justice Michael Feinberg Is Dead at 71 Member of Appellate Court of Illinois | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/kennedy-wants-us-to-sacrifice-senator-says-soviet-gains-require.html | KENNEDY WANTS US TO SACRIFICE Senator Says Soviet Gains Require Basic Changes In American Policy New Weapons Expected Balance of Trade Stressed Wants Aid for India | By John F Kennedy North American Newspaper Alliancethe New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/keys-for-tourists-new-vacation-spots-to-be-developed-on-five-boca.html | KEYS FOR TOURISTS New Vacation Spots to Be Developed On Five Boca Ciega Bay Islands Mullet Key in System Financing Plan Other Work | By Charles B Edwards | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/khrushchev-journal-to-oppose-deviation-soviet-party-boss-tries-to.html | KHRUSHCHEV JOURNAL TO OPPOSE DEVIATION Soviet Party Boss Tries to Mend Cracks in Communist Front Cominform and Comintern Stalins Way | By Harrison E Salisbury | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/kishi-and-garcia-fail-to-heal-rift-tokyo-chief-leaves-manila-with.html | KISHI AND GARCIA FAIL TO HEAL RIFT Tokyo Chief Leaves Manila With Trade and Reparation Problems Still Unsolved Joint Communique Issued Three Projects Mentioned | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/l-diana-carlisle-betrothed.html | L Diana Carlisle Betrothed | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/laurentians-prepare-for-the-big-ice-show-annual-carnival.html | LAURENTIANS PREPARE FOR THE BIG ICE SHOW Annual Carnival | By Charles J Lazarus | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lee-leads-attack-in-7974-triumph-yale-captain-gets-19-points.html | LEE LEADS ATTACK IN 7974 TRIUMPH Yale Captain Gets 19 Points Harvard Is 8457 Victor Over Middlebury Five Muncaster Paces Harvard Cornell Trips Bucknell Muhlenberg in Front | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/letters-on-tough-schools-fine-service-great-rewards-school-needs.html | Letters ON TOUGH SCHOOLS FINE SERVICE GREAT REWARDS SCHOOL NEEDS NEW COURSES SPIRITUAL WEAPONS SUPERSLEUTH Letters WOMENS GAINS WASTE OF YOUTH WASTE OF WOMEN | FRANK T WILSONCHARLES COGEN PresidentMRS SELMA GERROLEUGENE MALESKAMRS HARRIET TUCHMANSAMUEL H HOFSTADTERSUE BROWDERADELE S GREENELH GRUNEBAUMADELE WOLK MORGENSTERN | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/letters-to-the-editor-husky-roger-casement-letters-prisoners.html | Letters To the Editor Husky Roger Casement Letters Prisoners | RICHARD G GOULDPADRAIC COLUMTHEODORE S BOBERFELIX WITTMER | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/letters-to-the-times-status-of-defense-program-optimistic-picture.html | Letters to The Times Status of Defense Program Optimistic Picture of Our Missile Strength Is Queried | THOMAS K FINLETTER | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/li-squash-tourney-center-for-parties.html | LI SQUASH TOURNEY CENTER FOR PARTIES | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/librarian-helps-blinded-readers-retiring-after-39-years-she-will.html | LIBRARIAN HELPS BLINDED READERS Retiring After 39 Years She Will Work as Volunteer in a Braille Branch | By Anna Petersen | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/life-insurers-get-early-yule-gifts-appeals-tribunals-reverse-2.html | LIFE INSURERS GET EARLY YULE GIFTS Appeals Tribunals Reverse 2 Bothersome Rulings on CompanyPaid Policies | By Burton Crane | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/link-of-madness-to-genius-studied-analyst-cites-case-of-nobel.html | LINK OF MADNESS TO GENIUS STUDIED Analyst Cites Case of Nobel Scientist as Example of Possible Connection Investigation of Ego Anxieties Tied To Theory | By Morris Kaplan | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/list-prices-fall-in-discount-war-department-stores-combat-the.html | LIST PRICES FALL IN DISCOUNT WAR Department Stores Combat the Bargain Chains by Rediscounting Them PROFIT MARGINS SHRINK AS Even Experiments Gingerly With Catalogue Method of Selling | By Alfred R Zipser | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/lois-kunzman-engaged-student-at-douglass-to-be-bride-of-robert.html | LOIS KUNZMAN ENGAGED Student at Douglass to Be Bride of Robert Shapiro | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/london-defers-comment.html | London Defers Comment | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/london-expands-airports-a-fitting-entrance-to-the-united-states.html | LONDON EXPANDS AIRPORTS A FITTING ENTRANCE TO THE UNITED STATES | By John Pudneyphotographs By Sy Friedman | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/london-letter-stars-succeed-in-a-couple-of-american-imports-and-one.html | LONDON LETTER Stars Succeed in a Couple of American Imports and One Native Product Acting Power Leading Role | By Wa Darlington | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/longterm-impact-of-bias-law-seen-effect-on-housing-in-city-may.html | LONGTERM IMPACT OF BIAS LAW SEEN Effect on Housing in City May Prove to Be Minor Court Test Planned FEDERAL ACTION CITED US Enacted a Rights Bill in 1866Bans Increased After World War II Penalty Provision Omitted Social Importance Noted LONGTERM IMPACT OF BIAS LAW SEEN | By Glenn Fowler | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/lothropevinrude.html | LothropEvinrude | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/lunching-ladies-a-dish-for-delhi-men-students-at-university-boycott.html | LUNCHING LADIES A DISH FOR DELHI Men Students at University Boycott Meal in Protest Over Dining Hall Ban Its Just Not Done The Old Ways Persist | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/maccracken-and-hecksher-gain-semifinals-in-invitation-squash.html | MacCracken and Hecksher Gain SemiFinals in Invitation Squash Racquets ENGLEWOOD STAR DEFEATS JOHNSON MacCracken Advances at CedarhurstHecksher Eliminates Vehslage Injury Shelves Mateer Hecksher Proves Steadier FIRST ROUND | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/madeleine-green-becomes-engaged-57-wellesley-graduate-will-be-wed.html | MADELEINE GREEN BECOMES ENGAGED 57 Wellesley Graduate Will Be Wed to Marvin L Kalb Who Is CBS Newsman | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/madrid-reports-differ.html | Madrid Reports Differ | By Benjamin Welles Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/mail-pouch-lack-of-concert-opportunities.html | MAIL POUCH LACK OF CONCERT OPPORTUNITIES | FC SCHANG | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/mail-rates-issue-to-the-fore-again-senate-hearings-to-start.html | MAIL RATES ISSUE TO THE FORE AGAIN Senate Hearings to Start Wednesday on Persisting Moves for Increases | By Cp Trussell Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/many-organizations-claim-time-of-mrs-lewis-and-she-enjoys-it-borden.html | Many Organizations Claim Time Of Mrs Lewis and She Enjoys It Borden Executives Wife Now Busy With Theatre Party for Sheltering Arms on Dec 27 Hostess to Tourists Active in Other Groups | By Rhoda Aderercharles Rossi | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/marilyn-steeves-betrothed.html | Marilyn Steeves Betrothed | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/marjorie-ruffin-wed-in-richmond-1957-debutante-is-married-in-st.html | MARJORIE RUFFIN WED IN RICHMOND 1957 Debutante Is Married in St Stephens Church to Carter John Cain | Special to The New York TimesFoster | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archiv es/marlene-lampert-betrothed.html | Marlene Lampert Betrothed | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/martha-atwood-troth-vermont-alumna-fiancee-of-m-william-niewenhous.html | MARTHA ATWOOD TROTH Vermont Alumna Fiancee of M William Niewenhous Jr | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/martha-powell-is-future-bride-tufts-graduate-engaged-to-david.html | MARTHA POWELL IS FUTURE BRIDE Tufts Graduate Engaged to David Lackland Dimmock an Alumnus of Princeton | Special to The New York TimesBradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mary-ann-sledge-to-be-wed-feb-15-alabama-alumna-is-fiancee-of.html | MARY ANN SLEDGE TO BE WED FEB 15 Alabama Alumna Is Fiancee of Fontaine C Weems 2d a Graduate of Colorado | Special to The New York TimesGittings | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mary-pilliod-is-bride-married-in-elmsford-church-to-hans-enard-jr.html | MARY PILLIOD IS BRIDE Married in Elmsford Church to Hans Enard Jr | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mary-shaughnessy-affianced.html | Mary Shaughnessy Affianced | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mary-sutton-fiancee-she-plans-marriage-dec-27-to-richard-ambrose.html | MARY SUTTON FIANCEE She Plans Marriage Dec 27 to Richard Ambrose Miller | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/maryland-downs-fordham-by-6158-terrapin-five-triumphs-in-last-45.html | MARYLAND DOWNS FORDHAM BY 6158 Terrapin Five Triumphs in Last 45 Seconds on Free Throw and LayUp DeGroat Sparks Rams MARYLAND DOWNS FORDHAM BY 6158 Score Is Tied Four Times | By William J Briordy | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/marymount-slates-its-50th-jubilee.html | MARYMOUNT SLATES ITS 50TH JUBILEE | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/maynardveckerelli.html | MaynardVeckerelli | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/meetings-at-end-disputes-remain-baseball-row-on-telecasts-of-sunday.html | MEETINGS AT END DISPUTES REMAIN Baseball Row on Telecasts of Sunday Contests in Majors Is Unsettled | By John Drebinger Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/melroy-hopeful-on-us-satellite-defense-secretary-arrives-in-london.html | MELROY HOPEFUL ON US SATELLITE Defense Secretary Arrives in London for Talks His Faith Not Shaken Cites BackUp System | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/meyergarland.html | MeyerGarland | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mideast-sees-damage-to-us.html | Mideast Sees Damage to US | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/military-reports-to-be-studied.html | Military Reports to Be Studied | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-carol-a-hesse-prospective-bride.html | MISS CAROL A HESSE PROSPECTIVE BRIDE | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-diana-dunn-will-be-married-foreign-service-student-is-engaged.html | MISS DIANA DUNN WILL BE MARRIED Foreign Service Student Is Engaged to Lieut Robert Sidney Coe of the Navy | Warolin | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-fritz-to-be-wed-philadelphia-girl-is-fiancee-of-richard-g.html | MISS FRITZ TO BE WED Philadelphia Girl Is Fiancee of Richard G Schneider | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-helen-le-roux-prospective-bride.html | MISS HELEN LE ROUX PROSPECTIVE BRIDE | Special to The New York TimesCraig | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-hilyard-a-bride-married-to-lieut-george-w-whiteside-3d-air.html | MISS HILYARD A BRIDE Married to Lieut George W Whiteside 3d Air Force | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-jan-johnston-will-wed-in-april.html | MISS JAN JOHNSTON WILL WED IN APRIL | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-jane-catron-prospective-bride.html | MISS JANE CATRON PROSPECTIVE BRIDE | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-jane-wray-engaged-to-wed-u-of-texas-alumna-engaged-to-hugh-p.html | MISS JANE WRAY ENGAGED TO WED U of Texas Alumna Engaged to Hugh P Lowenstein Who Served With Army | Special to The New York TimesAugusta Berns | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-malpin-wed-in-ceremony-here-brick-presbyterian-church-scene-of.html | MISS MALPIN WED IN CEREMONY HERE Brick Presbyterian Church Scene of Her Marriage to Kenneth Hyde Brownell | The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-mary-m-obrien-prospective-bride.html | MISS MARY M OBRIEN PROSPECTIVE BRIDE | Terzian | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-mb-taylor-is-married-here-bride-of-arthur-dean-bliss-yale.html | MISS MB TAYLOR IS MARRIED HERE Bride of Arthur Dean Bliss Yale Graduate in Chapel of Riverside Church | DeKane | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-nancy-m-lloyd-to-wed-in-february.html | MISS NANCY M LLOYD TO WED IN FEBRUARY | Special to The New York TimesBradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-susan-enders-engineers-fiancee.html | MISS SUSAN ENDERS ENGINEERS FIANCEE | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/miss-thompson-is-future-bride-graduate-of-design-school-engaged-to.html | MISS THOMPSON IS FUTURE BRIDE Graduate of Design School Engaged to Robert Kane Wedding in February | Special to The New York TimesIngJohn | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mission-matrimony.html | Mission Matrimony | By Jane Cobb | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mixed-company.html | Mixed Company | By John Dollard | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/montclair-fete-dec-21.html | Montclair Fete Dec 21 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/more-pilots-sought-panama-increases-list-from-100-to-110-officers.html | MORE PILOTS SOUGHT Panama Increases List From 100 to 110 Officers | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/moroccan-king-flies-in-for-5-days-of-sightseeing-king-of-morocco.html | Moroccan King Flies In for 5 Days of SightSeeing KING OF MOROCCO HERE FOR 5 DAYS | By Michael Clarkthe New York Times BY LARRY MORRIS | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/morris-cukor-88-excity-aide-dies-retired-lawyer-had-been-head-of.html | MORRIS CUKOR 88 EXCITY AIDE DIES Retired Lawyer Had Been Head of Civil Service Unit HereAided Hungarians Active in Masonic Work Led War Bond Drive | The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/morristown-hadassah-sale.html | Morristown Hadassah Sale | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/moses-will-seek-rockaway-tax-aid-hopes-abatement-will-help-end.html | MOSES WILL SEEK ROCKAWAY TAX AID Hopes Abatement Will Help End Delay on Hammels and Seaside Project | By Charles Grutzner | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/mrs-julia-krebs-to-be-remarried-former-julia-knott-engaged-to.html | MRS JULIA KREBS TO BE REMARRIED Former Julia Knott Engaged to William Y Duncan 3d Medical Student Here | Special to The New York TimesRappaport | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/musial-of-cards-wins-title-on-351-takes-7th-national-league-batting.html | MUSIAL OF CARDS WINS TITLE ON 351 Takes 7th National League Batting Championship Mays Second at 333 | By Roscoe McGowen | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/music-maker-on-a-television-treadmill-rehearsals-hobbies-spare-time.html | MUSIC MAKER ON A TELEVISION TREADMILL Rehearsals Hobbies Spare Time | By Jp Shanley | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/naacp-aide-to-speak.html | NAACP Aide to Speak | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nancy-a-burkley-will-be-married-57-graduate-of-vassar-and-leo.html | NANCY A BURKLEY WILL BE MARRIED 57 Graduate of Vassar and Leo Denlea Jr Alumnus of Villanova Engaged | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/natalie-salkind-engaged.html | Natalie Salkind Engaged | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/negro-students-dip-in-10-states-but-survey-in-south-also-shows-a.html | NEGRO STUDENTS DIP IN 10 STATES But Survey in South Also Shows a Rise in Ratio in 8 Other Areas An Increase in Alabama A Quiet Month | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-center-on-the-west-side.html | New Center On the West Side | I M Pe  Associates for Webb KnappVoorhees Walker Smith Smith | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-machine-puts-terra-cotta-back-on-the-new-york-skyline-terra.html | New Machine Puts Terra Cotta Back on the New York Skyline TERRA COTTA BACK ON CITYS SKYLINE | By John P Callahan | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-shows-groups-and-solos-from-grave-to-light-in-the-galleries.html | NEW SHOWS GROUPS AND SOLOS From Grave to Light In the Galleries | By Stuart Preston | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/new-yorkers-win-open-bridge-title-top-coast-field-with-39.html | NEW YORKERS WIN OPEN BRIDGE TITLE Top Coast Field With 39 Victories2 Teams Tie for Second Honors | By George Rapee Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/news-of-the-world-of-stamps-ghana-sets-up-agency-in-city-to-serve.html | NEWS OF THE WORLD OF STAMPS Ghana Sets Up Agency In City to Serve US Dealers Maritime Theme WILDLIFE FIRST DAY TO DESTROY STAMPS APPOINTMENT FLIGHT POSTPONED EULER HONORED DAY OF THE STAMP | By Kent B Stiles | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/news-of-tv-and-radio-nbcs-project-20-plans-a-history-of-musical.html | NEWS OF TV AND RADIO NBCs Project 20 Plans a History Of Musical ComedyOther Items Research Petition | By Val Adamsart Selby | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nightmare-in-progress-nightmare-in-progress.html | Nightmare in Progress Nightmare In Progress | By Charles Frankel | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nobel-prizewinner-camus-a-man-committed-yet-aloof.html | Nobel PrizeWinner Camus A Man Committed Yet Aloof | By Justin OBrien | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/norwegian-tells-of-hospital-plan-every-citizen-covered-for-maximum.html | NORWEGIAN TELLS OF HOSPITAL PLAN Every Citizen Covered for Maximum of 80 Cents a Month on All Service | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/noted-on-the-local-movie-scene-the-wellfilled-wilder-agendawolfe.html | NOTED ON THE LOCAL MOVIE SCENE The WellFilled Wilder AgendaWolfe Play SoughtAddenda | By Ah Weiler | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/notes-on-kp-andor-the-egghead-an-aging-veteran-ponders-our-national.html | Notes on KP andor The Egghead An aging veteran ponders our national attitude toward brains KP andor The Egghead | By Bill Mauldin | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nursing-conference-slated.html | Nursing Conference Slated | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/nutley-on-top-130-ippolito-scores-and-passes-for-tally-against.html | NUTLEY ON TOP 130 Ippolito Scores and Passes for Tally Against Belleville | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/oak-ridge-spurs-science-courses-atomic-city-hopes-project-for-its.html | OAK RIDGE SPURS SCIENCE COURSES Atomic City Hopes Project for Its High School Will Be a National Model | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/of-fleeting-fame-a-list-of-unusual-achievements-of-some-unusual.html | Of Fleeting Fame A list of unusual achievements of some unusual people who died in the past year | Compiled by We Farbstein | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/offbeat-meats.html | Offbeat Meats | By Craig Claiborne | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/officer-to-wed-miss-mgonagle-lieut-jg-edward-james-molloy-navy-and.html | OFFICER TO WED MISS MGONAGLE Lieut jg Edward James Molloy Navy and Alumna of Mt Holyoke Engaged | Special to The New York TimesBradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/officer-to-wed-quarrier-bloch-lieut-robert-mck-jones-3d-of-navy-and.html | OFFICER TO WED QUARRIER BLOCH Lieut Robert McK Jones 3d of Navy and Graduate of Vassar Are Betrothed | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ore-shipping-drops-novembers-great-lakes-total-half-of-1956-period.html | ORE SHIPPING DROPS Novembers Great Lakes Total Half of 1956 Period | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/our-image-abroad-europeans-still-think-that-we-lack-culture-open.html | OUR IMAGE ABROAD Europeans Still Think That We Lack Culture Open House Disillusion | By Howard Taubmancharles Rossi the New York Timesthe New York Times BY MEYER LIEBOWITZ BY EDWARD HAUSNER | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/paris-receptive-to-idea.html | Paris Receptive to Idea | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/passengers-aboard-as-ship-is-repaired.html | PASSENGERS ABOARD AS SHIP IS REPAIRED | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pearson-ahead-in-liberal-race-canadian-opposition-party-convenes.html | PEARSON AHEAD IN LIBERAL RACE Canadian Opposition Party Convenes Jan 10 to 16 to Pick New Leader The Age Difference Aptitude Advantage | By Raymond Daniell Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/personality-a-man-taking-the-long-view-alcoa-head-explains.html | Personality A Man Taking the Long View Alcoa Head Explains Expansion During Time of Surplus Says New Capacity May Be Needed in a Hurry Salesman by Afterthought Outgoing Types Wanted Up the Ladder BuildUp Stretched Out | By Jack R Ryanthe New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/physician-to-wed-miss-molloy.html | Physician to Wed Miss Molloy | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pictures-of-buddha-on-view-in-capital-first-us-showing-of-old.html | Pictures of Buddha on View in Capital First US Showing of Old Burmese Art | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/planes-shrink-mexico-travel-routes-fortythree-lines-to-campeche.html | PLANES SHRINK MEXICO TRAVEL ROUTES Fortythree Lines To Campeche Ancient Oaxaca Lower California | By Mitchell Goodmanpease From Monkmeyer | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/plastic-silos-dot-midwest-farms-found-superior-to-regular-concrete.html | PLASTIC SILOS DOT MIDWEST FARMS Found Superior to Regular Concrete or Wooden Storage Structure Telescope Shape Developed at Rutgers | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/play-to-benefit-interfaith-unit-many-aid-plans-for-jan-8-showing-of.html | PLAY TO BENEFIT INTERFAITH UNIT Many Aid Plans for Jan 8 Showing of Miss Isobel for Neighbors Group | Arthur Avedon | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/plight-of-ill-and-aged-an-analysis-of-the-immigration-policies-of.html | Plight of Ill and Aged An Analysis of the Immigration Policies Of Totalitarian and Democratic Nations | By Howard A Rusk Md | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/pods-and-cones-to-trim-the-tree.html | PODS AND CONES TO TRIM THE TREE | Photos by Wunder and Hays From Monkmeyer | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/princeton-seeks-40000000-fund-money-needed-for-building-dr-goheen.html | PRINCETON SEEKS 40000000 FUND Money Needed for Building Dr Goheen SaysAims at 2500000 Income Rise | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/private-life-of-a-park.html | Private Life of a Park | By Charlotte Devree | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/prize-film-technique-cannes-award-winner-tells-how-he-did-it.html | PRIZE FILM TECHNIQUE Cannes Award Winner Tells How He Did It Qualities of Water Music Fits Mood | By Ernst Wildi | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/prospective-sailors-on-long-island-often-get-to-sea-by-floating.html | Prospective Sailors on Long Island Often Get to Sea by Floating Loans Lending Institutions Helpful to Marine Dealers Too Banks to Take Booth Space at Show in West Hempstead Marine Dealers Aided Two Get Scholarships Waterway Guide is Out | By Clarence E Lovejoy | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/providence-sets-a-special-session-gov-roberts-seeks-action-on.html | PROVIDENCE SETS A SPECIAL SESSION Gov Roberts Seeks Action on Proposal to Change State Constitution | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/railroads-seasonal-demand-for-extra-sleeping-coaches-to-florida.html | RAILROADS SEASONAL Demand for Extra Sleeping Coaches To Florida Called Unprecedented WEEKEND SKI TRIPS TRIP ALTERNATIVES OFFICE CHANGES MODEL SHOW RAILROAD BOOKS NOTES | By Ward Allan Howe | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/records-a-nondoyly-carte-gs-the-cast-happy-and-funny-natural.html | RECORDS A NONDOYLY CARTE GS The Cast Happy and Funny Natural Melodist Should Be Here | By Harold D Schonberg | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/refugees-bitter-motive-of-revenge.html | REFUGEES BITTER Motive of Revenge | By Wayne Phillips Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/report-on-rocket-goes-to-president-hagerty-says-it-is-difficult-to.html | REPORT ON ROCKET GOES TO PRESIDENT Hagerty Says It Is Difficult to Determine Publicity on Handling of Launching Full Report Awaited | By Richard E Mooney Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/research-voyage-in-caribbean-ends-vessel-gathered-additional-data.html | RESEARCH VOYAGE IN CARIBBEAN ENDS Vessel Gathered Additional Data on Cariaco Trench Off Venezuelan Coast Light Beams Measured | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/revision-to-curb-abuses-in-coops-plan-is-aimed-at-preventing.html | REVISION TO CURB ABUSES IN COOPS Plan Is Aimed at Preventing Practices That Brought Widespread Lawsuits Under Housing Act Change in Operation of CoOps Designed to End 213 Abuses | By Thomas W Ennis | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/robert-brewer-an-engineer-dies-pioneer-in-field-of-aircraft-and.html | ROBERT BREWER AN ENGINEER DIES Pioneer in Field of Aircraft and Automotive Design Author of Three Books | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/rural-youth-vex-reds-in-germany-congress-in-east-tackles-problem-of.html | RURAL YOUTH VEX REDS IN GERMANY Congress in East Tackles Problem of How to Keep the Young Down on Farm 950 Delegates Attend Reason for Opposition | By Harry Gilroy Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/russian-lead-seen.html | Russian Lead Seen | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/school-bells-are-ringing-in-mansions-on-north-shore-former.html | School Bells Are Ringing in Mansions on North Shore Former Residences of Society Are Now Halls of Learning | By Ruby Evans Special to The New York Timesthe New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/science-in-review-new-theory-of-cause-of-some-mild-strokes-and-the.html | SCIENCE IN REVIEW New Theory of Cause of Some Mild Strokes and the Treatment Required Sudden Reduction Arterial Tree | By William L Laurence | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/senatorial-retirements-hurt-gop-prospects-in-58-jenners-decision.html | SENATORIAL RETIREMENTS HURT GOP PROSPECTS IN 58 Jenners Decision | By Wh Lawrence Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/senators-to-push-inquiry-in-failure-of-vanguard-test-quarles-sees.html | SENATORS TO PUSH INQUIRY IN FAILURE OF VANGUARD TEST Quarles Sees No Bearing on Military Projects President Gets Report FULL STUDY UNDER WAY Naval Laboratory Seeking to Discover What Caused Satellite Device to Fail Officials Are Glum Some Are Spectacular SENATORS PRESS VANGUARD STUDY Seek to Match Soviet Bomber Bid Backed | By Jack Raymond Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/serena-briscoe-engaged-to-wed-vassar-student-fiancee-of-albert.html | SERENA BRISCOE ENGAGED TO WED Vassar Student Fiancee of Albert ColonnaWalewski Who Is Studying Medicine | Special to The New York TimesUdel | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/sessions-third-his-new-work-utilizes-40yearold-theme-realism-growth.html | SESSIONS THIRD His New Work Utilizes 40YearOld Theme Realism Growth | By Edward Downes | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/sheila-lewis-to-be-married.html | Sheila Lewis to Be Married | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/shoppers-dilemma-some-advice-on-choosing-a-camera-for-beginner-or.html | SHOPPERS DILEMMA Some Advice on Choosing a Camera For Beginner or Skilled Amateur The Ideal Camera Rangefinder Models TwinLens Reflex | By Jacob Deschin | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/skiings-tomorrow-swift-development-of-sport-includes-manmade-snow.html | SKIINGS TOMORROW Swift Development of Sport Includes ManMade Snow New Equipment | By Michael Strauss | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/snows-of-vermont-they-will-be-manufactured-whenever-the-weather.html | SNOWS OF VERMONT They Will Be Manufactured Whenever The Weather Does Not Oblige | By Samuel Middleton | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/soldier-to-wed-janet-eldridge-pvt-edward-r-baldwin-a-yale-graduate.html | SOLDIER TO WED JANET ELDRIDGE Pvt Edward R Baldwin a Yale Graduate and Senior at Barnard Betrothed | Gabor Eder | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/solutions-for-europe-as-kennan-sees-them-troop-withdrawals.html | SOLUTIONS FOR EUROPE AS KENNAN SEES THEM Troop Withdrawals Withholding Of Nuclear Weapons Proposed GERMANY Meaning to Moscow MILITARY ADVANTAGE NUCLEAR WEAPONS WORLD PEACE | By Thomas P Ronan Special to the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/somoza-impeded-in-reform-steps-nicaragua-presidents-plan-to.html | SOMOZA IMPEDED IN REFORM STEPS Nicaragua Presidents Plan to Liberalize Regime Runs Into Political Obstacles Heavy Blows Predicted President Elected Last May Economic Crisis Averted | By Paul P Kennedy Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/son-to-mrs-wd-waldron-jr.html | Son to Mrs WD Waldron Jr | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/south-pole-deplaned-last-craft-disabled-oct-26-flies-back-to.html | SOUTH POLE DEPLANED Last Craft Disabled Oct 26 Flies Back to McMurdo | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/soviet-scientists-insist-rocket-pieces-fell-on-alaska-tass-says.html | Soviet Scientists Insist Rocket Pieces Fell on Alaska TASS SAYS ROCKET FELL OVER ALASKA Repeat Khrushchev Charge Plea to Canada in Doubt | By Max Frankel Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/spanish-cruisers-sent-to-morocco-rabat-protests-tension-over-ifni.html | SPANISH CRUISERS SENT TO MOROCCO RABAT PROTESTS Tension Over Ifni Heightens as Flotilla Maneuvers 100 Yards Off Port | By Thomas F Brady Special to the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/spinney-outraces-golden-sun-by-5-lengths-in-pimlico-stake-spinney.html | Spinney Outraces Golden Sun By 5 Lengths in Pimlico Stake SPINNEY TRIUMPHS IN PIMLICO STAKE 408 Make Bus Trip | By Joseph C Nichols Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/sports-of-the-times-executive-suite.html | Sports of The Times Executive Suite | By Arthur Daley | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/stagnation-laid-to-port-of-boston-report-assails-state-unit-that.html | STAGNATION LAID TO PORT OF BOSTON Report Assails State Unit That Runs It and Calls Upon Governor to Act Union Leaders Criticize Union Piers Rot Into Disuse | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/state-governments-see-finance-squeeze-while-expenditures-keep.html | STATE GOVERNMENTS SEE FINANCE SQUEEZE While Expenditures Keep Rising Tax Revenue Is Leveling Off Sales Taxes Off Perils Tax Cut | By Leo Egan | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/student-is-fiance-of-miss-bluttman-alan-s-deutsch-of-bellevue.html | STUDENT IS FIANCE OF MISS BLUTTMAN Alan S Deutsch of Bellevue Medical School to Wed Senior at Boston U | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/students-reverse-vote-on-red-china.html | STUDENTS REVERSE VOTE ON RED CHINA | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/students-tell-gains-villanova-nightschool-poll-shows-time-well.html | STUDENTS TELL GAINS Villanova NightSchool Poll Shows Time Well Spent | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/study-in-skills-sought-in-essex-vocational-director-urges-posthigh.html | STUDY IN SKILLS SOUGHT IN ESSEX Vocational Director Urges PostHigh School Courses in Technical Training | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/summer-wedding-for-jo-ann-holby-student-at-u-of-connecticut-fiancee.html | SUMMER WEDDING FOR JO ANN HOLBY Student at U of Connecticut Fiancee of John R Hellier Who Attended Virginia | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/surgeon-found-dead-in-garage.html | Surgeon Found Dead in Garage | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/swiss-job-rules-irk-watchmakers-farmercraftsmen-working-at-home.html | SWISS JOB RULES IRK WATCHMAKERS FarmerCraftsmen Working at Home Must Not Exceed Factory Output Rate Contempt Felt for Rules | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/synthetic-sap-gives-miniature-spruce-a-lease-on-life-yule-tree-farm.html | Synthetic Sap Gives Miniature Spruce a Lease on Life YULE TREE FARM HAS DEEP ROOTS | By William M Freeman | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/syracuse-subdues-nyu-st-johns-quintet-wins-syracuse-victor-over-nyu.html | Syracuse Subdues NYU St Johns Quintet Wins SYRACUSE VICTOR OVER NYU FIVE Seesaw in Opener Three More Ties N Y U Coach Honored | By Joseph M Sheehanthe New York Times BY JOHN ORRIS | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tampast-petersburg-area-expanding-new-industries-expected-to.html | TAMPAST PETERSBURG AREA EXPANDING New Industries Expected to Attract More Visitors to the Gulf Cities Optimistic Outlook More Rooms New Air Service | By Df Doubleday | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/teaching-meeting-set-ohio-session-on-shortages-is-called-for-dec-30.html | TEACHING MEETING SET Ohio Session on Shortages Is Called for Dec 30 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/teamsters-show-signs-of-stirring-labor-dissension-truck-local.html | TEAMSTERS SHOW SIGNS OF STIRRING LABOR DISSENSION Truck Local Threatens End of Aid for Strike Headed by Author of Ouster BAKERS TO GET HEARING LastMinute Appeal Planned to Prevent Expulsion by AFLCIO Tomorrow Led by Alex Rose Cross Refuses to Resign TEAMSTERS SHOW SIGN OF REPRISAL Refuses Firm Commitment | By Ah Raskin Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/ten-members-appointed-by-eisenhower-to-civil-war-centennial.html | Ten Members Appointed by Eisenhower To Civil War Centennial Commission | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tennessee-urged-to-better-schools-survey-of-public-units-asks-more.html | TENNESSEE URGED TO BETTER SCHOOLS Survey of Public Units Asks More Science Courses and Buildings and Higher Pay Better Curriculum Urged | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tests-to-guide-students-set-up-research-service-hails-new-emphasis.html | TESTS TO GUIDE STUDENTS SET UP Research Service Hails New Emphasis on Measuring Personal Capabilities | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/texans-use-earth-as-a-laboratory-scientists-covering-a-wide-area-to.html | TEXANS USE EARTH AS A LABORATORY Scientists Covering a Wide Area to Solve Mysteries of Carbon Dioxide Part of IGY Study A Difficult Process Basis for Comparisons | By Walter Sullivan Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/texas-laws-aid-probias-policy-fight-on-integration-gains-at-special.html | TEXAS LAWS AID PROBIAS POLICY Fight on Integration Gains at Special Session NAACP a Target Use of Funds Voted Little Hitlers Feared | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-dance-adventure-apollo-and-agon-an-evocative-team-juxtaposition.html | THE DANCE ADVENTURE Apollo and Agon An Evocative Team Juxtaposition Presented in Abstraction Programs of the Week | By John Martinmartha Swope | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-floridabound-driver-some-of-the-advice-he-receives-is.html | THE FLORIDABOUND DRIVER Some of the Advice He Receives Is Frightening Most Is Untrue The Promised Land Traps Decreasing Signs Are Obscured Rabies Certificate | By Jack Westeyn | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-merchants-view-colder-weather-aiding-yule-sales-6-rise-seen-in.html | The Merchants View Colder Weather Aiding Yule Sales 6 Rise Seen in 57 Retail Volume Slow First Half Obverse Picture Wages Only One Factor Productivity a Gauge | By Herbert Koshetz | RE0000257500 | 1985-08-21 | B00000683522 |

| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-virtuoso-lp-salesman-he-must-be-a-musician-psychologist.html | THE VIRTUOSO LP SALESMAN He Must Be a Musician Psychologist Linguist And a Patient Man Versatility Dont Know Like Drink | By Thomas Lask | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-warning-is-timely.html | The Warning Is Timely | By Dana Adams Schmidt | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/the-week-in-finance-choosy-market-shows-preference-for-rockets.html | The Week in Finance Choosy Market Shows Preference For Rockets Metals and Shipyards | By John G Forrest | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/their-past-recaptured-hollywoods-stars-see-some-of-their-oldest.html | Their Past Recaptured Hollywoods stars see some of their oldest movies brought back on television How do they react to the experience | By Thomas M Pryor | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/therese-kilgore-to-become-bride-56-lasell-alumna-engaged-to-gerard.html | THERESE KILGORE TO BECOME BRIDE 56 Lasell Alumna Engaged to Gerard Mannix Jr a Holy Cross Alumnus | Special To The New York TimesRouget | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/timber-surveys-take-to-the-air-wartime-methods-are-employed-for.html | TIMBER SURVEYS TAKE TO THE AIR Wartime Methods Are Employed for Mapping of Forest Lands | By John J Abele | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/time-suggested-as-parental-gift-an-indian-woman-educator-advises.html | TIME SUGGESTED AS PARENTAL GIFT An Indian Woman Educator Advises More Attention to Leisure of Young Teenager Lacks Seen Firm Grounding Stressed | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tinsel-ball-to-be-held-dec-21.html | Tinsel Ball to Be Held Dec 21 | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/to-seek-indictments.html | To Seek Indictments | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/to-stop-splashing-enclosure-for-shower-fits-recessed-tub.html | TO STOP SPLASHING Enclosure for Shower Fits Recessed Tub | By Bernard Gladstone | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/tooth-decay-laid-to-food-remnants.html | TOOTH DECAY LAID TO FOOD REMNANTS | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/toward-the-enchanted-wood.html | Toward the Enchanted Wood | By Smiley Blanton | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/town-in-vermont-in-border-clash-road-loops-into-quebec-and-farm.html | TOWN IN VERMONT IN BORDER CLASH Road Loops Into Quebec and Farm Owner Puts Barbwire Across It | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/trade-policy-test-posed-by-woolens-presidential-advisory-group-to.html | TRADE POLICY TEST POSED BY WOOLENS Presidential Advisory Group to Scan Import Curbs at Hearings Tomorrow FEELINGS RUNNING HIGH Foreign Mills Resent Quotas and Hope for Changes Protectionism Rises | By Brendan M Jones | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/triangle-show-slated-66th-production-at-princeton-turns-to-centurys.html | TRIANGLE SHOW SLATED 66th Production at Princeton Turns to Centurys Fashions | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/trips-results-please-tokyo.html | Trips Results Please Tokyo | By Robert Trumbull Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/triumph-of-nature-over-method-without-training-anthony-perkins-back.html | TRIUMPH OF NATURE OVER METHOD WITHOUT TRAINING Anthony Perkins Back From Coast Is a Triumph of Nature Over Method Seven Movies Agents Advice Two a Year | By Arthur Gelbhelen MerrillfriedmanAbeles | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/troth-announced-of-esther-young-radcliffe-graduate-engaged-to.html | TROTH ANNOUNCED OF ESTHER YOUNG Radcliffe Graduate Engaged to Samuel Eliot Guild Jr an Alumnus of Harvard | Special to The New York TimesBradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/troth-announced-of-gail-whitney-1956-debutante-engaged-to-richard.html | TROTH ANNOUNCED OF GAIL WHITNEY 1956 Debutante Engaged to Richard Cox Cowell Who Served With Marines | Bradford Bachrach | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/troth-announced-of-lynne-morris-alumna-of-bennett-fiancee-of-edward.html | TROTH ANNOUNCED OF LYNNE MORRIS Alumna of Bennett Fiancee of Edward Eaton Finney a Graduate of Yale | Special to The New York TimesDon Servals | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/troth-announced-of-mary-willcox-philadelphia-girl-will-be-bride-of.html | TROTH ANNOUNCED OF MARY WILLCOX Philadelphia Girl Will Be Bride of Harry K Knapp Alumnus of Trinity | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/two-barnard-teas-friday.html | Two Barnard Teas Friday | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-aide-is-optimistic-a-second-possibility.html | UN Aide Is Optimistic A Second Possibility | By Lindesay Parrott Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-algeria-debates-put-french-on-spot-while-the-assembly-will-not.html | UN ALGERIA DEBATES PUT FRENCH ON SPOT While the Assembly Will Not Pass Current AsianAfrican Proposal Final Result Will Hurt Paris NATO MIGHT AID SOLUTION | By Thomas J Hamilton | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-chief-returns-calls-trip-a-success-un-chief-back-trip-successful.html | UN Chief Returns Calls Trip a Success UN CHIEF BACK TRIP SUCCESSFUL Confidence in Leary Voiced Truce Reasonably Stable | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-child-fund-backs-research-report-made-to-pacific-science.html | UN CHILD FUND BACKS RESEARCH Report Made to Pacific Science Congress on Value of Work It Financed Protein Subject of Study | By Kathleen McLaughlin Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-delegate-without-enemies-perus-scholarly-avuncular-victor-andres.html | UN Delegate Without Enemies Perus scholarly avuncular Victor Andres Belaunde is a oneman bridge between hostile camps UN Delegate Without Foes | By Gertrude Samuels | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/un-names-ghana-aide-briton-to-be-resident-official-to-coordinate.html | UN NAMES GHANA AIDE Briton to Be Resident Official to Coordinate Assistance | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/urban-expert-backs-fuller-agency-use.html | URBAN EXPERT BACKS FULLER AGENCY USE | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-failure-to-prosecute-vexes-little-rock-group-us-failure-to.html | US Failure to Prosecute Vexes Little Rock Group US Failure to Prosecute Mob In Little Rock Irks Moderates Talk of Ringleaders | By Anthony Lewis Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-fears-italys-mideast-plan-would-be-colonialism-to-arabs-us-aides.html | US Fears Italys Mideast Plan Would Be Colonialism to Arabs US AIDES SCORE FUND FOR MIDEAST Individual Approach Favored Arab Aspect Urged | By Russell Baker Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-is-called-cool-to-culture-values.html | US IS CALLED COOL TO CULTURE VALUES | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-to-continue-aid-to-yugoslavs-washington-aides-puzzled-by-report.html | US TO CONTINUE AID TO YUGOSLAVS Washington Aides Puzzled by Report Tito Renounces Further Arms Help New Aid Not Allotted US TO CONTINUE AID TO YUGOSLAVS | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/us-ways-puzzle-dutch-aide-at-un-mme-stoffels-is-surprised-at-womens.html | US WAYS PUZZLE DUTCH AIDE AT UN Mme Stoffels Is Surprised at Womens Mixing of Social Functions and Business | By Kathleen Teltsch Special To the New York Timesthe New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/utahs-ski-season-snow-arrived-at-alta-and-brighton-in-november-may.html | UTAHS SKI SEASON Snow Arrived at Alta and Brighton In November May Last Till Spring Lodges in Readiness Typical Rates Timp Haven | By Jack Goodman | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/vaccine-in-surplus-as-the-flu-subsides-vaccine-piles-up-as-the-flu.html | Vaccine in Surplus As the Flu Subsides VACCINE PILES UP AS THE FLU EBBS Earning Effect Slight | By Alexander R Hammer | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/vanguard-failure-a-blowand-goadto-us-it-points-up-need-for-more.html | VANGUARD FAILURE A BLOWAND GOADTO US It Points Up Need for More Effort In Rocketry and SpaceTravel Setback Not Loss Khrushchevs Taunt Concealment Problem Missiles First | By John W Finney Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/vanguard-wreck-studied-thor-fired-but-falls-short-golden-glow-seen.html | Vanguard Wreck Studied Thor Fired but Falls Short Golden Glow Seen | By Milton Bracker Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/vassar-club-sets-benefit-at-met-entire-opera-house-taken-for-la.html | VASSAR CLUB SETS BENEFIT AT MET Entire Opera House Taken for La Boheme March 8 Scholarships to Gain | Irwin Dribben | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/venezuela-submits-aid-plan-in-congress.html | VENEZUELA SUBMITS AID PLAN IN CONGRESS | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/victories-scarce-in-dallas-chess-denmarks-larsen-leads-on-3szabo.html | VICTORIES SCARCE IN DALLAS CHESS Denmarks Larsen Leads on 3Szabo Tied for First Place Has 2 Triumphs STANDING OF THE PLAYERS | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/virginia-plans-study-of-schools-group-will-weigh-proposals-to.html | VIRGINIA PLANS STUDY OF SCHOOLS Group Will Weigh Proposals to Relieve Overcrowding 12Month Term Urged | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/washington-where-there-is-no-vision-the-people-perish-motion-and.html | Washington Where There Is No Vision The People Perish Motion and Thought The Intellectual Gap | By James Reston | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wellesley-to-raise-tuition.html | Wellesley to Raise Tuition | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/west-coast-prepares-its-winter-welcome-inland-valleys.html | WEST COAST PREPARES ITS WINTER WELCOME Inland Valleys | By Gladwin Hill | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/westchester-dogs-keep-right-to-roam.html | WESTCHESTER DOGS KEEP RIGHT TO ROAM | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/westchester-sifts-charter-revision-plans-for-a-government-in.html | WESTCHESTER SIFTS CHARTER REVISION Plans for a Government in Keeping With Its Size and Wealth Are Being Drawn | By Merrill Folsom Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/what-makes-pop-music-popular-the-answer-is-the-adolescents-who-buy.html | What Makes Pop Music Popular The answer is the adolescents who buy the records and create the fads while their elders live in a melodious past What Makes Pop Music Popular | BY John S Wilson | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/what-were-like-and-the-reason-why-max-lerner-inquires-into-the.html | WHAT WERE LIKE AND THE REASON WHY Max Lerner Inquires Into the Nature Of Our Country and Our Countrymen | By Henry Steele Commager | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/when-babies-talk-crying-good-and-bad-babies-talk.html | When Babies Talk Crying Good and Bad Babies Talk | By Dorothy Barclay | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/white-house-nowhow-it-works-and-the-criticisms-flaw-in-mechanism.html | WHITE HOUSE NOWHOW IT WORKS AND THE CRITICISMS Flaw in Mechanism | By Cabell Phillips Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/whittier-honors-set-swarthmore-program-today-marks-poets-birth-date.html | WHITTIER HONORS SET Swarthmore Program Today Marks Poets Birth Date | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/why-we-are-losing-the-psychological-war-russia-is-ahead-says-an.html | Why We Are Losing the Psychological War Russia is ahead says an observer because too often our words are not supported by deeds and because there is lack of coordination among our instruments of policy The Psychological War | BY Arthur Krock | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wilkinsonveith.html | WilkinsonVeith | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/with-a-sense-of-mission.html | With a Sense of Mission | By Anzia Yezierska | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wood-field-and-stream-tracks-of-three-bears-near-monticello-spotted.html | Wood Field and Stream Tracks of Three Bears Near Monticello Spotted With Season Almost Over | By Michael Strauss Special To the New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/woodbridge-to-act-on-building-schools.html | WOODBRIDGE TO ACT ON BUILDING SCHOOLS | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/work-on-bridge-set-winter-will-not-halt-job-on-ogdensburg-span.html | WORK ON BRIDGE SET Winter Will Not Halt Job on Ogdensburg Span | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/world-art-in-yale-display.html | World Art in Yale Display | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/world-of-music-interamerican-festivals-washington-and-caracas-will.html | WORLD OF MUSIC INTERAMERICAN FESTIVALS Washington and Caracas Will Be Sites Of Multiple Concerts in 58 and 60 REPRISE | By Ross Parmenterkuvakilla | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/wreaths-over-the-arizona-mark-pearl-harbor-day.html | Wreaths Over the Arizona Mark Pearl Harbor Day | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-08 | https://www.nytimes.com/1957/12/08/archives/yale-teacher-is-honored.html | Yale Teacher Is Honored | Special to The New York Times | RE0000257500 | 1985-08-21 | B00000683522 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/1957-drive-begins-for-the-neediest-275-gifts-totaling-120854-arrive.html | 1957 DRIVE BEGINS FOR THE NEEDIEST 275 Gifts Totaling 120854 Arrive in Advance Many in Form of Bequests WORLD TRAVELERS GIVE Memories Honored by Loyal DonorsConcern and its Staff Foregoes a Party A First Gift Arrives Distance No Barrier Roosevelt Remembered Major Legacies Received CASE 2 Waiting CASE 8 Dreaded Parting | The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/2-cuban-rebels-killed-in-clash-army-reports-arms-seized.html | 2 CUBAN REBELS KILLED IN CLASH Army Reports Arms Seized ExPresidents Nephew Tells of Being Kidnapped Entire Crop Threatened Kidnapping In Havana | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |

| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/4-daughters-join-king-on-city-visit-mohammed-v-of-morocco-tours.html | 4 DAUGHTERS JOIN KING ON CITY VISIT Mohammed V of Morocco Tours West Point While Children See Manhattan King in Native Garb | By Edith Evans Asbury | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/aaron-allen-dead-jewish-center-aide.html | AARON ALLEN DEAD JEWISH CENTER AIDE | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/about-new-york-police-ballistics-experts-unseal-the-criminal.html | About New York Police Ballistics Experts Unseal the Criminal Secrets of Mute Bullets and Guns | By Meyer Bergerthe New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/advertising-fight-against-tax-progresses-new-account-in-the-bag.html | Advertising Fight Against Tax Progresses New Account In the Bag Research Growing Ranks Accounts People Calendar Addenda | By Carl Spielvogel | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/aflcio-plans-to-delay-ouster-of-bakery-union-3month-reprieve.html | AFLCIO PLANS TO DELAY OUSTER OF BAKERY UNION 3Month Reprieve Expected to Give ScandalTainted Unit Time to Clean Up Insurgents Disappointed Teamster Situation Watched AFLCIOPlans to Delay Bakery Union Ouster 3 Months Cross Gets New Hearing | By A H Raskin Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/africans-vote-for-the-first-time-in-a-belgian-congo-election-voters.html | Africans Vote for the First Time In a Belgian Congo Election Voters Ignore Rain | By Richard P Hunt Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/argentine-stocks-move-up-in-zurich-brisk-bidding-develops-for.html | ARGENTINE STOCKS MOVE UP IN ZURICH Brisk Bidding Develops for LongDepressed Shares on Paris Club Agreement | By George H Morison Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/atlas-launching-expected-in-week-death-of-vanguard-rocket-as.html | ATLAS LAUNCHING EXPECTED IN WEEK Death of Vanguard Rocket as Recorded in Navy Film | By Milton Bracker Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/austria-planning-oil-concessions-expropriated-concerns-will-be.html | AUSTRIA PLANNING OIL CONCESSIONS Expropriated Concerns Will Be Allowed to Assist in Developing Fields Recurring Controversy | By John MacCormac Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/books-of-the-times-overshadowed-by-the-arctic-plight-of-the-german.html | Books of The Times Overshadowed by the Arctic Plight of the German Leader | By Orville Prescott | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/brazilian-bond-issue-will-put-big-burden-on-government-over-next.html | Brazilian Bond Issue will Put Big Burden On Government Over Next Three Years | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/bureau-is-testing-tv-rating-service-arbitron-electronic-system.html | BUREAU IS TESTING TV RATING SERVICE Arbitron Electronic System Reports Each 90 Seconds on Tunedin Programs Received Automatically Plans to Begin Here | By Val Adams | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000257501 | 1985-08-21 | B00000683523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/californians-top-coast-bridge-list-mathe-and-taylor-hold-lead-in.html | CALIFORNIANS TOP COAST BRIDGE LIST Mathe and Taylor Hold Lead in SemiFinal Round of Open Pairs Tournament | By George Rapee Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/carolyn-graham-to-be-wed-dec-27-alumna-of-tulane-engaged-to-william.html | CAROLYN GRAHAM TO BE WED DEC 27 Alumna of Tulane Engaged to William F Stifel 2d Who Attended Harvard | Special to The New York TimesBradford Bachrach | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/committee-preparing-souvenir-program-for-imperial-ball-a-benefit.html | Committee Preparing Souvenir Program For Imperial Ball a Benefit Here Jan10 | Impact Photo Inc | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/concert-in-wilton-keiser-pianist-and-parisot-cellist-are-heard.html | CONCERT IN WILTON Keiser Pianist and Parisot Cellist Are Heard | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/cyprus-head-sees-hope-of-solution-governor-voices-conviction.html | CYPRUS HEAD SEES HOPE OF SOLUTION Governor Voices Conviction Progress Can Be Made Athens Guards Embassies Turks Oppose Greek Tie | By Seth S King Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dangerous-decline-found-in-us-natural-resources-questions-posed-us.html | Dangerous Decline Found In US Natural Resources Questions Posed US Position Defined US HELD WASTING VITAL RESOURCES No Exact Figures Waste Is Enormous | By Richard Rutter | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/dr-ca-richardson-physician-52-years.html | DR CA RICHARDSON PHYSICIAN 52 YEARS | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/embassies-under-guard.html | Embassies Under Guard | By Ac Sedgwick Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/food-luxurious-gifts-fresh-glazed-chestnuts-and-foie-gras-among-the.html | Food Luxurious Gifts Fresh Glazed Chestnuts and Foie Gras Among the Imported Specialties Noted Will Remain Fresh Framboise Available | By Craig Claiborne | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/foreign-affairs-to-have-ones-cake-and-eat-it-too-counterviews.html | Foreign Affairs To Have Ones Cake and Eat It Too Counterviews | By Cl Sulzberger | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/gallagher-warns-of-neglecting-humanities-for-the-sciences-head-of.html | Gallagher Warns of Neglecting Humanities for the Sciences Head of City College Helps Jewish Educators Honor Dr Horace M Kallen | Alexander Archer | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/garagemen-offer-traffic-program-oppose-wiley-plea-for-city-parking.html | GARAGEMEN OFFER TRAFFIC PROGRAM Oppose Wiley Plea for City Parking BuildingsUrge OneSideofStreet Plan ASK DELIVERY SPREAD Better Loading Facilities in Industrial and Business Areas Also Proposed Program Is Discussed Outlying Garages Urged | By Joseph D Ingraham | RE0000257501 | 1985-08-21 | B00000683523 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/husbandminister-will-join-in-work-on-kusaie-island-where-wife.html | HusbandMinister Will Join in Work on Kusaie Island Where Wife Visited With Her Parents as Girl of 14 Woman Missionary Going Back To Pacific on Pledge to a King | By John H Fenton Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/iceland-reds-push-troop-issue-again.html | ICELAND REDS PUSH TROOP ISSUE AGAIN | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/indonesia-moves-hit-dutch-shares-companies-with-interests-in-east.html | INDONESIA MOVES HIT DUTCH SHARES Companies With Interests in East AffectedStock Index Off Slightly | By Paul Catz Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/iraqi-urges-west-end-mideast-rift-expremier-assaid-visits.html | IRAQI URGES WEST END MIDEAST RIFT ExPremier asSaid Visits Washington to Push Idea for New Initiative | By Dana Adams Schmidt Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/jakarta-sees-hope-for-dutch-accord-jakarta-voices-hope-of-accord.html | Jakarta Sees Hope For Dutch Accord JAKARTA VOICES HOPE OF ACCORD Regimes Action Awaited Bank Directors Give Warning Dutch Wont Yield Envoy Says | By Tillman Durdin Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/james-cardwell-inventor-is-dead-chicago-industrialist-84-headed.html | JAMES CARDWELL INVENTOR IS DEAD Chicago Industrialist 84 Headed Rail Draft Gear and BrakeMaking Firm | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/james-gallagher-exlegislator-dies-philadelphian-served-in-house-4.html | James Gallagher ExLegislator Dies Philadelphian Served in House 4 Years | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/japan-signs-accord-agreement-set-with-indonesia-on-reparations.html | JAPAN SIGNS ACCORD Agreement Set With Indonesia on Reparations Issues | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/jersey-city-plan-for-park-pressed-development-of-150-acres-of.html | JERSEY CITY PLAN FOR PARK PRESSED Development of 150 Acres of Waterfront Land Rests on Bill Before the Assembly State to Aid Financing | By George Cable Wright Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/john-f-crossin-consultant-63-management-expert-dead-former.html | JOHN F CROSSIN CONSULTANT 63 Management Expert Dead Former President of Iron Works and Sales Official | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/judaism-dispute-flares-in-israel-extreme-orthodox-oppose-jerusalem.html | JUDAISM DISPUTE FLARES IN ISRAEL Extreme Orthodox Oppose Jerusalem Headquarters for a Conservative Unit | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/kidney-switch-futile-idaho-youth-dies-in-boston-hospital-despite.html | KIDNEY SWITCH FUTILE Idaho Youth Dies in Boston Hospital Despite Transplant | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/knicks-beat-hawks-in-st-louis-for-4th-straight-victory-sobie-sears.html | Knicks Beat Hawks in St Louis for 4th Straight Victory SOBIE SEARS STAR IN 113110 CONTEST Knick Players Score 32 and 25 Points Respectively Against Hawk Quintet Hagan Leads Hawks No Misses for Naulls | The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |

| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/labor-reshapes-foreign-policies-executive-committee-acts-to-extend.html | LABOR RESHAPES FOREIGN POLICIES Executive Committee Acts to Extend Cooperation Abroad and Resolve Disputes | By Stanley Levey Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/lack-of-data-cited-in-knoxville-blast.html | LACK OF DATA CITED IN KNOXVILLE BLAST | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/lebanese-army-acts-to-bar-syrian-raids.html | LEBANESE ARMY ACTS TO BAR SYRIAN RAIDS | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/letters-to-the-times-urban-renewal-program-local-adoption-of-good.html | Letters to The Times Urban Renewal Program Local Adoption of Good Building Code Considered of Importance General Maleter Praised Future Possibility Outlined Police in Schools Opposed Proposal Made to Station Patrolmen in Immediate Vicinity Recognition for Scientists | EDWARD J MCGREW JrALBERT SZENTGYORGYI MDSTUART CHASERALPH OBERFRANK L APPERLY MD | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/louisa-s-cheever-former-professor.html | LOUISA S CHEEVER FORMER PROFESSOR | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/maple-leafs-send-rangers-to-fifth-hone-defeat-in-row-toronto-is.html | Maple Leafs Send Rangers to Fifth Hone Defeat In Row TORONTO IS VICTOR AT GARDEN 2 TO 1 Brian Cullen and Aldcorn of Leafs Net Against Ranger Sextet Before 13274 Leafs Score First Pulford Starts Rush Sullivans Shot Misses | By Joseph C Nichols | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/marceau-signed-for-4-weeks-here-mime-will-perform-at-city-centeroh.html | MARCEAU SIGNED FOR 4 WEEKS HERE Mime Will Perform at City CenterOh Change Poets Role Filled | By Arthur Gelb | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/margaret-foxall-becomes-fiancee-smith-college-senior-will-be.html | MARGARET FOXALL BECOMES FIANCEE Smith College Senior Will Be Married to Peter Dorsey Smith Yale Graduate | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/mcracken-takes-final-in-3-games-jerseyan-downs-heckschet-in-squash.html | MCRACKEN TAKES FINAL IN 3 GAMES Jerseyan Downs Heckschet in Squash Gold Racquet Event at Cedarhurst Perfect in Every Way DanforthSteele Win | By Lincoln A Werden Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/metallurgist-receives-gold-medal-of-society.html | Metallurgist Receives Gold Medal of Society | Conway Studios | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/miss-gail-panfiel-rochester-bride-briarcliff-alumna-is-married-to.html | MISS GAIL PANFIEL ROCHESTER BRIDE Briarcliff Alumna Is Married to Pfc Richard Hoffman a Graduate of Cornell | Special to The New York TimesMorrall | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/miss-sara-kassover-adelphi-student-is-married-here-to-richard-p.html | Miss Sara Kassover Adelphi Student Is Married Here to Richard P Slobodien | Bradford Bachrach | RE0000257501 | 1985-08-21 | B00000683523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/moss-sweeps-final-two-races-in-auto-speed-week-at-nassau-briton.html | Moss Sweeps Final Two Races In Auto Speed Week at Nassau Briton Averages 101 MPH in Ferrari in 250Mile Feature Beating Shelby by 65 SecondsHill Places Third 43 Cars Compete New Tires Bother Hill Reventlow Is Seventh Wife Is Pit Chief | By Frank M Blunk Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/navy-and-lehigh-receive-awards-middie-and-engineer-elevens-are.html | NAVY AND LEHIGH RECEIVE AWARDS Middie and Engineer Elevens Are Honored by Lambert Group in Ceremony Here President Accepts Cup Navy Won Eight Games | By William J Briordy | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/new-press-curb-is-weighed-in-turkey-law-would-limit-reports-of.html | New Press Curb Is Weighed in Turkey Law Would Limit Reports of Parliament | By Joseph O Haff Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/new-study-reports-gains-in-bias-fight.html | NEW STUDY REPORTS GAINS IN BIAS FIGHT | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/nixon-bids-nation-back-scientists-urges-us-to-quit-weeping.html | NIXON BIDS NATION BACK SCIENTISTS Urges US to Quit Weeping WallsDemocrats Score the Missile Program NIXON BIDS NATION BACK SCIENTISTS Defeatist Attitude Work in the Open 3Year Danger Period Truman Denies Acquaintance | By Allen Drury Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/nun-in-north-pelham-is-honored-by-her-students-of-fifty-years.html | Nun in North Pelham Is Honored By Her Students of Fifty Years Teacher at St Catharines Is Still Unable to Find Anything Bad in Kids | By John W Stevens Special To the New York Timesthe New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/olafsson-upsets-szabo-at-dallas-iceland-expert-scores-in-23-moves.html | OLAFSSON UPSETS SZABO AT DALLAS Iceland Expert Scores in 23 Moves to Oust Hungarian From Chess Lead STANDING OF THE PLAYERS | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/old-writ-invoked-mayor-meets-aides-under-threat-of-a-subway-strike.html | OLD WRIT INVOKED Mayor Meets Aides Under Threat of a Subway Strike MOTOR MEN CALL SUBWAY STRIKE | By Emanuel Perlmutterthe New York Timesthe New York Times BY ALLYN BAUM | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/opera-carmelites-on-tv.html | Opera Carmelites on TV | By Howard Taubman | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/oyster-war-case-up-to-high-court-virginia-seeks-right-today-to-sue.html | OYSTER WAR CASE UP TO HIGH COURT Virginia Seeks Right Today to Sue Maryland Over Potomac Fishing Laws Concurrence Required Preliminary Question Question of Interest Contamination Case | By Anthony Lewis Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/philadelphia-takes-court-tennis-event.html | PHILADELPHIA TAKES COURT TENNIS EVENT | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/pilgrims-of-modern-art-trek-to-show-on-village-left-bank-one-artist.html | Pilgrims of Modern Art Trek To Show on Village Left Bank One Artist Complains Galleries Pool Efforts | By Milton Esternowthe New York Times BY EDWARD HAUSNER | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/pravda-jubilant-at-us-failure-says-politicians-brought-on-premature.html | PRAVDA JUBILANT AT US FAILURE Says Politicians Brought on Premature Launching to Save Lost Prestige Job Made Easy German Red Scornful Peiping Derisive | By William J Jorden Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/prep-school-sports-some-pros-and-cons-on-whether-artificial-ice.html | Prep School Sports Some Pros and Cons on Whether Artificial Ice Rinks Should Be Covered Exeter Plans Differ Roof or a Rink New Athletic Prize | By Michael Strauss | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/president-of-agency-moving-out.html | President of Agency Moving Out | Fabian Bachrach | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/president-spends-a-quiet-weekend-rain-keeps-eisenhower-in-official.html | PRESIDENT SPENDS A QUIET WEEKEND Rain Keeps Eisenhower In Official Business Held to a Minimum | By Richard E Mooney Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/president-to-ask-authority-to-cut-tariffs-by-25-administration-is.html | PRESIDENT TO ASK AUTHORITY TO CUT TARIFFS BY 25 Administration Is Expected to Seek 5Year Renewal of Reciprocal Trade Act VIGOROUS BATTLE IS DUE Protectionists in Congress Marshal Forces for Attack Law Expires June 30 Crucial Fight Looms Boggs to Challenge Coalition PRESIDENT TO ASK 25 TARIFF SLASH | By John D Morris Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/priest-and-scientist-the-rev-daniel-linehan-man-in-the-news-a.html | Priest and Scientist The Rev Daniel Linehan Man in the News A Popular Lecturer Sought St Peters Tomb | Special to The New York TimesMargaret BourkeWhite | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/professor-in-race-seeks-democratic-nomination-for-senate-in.html | PROFESSOR IN RACE Seeks Democratic Nomination for Senate in California | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/random-notes-in-washington-stevenson-ghosts-paris-talks-democrat.html | Random Notes in Washington Stevenson Ghosts Paris Talks Democrat Polishes Some Administration Drafts for NATO MeetingState Department Finalizes Principles State Departer Truths Being Finalized CountDown at Pentagon Fine Italian Handout Spectacular Decision Hart for Mallory in Amman | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/red-bank-unit-plans-charity-ball-friday.html | RED BANK UNIT PLANS CHARITY BALL FRIDAY | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/red-membership-in-italy-off-15-loss-in-1957-acknowledged-by-party.html | RED MEMBERSHIP IN ITALY OFF 15 Loss in 1957 Acknowledged by Party AideHe Asks for Comeback Drive Comeback Is Urged | By Paul Hofmann Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/reginald-sheffield-56-actor-since-1913-long-in-movies-dies-on-coast.html | REGINALD SHEFFIELD 56 Actor Since 1913 Long in Movies Dies on Coast | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/reserve-head-college-trustee.html | Reserve Head College Trustee | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/retirement-of-poor-farm-land-and-end-of-federal-props-asked.html | Retirement of Poor Farm Land And End of Federal Props Asked REDUCTION URGED IN POORER FARMS | By William M Blair Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/reva-schapira-married-she-is-bride-of-harold-isen-a-temple-alumnus.html | REVA SCHAPIRA MARRIED She Is Bride of Harold Isen a Temple Alumnus in Newark | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/rites-at-marymount-2-new-buildings-blessed-for-colleges-50th.html | RITES AT MARYMOUNT 2 New Buildings Blessed for Colleges 50th Anniversary | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/saralta-padawer-wed-she-is-bride-of-dr-laurence-loeb-of-new-york.html | SARALTA PADAWER WED She Is Bride of Dr Laurence Loeb of New York Hospital | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/scotch-cooler-victor-mccullough-dinghy-takes-three-races-at.html | SCOTCH COOLER VICTOR McCullough Dinghy Takes Three Races at Riverside | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/ships-make-monthlong-trips-to-catch-process-pack-crabs-japans.html | Ships Make MonthLong Trips To Catch Process Pack Crabs Japans floating Canneries Are a Main US Source of Supply of Arctic King Crab JAPANESE SHIPS CAN CRAB MEAT | By Brendan M Jones | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/signs-of-tension-seen-in-red-talks-east-german-and-gomulka-suggest.html | SIGNS OF TENSION SEEN IN RED TALKS East German and Gomulka Suggest Differences on Moscows Authority | By Harry Schwartz | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/snow-tieups-laid-to-driving-faults-poor-judgment-and-improper.html | SNOW TIEUPS LAID TO DRIVING FAULTS Poor Judgment and Improper Equipment Cited in Study of Last Weeks Storm Study of Storm Made Sanding Was Delayed Poor Judgment Cited Advice to Motorists | By Theodore Sweedy | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/some-aid-is-bad-kennan-cautions-former-us-envoy-to-soviet-sees-harm.html | SOME AID IS BAD KENNAN CAUTIONS Former US Envoy to Soviet Sees Harm if It Is Viewed as Debt or Appeasement Offers An Aim For West Would Reduce Dependence Why Moscow Can Wait | By Thomas P Ronan Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/south-pole-land-above-sea-level-scientist-says-earth-is-under-8297.html | South Pole Land Above Sea Level Scientist Says Earth Is Under 8297 Feet of Snow and Ice POLAR LAND FOUND ABOVE SEA LEVEL | By Bill Becker Special To The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/soviet-arts-fail-to-attract-poles-antipathy-reflected-in-glut-of.html | SOVIET ARTS FAIL TO ATTRACT POLES Antipathy Reflected in Glut of Western Plays Gives Problem to Reds Theatre Managers Scolded An Ancient Antipathy | By Sydney Gruson Special To The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/soviet-cotton-to-bonn-importers-orders-are-said-to-total-25000000.html | SOVIET COTTON TO BONN Importers Orders Are Said to Total 25000000 | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/specific-needs-noted-for-the-climates-of-resorts-first-impressions.html | Specific Needs Noted for the Climates of Resorts First Impressions of the Resort Season Come Through in Brilliant Print | By Gloria Emersonluggage By Amelia Earhart | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/speculation-cuts-moroccan-deficit-talk-of-revaluation-brings-heavy.html | SPECULATION CUTS MOROCCAN DEFICIT Talk of Revaluation Brings Heavy Flow of French Capital to Rabat Bookkeeping Explained | By Thomas F Brady Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/spellmans-statement-on-union-rackets-union-corruption-cited-fears.html | Spellmans Statement on Union Rackets Union Corruption Cited Fears for Future Sees Betrayal of Country | The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/sports-of-the-times-from-the-wrong-end-deep-in-the-heart-of.html | Sports of The Times From the Wrong End Deep in the Heart Of Forgotten Man Getting the Chickens | By Arthur Daley | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/state-college-dean-retiring.html | State College Dean Retiring | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/steel-mills-face-an-index-hurdle-new-capacity-figure-will-show-an.html | STEEL MILLS FACE AN INDEX HURDLE New Capacity Figure Will Show an Unrealistic Dip in Production Ratio Better Standard Offered | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/stocks-are-quiet-on-london-board-index-eases-to-1683-in-one-of.html | STOCKS ARE QUIET ON LONDON BOARD Index Eases to 1683 in One of Dullest Weeks In Years Traders Are Cautious UNCERTAINTY IS CITED Investors Have Doubts on the Economic Outlook in Britain and US Stock Index Rises Largest Public Issue | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/strohmeier-wins-frostbite-sailing-the-point-scores.html | STROHMEIER WINS FROSTBITE SAILING THE POINT SCORES | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/swedes-protect-2-nobel-winners-chinese-physicists-arrive-from-usred.html | SWEDES PROTECT 2 NOBEL WINNERS Chinese Physicists Arrive From USRed Embassy Aides Are Fended Off Pearson in Oslo | By Felix Belair Jr Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/testing-service-names-aide.html | Testing Service Names Aide | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/theatre-the-brothers-karamazov-dostoevski-adaptation-is-staged.html | Theatre The Brothers Karamazov Dostoevski Adaptation Is Staged Downtown | By Brooks Atkinsondoris T Nieh | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/tito-assures-us-hes-independent-of-moscow-bloc-statement-to.html | TITO ASSURES US HES INDEPENDENT OF MOSCOW BLOC Statement to Ambassador Believed to Have Clinched Continuation of Aid A 90Minute Conference Congress Views Stressed TITO ASSURES US HES INDEPENDENT | By Elie Abel Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/toy-poodle-best-in-camden-show-mrs-erlangers-merrymorn-lita-paces.html | TOY POODLE BEST IN CAMDEN SHOW Mrs Erlangers Merrymorn Lita Paces Field of 744 Merriedip Gains Final THE CHIEF AWARDS | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/trade-agreement-act-an-analysis-of-its-original-purpose-and-the.html | Trade Agreement Act An Analysis of Its Original Purpose And the Economic Change Since 1934 Time for Boldness HULL TRADE LAW UNDERGOES STUDY Important Questions Historical Change | By Edward H Collins | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/trimble-heads-youth-hostels.html | Trimble Heads Youth Hostels | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/turkey-plans-pact-sessions.html | Turkey Plans Pact Sessions | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/turks-in-health-drive-map-30-centers-in-58-with-aid-of-un-childrens.html | TURKS IN HEALTH DRIVE Map 30 Centers in 58 With Aid of UN Childrens Fund | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/turks-smash-drug-ring.html | Turks Smash Drug Ring | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/tv-accent-was-on-jazz-seven-lively-arts-comes-into-its-own-with.html | TV Accent Was on Jazz Seven Lively Arts Comes Into Its Own With Exciting Modern Music Program Civilian Defense | By Jack Gould | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/two-performers-to-produce-film-sinatra-and-lawford-buy-oceans.html | TWO PERFORMERS TO PRODUCE FILM Sinatra and Lawford Buy Oceans ElevenFeldman May Do Work for MGM Tracy Sought for Blue Angel | By Thomas M Pryor Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/us-guarantees-to-israel-urged-moral-commitments-for-security-are.html | US GUARANTEES TO ISRAEL URGED Moral Commitments for Security Are Cited at Zionist Parley Here Promoting Hebrew Schools | By Irving Spiegel | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/wrongway-auto-hits-3-jersey-driver-had-regained-license-after.html | WRONGWAY AUTO HITS 3 Jersey Driver Had Regained License After Revocation | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/youth-of-france-wary-of-politics-poll-reveals-majority-are.html | YOUTH OF FRANCE WARY OF POLITICS Poll Reveals Majority Are HappyAlgeria Is Seen as Principal Problem | By Robert C Doty Special To the New York Times | RE0000257501 | 1985-08-21 | B00000683523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-09 | https://www.nytimes.com/1957/12/09/archives/zilucas-craft-first-captures-68-of-69-points-in-indian-harbor.html | ZILUCAS CRAFT FIRST Captures 68 of 69 Points in Indian Harbor Regatta | Special to The New York Times | RE0000257501 | 1985-08-21 | B00000683523 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/3-companies-cited-in-london-inquiry-tribunal-on-bank-rate-leak.html | 3 COMPANIES CITED IN LONDON INQUIRY Tribunal on Bank Rate Leak Hears of Stock Sales After Official Learned of Rise | By Thomas P Ronan Special To the New York Timesthe New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/7-craft-unions-unite-in-strike-conductors-towermen-and-others-join.html | 7 CRAFT UNIONS UNITE IN STRIKE Conductors Towermen and Others Join Motormen in Fighting Vote Plan 7 CRAFT UNIONS UNITE IN STRIKE Panel Started Controversy Authority Is Adamant | By Emanuel Perlmutter | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/adams-demands-a-disability-law-opens-new-administration-drive-for.html | ADAMS DEMANDS A DISABILITY LAW Opens New Administration Drive for Constitutional ChangePraises Nixon Amendment Is Cited | By Donald Janson Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/advertising-druggists-prescribe-truth-package-changes.html | Advertising Druggists Prescribe Truth Package Changes Reorganization Accounts People Addenda | By Carl Spielvogel | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/aflcio-votes-foreign-aid-fund-million-to-be-raised-from-all-units.html | AFLCIO VOTES FOREIGN AID FUND Million to Be Raised From All Units in Next 3 Years for World Labor Group Part of Harmony Program Union Field Agents Rebuffed | By Stanley Levey Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/aflcio-votes-to-expel-bakers-but-step-can-wait-90-days-to-let-union.html | AFLCIO VOTES TO EXPEL BAKERS But Step Can Wait 90 Days to Let Union Clean Up AFLCIO VOTES TO EXPEL BAKERS | By Ah Raskin Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/art-drawings-go-on-view-at-schabs-prints-and-manuscripts-also-in.html | Art Drawings Go on View at Schabs Prints and Manuscripts Also in New Display | By Dore Ashton | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/article-1-no-title.html | Article 1  No Title | Whitestone Studios | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/athens-is-adamant.html | Athens Is Adamant | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/banker-joins-board-of-colgatepalmolive.html | Banker Joins Board Of ColgatePalmolive | Matar | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/biki-of-milan-shows-styles-for-holiday.html | Biki of Milan Shows Styles For Holiday | By Marjorie J Harlepp Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/boac-to-start-britannia-flight-transatlantic-service-wit-new.html | BOAC TO START BRITANNIA FLIGHT TransAtlantic Service Wit New TurboProp Plane Will Begin Dec 19 El Al to Fly Britannias | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/bonn-lists-items-for-nato-parley-it-wants-to-discuss-political.html | BONN LISTS ITEMS FOR NATO PARLEY It Wants to Discuss Political Consultations Research and Arms Standardization | By Ms Handler Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/british-detail-plans-for-broader-nato-britain-seeking-a-broader.html | British Detail Plans For Broader NATO BRITAIN SEEKING A BROADER NATO Communique Is Issued | By Drew Middleton Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/business-suffers-service-cut-in-half-union-demands-grow-schools.html | BUSINESS SUFFERS Service Cut in Half Union Demands Grow Schools Curtailed Wide Effect Predicted Subway and Road Travel for Millions Here Snarled as Motormens Strike Grows STATIONS JAMMED BUSINESS SUFFERS IND Line the Hardest Hit Union Demands Release of Jailed Leaders Most Workers Report Ferryboats Helpful Two Arrested TWU Demands | By Peter Kihss | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/caroni-is-harnessed-river-to-run-venezuelas-first-hydroelectric.html | CARONI IS HARNESSED River to Run Venezuelas First Hydroelectric Plant | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/carroll-hanson-dead-wartime-newsprint-orders-administrator-was-61.html | CARROLL HANSON DEAD Wartime Newsprint Orders Administrator Was 61 | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/caswell-adams-sports-writer-51-member-of-journalamerican-staff-is.html | CASWELL ADAMS SPORTS WRITER 51 Member of JournalAmerican Staff Is DeadCredited With Coining Ivy League | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cause-of-failure-of-rocket-found-but-details-of-malfunction-in.html | CAUSE OF FAILURE OF ROCKET FOUND But Details of Malfunction in Satellite Attempt Are Classified Navy Says Damage to Test Stand is Cited Another Rocket Readied | By John W Finney Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/child-to-mrs-william-watts.html | Child to Mrs William Watts | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/citys-industrial-and-business-life-is-hampered-department-store.html | Citys Industrial and Business Life Is Hampered Department Store Crowds Off LEADERS REPORT LOSS IN MILLIONS Thousands Late to Work or Fail to Show Up Broadway Feels Effect Many Let Off Early Crowds Below Normal | By Clayton Knowlesthe New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/coast-pair-takes-open-bridge-title-mathe-and-taylor-of-los-angeles.html | COAST PAIR TAKES OPEN BRIDGE TITLE Mathe and Taylor of Los Angeles Top Field at 31st Annual National Tourney | By George Rapee Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/columbia-plans-film-on-morros-studio-buys-counterspys-biographygirl.html | COLUMBIA PLANS FILM ON MORROS Studio Buys CounterSpys BiographyGirl Sought for Anne Frank Lead | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/cuban-rebels-ask-a-general-strike-leaflets-found-in-havana-call-for.html | CUBAN REBELS ASK A GENERAL STRIKE Leaflets Found in Havana Call for Wide Movement to Overthrow Batista | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dental-head-bids-city-use-fluoride-dr-alstadt-tells-meeting-new.html | DENTAL HEAD BIDS CITY USE FLUORIDE Dr Alstadt Tells Meeting New York Should Get in Step on Water Supply Endorsement of Method | By Robert K Plumb | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/disorders-erupt-all-over-cyprus-75-hurt-and-80-arrested-greece-in.html | DISORDERS ERUPT ALL OVER CYPRUS 75 Hurt and 80 Arrested Greece in UN Accuses Britain of Repression DISORDERS ERUPT ALL OVER CYPRUS | By Seth S King Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/doctors-to-examine-eisenhower-today-president-to-get-checkup-today.html | Doctors to Examine Eisenhower Today PRESIDENT TO GET CHECKUP TODAY | By Richard G Mooney Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/dulles-assures-israel-on-policy-tells-bengurion-us-will-be-guided.html | DULLES ASSURES ISRAEL ON POLICY Tells BenGurion US Will Be Guided by Substance Not Form in Mideast | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/european-prices-rise-un-also-reports-increase-in-food-output-costs.html | EUROPEAN PRICES RISE UN Also Reports Increase in Food Output Costs | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/farmers-will-get-voice-in-soil-bank-to-offer-own-propositions-for.html | FARMERS WILL GET VOICE IN SOIL BANK To Offer Own Propositions for Retiring Their Land US Plans Pilot Test Acreage Reserve Out | By William M Blair Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/fawzi-and-dulles-confer-on-issues-mutually-useful-talk-held-egypt.html | FAWZI AND DULLES CONFER ON ISSUES Mutually Useful Talk Held Egypt Reported Seeking Way Back Toward West | By Dana Adams Schmidt Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/first-liu-varsity-quintet-since-51-lacks-height-homeless-blackbirds.html | First LIU Varsity Quintet Since 51 Lacks Height Homeless Blackbirds Relying on Sophomores | By William J Briordy | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/fitzpatrickthomas.html | FitzpatrickThomas | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/food-news-fruit-cake-many-are-called-eight-are-chosen-in-the-annual.html | Food News Fruit Cake Many Are Called Eight Are Chosen In the Annual Fete of Sated Palates Eight Listed | By Craig Claiborne | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/franco-changes-strategy-on-ifni-orders-perimeter-tightened-to-draw.html | FRANCO CHANGES STRATEGY ON IFNI Orders Perimeter Tightened to Draw In the Besiegers and Concentrate Fire 16000 Spaniards In Field Strategy of Entrapment | By Benjamin Welles Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/frank-convicted-as-trujillo-aide-federal-jury-finds-he-acted.html | FRANK CONVICTED AS TRUJILLO AIDE Federal Jury Finds He Acted Illegally as Agent for the Dominican Republic Linked to Galindez Case | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
|---|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/fred-s-meyer-66-movie-executive-head-of-industrial-relations-and.html | FRED S MEYER 66 MOVIE EXECUTIVE Head of Industrial Relations and Personnel for Fox Dies Aided Philanthropies | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/greek-denounces-british-on-cyprus-un-delegate-charges-rule-of.html | GREEK DENOUNCES BRITISH ON CYPRUS UN Delegate Charges Rule of Colonial Repression Asks SelfDetermination | By Kathleen Teltsch Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/grossercincotta.html | GrosserCincotta | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hackensack-silences-meters.html | Hackensack Silences Meters | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/halbertmoses.html | HalbertMoses | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/harvard-fills-pierce-chair.html | Harvard Fills Pierce Chair | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/henzemcgill.html | HenzeMcGill | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-accepts-tacoma-power-case.html | HIGH COURT ACCEPTS TACOMA POWER CASE | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-backs-general-trucking-for-railway-lines-lower-court.html | High Court Backs General Trucking For Railway Lines Lower Court Upheld RAILWAYS BACKED IN TRUCKING CASE | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-declares-state-wiretap-illegal-bars-use-by-us.html | High Court Declares State Wiretap Illegal BARS USE BY US Restriction Expected to Affect Cases of Hoffa and Costello Broad Impact Likely HIGH COURT BARS STATE WIRETAPS Hoffa Trial Awaited Ruling | By Anthony Lewis Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-stays-ousting-of-alien-bars-deportation-of-man-who-had.html | HIGH COURT STAYS OUSTING OF ALIEN Bars Deportation of Man Who Had Been in Communist Party 22 Years Ago | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-court-vacates-murder-conviction.html | HIGH COURT VACATES MURDER CONVICTION | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/high-school-sports-fireman-answers-call-of-football-st-francis.html | High School Sports Fireman Answers Call of Football St Francis Quartet Named Incidental Intelligence Track Meet Saturday Bradford Is Honored Swim Rivals to Meet | By Howard M Tucknerthe New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/hoffa-is-disputed-on-wiretap-aide-fbi-agent-says-spindel-told-of.html | HOFFA IS DISPUTED ON WIRETAP AIDE FBI Agent Says Spindel Told of Introduction by Dio and Plane Meeting | By Russell Porter | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/in-the-nation-plenty-of-room-left-for-a-turn-about-the-compelling.html | In The Nation Plenty of Room Left for a Turn About The Compelling Factor Another Guessing Game | By Arthur Krock | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/indonesian-accord-endorsed-in-tokyo.html | INDONESIAN ACCORD ENDORSED IN TOKYO | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/international-harvester-co-reports-1957-sales-6-below-the-1956.html | International Harvester Co Reports 1957 Sales 6 Below the 1956 Level | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jacob-i-weinstein-a-lawyer-50-years.html | JACOB I WEINSTEIN A LAWYER 50 YEARS | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jakarta-seizes-dutch-estates-sets-new-policy-indonesia-takes-over.html | JAKARTA SEIZES DUTCH ESTATES SETS NEW POLICY Indonesia Takes Over Rich Plantations to Forestall Sporadic Worker Action Cause Is West New Guinea JAKARTA SEIZES DUTCH ESTATES | By Tillman Durdin Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/james-h-wright-55-an-advertising-aide.html | JAMES H WRIGHT 55 AN ADVERTISING AIDE | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jersey-nursery-to-benefit.html | Jersey Nursery to Benefit | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/johnston-is-considered-for-foreign-aid-post.html | Johnston Is Considered For Foreign Aid Post | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/jules-falk-is-dead-violinist-had-been-musical-director-at-steel.html | JULES FALK IS DEAD Violinist Had Been Musical Director at Steel Pier | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/king-praises-restraint.html | King Praises Restraint | By Thomas F Brady Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/king-praises-un-principles.html | King Praises UN Principles | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/knight-opens-drive-starts-campaign-for-senate-at-dinner-in-his.html | KNIGHT OPENS DRIVE Starts Campaign for Senate at Dinner in His Honor | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/knoxville-mayor-protests.html | Knoxville Mayor Protests | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/larsen-is-beaten-2d-time-in-chess-drops-to-fourway-tie-for-second.html | LARSEN IS BEATEN 2D TIME IN CHESS Drops to FourWay Tie for Second Place at Dallas on Loss to Najdorf | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/lausche-asks-curb-on-spending-by-us.html | LAUSCHE ASKS CURB ON SPENDING BY US | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/letters-to-the-times-problems-of-outer-space-un-believed-to-be.html | Letters to The Times Problems of Outer Space UN Believed to Be Proper Forum for Their Consideration Delegates to Conventions IPR Praised Air Pollution Control Progress in Conversion of Brooklyn Power Plant Reporte Financing Italys Mideast Plan Problem of Slums | LESLIE K MUNROMARTIN SAXEL CARRINGTON GOODRICHLEONARD GREENBURG MDGABRIELE PARESCEJOSEPH P McMURRAY | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/market-is-steady-in-london-stocks-no-trend-discerned-as-both.html | MARKET IS STEADY IN LONDON STOCKS No Trend Discerned as Both Activity Volume Slump Index Unchanged | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mayor-hints-action-today-on-walkout-action-by-mayor-on-strike.html | Mayor Hints Action Today on Walkout ACTION BY MAYOR ON STRIKE HINTED Will Be On Call Parries Questions | By Charles G Bennett | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/miss-buck-fiancee-of-medical-student.html | MISS BUCK FIANCEE OF MEDICAL STUDENT | Special to The New York TimesBradford Bachrach | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/miss-nancy-woods-is-a-future-bride-bay-state-girl-engaged-to.html | MISS NANCY WOODS IS A FUTURE BRIDE Bay State Girl Engaged to Courtlandt Nicoll Assistant District Attorney Here | Special to The New York TimesDe Kane | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mohammed-scores-spain-on-ifni-clash-king-is-feted-here-dinner-in.html | Mohammed Scores Spain on Ifni Clash King Is Feted Here Dinner in Kings Honor SPAIN IS ACCUSED BY MOROCCAN KING | The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/motormens-defender-frank-anthony-zelano-demoted-if-health-impaired.html | Motormens Defender Frank Anthony Zelano Demoted if Health Impaired Appeals to Public | The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/mrs-grinnell-to-wed-engaged-to-thomas-gilmer-virginia-law-graduate.html | MRS GRINNELL TO WED Engaged to Thomas Gilmer Virginia Law Graduate | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/nashville-abuse-linked-to-union-senators-told-of-teamster-assaults.html | NASHVILLE ABUSE LINKED TO UNION Senators Told of Teamster Assaults and of Sabotage Against Businesses Agreed to Prosecute Got Christmas Present | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/navy-jets-in-new-test-crosswind-carrier-landings-are-put-under.html | NAVY JETS IN NEW TEST CrossWind Carrier Landings Are Put Under Experiment | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-algeria-aim-before-un-today-group-writes-compromise-to-put-to.html | NEW ALGERIA AIM BEFORE UN TODAY Group Writes Compromise to Put to Assembly on Hope for Pourparlers Worked On During Day | By Thomas J Hamilton Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/new-drug-treats-blood-pressure-chlorothiazide-a-synthetic-found.html | NEW DRUG TREATS BLOOD PRESSURE Chlorothiazide a Synthetic Found Effective in 8Month Tests on 100 Patients Valuable in Research Earlier Findings | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/newbold-morris-hurt-he-and-family-are-injured-in-auto-collision-in.html | NEWBOLD MORRIS HURT He and Family Are Injured in Auto Collision in Pawling | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/newsstand-censorship-barred-by-westchesters-supervisors.html | Newsstand Censorship Barred By Westchesters Supervisors | By Merrill Folsom Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/nixon-asks-drive-on-traffic-toll-he-links-highway-safety-and-soviet.html | NIXON ASKS DRIVE ON TRAFFIC TOLL He Links Highway Safety and Soviet Missiles Lead as Key US Problems Aid By Churches Hailed | By Joseph C Ingraham Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/officials-gloomy-on-state-economy.html | OFFICIALS GLOOMY ON STATE ECONOMY | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/oppenheimer-left-10080000.html | Oppenheimer Left 10080000 | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/oranges-reservoir-up-neighbors-aid-halted.html | Oranges Reservoir Up Neighbors Aid Halted | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ottenheimerglover.html | OttenheimerGlover | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/paper-to-stay-open-philadelphia-daily-news-sold-to-owner-of-the.html | PAPER TO STAY OPEN Philadelphia Daily News Sold to Owner of The Inquirer | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/permit-for-beach-on-sound-denied-bathing-and-boating-project-at.html | PERMIT FOR BEACH ON SOUND DENIED Bathing and Boating Project at Norwalk Found Not in Public Interest Hailed by Conservationists | By Richard H Parke Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/philharmonic-to-gain-li-group-plans-party-for-orchestra-on-saturday.html | PHILHARMONIC TO GAIN LI Group Plans Party for Orchestra on Saturday | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/phone-calls-tax-police-tv-papers-headquarters-gets-36000-questions.html | PHONE CALLS TAX POLICE TV PAPERS Headquarters Gets 36000 Questions on Subways Extra Newscasts Given Rookies Man 30 Phones Morning Calls Drop | The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/poland-ridicules-ardor-for-west-peoples-dislike-for-eastern-things.html | POLAND RIDICULES ARDOR FOR WEST Peoples Dislike for Eastern Things and Ideas Is Fought in Propaganda Campaign An AntiWestern Drive | By Sydney Gruson Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/poles-voice-alarm-on-bonn-atom-arms.html | POLES VOICE ALARM ON BONN ATOM ARMS | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/president-urged-to-speed-missiles-heads-of-joint-atomic-unit-ask.html | PRESIDENT URGED TO SPEED MISSILES Heads of Joint Atomic Unit Ask More Research Funds PRESIDENT URGED TO SPEED MISSILES Atomic Propulsion Urged Navy to Train Scientists | By Allen Drury Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rail-ore-rate-case-returned-to-icc.html | RAIL ORE RATE CASE RETURNED TO ICC | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rail-terminals-besieged-autos-and-buses-snarled-thousands-are-late.html | Rail Terminals Besieged Autos and Buses Snarled Thousands Are Late BUSES AND AUTOS FILL CITY STREETS Extra Buses Used Horns Raise Din | By Murray Schumachthe New York Timesthe New York Timesthe New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rates-decline-as-money-eases-us-bill-yield-drops-below-3-weekly.html | Rates Decline as Money Eases US Bill Yield Drops Below 3 Weekly Issue of Treasury Is Sold at Cheapest Cost Since Last Spring RATE ON US BILLS SLIDES BELOW 3 Yields Fall in Market | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rent-control-bill-in-jersey-blocked-republicans-prevent-bid-to.html | RENT CONTROL BILL IN JERSEY BLOCKED Republicans Prevent Bid to Bring Extension Measure Before State Assembly LAW EXPIRES ON DEC 31 Reapportionment SetUp Is DefeatedTwo Reservoir Proposals Advanced Many Legislators Optimistic | By George Cable Wright Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rice-and-navy-stars-to-change-tune-on-jan-1-its-my-buddy-now-with.html | Rice and Navy Stars to Change Tune on Jan 1 Its My Buddy Now With Fight Songs for Next Meeting Hill Picked by Cards Hill Holds Course Mark Players on Magazine Team | By William R Conklinthe New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/rogers-supports-texas-oil-claim-administration-shift-would-back-10.html | ROGERS SUPPORTS TEXAS OIL CLAIM Administration Shift Would Back 10 Mile Limit for State on Offshore Rights Varied Boundaries Cited | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/ryff-gains-unanimous-verdict-over-ippolito-at-st-nicks-fast-lefts.html | Ryff Gains Unanimous Verdict Over Ippolito at St Nicks FAST LEFTS SCORE POINTS FOR VICTOR Ryff Beats Ippolito Easily in Boxing Comeback After EightMonth LayOff Operation is Success Bailey Gains Verdict Henry Beats Ruffin | By Joseph C Nichols | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sandra-w-spurdle-a-prospective-bride.html | SANDRA W SPURDLE A PROSPECTIVE BRIDE | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/soviet-trade-warning-randall-says-business-fails-to-note.html | SOVIET TRADE WARNING Randall Says Business Fails to Note Penetration | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sponsor-collars-man-in-dog-suit-whitehead-to-star-cronyn-miss-tandy.html | SPONSOR COLLARS MAN IN DOG SUIT Whitehead to Star Cronyn Miss Tandy Next Season Goldilocks Put Off Meeting Time Changed | By Sam Zolotow | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/sports-of-the-times-squeeze-play-first-jolt-mortgaged-homestead-the.html | Sports of The Times Squeeze Play First Jolt Mortgaged Homestead The Gimmick | By Arthur Daley | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/squillante-pleads-not-guilty.html | Squillante Pleads Not Guilty | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/state-ends-case-in-trial-of-beck-bid-for-acquittal-denied.html | STATE ENDS CASE IN TRIAL OF BECK Bid for Acquittal Denied Accountant Sets Unionists 56 Income at 80000 Accountant Back on Stand Total Income Estimated | By Lawrence E Davies Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/stevenson-warns-on-cut-in-outlays-says-here-that-domestic-defense.html | STEVENSON WARNS ON CUT IN OUTLAYS Says Here That Domestic Defense and Foreign Aid Needs All Must Be Met 2000 Lawyers at Dinner STEVENSON WARNS ON CUT IN OUTLAYS Economic Curbs Opposed | By Leo Egan | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/successful-tests-stressed.html | Successful Tests Stressed | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/suffolk-plan-for-college-survey-is-assailed-as-delaying-tactic.html | Suffolk Plan for College Survey Is Assailed as Delaying Tactic | By Byron Porterfield Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/syria-will-refuse-to-cooperate-further-with-norwegian-head-of.html | Syria Will Refuse to Cooperate Further With Norwegian Head of Armistice Unit | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/syrian-in-un-lays-rifts-to-us-press.html | SYRIAN IN UN LAYS RIFTS TO US PRESS | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tea-industry-fears-excessive-output.html | TEA INDUSTRY FEARS EXCESSIVE OUTPUT | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/text-of-stevensons-address-to-lawyers-association-here.html | Text of Stevensons Address to Lawyers Association Here | The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/text-of-supreme-court-decision-in-wiretapping-case.html | Text of Supreme Court Decision in Wiretapping Case | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/theobald-to-get-top-school-post-special-board-meeting-set-tomorrow.html | THEOBALD TO GET TOP SCHOOL POST Special Board Meeting Set Tomorrow to Elect Deputy Mayor as Superintendent | By Leonard Buder | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tito-calls-on-us-to-end-arms-aid-washington-views-action.html | TITO CALLS ON US TO END ARMS AID Washington Views Action CalmlyEconomic Help Expected to Continue Aid Cause of Friction | By Russell Baker Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tribal-vote-high-in-belgian-congo.html | TRIBAL VOTE HIGH IN BELGIAN CONGO | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/tv-movie-to-focus-on-southeast-asia-michener-to-narrate-nbc-show.html | TV MOVIE TO FOCUS ON SOUTHEAST ASIA Michener to Narrate NBC Show Dec 2211thHour Change in Twelfth Night | By Val Adams | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/un-suspends-official-of-hungarian-inquiry.html | UN Suspends Official Of Hungarian Inquiry | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-embassy-reinforced-dutch-act-on-accounts-south-africa-offers.html | US Embassy Reinforced Dutch Act on Accounts South Africa Offers Haven | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-increasing-iron-ore-imports-decline-in-reserves-of-basic.html | US INCREASING IRON ORE IMPORTS Decline in Reserves of Basic Industrial Metal Points Up Nations HaveNot Status 133000000 Tons in Year 80 Billion in US Reserves Taconite Also Used Other Metals Short US Dependent for Tin Sulphur Problem Looms | By Richard Rutter | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-missile-bases-disquiet-europe-members-of-nato-wonder-who-will.html | US MISSILE BASES DISQUIET EUROPE Members of NATO Wonder Who Will Exercise Control Over Use of Arms Apprehensions Noted French Fears Persist | By Harold Callender Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/us-wont-seek-new-rights-bill-rogers-says-1957-statute-needs-time-to.html | US WONT SEEK NEW RIGHTS BILL Rogers Says 1957 Statute Needs Time to Work Favors a Cooling Off Says Time Is Needed Firm on Trust Policies | By Wh Lawrence Special To the New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/vatican-affirms-its-ban-on-mra-implies-sympathy-with-aims-but.html | VATICAN AFFIRMS ITS BAN ON MRA Implies Sympathy With Aims but Cautions All Catholics Against Serving It Catholic Members Claimed No Comment Here | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/william-mendes-lawyer-66-dead-senior-partner-in-firm-here-was-us.html | WILLIAM MENDES LAWYER 66 DEAD Senior Partner in Firm Here Was US General Counsel for Lloyds of London | KaldenKazanlian | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/women-and-aged-aid-soviet-science.html | WOMEN AND AGED AID SOVIET SCIENCE | Special to The New York Times | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/womens-woes-reach-sympathetic-ear-at-last-idea-from-desperation.html | Womens Woes Reach Sympathetic Ear at Last Idea From Desperation Rules Established Usual Hours of Calls Opening Gambit | By Nan Robertson | RE0000257502 | 1985-08-21 | B00000685056 |
| 1957-12-10 | https://www.nytimes.com/1957/12/10/archives/wood-field-and-stream-state-oneday-doe-season-inadequate-many.html | Wood Field and Stream State OneDay Doe Season Inadequate Many Observers Believe | By John W Randolph | RE0000257502 | 1985-08-21 | B00000685056 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/2-dead-in-jersey-crash-men-killed-while-returning-from-fete.html | 2 DEAD IN JERSEY CRASH Men Killed While Returning From Fete Honoring Them | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/2-teamster-aides-invoke-the-fifth-balk-at-queries-on-violence-in.html | 2 TEAMSTER AIDES INVOKE THE FIFTH Balk at Queries on Violence in TennesseePolice Admit Reluctance | By Joseph A Loftus Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/2-to-get-atom-awards-aec-to-honor-employes-at-ceremony-tomorrow.html | 2 TO GET ATOM AWARDS AEC to Honor Employes at Ceremony Tomorrow | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/20room-mansion-on-east-side-becomes-a-gilded-police-station-office.html | 20Room Mansion on East Side Becomes a Gilded Police Station Office in Dining Room | The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/3-to-star-in-bow-of-tv-storybook-miss-brown-eg-marshall-heston-in.html | 3 TO STAR IN BOW OF TV STORYBOOK Miss Brown EG Marshall Heston in Shirley Temple ShowLast Word Slated ProfitSharing Plan | By Val Adams | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/4-towns-in-school-merger.html | 4 Towns in School Merger | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/5-westchester-papers-published-despite-fight-with-125-printers.html | 5 Westchester Papers Published Despite Fight With 125 Printers | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/a-letter-to-adenauer.html | A Letter to Adenauer | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/advertising-sincere-reply-loses-account-industry-is-concerned.html | Advertising Sincere Reply Loses Account Industry Is Concerned Costly Reply Remarks Held Beneficial Executives Resign Account Move International Merger Executive Committeeman Accounts People Addenda | By Carl Spielvogel | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/aec-acts-to-cut-radiation-in-take-orders-a-67-reduction-in-the.html | AEC ACTS TO CUT RADIATION IN TAKE Orders a 67 Reduction in the Permissible Exposure of Atomic Workers | By John W Finney Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/aide-to-spellman-is-elevated-here-fearns-st-francis-de-sales-pastor.html | AIDE TO SPELLMAN IS ELEVATED HERE Fearns St Francis de Sales Pastor Made Cardinals Eighth Auxiliary Will Continue as Pastor | The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/algerian-band-routed-french-chutist-chief-reports-success-of-sahara.html | ALGERIAN BAND ROUTED French Chutist Chief Reports Success of Sahara Drive | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/allies-to-share-missile-decision-partners-with-bases-to-have-equal.html | ALLIES TO SHARE MISSILE DECISION Partners to Have Equal Voice With US on Question of Firing US WILL SHARE MISSILE DECISION No Effect on Gaillard | By Harold Callender Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/anne-nitrauer-to-wed-fiancee-of-nicholas-flagler-a-senior-at.html | ANNE NITRAUER TO WED Fiancee of Nicholas Flagler a Senior at Princeton | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/argentine-named-candidate.html | Argentine Named Candidate | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/art-mutual-assistance-six-downtown-galleries-team-on-show-of-400.html | Art Mutual Assistance Six Downtown Galleries Team on Show Of 400 Works by Americans | By Dore Ashton | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/arthur-n-green-dies-pianist-and-songwriter-69-was-castles.html | ARTHUR N GREEN DIES Pianist and Songwriter 69 Was Castles Accompanist | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/article-2-no-title-john-jacob-astor-4th-sent-a-space-ship-to-two.html | Article 2  No Title John Jacob Astor 4th Sent a Space Ship to Two Planets in 1894in a Book | By Meyer Berger | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/assurance-and-doubt-an-analysis-of-the-efforts-to-calm-nations.html | Assurance and Doubt An Analysis of the Efforts to Calm Nations Fears on Presidents Health Conflict In Timing Question is Revived Recurrent Debate Necessity Is Doubted | By James Reston Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/austerity-phase-begins-in-manila-import-credit-stopped-and.html | AUSTERITY PHASE BEGINS IN MANILA Import Credit Stopped and Remittances Cut OffAs Dollar Reservers Fall Reserves at Low Point Import Credit Withdrawn | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/authority-set-up-by-state-in-1953-dewey-sponsored-board-to-run.html | AUTHORITY SET UP BY STATE IN 1953 Dewey Sponsored Board to Run Transit Lines to End City Deficits Plan Was Opposed Here SetUp Changed in 1955 | By Leo Egan | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/beck-wins-point-in-trial-on-coast.html | BECK WINS POINT IN TRIAL ON COAST | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/behind-subway-strike-an-appraisal-of-motormens-grievance-as-part-of.html | Behind Subway Strike An Appraisal of Motormens Grievance As Part of Skilled vs Unskilled Battle Industrial Unions Prevail Trouble for Quill | By Ah Raskin | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/benefit-showing-of-film-planned-sayonara-on-tuesday-will-aid-christ.html | BENEFIT SHOWING OF FILM PLANNED Sayonara on Tuesday Will Aid Christ Church House Community Center Here | Al Levine | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bergen-bar-elects-bendheim.html | Bergen Bar Elects Bendheim | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bonn-maps-atom-power-commission-calls-for-500000-kilowatts-by-1965.html | BONN MAPS ATOM POWER Commission Calls for 500000 Kilowatts by 1965 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/books-of-the-times-fictional-flourishes-are-muted.html | Books of The Times Fictional Flourishes Are Muted | By Orville Prescott | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/bracken-to-stage-venus-at-large-deal-near-for-comedian-to-direct.html | BRACKEN TO STAGE VENUS AT LARGE Deal Near for Comedian to Direct Play by Denker Critics Circle Votes Plume de Tante Delayed Court Rules on de Lys | By Sam Zolotow | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/british-bankers-deny-tip-on-rate-officers-of-lazards-assert.html | BRITISH BANKERS DENY TIP ON RATE Officers of Lazards Assert Chairman Did Not Know of Securities Sale Other Companies Act Block Admittedly Large | By Thomas P Ronan Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ceylon-ratifies-opium-pact.html | Ceylon Ratifies Opium Pact | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/change-approved-for-clock-maker-braasch-plan-to-reorganize-new.html | CHANGE APPROVED FOR CLOCK MAKER Braasch Plan to Reorganize New Haven Company Wins Court Confirmation Share Exchange Set | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/childrens-cancer-fund-will-gain-dec-18-from-showing-of-romanoff-and.html | Childrens Cancer Fund Will Gain Dec 18 From Showing of Romanoff and Juliet | DArlene | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/cincinnati-award-honors-hollister.html | CINCINNATI AWARD HONORS HOLLISTER | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/comments-by-chairman.html | Comments by Chairman | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dasha-l-amsterdam-bernard-graduate-is-married-here-to-henry-david.html | Dasha L Amsterdam Bernard Graduate Is Married Here to Henry David Epstein | TurlLarkin | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dean-martin-wins-custody.html | Dean Martin Wins Custody | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dulles-lauds-stevenson-for-nato-contributions.html | Dulles Lauds Stevenson For NATO Contributions | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dulles-terms-unity-nato-parley-goal-dulles-asserts-renewal-of-unity.html | Dulles Terms Unity NATO Parley Goal Dulles Asserts Renewal of Unity is Main Goal at NATO Meeting Urges Consultation Habit | By Dana Adams Schmidt Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/dutch-evacuees-leave-indonesia-first-group-of-52-flies-to.html | DUTCH EVACUEES LEAVE INDONESIA First Group of 52 Flies to SingaporeTakeOvers Continue in Jakarta | By Tillman Durdin Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/efforts-to-lure-team-are-halted-mayors-committee-stymied-by-dispute.html | EFFORTS TO LURE TEAM ARE HALTED Mayors Committee Stymied by Dispute Concerning Territorial Rights Possibilities Are Cited Showcase of the World | By Louis Effrat | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ellen-terri-sass-becomes-fiancee-teacher-here-will-be-wed-to-dr.html | ELLEN TERRI SASS BECOMES FIANCEE Teacher Here Will Be Wed to Dr Martin Evans of Long Island Jewish Hospital | Pach Bros | RE0000257503 | 1985-08-21 | B00000685057 |

| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/empire-truth-elevates-3-officers.html | Empire Truth Elevates 3 Officers | Matar Studio | RE0000257503 | 1985-08-21 | B00000685057 |
|---|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/energy-sources-facing-depletion-conservation-termed-only-way-to.html | ENERGY SOURCES FACING DEPLETION Conservation Termed Only Way to Avert Exhaustion of US Fuel Supply Domestic Output On Rise Another Complicating Factor States Established Controls Production Has Doubled | By Richard Rutter | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/expressway-plan-stirs-oyster-bay-angry-home-owners-assail-29000000.html | EXPRESSWAY PLAN STIRS OYSTER BAY Angry Home Owners Assail 29000000 State Project at AllDay Hearing PLEA BY MOSES BOOED It Calls Arterial Link of North and South Shores Vital to LI System Moses Plea is Booed | By Roy R Silver Special To the New York Timesoyster Bay Li Dec 11 More Than 300 Irate Homeowners and Other Taxpayers Protested the Proposed 29000000 WantaghOyster Bay Expressway At An AllDay Public Hearing Today | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/fairleigh-on-top-9467.html | Fairleigh on Top 9467 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/flaming-object-reported.html | Flaming Object Reported | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/flcio-plans-ew-bakery-unit-any-doubts-union-facing-duster-tomorrow.html | FLCIO PLANS EW BAKERY UNIT any Doubts Union facing Duster Tomorrow Will Obey CleanUp Edict Suspension Lasts a Week Insurgent Group Meeting | By Stanley Levey Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ford-strike-is-voted-uaw-workers-at-mahwah-favor-walkout-by-41.html | FORD STRIKE IS VOTED UAW Workers at Mahwah Favor Walkout by 41 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/fordham-checks-yale-team-8180-halts-rally-in-second-half-after.html | FORDHAM CHECKS YALE TEAM 8180 Halts Rally in Second Half After Leading by 19 Points Dartmouth Triumphs | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/forecasts-for-economy-stormy-chance-of-clearing-by-midyear-dip-seen.html | Forecasts for Economy Stormy Chance of Clearing by MidYear Dip Seen in Carloadings BUSINESS CHIEFS SNOW PESSIMISM Romney Predicts Sales | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/foreign-affairs-agreeing-how-to-disagree-in-nato-a-formula-for.html | Foreign Affairs Agreeing How to Disagree in NATO A Formula for Unity Our Stand on Suez | By Cl Sulzberger | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/former-central-aide-made-director-of-bank.html | Former Central Aide Made Director of Bank | Jeane Raeburn | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/frances-cabinet-survives-a-crisis-compromise-gives-pay-rise-to.html | FRANCES CABINET SURVIVES A CRISIS Compromise Gives Pay Rise to Civil Servants and Appeases Socialists | By Henry Giniger Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/governor-opposes-ban-on-age-bias.html | GOVERNOR OPPOSES BAN ON AGE BIAS | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/grand-circuit-dates-picked-for-yonkers.html | GRAND CIRCUIT DATES PICKED FOR YONKERS | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/group-discusses-threat-to-nation.html | GROUP DISCUSSES THREAT TO NATION | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/guatemala-envoy-in-us-to-seek-the-presidency.html | Guatemala Envoy in US To Seek the Presidency | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/gustaf-w-elmen-metallargist-80-dies-invented-magnetic-alloys-for.html | Gustaf W Elmen Metallargist 80 Dies Invented Magnetic Alloys for Bell System | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/harriman-is-scored-morhouse-says-he-promotes-a-depression-for.html | HARRIMAN IS SCORED Morhouse Says He Promotes a Depression for Politics | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/harriman-joins-mayor-in-urging-end-of-strike.html | Harriman Joins Mayor In Urging End of Strike | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/harriman-sees-omen-says-voting-in-schenectady-points-to-58-party.html | HARRIMAN SEES OMEN Says Voting in Schenectady Points to 58 Party Victory | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/henry-patterson-physician-83-dies-cardiologist-50-years-had-been-st.html | HENRY PATTERSON PHYSICIAN 83 DIES Cardiologist 50 Years Had Been St Lukes Medical HeadAlso Was Artist | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/high-court-scans-twostate-clash-indicates-it-will-take-up-virginias.html | HIGH COURT SCANS TWOSTATE CLASH Indicates It Will Take Up Virginias Oyster War Against Maryland | By Anthony Lewis Special To the New York Timesthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hodges-for-change-in-federal-grants.html | HODGES FOR CHANGE IN FEDERAL GRANTS | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hotel-auctioned-at-atlantic-city.html | HOTEL AUCTIONED AT ATLANTIC CITY | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hudson-ferries-win-court-stay-us-tribunal-rules-icc-had-no-power-to.html | HUDSON FERRIES WIN COURT STAY US Tribunal Rules ICC Had No Power to Permit Rails to Cut Service Increase in Fares Offered Central Studies Decision | By Milton Honig Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/hungarian-officer-doomed.html | Hungarian Officer Doomed | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/huntly-drummond-canadian-banker-92.html | HUNTLY DRUMMOND CANADIAN BANKER 92 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/india-keeps-detention-a.html | India Keeps Detention A | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/investment-man-named-by-jewish-child-group.html | Investment Man Named By Jewish Child Group | Fablan Bachrach | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/iowa-sisters-die-same-day.html | Iowa Sisters Die Same Day | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jakarta-is-asked-to-help-dutch-go-netherlands-bids-indonesia-speed.html | JAKARTA IS ASKED TO HELP DUTCH GO Netherlands Bids Indonesia Speed the Evacuation of Her Nationals There Cites Difficulties | By Walter H Waggoner Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jane-brinkerhoff-prospective-bride.html | JANE BRINKERHOFF PROSPECTIVE BRIDE | Special to The New York TimesPitcher | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/japan-may-seek-us-aid-on-trade-envoy-tells-farm-bureau-her-market.html | JAPAN MAY SEEK US AID ON TRADE Envoy Tells Farm Bureau Her Market for Products Hangs on Reciprocity Calls for Repeal of Law | By William M Blair Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/japan-quota-easing-meets-resistance.html | JAPAN QUOTA EASING MEETS RESISTANCE | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jersey-city-fills-school-posts.html | Jersey City Fills School Posts | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/jones-laughlin-making-steel-by-new-process-oxygen-process-begun-by.html | Jones  Laughlin Making Steel by New Process OXYGEN PROCESS BEGUN BY J L | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/kernancarter.html | KernanCarter | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/knicks-top-celtics-after-hawks-beat-royals-at-garden-new-yorks-five.html | Knicks Top Celtics After Hawks Beat Royals at Garden NEW YORKS FIVE WINS BY 106103 Guerin Gets 25 Points and Paces Knicks Late Drive Hawks Victors 10290 Russell Gets 25 Points Early Lead Stands Up | By Gordon S White Jrthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/land-for-refuges-is-bought-by-us.html | LAND FOR REFUGES IS BOUGHT BY US | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/leader-faces-jail-service-cut-sharply-queens-adds-buses-for-ind.html | LEADER FACES JAIL Service Cut Sharply Queens Adds Buses for IND Shuttle Emergency Service in Queens Quill Issues Challenge 500 Reported on Strike STRIKERS FACING QUICK DISMISSAL IND Worse Off Dismissal Notice Plan on Extra Pay | By Peter Kihssthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/letters-to-the-times-lesson-of-vanguard-failure-negotiation-not.html | Letters to The Times Lesson of Vanguard Failure Negotiation Not Arms Race Declared Alternative to War To Keep Statues Here To Slaughter Animals Humanely Israeli Land Bill Basic Provision of Proposal Said to Be Protection of Landowners | JAMES P WARBUAGW KNIGHT STURGESCATHERINE G MCMAHONISHAR HARARI | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/lone-picket-bars-pier-45-reopening-130-refuse-to-cross-line.html | LONE PICKET BARS PIER 45 REOPENING 130 Refuse to Cross Line Hellenic Concern May Seek an Injunction | By Jacques Nevard | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mayor-backs-transit-body-declares-strike-is-illegal-3hour.html | Mayor Backs Transit Body Declares Strike Is Illegal 3Hour Conference WAGNER SUPPORTS CITY TRANSIT BODY MAYORS STATEMENT | By Charles G Bennettthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mcelroy-to-see-strauss.html | McElroy to See Strauss | By Arthur J Olsen Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/meany-skeptical-on-labor-curbs-eisenhowers-call-for-more-laws.html | MEANY SKEPTICAL ON LABOR CURBS Eisenhowers Call for More Laws Brings Warning by Heads of AFLCIO Presidents Back Stand MEANY SKEPTICAL ON LABOR CURBS | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/melroy-pledges-berlin-defense-tells-mayor-it-refrains-us-policywill.html | MELROY PLEDGES BERLIN DEFENSE Tells Mayor It Refrains US PolicyWill Visit Bonn in Answer to Appeal Sites Put Up to NATO | By Harry Gilroy Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/montreal-hotel-fire-routs-400.html | Montreal Hotel Fire Routs 400 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/moon-flight-now-called-possible-russian-declares-technical-problem.html | MOON FLIGHT NOW CALLED POSSIBLE Russian Declares Technical Problem Solved but Tells of Other Priorities Sympathy Voiced | By William J Jorden Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/most-stocks-fall-on-london-board-but-cape-gold-shares-and-issues-of.html | MOST STOCKS FALL ON LONDON BOARD But Cape Gold Shares and Issues of Britain Gain Volume Still Small | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/motor-car-sports-mexicans-got-start-on-handlebars-pedros-car.html | Motor Car Sports Mexicans Got Start on Handlebars Pedros Car Wrecked Worked on Railroad 1000 Attend Ball Shelbys Church Damaged | By Frank M Blunk Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/motormens-target-five-hours-of-sleep.html | Motormens Target Five Hours of Sleep | Joseph Ernest OGradyThe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mrs-luce-asks-end-of-protective-tariff-mrs-luce-calls-for-tariff.html | Mrs Luce Asks End Of Protective Tariff MRS LUCE CALLS FOR TARIFF CUTS | By Douglas Dales | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/mrs-nixon-hailed-as-ideal-wife-given-a-silver-bowl-after-winning.html | Mrs Nixon Hailed as Ideal Wife Given a Silver Bowl After Winning Poll of 500000 Women | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/museum-to-show-noted-altarpiece-15thcentury-flemish-scene-of.html | MUSEUM TO SHOW NOTED ALTARPIECE 15thCentury Flemish Scene of Annunciation Set Up in Special Cloisters Room | By Sanka Knoxcourtesy of Metropolitan Museum of Art the Cloisters | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/national-league-hurlers-led-by-dodgers-during-57-season-podres.html | National League Hurlers Led By Dodgers During 57 Season Podres First With EarnedRun Average of 266 While Team Set Pace With 335 Official Figures Show | By Roscoe McGowen | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/nato-team-role-set-for-britain-macmillan-says-day-of-full-power-is.html | NATO TEAM ROLE SET FOR BRITAIN Macmillan Says Day of Full Power Is Gone and Nation Must Work With Allies For Guiding Principles | By Drew Middleton Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/nbc-may-cancel-sally-series-on-tv.html | NBC MAY CANCEL SALLY SERIES ON TV | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/nehru-asks-halt-in-tests.html | Nehru Asks halt in Tests | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/new-cement-presages-big-year-for-tile-industry-tile-men-expect.html | New Cement Presages Big Year for Tile Industry TILE MEN EXPECT PRODUCTION GAIN | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/new-cyprus-chief-maps-peace-move-governor-says-he-will-take.html | NEW CYPRUS CHIEF MAPS PEACE MOVE Governor Says He Will Take Initiative in Efforts to Settle Islands Future UN Action Sought | By Seth S King Special to the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/new-executive-director-is-appointed-for-lions.html | New Executive Director Is Appointed for Lions | Special to The New York TimesFablan Bachrach | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/opera-the-other-otello-rossinis-work-given-in-concert-form.html | Opera The Other Otello Rossinis Work Given in Concert Form | By Howard Taubman | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/pakistan-chief-resigns-in-split-but-is-renamed.html | Pakistan Chief Resigns In Split but Is Renamed | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/panama-frees-guizado-former-president-declared-innocent-in-murder.html | PANAMA FREES GUIZADO Former President Declared Innocent in Murder Case | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/personal-view-us-says.html | Personal View US Says | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/planners-win-award-philadelphia-city-commission-honored-by-drexel.html | PLANNERS WIN AWARD Philadelphia City Commission Honored by Drexel Institute | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/poitier-to-play-porgy-after-all-film-actor-agrees-again-to-star-for.html | POITIER TO PLAY PORGY AFTER ALL Film Actor Agrees Again to Star for GoldwynGreen Shortens MGM Stay Johnny Greens Plans | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/port-collections-up-philadelphia-reports-customs-rise-for-november.html | PORT COLLECTIONS UP Philadelphia Reports Customs Rise for November | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/president-is-found-fit-goes-to-paris-friday-doctors-back-trip-team.html | PRESIDENT IS FOUND FIT GOES TO PARIS FRIDAY DOCTORS BACK TRIP Team of Six Reports Gain After Stroke Is Excellent Rest Had Been Ordered One Precaution Disclosed PRESIDENT FOUND FIT FOR PARIS TRIP Concur With Neurologists Enthusiastic for Trip | By Wh Lawrence Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/princeton-gets-grant-500000-assures-plan-for-a-dormitory-goheen.html | PRINCETON GETS GRANT 500000 Assures Plan for a Dormitory Goheen Says | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/protectionists-seen-unswayed-by-concessions-in-tariff-plan-but.html | Protectionists Seen Unswayed By Concessions in Tariff Plan But Experts Expect Congress to Extend Reciprocal Trade Program With Little Change if President Uses Pressure | By Edwin L Dale Jr Special to the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/quill-challenges-striking-craft-unions-to-unite-and-try-to-oust-twu.html | Quill Challenges Striking Craft Unions to Unite and Try to Oust TWU in Poll MOTORMEN RETORT WALKOUT GOES ON Other Groups in Stoppage Vow Continued Support Leader Subpoenaed Ballot Deadline Today Accused as Leader SelfInterest Charged | By Emanuel Perlmutterthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/redstone-fred-in-florida-test-2-other-missiles-undergo-successful.html | REDSTONE FRED IN FLORIDA TEST 2 Other Missiles Undergo Successful Trials as Base Steps Up Its Operations Prototype of Jupiter | By Milton Bracker Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/republicans-map-jersey-campaign-bodine-discloses-program-to-rebuild.html | REPUBLICANS MAP JERSEY CAMPAIGN Bodine Discloses Program to Rebuild State Party Regional Parleys Set Purpose of Meetings Program Follows Parley | By George Cable Wright Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/reserve-reopens-bank-merger-bid-examiner-who-held-national-city.html | RESERVE REOPENS BANK MERGER BID Examiner Who Held National City Plan Illegal Is Told to Review Other Issues State Opposed Move Issues Held Academic | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/reshevsky-scores-shares-chess-lead.html | RESHEVSKY SCORES SHARES CHESS LEAD | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/robert-m-bowman-feature-editor-53.html | ROBERT M BOWMAN FEATURE EDITOR 53 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/rogers-is-honored-cornell-officials-at-dinner-for-attorney-general.html | ROGERS IS HONORED Cornell Officials at Dinner for Attorney General | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/ross-ice-is-found-1000-feet-thick-antarctic-traverse-partys.html | ROSS ICE IS FOUND 1000 FEET THICK Antarctic Traverse Partys Soundings Also Record Varied Water Depth | By Bill Becker Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/rushhour-jams-delay-thousands-police-deter-crowd-in-times-sq.html | RUSHHOUR JAMS DELAY THOUSANDS Police Deter Crowd in Times Sq SubwayAlternate Routes Heavily Used RUSHHOUR JAMS DELAY THOUSANDS Crowds Flow Smoothly Sea Route Popular Queens Roads Tied Up Taxis Kept Busy | By Murray Schumach | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/son-to-mrs-charles-e-lord.html | Son to Mrs Charles E Lord | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/soviet-again-asks-eastwest-talk-washington-cool-moscow-would-halt.html | SOVIET AGAIN ASKS EASTWEST TALK WASHINGTON COOL Moscow Would Halt Nuclear Tests Jan 1Capital Sees Bid to Jar NATO Parley Letter Is 15 Pages Long SOVIET AGAIN ASKS EASTWEST TALK | By Russell Baker Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/sports-of-the-times-study-in-cannibalism-trouble-trouble-the.html | Sports of The Times Study in Cannibalism Trouble Trouble The Awakening Caswell Adams | By Arthur Daley | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/st-peters-string-at-3.html | St Peters String at 3 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/state-bids-jersey-to-join-in-tv-deal-purchase-of-station-watv-for.html | STATE BIDS JERSEY TO JOIN IN TV DEAL Purchase of Station WATV for Educational Programs Urged by Regents Aide | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/studios-will-close-movie-man-predicts.html | STUDIOS WILL CLOSE MOVIE MAN PREDICTS | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/text-of-labor-resolution-on-new-laws.html | Text of Labor Resolution on New Laws | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/theatre-huxley-by-three-the-genius-and-the-goddess-opens.html | Theatre Huxley by Three The Genius and the Goddess Opens | By Brooks Atkinson | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/tightening-of-tests-for-drivers-urged-by-parley-as-key-aid-to.html | Tightening of Tests for Drivers Urged By Parley as Key Aid to Traffic Safety | By Joseph C Ingraham Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/trade-pact-signed-by-soviet-and-italy.html | TRADE PACT SIGNED BY SOVIET AND ITALY | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/transcript-of-dulles-news-conference-on-objectives-for-the-nato.html | Transcript of Dulles News Conference on Objectives for the NATO Consultation | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-avoids-ruling-on-hungarian-seats-un-assembly-avoids-ruling-on.html | UN Avoids Ruling On Hungarian Seats UN Assembly Avoids Ruling On Hungarians Credentials No Further Diacussion Chinese Issue Raised | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-compromise-voted-on-algeria-assembly-800-expressed-its-wish-for.html | UN COMPROMISE VOTED ON ALGERIA Assembly 800 Expressed Its Wish for TalksBoth Sides Are Satisfied UN COMPROMISE VOTED ON ALGERIA Points of Objection Called Tactical Mistake | By Thomas J Hamilton Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-council-names-group.html | UN Council Names Group | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-head-is-host-to-moroccan-king.html | UN HEAD IS HOST TO MOROCCAN KING | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/un-pushes-case-on-hungary-files-secretariat-insists-employe-must.html | UN PUSHES CASE ON HUNGARY FILES Secretariat Insists Employe Must Turn Over Records on Refugee Hearings Exiles Support Stand Avoids UN Hearing | By David Anderson Special To the New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/upsala-triumphs-7464-maritime-8174-victor.html | Upsala Triumphs 7464 Maritime 8174 Victor | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-cancer-plan-called-lagging-panel-hers-says-financial-details-of.html | US CANCER PLAN CALLED LAGGING Panel Hers Says Financial Details of New Research Must Be Settled Patent Equity Problem | By Robert K Plumb | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-delays-shipping-missiles-to-europe-until-next-summer.html | US Delays Shipping Missiles To Europe Until Next Summer | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-envoy-calls-on-djuanda.html | US Envoy Calls on Djuanda | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-envoy-urges-arms-initiative-bruce-in-bonn-holds-others-than.html | US ENVOY URGES ARMS INITIATIVE Bruce in Bonn Holds Others Than Washington Moscow Could Act in Deadlock Old Ways Held Outdated | By Ms Handler Special To the New York Timesthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-signs-order-for-atomic-ship-under-21-million-contract-camden.html | US SIGNS ORDER FOR ATOMIC SHIP Under 21 Million Contract Camden Yard Will Have Vessel Ready in 1960 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-stand-for-nato-talk.html | US Stand for NATO Talk | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-urged-moderation.html | US Urged Moderation | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/us-urges-mediation.html | US Urges Mediation | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/wagner-blessed-with-size-speed-and-depth-but-defensive-play-of.html | Wagner Blessed With Size Speed and Depth But Defensive Play of Seahawk Five Must Improve Six Seniors on Squad West Is Fine Shooter | By William J Briordythe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/westport-to-mark-meteor-fall-of-1807.html | WESTPORT TO MARK METEOR FALL OF 1807 | Special to The New York Times | RE0000257503 | 1985-08-21 | B00000685057 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/witness-hostile-at-hoffas-trial-friend-of-spindels-put-on-stand-by.html | WITNESS HOSTILE AT HOFFAS TRIAL Friend of Spindels Put on Stand by US Tells of Work in Detroit | By Russell Porter | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/wood-field-and-stream-modern-hunter-only-has-to-look-stoic-fancy.html | Wood Field and Stream Modern Hunter Only Has to Look Stoic Fancy Equipment Does the Rest | By John W Randolph | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/yanks-asked-to-aid-drive-to-keep-city-open-to-national-league-notes.html | Yanks Asked to Aid Drive to Keep City Open to National League Notes on College Sports Bushnell Is Quick Quiet Efficient Sites Will Be Picked Agenda Well Organized Visitors From Nearby | By Joseph M Sheehanthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-11 | https://www.nytimes.com/1957/12/11/archives/yule-retail-sales-in-subway-strike-decline-further-to-20-to-40.html | Yule Retail Sales in Subway Strike Decline Further to 20 to 40 Below Last Year OSSES REPORTED IN MILLIONS AGAIN Business in Suburbs Soars HoweverLateness and Absences Hit Industry Sales Heavy in Nassau Complain of Radio Scare | By Philip Benjaminthe New York Times | RE0000257503 | 1985-08-21 | B00000685057 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/2-concerns-propose-atom-power-plant.html | 2 CONCERNS PROPOSE ATOM POWER PLANT | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/6-cuban-prisoners-slain-in-gun-battle.html | 6 CUBAN PRISONERS SLAIN IN GUN BATTLE | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/90yearold-green-backs-president-67.html | 90YEAROLD GREEN BACKS PRESIDENT 67 | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/a-franklin-bequest-fought-as-outmoded-fund-unit-fights-franklins.html | A Franklin Bequest Fought as Outmoded FUND UNIT FIGHTS FRANKLINS WILL Favored Apprentices Enrollment Gain Seen School Built In 1908 | By John H Fenton Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/advertising-more-about-laffaire-kolynos-matter-of-sincerity-a-cut.html | Advertising More About LAffaire Kolynos Matter of Sincerity A Cut for the Help Miss Rheingold Radio Report Accounts People Addenda | By Carl Spielvogel | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/aflcio-ousts-chicago-unionist-pj-dorfman-accused-of-bad.html | AFLCIO OUSTS CHICAGO UNIONIST PJ Dorfman Accused of Bad LeadershipTextile Workers Taken Back | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/allies-hesitant-on-us-missiles-and-atomic-arms-president-and-dulles.html | ALLIES HESITANT ON US MISSILES AND ATOMIC ARMS President and Dulles Confer on the Problems Facing Paris NATO Session FIRING DECISION VEXING Idea of Giving Other Nations a Veto on Nuclear Use Stirs Sovereignty Issue Difficult Problems Raised Senators Differ ALLIES HESITANT TO TAKE MISSILES Curb on Defense Feared Aims for Paris Outlined Missile Needs Discussed | By Dana Adams Schmidt Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/anita-bradshaw-engaged-to-wed-smith-alumna-will-be-bride-of-francis.html | ANITA BRADSHAW ENGAGED TO WED Smith Alumna Will Be Bride of Francis M Barker Jr a Princeton Graduate | Special to The New York TimesBradford Bachrach | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/argentines-in-clash-police-halt-demonstration-of-antiregime-workers.html | ARGENTINES IN CLASH Police Halt Demonstration of AntiRegime Workers | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/army-victor-over-lehigh-in-basketball-and-fordham-in-swimming.html | Army Victor Over Lehigh in Basketball and Fordham in Swimming CADETS SET BACK ENGINEERS 6451 Kouns Sparks Quintet With 19 PointsSwimmers Top Rams Squad 53 to 32 Cadets Ahead at Half BASKETBALL SWIMMING Foul Shots Decide Crusaders Win 5552 | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/aul-e-murphy-aide-of-business-bureau.html | AUL E MURPHY AIDE OF BUSINESS BUREAU | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/bank-branch-is-ready-franklin-national-to-open-unit-at-roosevelt.html | BANK BRANCH IS READY Franklin National to Open Unit at Roosevelt Field | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/beartonkel.html | BearTonkel | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/beck-on-stand-in-seattle-trial-jury-expected-to-get-case-today.html | Beck on Stand in Seattle Trial Jury Expected to Get Case Today Prosecution Limited | By Lawrence E Davies Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/biak-is-on-guard-as-a-dutch-post-lonely-island-us-invaded-in-war.html | BIAK IS ON GUARD AS A DUTCH POST Lonely Island US Invaded in War Serves as Aerial Gateway to New Guinea 30000 Natives on Biak New Facilities Rising | By Am Rosenthal Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/board-member-named-by-geographic-society.html | Board Member Named By Geographic Society | Gabor Eder | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/bonn-will-weigh-bulganin-offers-but-spokesman-says-soviet-will-not.html | BONN WILL WEIGH BULGANIN OFFERS But Spokesman Says Soviet Will Not Sway Adenauers Stand at NATO Talks Assurance Given Soviet Grotewohl Appeals to West McElroy Puts Onus on NATO | By Ms Handler Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/books-of-the-times-the-fine-art-of-banking-an-unworldly-litry-man.html | Books of The Times The Fine Art of Banking An Unworldly Litry Man | By Charles Poore | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/boston-u-triumphs-scores-twice-in-every-period-to-beat-yale-six-62.html | BOSTON U TRIUMPHS Scores Twice in Every Period to Beat Yale Six 62 | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/boydloux.html | BoydLoux | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/britain-affirms-offer-on-cyprus-tells-un-her-pledges-for-islands.html | BRITAIN AFFIRMS OFFER ON CYPRUS Tells UN Her Pledges for Islands SelfGovernment Remain Unaltered Last Decision Recalled Turkey Cautions British Cyprus Is Normal Again | By Lindesay Parrott Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/british-name-press-aide-here.html | British Name Press Aide Here | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/briton-disclaims-bank-rate-advice-kindersley-says-he-did-not.html | BRITON DISCLAIMS BANK RATE ADVICE Kindersley Says He Did Not Discuss Proposed Rise With His Companies GiltEdged Prices Fall Discussion Is Barred | By Thomas P Ronan Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/burlap-jute-agency-fills-presidential-post.html | Burlap Jute Agency Fills Presidential Post | Matar Studio | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/california-comet-noted-for-flashy-style-helped-game-to-national.html | California Comet Noted for Flashy Style Helped Game to National Popularity Maurice McLoughlin Dies at 67 US Tennis Champion in 1213 | The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/cardinals-yule-party-a-triumph.html | Cardinals Yule Party a Triumph | The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/cbs-will-report-where-we-stand-study-of-us-and-soviet-is-planned-on.html | CBS WILL REPORT WHERE WE STAND Study of US and Soviet Is Planned on TV Jan 5 Crean Disowns Script Author Drops Credit Piper Laurie Explains | By Val Adams | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/colombian-cabinet-shuffled-by-junta.html | COLOMBIAN CABINET SHUFFLED BY JUNTA | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/congress-offered-a-crop-price-role-benson-invites-a-bipartisan-unit.html | CONGRESS OFFERED A CROP PRICE ROLE Benson Invites a Bipartisan Unit to Help Set Props Farm Group Receptive Applauded Frequently | By William M Blair Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/costa-rican-chief-challenges-foes-figueres-bids-their-detail-ways.html | COSTA RICAN CHIEF CHALLENGES FOES Figueres Bids Their Detail Ways to Improve Program Campaign Intensified LandReform Program | By Paul P Kennedy Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/creche-of-a-school-stirs-ossining-suit-creche-at-school-divides.html | Creche of a School Stirs Ossining Suit CRECHE AT SCHOOL DIVIDES OSSINING No Court Precedents | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dr-george-pratt-psychiatrist-dies-staff-member-of-bridgeport.html | DR GEORGE PRATT PSYCHIATRIST DIES Staff Member of Bridgeport Hospital Was a Lecturer Teacher and Author | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/dr-joseph-hubbard-economist-writer.html | DR JOSEPH HUBBARD ECONOMIST WRITER | Special to The New York TimesMatar Studio | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/eban-cites-israels-role.html | Eban Cites Israels Role | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ecac-draws-up-tournament-list-nit-basketball-will-open-march.html | ECAC DRAWS UP TOURNAMENT LIST NIT Basketball Will Open March 13Rowing Dates Also Are Approved Regatta at Syracuse Cornell Joins League | By Lincoln A Werden Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/education-chief-in-cairo-resigns.html | EDUCATION CHIEF IN CAIRO RESIGNS | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/edward-g-forman.html | EDWARD G FORMAN | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/eisenhower-and-nato-a-study-of-european-views-on-influence-of.html | Eisenhower and NATO A Study of European Views on Influence Of President at Council Talks in Paris Press Reports Pessimistic Eisenhowers Health a Question Gaillard Stand Recalled | By Harold Callender Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/enrico-iv-is-due-in-a-new-staging-meredith-to-take-title-role-in.html | ENRICO IV IS DUE IN A NEW STAGING Meredith to Take Title Role in Pirandello Comedy Portofino Advances Director Star Signed | By Louis Calta | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/episcopal-church-urged-to-expand-management-expert-scores-it-as.html | EPISCOPAL CHURCH URGED TO EXPAND Management Expert Scores It as Losing Mass Appeal While Gaining Prestige Reported on Other Churches | By Richard H Parke Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/europeans-favor-easier-us-credit-oeec-suggests-change-is-needed-to.html | EUROPEANS FAVOR EASIER US CREDIT OEEC Suggests Change is Needed to Stave Off a Possible Recession US Is Associate Labor Cost Rise Seen | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/fight-against-spain-spreading-in-africa.html | FIGHT AGAINST SPAIN SPREADING IN AFRICA | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/forced-care-urged-in-narcotics-cases.html | FORCED CARE URGED IN NARCOTICS CASES | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/founders-day-at-duke-event-marked-by-opening-of-addition-to.html | FOUNDERS DAY AT DUKE Event Marked by Opening of Addition to Hospital | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/freight-pact-undermined.html | Freight Pact Undermined | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/greenwich-house-to-benefit-feb-25-showing-of-oh-captain-will-help.html | GREENWICH HOUSE TO BENEFIT FEB 25 Showing of Oh Captain Will Help Settlement Committee Aides Listed | Zestpix | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/harriman-invites-district-attorneys-to-crime-parley-harriman-calls.html | Harriman Invites District Attorneys To Crime Parley HARRIMAN CALLS PARLEY ON CRIME Jury Here Questions Six | By Warren Weaver Jr Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/head-of-papers-named-jack-tarver-chosen-to-direct-two-dailies-in.html | HEAD OF PAPERS NAMED Jack Tarver Chosen to Direct Two Dailies in Atlanta | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/henry-j-hoffman-sales-executive-55.html | HENRY J HOFFMAN SALES EXECUTIVE 55 | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/hoffas-defense-will-begin-today-judge-bars-a-dismissal-of-case-as.html | HOFFAS DEFENSE WILL BEGIN TODAY Judge Bars a Dismissal of Case as Government Ends Its Wiretap Evidence Sale of Equipment | By Russell Porter | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/hollowood-is-editor-of-punch.html | Hollowood Is Editor of Punch | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/illinois-acquires-papers-of-mendel-data-bought-by-university-may-be.html | ILLINOIS ACQUIRES PAPERS OF MENDEL Data Bought by University May Be Last Remaining of Father of Genetics | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/in-the-nation-the-fugitives-from-a-very-critical-reality-judges-and.html | In The Nation The Fugitives From a Very Critical Reality Judges and Politicians Vanguard and NATO | By Arthur Krock | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/increase-is-noted-in-bank-lending-principal-assets-and-liabilities.html | INCREASE IS NOTED IN BANK LENDING Principal Assets and Liabilities of Member Banks Condition of Reserve Member Banks in 94 Cities Dec 4 1957 | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/insecurity-is-rife-in-polands-west-regime-strives-to-build-up.html | INSECURITY IS RIFE IN POLANDS WEST Regime Strives to Build Up Confidence in Territory Annexed From Germany Land Utilization Rises | By Sydney Gruson Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/insurance-head-named-premo-gets-appointment-from-connecticut.html | INSURANCE HEAD NAMED Premo Gets Appointment From Connecticut Governor | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/issues-of-britain-higher-in-london-industrials-generally-dull-oils.html | ISSUES OF BRITAIN HIGHER IN LONDON Industrials Generally Dull Oils Gold and Store Shares Show Gains AMSTERDAM FRANKFURT STOCK EXCH PARIS ZURICH | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jane-parker-engaged-she-will-be-married-dec-28-to-harvey-h.html | JANE PARKER ENGAGED She Will Be Married Dec 28 to Harvey H MacArthur | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/janet-l-ehrenreich-students-fiancee.html | JANET L EHRENREICH STUDENTS FIANCEE | Bradford Bachrach | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jersey-gets-plea-to-assist-rutgers-state-asked-for-10-million-for.html | JERSEY GETS PLEA TO ASSIST RUTGERS State Asked for 10 Million for New Structure for Facilities in Newark Appropriation Rise Sought | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jersey-parkway-sets-route-46-tie-clifton-interchange-will-end.html | JERSEY PARKWAY SETS ROUTE 46 TIE Clifton Interchange Will End Present DetourProject to Cost 1750000 | By John W Slocum Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jersey-women-to-meet-catholic-college-club-holding-event-in-orange.html | JERSEY WOMEN TO MEET Catholic College Club Holding Event in Orange Today | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/jobless-increase-hits-8year-high-for-a-november-us-also-notes.html | JOBLESS INCREASE HITS 8YEAR HIGH FOR A NOVEMBER US Also Notes Abnormal Decline in Work Force Factory Week Shorter 4Month Decline Ends Work Week Shrinks JOBLESS INCREASE ABNORMALLY HIGH Ford to Lay Off 3333 Auto Cutbacks Foreseen | By Richard E Mooney Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/john-crow-gets-heisman-trophy-texas-aggie-ace-honored-at-downtown.html | JOHN CROW GETS HEISMAN TROPHY Texas Aggie Ace Honored at Downtown Athletic Club for Gridiron Feats Hero Expresses Gratitude | By Joseph M Sheehanthe New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/john-p-redmond-fire-fighters-leader-dies-at-aflcio-convention-at-65.html | John P Redmond Fire Fighters Leader Dies at AFLCIO Convention at 65 | Special to The New York TimesThe New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/judith-beck-affianced-bryn-mawr-junior-will-be-wed-to-dr-russell.html | JUDITH BECK AFFIANCED Bryn Mawr Junior Will Be Wed to Dr Russell Kesselman | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/letters-to-the-times-japans-cotton-trade-effect-on-domestic-trade.html | Letters to the Times Japans Cotton Trade Effect on Domestic Trade of Cheap Raw Material and Labor Stressed Pay of Subway Motormen Markers on Buildings Launching Satellite Continued Publicity Is Asked for Failures as Well as Successes Perus Stand in Dispute | W RAY BELLALEXANDER L CROSBYrussell Lynesgeorge B FieldAmbassador of Peru | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/masters-center-to-hold-benefit-childrens-unit-will-gain-by-the.html | Masters Center to Hold Benefit Childrens Unit Will Gain by The Music Man on Jan 7 | Will Weissberg | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mayor-dilworth-has-surgery.html | Mayor Dilworth Has Surgery | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mediation-hope-on-algeria-gains-france-expected-to-consider-north.html | MEDIATION HOPE ON ALGERIA GAINS France Expected to Consider North African Offer Again Following UN Action | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mideast-and-asia-held-nato-topics-british-see-need-to-bolster-wests.html | MIDEAST AND ASIA HELD NATO TOPICS British See Need to Bolster Wests Political Strength There to Offset Soviet Some Minor Surrenders British Approach Clearer | By Drew Middleton Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/missing-japanese-pigeon-found-in-jersey-three-years-later.html | Missing Japanese Pigeon Found In Jersey Three Years Later | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mormon-banks-to-join-stockholders-approve-triple-merger-in-salt.html | MORMON BANKS TO JOIN Stockholders Approve Triple Merger in Salt Lake City | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/mrs-n-mobley-jr-has-child.html | Mrs N Mobley Jr Has Child | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/music-sessions-third-symphony-fournier-is-soloist-in-schumann.html | Music Sessions Third Symphony Fournier Is Soloist in Schumann Concerto Work Is Introduced by the Bostonians | By Howard Taubman | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-bus-seating-39-displayed-by-mack.html | NEW BUS SEATING 39 DISPLAYED BY MACK | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/new-laws-urged-for-mentally-ill-commitment-procedures-in-jersey.html | NEW LAWS URGED FOR MENTALLY ILL Commitment Procedures in Jersey Assailed at Hearing Illegal Acts Charged | By George Cable Wright Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/newark-nurses-bazaar-today.html | Newark Nurses Bazaar Today | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ottawa-bonn-in-atom-pact.html | Ottawa Bonn in Atom Pact | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/pakistanis-oppose-return-of-premier.html | PAKISTANIS OPPOSE RETURN OF PREMIER | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/parley-rejected-mayor-and-governor-defer-peace-plan-21-motormen.html | PARLEY REJECTED Mayor and Governor Defer Peace Plan 21 Motormen Hired None Discharged Yet Justice Offers Mediation Subway Service Improves as Transit Authority Reports BacktoWork Movement Business Leaders Firm Panel Backs Single Union Strike Leader in Court Records for the Day | By Ah Raskinthe New York Times BY NEAL BOENZI | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/payfreeze-plea-spurned-by-labor-aflcio-solidly-backs-reuther-demand.html | PAYFREEZE PLEA SPURNED BY LABOR AFLCIO Solidly Backs Reuther Demand for Rise in Wages Cut in Prices PAYFREEZE PLEA SPURNED BY LABOR | By Stanley Levey Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/pearson-stresses-ussoviet-talks-dangerous-policy-stalemate-is.html | PEARSON STRESSES USSOVIET TALKS Dangerous Policy Stalemate Is Discerned by Canadian in Nobel Prize Speech Sees Big Power Responsibility PEARSON STRESSES USSOVIET TALKS Abjures Soviet too Deplores MissileforMissile | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/pope-calls-on-nuns-and-monks-to-obey.html | POPE CALLS ON NUNS AND MONKS TO OBEY | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/president-backs-alert-advocates-he-encourages-group-that-seeks-to.html | PRESIDENT BACKS ALERT ADVOCATES He Encourages Group That Seeks to Apprise Public of Danger From Soviet Basis for Groups Alarm | By Robert F Whitney Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/relative-of-7-presidents-just-private-to-army.html | Relative of 7 Presidents Just Private to Army | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/reserve-board-approves-bank-merger-4to3-vote-includes-strong.html | Reserve Board Approves Bank Merger 4to3 Vote Includes Strong Dissent RESERVE AGREES TO BANK MERGER | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/reshevsky-beats-najdorf-in-chess-new-yorker-is-sole-leader-at.html | RESHEVSKY BEATS NAJDORF IN CHESS New Yorker Is Sole Leader at Dallas as Rival Fails to Move in Time Limit STANDING OF THE PLAYERS | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/riders-switching-to-varied-routes-travel-smoother-on-roads-trains.html | RIDERS SWITCHING TO VARIED ROUTES Travel Smoother on Roads Trains and BusesPower Failure Ties Up Ferry RIDERS SWITCHING TO VARIED ROUTES GG Service Restored Tube Carries Extra Riders | By Peter Kihss | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/scientists-hunt-aurora-on-venus-colorado-group-hopes-to-gets-final.html | SCIENTISTS HUNT AURORA ON VENUS Colorado Group Hopes to Gets Final Proof or Disproof of Lights on Planet Reported by Russian | By Walter Sullivan Special To the New York Timesthe New York Times BY WALTER SULLIVAN | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/setting-a-traditional-table-for-festival-of-hanukkah-roast-goose.html | Setting a Traditional Table for Festival of Hanukkah Roast Goose and Pancakes of Grated Potato Are Usual | The New York Times Studio by Alfred WegenerBy Craig Claiborne | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/ski-news-and-notes-pabsts-tows-give-sport-a-lift-acceptance-is.html | Ski News and Notes Pabsts Tows Give Sport a Lift Acceptance Is Delayed Film Attracts 1350 | By Michael Straussfrederic | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sports-of-the-times-as-the-crow-flies-in-the-southwest-barkis-is.html | Sports of The Times As the Crow Flies in the Southwest Barkis Is Willin Final Reunion His Idol | By Arthur Daley | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/st-peters-quintet-needs-better-team-work-but-peacocks-have-not-been.html | St Peters Quintet Needs Better Team Work But Peacocks Have Not Been Beaten in 3 Outings Morano Good Defender Other Players Listed Coach in Eighth Season | By William J Briordy Special To the New York Timesthe New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/stage-yiddish-troupe.html | Stage Yiddish Troupe | By Murray Schumach | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/stevenson-to-quit-as-adviser-today.html | STEVENSON TO QUIT AS ADVISER TODAY | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/strikers-assert-low-pay-is-issue-70-signal-electricians-go-to.html | STRIKERS ASSERT LOW PAY IS ISSUE 70 Signal Electricians Go to Motormens Headquarters to Prove Their Support 232 an Hour Is Top | By Emanuel Perlmutter | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/sukarno-pushes-antidutch-drive-indonesian-president-bids-nation.html | SUKARNO PUSHES ANTIDUTCH DRIVE Indonesian President Bids Nation Sacrifice to Win West New Guinea 100 Dutch Leave Americans Quit Sumatra Dutch Protest to Indonesia Red Cross Help Asked US Gets Assurance | By Tillman Durdin Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/syrians-support-indonesia.html | Syrians Support Indonesia | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/teenage-rocket-groups-need-a-parental-brake-liability-discussed.html | TeenAge Rocket Groups Need a Parental Brake Liability Discussed Called Silly | By Martin Tolchin | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/theatre-drama-based-on-hiss-trial-ed-begley-and-gene-raymond-in.html | Theatre Drama Based on Hiss Trial Ed Begley and Gene Raymond in Leads Shadow of My Enemy Is Staged at ANTA | By Brooks Atkinson | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/theobald-chosen-city-school-head-deputy-mayor-is-unanimous-choice.html | THEOBALD CHOSEN CITY SCHOOL HEAD Deputy Mayor Is Unanimous Choice of Education Board as Jansens Successor CHANGE ON SEPT 1 1958 Appointee Will Stay at City Hall Till April 1250 at Meeting Hall Action Action Was Expected Smooth Change Is Aim | By Leonard Buder | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/truman-accused-on-missile-lag-gop-says-47-cancellation-of-contract.html | TRUMAN ACCUSED ON MISSILE LAG GOP Says 47 Cancellation of Contract Is to Blame for the Soviets Lead Truman Blames GOP | By Allen Drury Special To the New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/turks-name-defense-chiefs.html | Turks Name Defense Chiefs | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/turks-papers-queried-aide-asks-names-of-employes-who-might-be.html | TURKS PAPERS QUERIED Aide Asks Names of Employes Who Might Be Communists | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/tv-clicheridden-play-heroes-walk-on-sand-story-of-a-satellite.html | TV ClicheRidden Play Heroes Walk on Sand Story of a Satellite Country Underground on Kraft Theatre | By Jack Gould | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/un-aide-to-press-hungary-inquiry-thai-prince-to-ignore-soviet.html | UN AIDE TO PRESS HUNGARY INQUIRY Thai Prince to Ignore Soviet RebuffLists Questions Kadar Would Not Answer Lutheran Leaders Assailed | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/un-head-is-urged-to-reinstate-aide.html | UN HEAD IS URGED TO REINSTATE AIDE | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/un-will-replace-truce-group-head.html | UN WILL REPLACE TRUCE GROUP HEAD | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/uranium-reserve-held-short-in-us-aec-chief-asserts-nation-has-only.html | URANIUM RESERVE HELD SHORT IN US AEC Chief Asserts Nation Has Only 10Year Supply Exploration Stressed Ore Yield a Factor Outlook Termed Good | By Richard Rutter | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/us-rubber-elects-two-directors.html | US Rubber Elects Two Directors | Matar Studio | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/us-sees-moscow-meddling-in-nato-us-sees-soviet-meddling-in-nato.html | US Sees Moscow Meddling in NATO US SEES SOVIET MEDDLING IN NATO Concern Is Over Timing Macmillan Gets Soviet Note Note to Paris Held Different Canadian Asks Careful Study | By Russell Baker Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/vice-president-chosen-for-sperry-rand-unit.html | Vice President Chosen For Sperry Rand Unit | Fablan Bachrach | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/virginia-johnson-is-a-future-bride-senior-at-west-virginia-u.html | VIRGINIA JOHNSON IS A FUTURE BRIDE Senior at West Virginia U Fiancee of John Hawkins ExStudent at Brown | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/warners-acquire-500000-stories-studio-purchases-ice-palace-and-a.html | WARNERS ACQUIRE 500000 STORIES Studio Purchases Ice Palace and A Summer Place Barbizon Buys Novel Hunter Novel Sold | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/white-house-gets-scienceaid-plans-administration-must-decide-on.html | WHITE HOUSE GETS SCIENCEAID PLANS Administration Must Decide on Extent and Channeling of Education Proposals Foundations Role Studied | By Bess Furman Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/wife-warned-on-strike-li-woman-pushed-down-husband-is-union-officer.html | WIFE WARNED ON STRIKE LI Woman Pushed Down Husband Is Union Officer | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archiv es/wood-field-and-stream-fair-weather-is-considered-foul-by-wildfowl.html | Wood Field and Stream Fair Weather Is Considered Foul by Wildfowl Shooters in All Areas | By John W Randolph | RE0000257504 | 1985-08-21 | B00000685058 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/yonkers-budget-rises-council-also-votes-highest-tax-rate-in-citys.html | YONKERS BUDGET RISES Council Also Votes Highest Tax Rate in Citys History | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/yule-retail-losses-mount-appeal-by-wagner-urged-mayors-refusal.html | Yule Retail Losses Mount Appeal by Wagner Urged Mayors Refusal Backed Attributed to City Officials Appeal by Mayor Urged to Aid Business Fails to Cover Loss Santa Clauses Idle | By Edith Evans Asburythe New York Times BY CARL T GOSSETT JR | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-12 | https://www.nytimes.com/1957/12/12/archives/yule-trees-fireproofed-free.html | Yule Trees Fireproofed Free | Special to The New York Times | RE0000257504 | 1985-08-21 | B00000685058 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/2-women-students-die-daughter-of-a-late-senator-is-a-victim-in.html | 2 WOMEN STUDENTS DIE Daughter of a Late Senator Is a Victim in Coast Crash | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/5-drop-expected-in-plant-spending-government-figures-back-earlier.html | 5 DROP EXPECTED IN PLANT SPENDING Government Figures Back Earlier Surveys on Trend to Investment Decline | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/5-games-drawn-in-chess-tourney-reshevsky-leader-shares-point-with.html | 5 GAMES DRAWN IN CHESS TOURNEY Reshevsky Leader Shares Point With Gligoric After 13 Moves at Dallas | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/79-of-80-race-fans-find-a-way-to-go-to-track-and-still-win-bus-line.html | 79 of 80 Race Fans Find a Way To Go to Track and Still Win Bus Line Returns Fares as Pimlico Card Is Called OffOne Man Stays Over but Rest of Meet Is Canceled | By Joseph C Nichols | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/about-new-york-hobbyist-publisher-of-the-polar-times-has-never-been.html | About New York Hobbyist Publisher of The Polar Times Has Never Been Near Either Pole | By Meyer Berger | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/adelphi-on-top-8967-defeats-fairleigh-dickinson-as-quarto-gets-25.html | ADELPHI ON TOP 8967 Defeats Fairleigh Dickinson as Quarto Gets 25 Points | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/advertising-stock-in-the-sock-small-for-big-reasons-art-from-the.html | Advertising Stock in the Sock Small for Big Reasons Art From the Heart Sun Oil In a Word Accounts People Addenda | By Carl Spielvogel | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/aec-member-gets-gibbs-chemistry-medal.html | AEC Member Gets Gibbs Chemistry Medal | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/andrewslilli.html | AndrewsLilli | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/arab-rulers-said-to-caution-west-friendly-monarchs-fearful-nato.html | ARAB RULERS SAID TO CAUTION WEST Friendly Monarchs Fearful NATO Meeting May Help Impose Border Solution Border Freezing Feared Hussein Was Accused | By Sam Pope Brewer Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/army-scientists-may-quit-kitchen-service-studying-a-plan-to-relieve.html | ARMY SCIENTISTS MAY QUIT KITCHEN Service Studying a Plan to Relieve Enlisted Experts From Routine Details | SHAPE | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/art-an-italian-painter-contemporaries-gallery-shows-gouaches-and.html | Art An Italian Painter Contemporaries Gallery Shows Gouaches and Oils by Mario Sironi of Milan | By Dore Ashton | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/article-3-no-title.html | Article 3  No Title | Charles Rossi | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/article-4-no-title.html | Article 4  No Title | Charles Rossi | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/asian-flu-wave-found-declining-surgeon-general-says-us-seems-to-be.html | ASIAN FLU WAVE FOUND DECLINING Surgeon General Says US Seems to Be Emerging but Sounds a Warning | Special To The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/beck-defense-hits-courts-summation.html | BECK DEFENSE HITS COURTS SUMMATION | Special To The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bias-appeal-scored-by-south-africans.html | BIAS APPEAL SCORED BY SOUTH AFRICANS | Special To The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bids-for-oil-issue-16-times-offering-british-petroleum-bonds-in.html | BIDS FOR OIL ISSUE 16 TIMES OFFERING British Petroleum Bonds in Demand but Government Does Not Participate | Special To The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/big-green-picks-guard-krutsch-captain-of-dartmouth-football-team-in.html | BIG GREEN PICKS GUARD Krutsch Captain of Dartmouth Football Team in 1958 | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bingham-honored-by-college-group-former-athletic-director-at.html | BINGHAM HONORED BY COLLEGE GROUP Former Athletic Director at Harvard Receives Lynah Award From ECAC | By Lincoln A Werden Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bnai-brith-leader-hails-rights-gains.html | BNAI BRITH LEADER HAILS RIGHTS GAINS | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/books-of-the-times-packed-with-material-best-if-read-leisurely.html | Books of The Times Packed With Material Best If Read Leisurely | By Orville Prescott | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/british-deny-us-gags-atomic-gain-reject-report-of-silencing-claim.html | BRITISH DENY US GAGS ATOMIC GAIN Reject Report of Silencing Claim of First Success in Harnessing Fusion Await US Ratification | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/briton-rebuffs-soviet-on-planes-macmillan-says-reducing-readiness.html | BRITON REBUFFS SOVIET ON PLANES Macmillan Says Reducing Readiness of Bombers Would Not Cut Tension | By Leonard Ingalls Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/broad-un-program-of-world-aid-voted-broad-un-aid-program-voted.html | Broad UN Program Of World Aid Voted Broad UN Aid Program Voted 100000000 US Plan a Part | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bucknell-tuition-up-200.html | Bucknell Tuition Up 200 | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/bulganin-pleases-india-she-welcomes-soviet-offer-to-suspend-atomic.html | BULGANIN PLEASES INDIA She Welcomes Soviet Offer to Suspend Atomic Tests | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/canada-boycotts-skyscraper-here-ottawa-government-quits-plan-for.html | CANADA BOYCOTTS SKYSCRAPER HERE Ottawa Government Quits Plan for 5th Ave Center OTTAWA BOYCOTTS SKYSCRAPER HERE Zeckendorf Surprised | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/canadian-departs-for-prenato-talks.html | CANADIAN DEPARTS FOR PRENATO TALKS | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/central-would-drop-two-midwest-routes-central-to-seek-end-of-2.html | Central Would Drop Two Midwest Routes CENTRAL TO SEEK END OF 2 ROUTES | By Robert E Bedingfield | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/child-to-mrs-r-de-natale.html | Child to Mrs R De Natale | Special The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/cold-to-stay-close-to-20-today-tomorrow-should-be-warmer-coffee.html | Cold to Stay Close to 20 Today Tomorrow Should Be Warmer Coffee Cuts the Ice on Car Lock | The New York Times by Ernest Sisto | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/criteria-offered-on-pension-funds-besides-us-law-experts-call-for.html | CRITERIA OFFERED ON PENSION FUNDS Besides US Law Experts Call for Technical Aid and Actuarial Service | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/cuba-and-sweden-sign-pact.html | Cuba and Sweden Sign Pact | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/device-will-aid-radio-telescope-maser-amplifier-developed-at.html | DEVICE WILL AID RADIO TELESCOPE MASER Amplifier Developed at Harvard to Extend the Range in Space Tenfold To Use Device in Telescope Electrons Shift Levels | By John H Fenton Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dreisers-titan-to-become-movie-novel-will-be-filmed-jointly-by-2.html | DREISERS TITAN TO BECOME MOVIE Novel Will Be Filmed Jointly by 2 ConcernsReturn of Andy Hardy Weighed Mickey Rooneys Plans | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/drozmyrback.html | DrozMyrback | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dulles-reproof-cited-ottawa-hears-of-vehement-stand-on-canadas.html | DULLES REPROOF CITED Ottawa Hears of Vehement Stand on Canadas Policy | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/dutch-await-information.html | Dutch Await Information | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/farm-animosity-at-unions-rises-federation-urges-national.html | FARM ANIMOSITY AT UNIONS RISES Federation Urges National RighttoWork Statute Less Federal Control Brings Lively Talk | By William M Blair Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fcc-is-assailed-in-boston-tv-case-assigning-of-channel-5-to.html | FCC IS ASSAILED IN BOSTON TV CASE Assigning of Channel 5 to HeraldTraveler Called a Big Boost to Monopoly | By Jay Walz Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/for-arab-refugee-aid-un-assembly-adopts-appeal-to-nations-to-give.html | FOR ARAB REFUGEE AID UN Assembly Adopts Appeal to Nations to Give Funds | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/front-page-1-no-title.html | Front Page 1  No Title | The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/fun-and-magic-extends-its-run-skinnerkeating-bill-is-set-for-golden.html | FUN AND MAGIC EXTENDS ITS RUN SkinnerKeating Bill Is Set for Golden Dec 30Feb1 De Vries Book to Be Play Sam Spewack May Adapt | By Sam Zolotow | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/gangster-silent-at-state-inquiry-ormento-invokes-the-fifth-on.html | GANGSTER SILENT AT STATE INQUIRY Ormento Invokes the Fifth on Apalachin Meeting Hoodlums Menu Given Details of Raid Given Grand Jury to Meet Jan 3 | By Alexander Feinberg Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/german-editors-for-soviet-talks-majority-say-west-should-not-spurn.html | GERMAN EDITORS FOR SOVIET TALKS Majority Say West Should Not Spurn Bulganin Note as Mere Propaganda Proposals Made by Bulganin | By Ms Handler Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/ghana-sending-trade-groups.html | Ghana Sending Trade Groups | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/governor-strolls-unguarded.html | Governor Strolls Unguarded | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/governors-score-laxity-on-rights-group-set-up-by-12-here-finds.html | GOVERNORS SCORE LAXITY ON RIGHTS Group Set Up by 12 Here Finds Inadequacy in US Action on Hiring Bias A National Objective Republican View Modified | By Clayton Knowles | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hammarskjold-will-go-to-mideast-in-holidays.html | Hammarskjold Will Go To Mideast in Holidays | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hartford-diocese-plans-cathedral-construction-to-begin-next.html | HARTFORD DIOCESE PLANS CATHEDRAL Construction to Begin Next November to Replace a Building Lost in Fire | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/health-coverage-in-state-argued-report-of-insurance-chief-on.html | HEALTH COVERAGE IN STATE ARGUED Report of Insurance Chief on Canceling of Policies Brings Clash at Hearing | By Murray Illson | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/home-construction-maintains-its-pace.html | HOME CONSTRUCTION MAINTAINS ITS PACE | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/home-tour-listed-in-east-hampton-guild-hall-to-be-beneficiary-of.html | HOME TOUR LISTED IN EAST HAMPTON Guild Hall to Be Beneficiary of Christmas Candlelight Visit to Residences | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hundreds-assail-li-road-section-hearing-draws-homeowner-protests-on.html | HUNDREDS ASSAIL LI ROAD SECTION Hearing Draws Homeowner Protests on Aspects of Expressway Proposal Five Hear Protests | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/hunter-needs-scoring-punch-only-three-players-have-shown-ability-to.html | Hunter Needs Scoring Punch Only Three Players Have Shown Ability to Find Basket Hawks Best Performer Stamina Is Difference | By Howard M Tuckner | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/in-the-nation-the-limits-on-helping-the-president-the-top-secret.html | In The Nation The Limits on Helping the President The Top Secret Survey The Temporary Arrangement | By Arthur Krock | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/invitations-issued-for-elizabeth-fete.html | INVITATIONS ISSUED FOR ELIZABETH FETE | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/issues-of-britain-pace-london-rise-november-trade-figures-pounds.html | ISSUES OF BRITAIN PACE LONDON RISE November Trade Figures Pounds Strength Raise Buyers Confidence | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jacqueline-scott-becomes-engaged.html | JACQUELINE SCOTT BECOMES ENGAGED | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/james-kavanagh-insuranceman-86-retired-vice-president-of.html | JAMES KAVANAGH INSURANCEMAN 86 Retired Vice President of Metropolitan DiesWas Group Benefit Expert | Special to The New York TimesPach Bros 1941 | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/jingle-ball-tomorrow.html | Jingle Ball Tomorrow | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/labor-charges-unfairness-in-senate-rackets-inquiry-labor-criticizes.html | Labor Charges Unfairness In Senate Rackets Inquiry LABOR CRITICIZES RACKETS INQUIRY A speaker Presses the Attack | By Stanley Levey Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/late-surge-wins-for-redmen-8573-st-johns-gets-7-points-in-row.html | LATE SURGE WINS FOR REDMEN 8573 St Johns Gets 7 Points in Row Against W and L Iona Halted by 8965 Louisville Wins Third Redmen Steadier Shots Savarese Used Little FIRST GAME SECOND GAME | By Deane McGowenthe New York Times | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/letters-to-the-times-china-policy-discussed-continued-support-for.html | Letters to The Times China Policy Discussed Continued Support for Nationalist Regime Is Advocated Analysis of Far East Utilizing Our Scientists Better Use of Available Personnel Believed Necessary For Responsible News Media Lack of Ice Skating Rink | HAROLD RIEGELMANJOHN CARTER VINCENTSTAN ZIMMERMANOLIVER C LOCKHARTFRANK GERSHAW | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/lines-bypass-colombo-3-us-shipping-concerns-act-in-strike.html | LINES BYPASS COLOMBO 3 US Shipping Concerns Act in Strike Congestion | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/lloyd-goes-to-paris-for-prenato-talks.html | LLOYD GOES TO PARIS FOR PRENATO TALKS | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/longidle-pier-45-working-at-last-waterfront-commission-role-in.html | LONGIDLE PIER 45 WORKING AT LAST Waterfront Commission Role in Mediation Questioned as Pickets Depart Extra Labor at Issue Preferential Status Asked Butting In Charged | By Jacques Nevard | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/melroy-sees-strauss-views-exchanged-on-missile-bases-in-west.html | MELROY SEES STRAUSS Views Exchanged on Missile Bases in West Germany | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/miss-eynon-is-engaged-fiancee-of-w-peter-reyelt-jr-1955-colgate.html | MISS EYNON IS ENGAGED Fiancee of W Peter Reyelt Jr 1955 Colgate Graduate | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mohammed-visits-the-zoo-pets-a-potto-acquires-chimpanzee-shies-at.html | Mohammed Visits the Zoo Pets a Potto Acquires Chimpanzee Shies at Python | The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/moroccans-note-tension-in-north-nationalists-assert-spain-is.html | MOROCCANS NOTE TENSION IN NORTH Nationalists Assert Spain Is Rushing Precautions in Ceuta and Melilla | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/motormen-ask-to-see-wagner-after-he-offers-a-peace-plan-demands.html | MOTORMEN ASK TO SEE WAGNER AFTER HE OFFERS A PEACE PLAN DEMANDS EASED SERVICE BETTER REPLY DEFERRED Union Retreats on Call for VoteAuthority Rejection Hinted Wagner Silent on Meeting Motormen Propose Talk With Mayor to Seek Quick Subway Peace STRIKERS RETREAT ON FIRST DEMAND Wagner Defers Answer on 6Point PlanMany Go Back to Work Meeting Hint Welcomed Discharged After 1956 Strike Zelano Escapes Sentence Expert Proposes Formula | By Ah Raskin | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/mrs-townsend-jr-has-son.html | Mrs Townsend Jr Has Son | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/music-menuhin-revives-violin-work-restores-concerto-by-bloch-to.html | Music Menuhin Revives Violin Work Restores Concerto by Bloch to Repertory But an Encore Mars Philharmonic Program | By Howard Taubman | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/nato-to-weigh-soviet-project-for-atom-ban-near-iron-curtain-nato.html | NATO to Weigh Soviet Project For Atom Ban Near Iron curtain NATO WILL WEIGH ZONAL ATOM BAN Control Factor Omitted | By Harold Callender Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/new-canaan-board-sets-zoning-appeal.html | NEW CANAAN BOARD SETS ZONING APPEAL | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/new-haven-plan-gains-us-loan-and-grant-to-help-rebuild-downtown.html | NEW HAVEN PLAN GAINS US Loan and Grant to Help Rebuild Downtown Area | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/notes-on-college-sports-adelphis-faherty-uses-helicopter-to-avoid.html | Notes on College Sports Adelphis Faherty Uses Helicopter to Avoid Citys Traffic Bottlenecks Peace in the Family Change of Address Formula for Victory Young Demonstrators ECAC Gleanings | By J Oseph M Sheehan Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/peru-resumes-executions.html | Peru Resumes Executions | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/poles-act-to-bar-us-plan-in-nato-broaden-appeal-to-head-off.html | POLES ACT TO BAR US PLAN IN NATO Broaden Appeal to Head Off Stockpiling of Nuclear Arms in West Germany Harsh Reaction Indicated | By Sydney Gruson Special To the New York TimespanAsia | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/prelate-praises-radio-and-video-bishop-scully-finds-their.html | PRELATE PRAISES RADIO AND VIDEO Bishop Scully Finds Their Performance Is Within Bounds of Decency BUT HE CRITICIZES FILMS Sees Need to Winnow Them Under Moral Standards for Roman Catholics Two Media Commended Problem of Borderline Films | By Jack Gould | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/president-to-chat-with-nato-chiefs-president-plans-a-full-schedule.html | President to Chat With NATO Chiefs PRESIDENT PLANS A FULL SCHEDULE Son to Accompany President Rocquencourt Visit Set Dulles Leaves for Paris By DANA ADAMS SCHMIDT Outline of US Plans | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/princeton-trims-upsala-five-7256-undefeated-tigers-register-third.html | PRINCETON TRIMS UPSALA FIVE 7256 Undefeated Tigers Register Third VictoryDartmouth Routs Houston 8464 | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/propaganda-paris-says.html | Propaganda Paris Says | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/prosecutors-decry-wiretap-decision.html | PROSECUTORS DECRY WIRETAP DECISION | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/quarles-ignored-by-the-air-force-astronautics-agency-set-up-despite.html | QUARLES IGNORED BY THE AIR FORCE Astronautics Agency Set Up Despite Request for Delay Defense Deputy Says | By Jack Raymond Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/religion-query-out-of-60-census-bureau-acts-after-groups-protest.html | RELIGION QUERY OUT OF 60 CENSUS Bureau Acts After Groups Protest Plan to Include Question on Preference Catholics Favor Question Decision Is Hailed | By Richard E Mooney Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/scientists-urge-us-space-agency-unit-would-stress-research-and-have.html | SCIENTISTS URGE US SPACE AGENCY Unit Would Stress Research and Have Billion Annual Budget for 10 Years SCIENTISTS URGE US SPACE AGENCY Warning by Flanders Would Be Run by Civilians | By Richard Witkin | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/senate-to-study-labor-boycotts-mcclellan-says-racket-unit-also-will.html | SENATE TO STUDY LABOR BOYCOTTS McClellan Says Racket Unit Also Will Investigate UnionBusting Acts Report to Be Ready Soon Urges Stronger Provision Assailed by AFLCIO | By Austin C Wehrwein Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/son-to-mrs-gerard-walters.html | Son to Mrs Gerard Walters | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/soviet-broadens-peace-offensive-bids-all-un-states-work-to-bar.html | SOVIET BROADENS PEACE OFFENSIVE Bids All UN States Work to Bar Nuclear WarAgain Asks US Amity Pact New NonAggression Bid Soviet Widens Peace Offensive Bids UN Seek to Bar Atom War For Peace and Coexistence Special to The New York Times | By William J Jorden Special to the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/soviet-offers-a-key-for-satellite-data-soviet-proposes-satellite.html | Soviet Offers a Key For Satellite Data SOVIET PROPOSES SATELLITE CIPHER Proposal Studied in US | By Walter Sullivan | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/sports-of-the-times-christmas-present-through-the-hoop-snap.html | Sports of The Times Christmas Present Through the Hoop Snap Judgment Better Comparison | By Arthur Daley | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/state-of-the-union-congress-to-receive-message-on-jan-9-at-1230-pm.html | STATE OF THE UNION Congress to Receive Message on Jan 9 at 1230 PM | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/stevenson-urges-a-positive-view-of-bulganin-note-wants-eisenhower.html | STEVENSON URGES A POSITIVE VIEW OF BULGANIN NOTE Wants Eisenhower to Leave No Stone Unturned to Bring World Peace US STAND IS EASING State Department Says New Soviet Offer Is Getting Most Careful Study Bulganin Is Criticized Automatic Reaction STEVENSON URGES AFFIRMATIVE VIEW Western Unanimity Lacking | By James Reston Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/store-sales-fall-5-from-56-level-figure-for-the-nation-last-week.html | STORE SALES FALL 5 FROM 56 LEVEL Figure for the Nation Last Week Compared With 7 in Metropolitan Area | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/stores-to-be-open-saturday-night-shopping-upturn-reported-in-city.html | STORES TO BE OPEN SATURDAY NIGHT Shopping Upturn Reported in City but Total Is Below Normal in Strike Saturday Increase Seen Women Shoppers Decrease Stores Report Shopping Rise To Stay Open Saturday Night | By Edith Evans Asbury | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/strikers-lawyer-louis-waldman-no-starryeyed-dreamer.html | Strikers Lawyer Louis Waldman No StarryEyed Dreamer | The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/suburbanites-acquiring-so-many-boats-the-problem-is-where-to-anchor.html | Suburbanites Acquiring So Many Boats The Problem Is Where to Anchor Them | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/tale-of-2-cities-scheduled-on-tv-cbs-will-present-story-in.html | TALE OF 2 CITIES SCHEDULED ON TV CBS Will Present Story in Adaptation March 27 ABC Gets Scientist Hagen Reconsiders Carousel Moves Up | By Val Adams | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/talks-arranged-on-atom-power-aec-and-joint-committee-will-seek-to.html | TALKS ARRANGED ON ATOM POWER AEC and Joint Committee Will Seek to End Long Rift Over Policies Split Over Program | By John W Finney Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/text-of-labors-views-on-senate-rackets-inquiry-pledge-is-quoted.html | Text of Labors Views on Senate Rackets Inquiry Pledge Is Quoted Press and TV Trials Charged Principles Reaffirmed | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/the-screen-drama-in-peyton-place-american-town-star-of-film-at-roxy.html | The Screen Drama in Peyton Place American Town Star of Film at Roxy | By Bosley Crowther | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/tightening-of-bank-credit-revealed-in-latest-report-by-federal.html | Tightening of Bank Credit Revealed In Latest Report by Federal Reserve | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/traffic-is-easing-back-to-normal-2-women-hurt-in-accident-on-irt.html | TRAFFIC IS EASING BACK TO NORMAL 2 Women Hurt in Accident on IRT TrainPolice Relax Station Controls Road Seeks Business Station Patrols Cut | By Peter Kihssthe New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/un-budget-advances-assembly-committee-backs-55062850-for-1958.html | UN BUDGET ADVANCES Assembly Committee Backs 55062850 for 1958 | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/un-childrens-fund-elects.html | UN Childrens Fund Elects | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/un-group-enlarged-steering-committee-is-raised-from-17-to-21.html | UN GROUP ENLARGED Steering Committee Is Raised From 17 to 21 Members | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/un-unit-supports-greece-on-cyprus-move-for-selfdetermination-wins.html | UN UNIT SUPPORTS GREECE ON CYPRUS Move for SelfDetermination Wins 3320Assembly Confirmation Doubted Issue Makes Progress | By Lindesay Parrott Special To the New York Timescombine | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/urey-sees-great-gain.html | Urey Sees Great Gain | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-and-red-china-suspend-parleys-peiping-proposes-a-judicial-pact-a.html | US AND RED CHINA SUSPEND PARLEYS Peiping Proposes a Judicial Pact as Geneva Talks Are Adjourned Indefinitely | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-carloadings-off-163-in-week-revenue-freight-is-put-at-617838.html | US CARLOADINGS OFF 163 IN WEEK Revenue Freight Is Put at 617838 Units 120413 Below 1956 Level | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-copters-save-52-in-storm-from-ship-on-casablance-reef-us.html | US Copters Save 52 in Storm From Ship on Casablance Reef US Destroyers Fight Storm Queen Mary Further Delayed | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-eases-control-of-tokyo-prisoners.html | US EASES CONTROL OF TOKYO PRISONERS | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-plans-to-cut-korea-arms-fund-but-nonmilitary-assistance-is.html | US PLANS TO CUT KOREA ARMS FUND But Nonmilitary Assistance Is Expected to Be Same Lack of SelfHelp Cited Continuance Opposed | By Ew Kenworthy Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/us-to-raise-a-bit-of-spending-money.html | US TO RAISE A BIT OF SPENDING MONEY | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/use-caution-before-cash-furriers-say-what-label-tells-assess-needs.html | Use Caution Before Cash Furriers Say What Label Tells Assess Needs First Is Budget Limited | By Nan Robertson | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/use-of-television-tapes-gaining-to-get-stars-into-commercials-cbs.html | Use of Television Tapes Gaining To Get Stars Into Commercials CBS Unit Also Will Film Climax Episode Dec 2122 for Use Dec 26 Friction Is Foreseen on Editing | By Oscar Godbout Special to the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/w-langdon-kihn-artist-59-dead-portrait-painter-was-noted-for-us.html | W LANGDON KIHN ARTIST 59 DEAD Portrait Painter Was Noted for US Indian Studies Illustrator for Books | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/warburton-brown-u-captain.html | Warburton Brown U Captain | Special to The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/witnesses-give-alibi-for-hoffa-4-say-he-was-in-seattle-in-period.html | WITNESSES GIVE ALIBI FOR HOFFA 4 Say He Was in Seattle in Period That Government Placed Him in Detroit Jury Excused Early | By Russell Porter | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/women-invade-sanctum-plan-executives-offices-natural-for-women-new.html | Women Invade Sanctum Plan Executives Offices Natural for Women New Materials First Real Request | By Cynthia Kellogg | RE0000257505 | 1985-08-21 | B00000685059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/wood-field-and-stream-snowshoe-rabbit-time-brings-out-great-stuf.html | Wood Field and Stream Snowshoe Rabbit Time Brings Out Great Stuf From BeagleTalkers | By John W Randolph | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/yachtsmans-floating-office-makes-business-a-pleasure-muscat-closes.html | Yachtsmans Floating Office Makes Business a Pleasure Muscat Closes Deals With Quiet Calm on North Star Yacht Built at Morris Heights Three Aides on Board | By Clarence E Lovejoy | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/youth-aid-agency-urged-in-nassau-social-work-groups-plea-for-county.html | YOUTH AID AGENCY URGED IN NASSAU Social Work Groups Plea for County Bureau Based on 21Month Study | By Roy R Silver Special To the New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-13 | https://www.nytimes.com/1957/12/13/archives/yule-tree-lighted-in-midtown.html | Yule Tree Lighted in Midtown | The New York Times | RE0000257505 | 1985-08-21 | B00000685059 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/2-european-pools-effective-jan-1-common-market-and-atomic-community.html | 2 EUROPEAN POOLS EFFECTIVE JAN 1 Common Market and Atomic Community Set Date After Benelux Ratification | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/35-teen-scientists-display-equipment-out-of-this-world.html | 35 Teen Scientists Display Equipment Out of This World | By John C Devlin | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/5-million-offered-for-texas-in-1829-plan-by-jackson-to-buy-the.html | 5 MILLION OFFERED FOR TEXAS IN 1829 Plan by Jackson to Buy the Territory From Mexico Is Revealed in Document | By Sanka Knox | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/7-friends-urged-benson-to-fight-farm-group-met-secretary-and.html | 7 FRIENDS URGED BENSON TO FIGHT Farm Group Met Secretary and Inspired Statement That Defied Critics | By William M Blair Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/85-million-raised-in-jewish-appeal-rescue-fund-to-get-thirty.html | 85 MILLION RAISED IN JEWISH APPEAL Rescue Fund to Get Thirty MillionUJA Meeting Starts Here Today | By Irving Spiegel | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/a-correction.html | A Correction | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/air-force-yields-on-space-agency-suspends-its-order-creating.html | AIR FORCE YIELDS ON SPACE AGENCY Suspends Its Order Creating Astronautics Directorate Misunderstanding Blamed | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/article-6-no-title.html | Article 6  No Title | Impact Photo Inc | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/auto-insurance-to-rise-in-jersey-increase-first-since-1952-will-be.html | AUTO INSURANCE TO RISE IN JERSEY Increase First Since 1952 will Be Authorized by the State Later This Month RATE TALKS TO GO ON Howell Insisting Advances Be No More Than a Third of 8 to 17 Requested | By George Cable Wright Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/baberdecesare.html | BaberDeCesare | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/bergen-to-keep-xrays-county-tb-group-decides-to-buy-new-mobile.html | BERGEN TO KEEP XRAYS County TB Group Decides to Buy New Mobile Facility | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/blockhouse-to-protect-observers-of-atlas-launchings.html | Blockhouse to Protect Observers of Atlas Launchings | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/bonn-doubts-seen-on-missile-bases-adenauer-reported-ready-to-oppose.html | BONN DOUBTS SEEN ON MISSILE BASES Adenauer Reported Ready to Oppose US Sites at NATO Talks in Paris | By Ms Handler Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/books-of-the-times-an-incremental-adjustment.html | Books of The Times An Incremental Adjustment | By Charles Poore | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/brooklyn-poly-bows-6358.html | Brooklyn Poly Bows 6358 | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/canadian-claims-control.html | Canadian Claims Control | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/child-to-mrs-wh-waters.html | Child to Mrs WH Waters | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/churches-open-christmas-path-treelighting-bellringing-and-caroling.html | CHURCHES OPEN CHRISTMAS PATH TreeLighting BellRinging and Caroling Tomorrow to Anticipate the Day | By George Dugan | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/committee-plans-additional-study-ecac-puts-off-action-on-academies.html | COMMITTEE PLANS ADDITIONAL STUDY ECAC Puts Off Action on Academies Aid Policies Till NCAA Meets | By Lincoln A Werden Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/confusion-in-nato-summation-of-issues-facing-alliance-as-a-result.html | Confusion in NATO Summation of Issues Facing Alliance As a Result of Letters by Bulganin | By Harold Callender Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/cuban-rights-curbs-extended-by-batista.html | CUBAN RIGHTS CURBS EXTENDED BY BATISTA | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/cypriotes-extol-un-vote-result-see-selfdetermination-gain-bomb.html | CYPRIOTES EXTOL UN VOTE RESULT See SelfDetermination Gain Bomb Blasts in Greece Damage US Properties | By Seth S King Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/deaf-aided-at-movie-signlanguage-interpreter-to-relay-the-dialogue.html | DEAF AIDED AT MOVIE SignLanguage Interpreter to Relay the Dialogue | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/device-to-train-water-skiers-in-tank-patented-by-engineer-wide.html | Device to Train Water Skiers In Tank Patented by Engineer Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archiv es/dulles-begins-informal-talks-soon-after-his-arrival-in-paris.html | Dulles Begins Informal Talks Soon After His Arrival in Paris Reassurance Is Sought | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/eisenhowers-role-acclaimed-by-nehru.html | EISENHOWERS ROLE ACCLAIMED BY NEHRU | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/ensign-to-marry-maureen-e-obrien.html | ENSIGN TO MARRY MAUREEN E OBRIEN | Harris  Ewing | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/faubus-avoids-stand.html | Faubus Avoids Stand | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/first-woman-elected-to-li-bar-position.html | First Woman Elected To LI Bar Position | David Workman | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/foreign-affairs-sharing-secrets-we-keep-from-ourselves.html | Foreign Affairs Sharing Secrets We Keep From Ourselves | By Cl Sulzberger | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/france-concedes-algeria-excesses-inquirys-report-denounces.html | FRANCE CONCEDES ALGERIA EXCESSES Inquirys Report Denounces Reprisals as Well as Acts That Provoked Them | By Robert C Doty Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/giants-add-plays-for-browns-fray-razzledazzle-tactics-will-test.html | GIANTS ADD PLAYS FOR BROWNS FRAY RazzleDazzle Tactics Will Test Cleveland Elevens Defense Tomorrow | The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/glamorous-housewares-are-the-gift-choice-of-women-who-entertain.html | Glamorous Housewares Are the Gift Choice of Women Who Entertain | The New York Times Studio by Alfred Wegener and Gene Maggio | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/grau-san-martin-injured.html | Grau San Martin Injured | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/greenwich-gets-plan-on-land-use-proposals-on-future-needs-seek-fo.html | GREENWICH GETS PLAN ON LAND USE Proposals on Future Needs Seek fo Keep Community Chiefly Residential One | By Richard H Parke Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hamburg-gets-planetarium.html | Hamburg Gets Planetarium | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/harcourt-williams-actor-producer-77.html | HARCOURT WILLIAMS ACTOR PRODUCER 77 | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hatta-wont-act-as-sukarno-aide-indonesian-chief-is-said-to-plan.html | HATTA WONT ACT AS SUKARNO AIDE Indonesian Chief Is Said to Plan Shorter Trip Abroad | By Tillman Durdin Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/he-pilots-the-pilot-william-grafton-draper.html | He Pilots the Pilot William Grafton Draper | The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/hoffa-case-ready-for-jury-in-week-judge-expects-to-submit-it-in-few.html | HOFFA CASE READY FOR JURY IN WEEK Judge Expects to Submit It in Few DaysTeamster Chiefs Alibi Argued | By Russell Porter | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/james-power-35-a-state-official-deputy-director-of-banking.html | JAMES POWER 35 A STATE OFFICIAL Deputy Director of Banking Department DiesAide of Democrats in Legislature | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/judd-opposes-cut-in-un-aid-donation.html | JUDD OPPOSES CUT IN UN AID DONATION | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/letters-to-the-times-taxing-leadzinc-imports-importance-to-economy.html | Letters to The Times Taxing LeadZinc Imports Importance to Economy of Healthy Domestic Industry Stressed | ALBERT PEZZATI | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/lloyd-stresses-unity-in-europe-british-foreign-secretary-urges.html | LLOYD STRESSES UNITY IN EUROPE British Foreign Secretary Urges Centralization of Existing Agencies | By Drew Middleton Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/london-market-climbs-further-issues-of-britain-continue.html | LONDON MARKET CLIMBS FURTHER Issues of Britain Continue RiseIndustrials Up Oils Again Fall | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mayor-bars-subway-talk-until-motormen-return-bus-strike-plan-put.html | MAYOR BARS SUBWAY TALK UNTIL MOTORMEN RETURN BUS STRIKE PLAN PUT OFF MBA IS ADAMANT Probationary Crews Slated for Trains Service Gains | By Stanley Levey | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mays-captures-slugging-crown-for-third-time-in-four-years-giants.html | Mays Captures Slugging Crown For Third Time in Four Years Giants Outfield Star With 626 Average Defeats Musical for National League Title by 14 PointsAaron Third | By Roscoe McGowen | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/menuhin-fiddles-orchestra-burns-violinist-breaks-unwritten-law-of.html | MENUHIN FIDDLES ORCHESTRA BURNS Violinist Breaks Unwritten Law of Philharmonic by Playing Two Encores | By Edward Downes | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/military-pay-bill-drops-rise-of-6-but-administration-retains.html | MILITARY PAY BILL DROPS RISE OF 6 But Administration Retains Increases for Scientists and Service Experts | By Jack Raymond Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/miss-sara-stewart-to-bow-on-friday.html | MISS SARA STEWART TO BOW ON FRIDAY | John Rogers | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/motormens-pay-is-1856-a-day-scale-for-the-engineers-on-other-rail.html | MOTORMENS PAY IS 1856 A DAY Scale for the Engineers on Other Rail Lines Here Varies but Is Higher | By Morris Kaplan | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/mrs-cs-dewey-red-cross-leader-former-director-in-chicago-and.html | MRS CS DEWEY RED CROSS LEADER Former Director in Chicago and Washington Dies Wife of ExLegislator | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/new-device-uses-liquid-abrasives-company-reports-machine-makes.html | NEW DEVICE USES LIQUID ABRASIVES Company Reports Machine Makes Finishing Process Entirely Automatic | By William M Freeman | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/new-revenue-sought-rhode-island-acts-as-sales-tax-returns-are.html | NEW REVENUE SOUGHT Rhode Island Acts as Sales Tax Returns Are Lagging | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/nixon-to-preside-on-wide-world-vice-president-will-discuss.html | NIXON TO PRESIDE ON WIDE WORLD Vice President Will Discuss Lawmaking on Dec 22 2Hour Radio Show in May | By Richard F Shepard | RE0000257506 | 1985-08-21 | B00000685060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/noon-will-form-pakistan-regime-exforeign-chief-is-assured-of.html | NOON WILL FORM PAKISTAN REGIME ExForeign Chief Is Assured of Coalition BackingTies With West to Continue | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/nuptials-on-jan18-for-joyce-fountain.html | NUPTIALS ON JAN18 FOR JOYCE FOUNTAIN | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/oratorio-society-offers-messiah-in-its-christmastime-tradition.html | Oratorio Society Offers Messiah In Its ChristmasTime Tradition | By Harold C Schonberg | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/party-on-friday-at-finch-college-alumnae-group-will-attend-cocktail.html | PARTY ON FRIDAY AT FINCH COLLEGE Alumnae Group Will Attend Cocktail Dance a Benefit for Development Fund | Al Levine | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/pointer-may-star-in-kramer-movie-actor-reportedly-agrees-to-long.html | POINTER MAY STAR IN KRAMER MOVIE Actor Reportedly Agrees to Long RoadAllied Has Backlog of 16 Pictures | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/poland-improves-ties-with-israel-warsaws-new-envoy-urges-friendly.html | POLAND IMPROVES TIES WITH ISRAEL Warsaws New Envoy Urges Friendly Relations as Red Medical Team Visits | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/police-on-alert-for-nato-parley-thousands-will-watch-over.html | POLICE ON ALERT FOR NATO PARLEY Thousands Will Watch Over Eisenhower and the 600 Delegates and Aides | By Henry Giniger Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/port-authority-bids-congress-vote-inland-waterway-survey-says-a.html | Port Authority Bids Congress Vote Inland Waterway Survey Says a Deeper Route From Here to Montreal May Be Major Economic Gain | By George Horne | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/president-flying-to-paris-meeting-of-nato-council-gets-good-luck.html | PRESIDENT FLYING TO PARIS MEETING OF NATO COUNCIL Gets Good Luck Wish From Aides as He Boards Plane Quips With Benson CRAFT STOPS IN MAINE Warships Alert on Route Dulles in Paris Begins Informal Conferences | By Edwin L Dale Jr Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/princeton-six-bows-52-mcmahon-ray-labbe-tally-twice-each-for.html | PRINCETON SIX BOWS 52 McMahon Ray Labbe Tally Twice Each for Providence | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/printers-picketing-macy-news-plants.html | PRINTERS PICKETING MACY NEWS PLANTS | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/producer-quits-m-kenzie-show-isaacs-leaving-because-of-interference.html | PRODUCER QUITS M KENZIE SHOW Isaacs Leaving Because of Interference by Sponsor Carolyn Jones in Western | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/ra-leviins-play-to-open-at-anta-premiere-set-on-feb-6-for.html | RA LEVIINS PLAY TO OPEN AT ANTA Premiere Set on Feb 6 for InterlockRivalry Is Put Off Until Next Fall | By Louis Calta | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/record-budget-for-mexico.html | Record Budget for Mexico | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/red-bank-charities-gain-by-jersey-ball.html | RED BANK CHARITIES GAIN BY JERSEY BALL | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/religious-bias-laid-to-resort-hotels.html | RELIGIOUS BIAS LAID TO RESORT HOTELS | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/reshevsky-bows-in-dallas-chess-new-yorker-is-defeated-by-yanofsky.html | RESHEVSKY BOWS IN DALLAS CHESS New Yorker Is Defeated by Yanofsky and Is Tied by Gligoric for Lead | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/retail-sales-surge-in-city-tax-loss-is-1500000-stores-expect-heavy.html | Retail Sales Surge in City Tax Loss Is 1500000 Stores Expect Heavy Shopping Today Most Will Remain Open in Evening Eased Credit Asked for Merchants | By Edith Evans Asbury | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/right-to-work-urged-goldwater-assails-mitchell-for-stand-on-the.html | RIGHT TO WORK URGED Goldwater Assails Mitchell for Stand on the Issue | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/robert-gray-expected-to-get-shanleys-post.html | Robert Gray Expected To Get Shanleys Post | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/sales-and-mergers-kops-bros-ltd.html | SALES AND MERGERS Kops Bros Ltd | Technical Operations Inc | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/sea-device-shows-density-of-earth-gravimeter-test-here-opens-way-to.html | SEA DEVICE SHOWS DENSITY OF EARTH Gravimeter Test Here Opens Way to Measuring Crust Beneath Worlds Oceans | By Walter Sullivan | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/seattle-jurors-weigh-beck-case-judge-denies-mistrial-plea-in.html | SEATTLE JURORS WEIGH BECK CASE Judge Denies Mistrial Plea In Alleged Larceny of 1900 From Car Sale | By Lawrence E Davies Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/slayer-of-sons-free-li-woman-gets-suspended-termattempted-suicide.html | SLAYER OF SONS FREE LI Woman Gets Suspended TermAttempted Suicide | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/smith-college-to-raise-fees.html | Smith College to Raise Fees | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/son-of-gang-host-sheds-no-light-tells-inquiry-he-helped-with-parley.html | SON OF GANG HOST SHEDS NO LIGHT Tells Inquiry He Helped With Parley but Knew Nothing About It4 Others Balk | By Alexander Feinberg Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/st-francis-five-upset-providence-college-defeats-brooklyn-team-7158.html | ST FRANCIS FIVE UPSET Providence College Defeats Brooklyn Team 7158 | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/stalinist-thesis-revived-in-soviet-suslov-reasserts-a-precept-on.html | STALINIST THESIS REVIVED IN SOVIET Suslov Reasserts a Precept on Class Struggle Scored by Khrushchev in 1956 | By Sydney Gruson Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/state-plan-spurs-science-training-school-changes-sought-by.html | STATE PLAN SPURS SCIENCE TRAINING School Changes Sought by Education Commissioner Would Cost Millions | By Warren Weaver Jr Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/stevenson-at-his-desk-works-at-chicago-law-office-after-talks-in.html | STEVENSON AT HIS DESK Works at Chicago Law Office After Talks in Washington | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/synagogue-is-sold-to-baptist-church.html | SYNAGOGUE IS SOLD TO BAPTIST CHURCH | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/syria-complains-to-un.html | Syria Complains to UN | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/teaneck-group-plays-symphony-orchestra-begins-20th-yearmairs.html | TEANECK GROUP PLAYS Symphony Orchestra Begins 20th YearMairs Conducts | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/the-theatre-ruy-blas-victor-hugo-drama-is-acted-downtown.html | The Theatre Ruy Blas Victor Hugo Drama Is Acted Downtown | By Brooks Atkinson | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/trinidad-expected-to-raise-oil-taxes.html | TRINIDAD EXPECTED TO RAISE OIL TAXES | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/turks-plan-sea-games.html | Turks Plan Sea Games | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/u-s-and-russia-arranging-an-exchange-of-educators-only-a-part-of.html | U S and Russia Arranging An Exchange of Educators Only a Part of Program | By Bess Furman Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/un-assembly-gains-listed-by-munro.html | UN ASSEMBLY GAINS LISTED BY MUNRO | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/un-unit-may-air-trial-of-hungarian.html | UN UNIT MAY AIR TRIAL OF HUNGARIAN | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-bids-moscow-prove-peace-aim-lodge-at-un-backs-move-offered-as.html | US BIDS MOSCOW PROVE PEACE AIM Lodge at UN Backs Move Offered as Substitute for Soviets Resolution | By Lindesay Parrott Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-forces-in-japan-listed.html | US Forces in Japan Listed | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/us-offers-help-in-rocket-search-but-science-academy-asks-soviet-for.html | US OFFERS HELP IN ROCKET SEARCH But Science Academy Asks Soviet for Clues on Where Satellite Launcher Fell | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/versatile-valley-stream-athlete-is-going-places-long-island-girl-is.html | Versatile Valley Stream Athlete Is Going Places Long Island Girl Is Named to Touring American Team | By Harry V Forgeron Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/vote-plan-grains-in-rhode-island-assembly-authorizes-parley-to.html | VOTE PLAN GRAINS IN RHODE ISLAND Assembly Authorizes Parley to Alter State Constitution on Absentee Ballots | By John H Fenton Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/vote-will-be-observed-un-hands-costa-rica-list-of-individuals-she.html | VOTE WILL BE OBSERVED UN Hands Costa Rica List of Individuals She Requested | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/warnerfogg.html | WarnerFogg | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/webb-knapp-offers-to-sell-interest-in-canada-house-here-decision-a.html | Webb  Knapp Offers to Sell Interest in Canada House Here Decision a Surprise | By Thomas W Ennis | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/west-cautioned-to-heed-moscow-observers-in-soviet-believe-it-would.html | WEST CAUTIONED TO HEED MOSCOW Observers in Soviet Believe It Would Not Be Wise to Slight Peace Moves | By William J Jorden Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wholesale-costs-rose-01-in-week-index-at-1180-of-4749-levelaverage.html | WHOLESALE COSTS ROSE 01 IN WEEK Index at 1180  of 4749 LevelAverage Prices of Meat Up 2 | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wisdomseeker-suing-columbia-student-who-flunked-says-college-was.html | WISDOMSEEKER SUING COLUMBIA Student Who Flunked Says College Was Unable to Teach Pure Reason | Special to The New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/wood-field-and-stream-cape-cods-experience-shows-value-of-balanced.html | Wood Field and Stream Cape Cods Experience Shows Value of Balanced Deer Harvesting | By John W Randolph | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-14 | https://www.nytimes.com/1957/12/14/archives/work-is-speeded-on-atlas-icbm-funds-to-rise-33-holaday-also-tells.html | WORK IS SPEEDED ON ATLAS ICBM FUNDS TO RISE 33 Holaday Also Tells Inquiry US Has the Ability to Fire Large Satellite | By John D Morris Special To the New York Times | RE0000257506 | 1985-08-21 | B00000685060 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/100-million-asked-for-migrant-jews-uja-plans-special-rescue-fund.html | 100 MILLION ASKED FOR MIGRANT JEWS UJA Plans Special Rescue Fund Next Year Besides Regular Campaign Goal | By Irving Spiegel | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/2-top-posts-open-in-city-colleges-a-municipal-chancellor-and-queens.html | 2 TOP POSTS OPEN IN CITY COLLEGES A Municipal Chancellor and Queens College President Still Must Be Found | By Leonard Buder | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/3-at-cornell-science-fellows.html | 3 at Cornell Science Fellows | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/a-correction.html | A Correction | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/a-man-to-reckon-with-in-any-league.html | A Man to Reckon With in any League | By Arthur Daley | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/a-partment-plan.html | A partment Plan | By Cynthia Kellogg | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/about-the-s4.html | About The S4 | BY Pierce G Fredericks | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/advance-glimpse-of-brussels-fair-some-of-objects-in-us-exhibit.html | ADVANCE GLIMPSE OF BRUSSELS FAIR Some of Objects in US Exhibit Receive Preview at Boston Galleries | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/advertising-pepsi-hits-all-the-spots-it-can-10-million-program.html | Advertising Pepsi Hits All the Spots It Can 10 Million Program Pushes Sales in 75 Countries | By Carl Spielvogel | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/aiding-fight-on-malaria-an-analysis-of-the-importance-of-us-fiscal.html | Aiding Fight on Malaria An Analysis of the Importance of US Fiscal Help to Battle Against Disease | By Howard A Rusk Md | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/alice-emily-lyon-becomes-engaged-us-envoys-daughter-to-be-bride-in.html | ALICE EMILY LYON BECOMES ENGAGED US Envoys Daughter to Be Bride in February of Hugh Dudley Auchincloss Jr | Bradford Bachrach | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/alice-silverstein-affianced.html | Alice Silverstein Affianced | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/all-for-one-for-all-offering-an-observation-on-the-bunching-of.html | ALL FOR ONE FOR ALL Offering an Observation on the Bunching of Films for Holidays | By Bosley Crowther | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/alvah-e-davison-of-bon-ami-dead-president-of-cleanser-firm-from.html | ALVAH E DAVISON OF BON AMI DEAD President of Cleanser Firm From 1945 to 1955 Had Been Ad Executive Here | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/amherst-notes-faculty-grants.html | Amherst Notes Faculty Grants | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/and-an-actors-church-too.html | And an Actors Church Too | By Hi Brock | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/anne-coyle-to-be-wed-dec-28.html | Anne Coyle to Be Wed Dec 28 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/antiques-show-to-aid-settlement-east-side-house-to-benefit-by.html | Antiques Show to Aid Settlement East Side House to Benefit by Annual Event Jan 713 | Edward Ozern | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/apartment-construction-rises-despite-lag-in-housing-starts-total.html | Apartment Construction Rises Despite Lag in Housing Starts Total Starts Down | By Glenn Fowler | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/arline-r-lomer-betrothed.html | Arline R Lomer Betrothed | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/army-320-mat-victor-ellis-snaps-12match-winning-skein-of-columbias.html | ARMY 320 MAT VICTOR Ellis Snaps 12Match Winning Skein of Columbias Clark | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/around-the-garden-drainage-good.html | AROUND THE GARDEN Drainage Good | By Joan Lee Faust | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/arthur-baxter-81-headed-lock-firm.html | ARTHUR BAXTER 81 HEADED LOCK FIRM | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-3-no-title.html | Article 3  No Title | Guy Gillette | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-5-no-title.html | Article 5  No Title | Sy Friedman | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/article-6-no-title.html | Article 6  No Title | Lew Merrim from Monkmeyer | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/as-nato-meets-what-europe-says-of-us-the-satellite-race-has-shown-a.html | As NATO Meets What Europe Says of Us The satellite race has shown America as fallible a fact that gives rise among our allies to some jeers some fearsand a fresh awareness of the need for cooperation | By Drew Middleton | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/athens-also-a-recipient.html | Athens Also a Recipient | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/autmobiles-safety-state-and-local-officials-consider-how-to-improve.html | AUTMOBILES SAFETY State and Local Officials Consider How to Improve Drivers Habits | By Joseph C Ingraham | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/aviation-idlewild-ingenious-boarding-ramp-protects-passengers-from.html | AVIATION IDLEWILD Ingenious Boarding Ramp Protects Passengers From Inclement Weather | By Richard Witkin | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/backyard-greens-wise-pruning-furnishes-holiday-decorations.html | BACKYARD GREENS Wise Pruning Furnishes Holiday Decorations | By Ej Duda | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bank-loan-rate-holding-firm-may-be-slow-in-starting-to-drop-bank.html | Bank Loan Rate Holding Firm May Be Slow in Starting to Drop BANK LOAN RATES ARE HOLDING FIRM | By Albert L Kraus | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/barbara-black-affianced.html | Barbara Black Affianced | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/barbara-jacobs-is-fiancee.html | Barbara Jacobs Is Fiancee | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/barbara-townsend-engaged.html | Barbara Townsend Engaged | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bc-moore-fiance-of-miss-hubbard-yale-architecture-student-and.html | BC MOORE FIANCE OF MISS HUBBARD Yale Architecture Student and Junior at Smith Will Be Married in June | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bear-famed-polar-vessel-looks-to-a-new-career-tracking-seals.html | Bear Famed Polar Vessel Looks To a New Career Tracking Seals 83YearOld Barkentine Played Honored Role for US in the Development of Arctic and Antarctic Regions | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/beck-is-convicted-of-stealing-1900-teamster-head-found-guilty-of.html | BECK IS CONVICTED OF STEALING 1900 Teamster Head Found Guilty of Embezzling Car Fund Faces 15Year Term | By Lawrence E Davies Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/before-you-crack-the-egg.html | Before You Crack The Egg | BY Craig Claiborne | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bergen-hospital-to-be-atomproof-new-institution-to-serve-20-towns.html | BERGEN HOSPITAL TO BE ATOMPROOF New Institution to Serve 20 Towns to Help Meet 800Bed Shortage | By John W Slocum Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/beverly-a-kostyal-engaged.html | Beverly A Kostyal Engaged | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bigger-rocket-an-urgent-need-von-braun-and-medaris-warn-missile.html | Bigger Rocket an Urgent Need Von Braun and Medaris Warn Missile Experts Declare US Will Lose Race to Russians Unless It Acts Fast | By John D Morris Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bookfine-forgiveness-fails.html | BookFine Forgiveness Fails | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/brazil-in-dilemma-in-rubber-shortage.html | BRAZIL IN DILEMMA IN RUBBER SHORTAGE | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/bridge-some-la-post-mortems-west-coast-tournament-a-record-breaker.html | BRIDGE SOME LA POST MORTEMS West Coast Tournament A Record Breaker Some Problems | By Albert H Morehead | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/british-envoy-is-named-un-under-secretary.html | British Envoy Is Named UN Under Secretary | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/british-to-help-us-win-rocket-bases-will-try-to-convince-europe.html | BRITISH TO HELP US WIN ROCKET BASES Will Try to Convince Europe Also to Accept Stockpiling of Nuclear Weapons | By Drew Middleton Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/building-offers-economy-a-lift-housing-resists-downturn-road.html | BUILDING OFFERS ECONOMY A LIFT Housing Resists Downturn Road Projects Rise | By Richard Rutter | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/business-upturn-in-late-1958-seen-us-chamber-of-commerce-eccnomist.html | BUSINESS UPTURN IN LATE 1958 SEEN US Chamber of Commerce Eccnomist Is Pessimistic on First Half of Year | By Richard E Mooney Special to the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/byrd-land-rocks-to-cool-lullaby-swept-by-frigid-winds-it-is-said-to.html | BYRD LAND ROCKS TO COOL LULLABY Swept by Frigid Winds It Is Said to Be Sternest of US Outposts | By Bill Becker Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/byzantine-shadows.html | Byzantine Shadows | MAX WHITE | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/canadians-oppose-moses-on-bridge-offer-different-site-for-his.html | CANADIANS OPPOSE MOSES ON BRIDGE Offer Different Site for His Proposed Niagara Span Part of Frontier BuildUp | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/capital-to-show-rare-korean-art-exhibit-at-national-gallery-will-be.html | CAPITAL TO SHOW RARE KOREAN ART Exhibit at National Gallery Will Be First to Be Given Outside the Far East | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/care-food-boxes-tripled-in-drive-agency-spurs-output-on-gifts-of.html | CARE FOOD BOXES TRIPLED IN DRIVE Agency Spurs Output on Gifts of Surplus Food to 30000 a Day for 13 Nations | By William G Weart Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/carleton-lists-assets-college-reports-12022000-in-yearaided-460.html | CARLETON LISTS ASSETS College Reports 12022000 in YearAided 460 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/carmen-e-hoge-is-married-here-escorted-by-her-uncle-at-wedding-to.html | CARMEN E HOGE IS MARRIED HERE Escorted by Her Uncle at Wedding to Philip S Fast in Riverside Church | TurlLarkin | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/carol-wosak-married-wed-in-new-london-church-to-lieut-bruce-hill.html | CAROL WOSAK MARRIED Wed in New London Church to Lieut Bruce Hill Navy | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/caroline-e-coats-becomes-engaged-former-student-at-barnard-will-be.html | CAROLINE E COATS BECOMES ENGAGED Former Student at Barnard Will Be Wed Feb 15 to Lee Overman Snow | Arthur Avedon | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ccny-sets-back-adelphi-62-to-58-beavers-bennardo-tallies-22.html | CCNY SETS BACK ADELPHI 62 TO 58 Beavers Bennardo Tallies 22 PointsSt Peters Routs Upsala 9453 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cecelia-system-training-of-conductors-outlined-by-previtali.html | CECELIA SYSTEM Training of Conductors Outlined by Previtali | By John Briggs | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/celebrations-for-the-yuletide-civic-festivals-provide-seasonal.html | CELEBRATIONS FOR THE YULETIDE Civic Festivals Provide Seasonal Attractions For the Tourist | By Robert Meyer Jr | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cement-prices-up-despite-sales-dip-1957-shipments-estimated-at-295.html | CEMENT PRICES UP DESPITE SALES DIP 1957 Shipments Estimated at 295 Million Barrels Against 308 Million | By Alexander R Hammer | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/chelsea-own-tv.html | Chelsea Own TV | Photographs by Sy Friedman | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/choice-of-design-widened-for-1958-variety-in-both-style-and-price.html | CHOICE OF DESIGN WIDENED FOR 1958 Variety in Both Style and Price is Offered in New Prefabricated Homes | By Thomas W Ennis | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/christmas-in-bethlehem-jordanisrael-border-regulations-necessitate.html | CHRISTMAS IN BETHLEHEM JordanIsrael Border Regulations Necessitate Advance Planning for a Visit to the Holy Lands Shrines | By Mary Qualley King | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/christmas-prepaid.html | Christmas Prepaid | By Joanne Bourne | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cinderella-ball-dec-26.html | Cinderella Ball Dec 26 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/colleen-jenkins-betrothed.html | Colleen Jenkins Betrothed | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/college-sets-communist-study.html | College Sets Communist Study | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/colombia-repairs-a-shaky-economy-finance-chief-carrying-out-an.html | COLOMBIA REPAIRS A SHAKY ECONOMY Finance Chief Carrying Out an Austerity Program and Reestablishing Credit | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/columbia-downs-army-five-6056-for-first-victory-lions-check-rally.html | COLUMBIA DOWNS ARMY FIVE 6056 FOR FIRST VICTORY Lions Check Rally and Beat Cadets 12th Time in Row Needleman Sets Pace | By Joseph M Sheehan | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | Abresch | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/connecticut-gop-sets-conventions-state-nominating-session-at.html | CONNECTICUT GOP SETS CONVENTIONS State Nominating Session at Hartford June 1617 Will Start Series | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/costa-rica-plans-march-of-homes-national-housing-program-stressed.html | COSTA RICA PLANS MARCH OF HOMES National Housing Program Stressed by Figueres as Election Nears | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cotton-shortage-looms-amid-glut-small-crop-of-poor-quality-means.html | COTTON SHORTAGE LOOMS AMID GLUT Small Crop of Poor Quality Means Supply of Better Grades May Get Tight US IS STUCK WITH REST The Inferior Fiber Spurned by Foreign Mills Heads for Government Storage | By Jh Carmical | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/cretans-accuse-west-on-cyprus-people-of-strategic-island-adopt.html | CRETANS ACCUSE WEST ON CYPRUS People of Strategic Island Adopt Defeatist Attitude on Defense Against Reds | By Ac Sedgwick Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/crispomeany.html | CrispoMeany | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dance-inventory-taking-stock-of-the-new-york-city-ballet-company-in.html | DANCE INVENTORY Taking Stock of the New York City Ballet Company in Midseason | By John Martin | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dartmouth-alumni-to-honor-hopkins.html | DARTMOUTH ALUMNI TO HONOR HOPKINS | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dartmouth-given-john-alden-bible-volume-dating-at-least-to-1633-is.html | DARTMOUTH GIVEN JOHN ALDEN BIBLE Volume Dating at Least to 1633 is Contributed by a Descendant of Pilgrim | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dartmouth-six-victor-defeats-williams-8-to-1-as-thomas-gets-four.html | DARTMOUTH SIX VICTOR Defeats Williams 8 to 1 as Thomas Gets Four Goals | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/daughter-to-mrs-fr-brown.html | Daughter to Mrs FR Brown | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/deborah-mbride-becomes-engaged-smith-student-will-be-wed-to-sydney.html | DEBORAH MBRIDE BECOMES ENGAGED Smith Student Will Be Wed to Sydney Scull Souter Who Is Studying Law | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/debutante-fete-names-its-aides-international-ball-here-on-dec-30.html | DEBUTANTE FETE NAMES ITS AIDES International Ball Here on Dec 30 Lists Committees Nephrosis Group to Gain | Will Welssberg | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/decay-deplored-at-shrine-of-1733-state-aid-is-sought-for-bill-of.html | DECAY DEPLORED AT SHRINE OF 1733 State Aid Is Sought for Bill of Rights Memorial at St Pauls Mt Vernon | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/democrats-pick-dent-pennsylvania-state-senator-to-run-for-us-house.html | DEMOCRATS PICK DENT Pennsylvania State Senator to Run for US House | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dempsey-lowers-meet-record-for-mile-on-track-at-102d-engineers.html | Dempsey Lowers Meet Record for Mile on Track at 102d Engineers Armory STEPINAC RUNNER CLOCKED IN 4244 Dempsey Clips 4306 Mark Urban of Fort Hamilton Wins 60Yard Hurdles | By Gordon S White Jr | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/devlin-paces-skiing-at-bear-mountain-devlin-sets-pace-in-first-ski.html | Devlin Paces Skiing At Bear Mountain DEVLIN SETS PACE IN FIRST SKI TEST | By Michael Strauss Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/diane-felt-is-betrothed.html | Diane Felt Is Betrothed | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/diehmguilfoyle.html | DiehmGuilfoyle | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/diplomats-in-moscow-say-west-must-reply-bulganin-notes-they-believe.html | DIPLOMATS IN MOSCOW SAY WEST MUST REPLY Bulganin Notes they Believe Call for a Reasoned Rebuttal | By William J Jorden Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dolores-mcann-engaged-to-wed-plans-wedding-in-spring-to-james.html | DOLORES MCANN ENGAGED TO WED Plans Wedding in Spring to James Graham Whitelaw an Alumnus of Colgate | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/drama-mailbag-tyrone-guthrie-praised-as-director-but-not-as.html | DRAMA MAILBAG Tyrone Guthrie Praised as Director But Not as AdapterOther Notes | VACLAV CERNY | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/drive-for-jays-home.html | Drive for Jays Home | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dual-ocean-rates-put-to-high-court-shipping-conferences-foes-argue.html | DUAL OCEAN RATES PUT TO HIGH COURT Shipping Conferences Foes Argue That Price Fixing Proves Discriminatory | By Anthony Lewis Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dulles-confers-with-adenauer-west-germans-say-decision-on-missiles.html | DULLES CONFERS WITH ADENAUER West Germans Say Decision on Missiles Is Political One to Be Made by Bundestag | By Ms Handler Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/dutch-to-stress-natos-armament-shift-from-former-emphasis-on.html | DUTCH TO STRESS NATOS ARMAMENT Shift From Former Emphasis on Economic Issues Is Not Held a Policy Reversal | By Walter H Waggoner Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ecuador-indians-repulse-mission-attack-by-fierce-auca-tribe-forces.html | ECUADOR INDIANS REPULSE MISSION Attack by Fierce Auca Tribe Forces Protestant Group to Abandon Its Outpost | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/edens-fever-recurs.html | Edens Fever Recurs | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/edith-kemp-betrothed-upstate-girl-will-be-bride-of-pickett-tait.html | EDITH KEMP BETROTHED Upstate Girl Will Be Bride of Pickett Tait Simpson | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/education-in-review-proposal-for-a-policeman-in-every-school-is.html | EDUCATION IN REVIEW Proposal for a Policeman in Every School Is Strongly Resisted by the Board | By Gene Currivan | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/elinor-klausner-betrothed.html | Elinor Klausner Betrothed | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/elizabeth-helm-will-be-married-54-debutante-affianced-to-paul.html | ELIZABETH HELM WILL BE MARRIED 54 Debutante Affianced to Paul Whitman Jr Who is a Graduate of Virginia | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/elizabeth-j-cahill-engaged.html | Elizabeth J Cahill Engaged | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/estelle-r-watts-engaged-to-marry.html | ESTELLE R WATTS ENGAGED TO MARRY | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/every-inch-a-fighter.html | Every Inch A fighter | By John K Bettersworth | RE0000257507 | 1985-08-21 | B00000685061 |

| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/exjudge-charles-p-hutchinson-dead-presided-at-first-trial-of.html | ExJudge Charles P Hutchinson Dead Presided at First Trial of Trenton Six | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/faskcegrant.html | FaskeGrant | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/florence-a-mack-is-married-here-little-church-around-corner-scene.html | FLORENCE A MACK IS MARRIED HERE Little Church Around Corner Scene of Wedding to John Thomas a Navy Ensign | Alfred E Dahlhelm | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/florida-studies-ways-to-save-its-beaches-largest-coastline.html | FLORIDA STUDIES WAYS TO SAVE ITS BEACHES Largest Coastline | By Carl Wainwright | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/floridabut-how-both-airlines-and-railroads-report-heavy-travel-for.html | FLORIDABUT HOW Both Airlines and Railroads Report Heavy Travel for Coming Season | By William S English | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/fordham-quintet-triumphs-8350-brady-cunningham-pace-maroon-to.html | FORDHAM QUINTET TRIUMPHS 8350 Brady Cunningham Pace Maroon to Victory Over Rhode Island Team | By William J Briordy | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/frances-keating-is-fiancee.html | Frances Keating Is Fiancee | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/from-leading-man-to-music-man-the-big-hello.html | FROM LEADING MAN TO MUSIC MAN The Big Hello | By Murray Schumach | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/from-old-master-to-modernism-a-famous-altarpiece-gallery-shows.html | FROM OLD MASTER TO MODERNISM A Famous Altarpiece Gallery Shows | By Stuart Preston | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/frostbite-regatta-is-taken-by-knapp.html | FROSTBITE REGATTA IS TAKEN BY KNAPP | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/fs-cunningham-to-wed-miss-bell-aide-of-the-hanover-bank-and-former.html | FS CUNNINGHAM TO WED MISS BELL Aide of the Hanover Bank and Former Student in Paris Are Betrothed | Bradford Bachrach | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/furor-in-panama-over-trial-wanes-mass-exulting-over-freeing-of.html | FUROR IN PANAMA OVER TRIAL WANES Mass Exulting Over Freeing of Accused in 55 Killing of President Remon Is Ending | By Paul P Kennedy Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/galindez-case-new-chapter-in-dominican-mystery-frank-on-trial.html | GALINDEZ CASE NEW CHAPTER IN DOMINICAN MYSTERY Frank on Trial | By Herbert L Matthews Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/gardeners-gift-list-flower-societies.html | GARDENERS GIFT LIST Flower Societies | By Dorothy O ONeill | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/german-lessons-to-ends-free-instruction-for-children-of-us-forces.html | GERMAN LESSONS TO ENDS Free Instruction for Children of US Forces Halted | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ghana-welcomes-new-lines-ship-first-of-israelpartnership-fleet-is.html | GHANA WELCOMES NEW LINES SHIP First of IsraelPartnership Fleet Is Reaching Africa Big Trade Gain Seen | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/gillenmoore.html | GillenMoore | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/goldbergspielman.html | GoldbergSpielman | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/grace-elliott-affianced.html | Grace Elliott Affianced | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/group-in-levittown-pa-hails-negro-neighbors.html | Group in Levittown Pa Hails Negro Neighbors | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/growing-up-on-concrete-foundations.html | growing Up on Concrete Foundations | BY Dorothy Barclay | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/h-nancy-miller-married-in-south-alumna-of-skidmore-wed-in-u-of.html | H NANCY MILLER MARRIED IN SOUTH Alumna of Skidmore Wed in U of Virginia Chapel to Frederick A Hetzel | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hale-pulsifer-dies-investment-banker.html | HALE PULSIFER DIES INVESTMENT BANKER | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/harriet-p-wilcox-becomes-fiancee-syracuse-graduate-will-be-wed-to.html | HARRIET P WILCOX BECOMES FIANCEE Syracuse Graduate Will Be Wed to Robert Starr Jr Who Is a Yale Alumnus | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/heating-the-home11-an-analysis-of-the-three-major-fuels-their.html | Heating the Home11 An Analysis of the Three Major Fuels Their Efficiency and Economy in Use | By Walter H Stern | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/heloise-l-ginesi-engaged-to-wed-radcliffe-alumna-betrothed-to-james.html | HELOISE L GINESI ENGAGED TO WED Radcliffe Alumna Betrothed to James C Pressey Who Is With Law Firm Here | Cella Locke | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hifi-followers-want-a-static-fm-protest-a-reported-plan-to-change.html | HIFI FOLLOWERS WANT A STATIC FM Protest a Reported Plan to Change Broadcast Band FCC Denies Move | By Jay Walz Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/high-school-seniors-agony-competition-for-admission-to-college.html | High School Seniors Agony Competition for admission to college today has created an unprecedented time of intense study worry and waiting | By Charlotte Devree | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hinman-craft-first-in-3-straight-races.html | HINMAN CRAFT FIRST IN 3 STRAIGHT RACES | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/his-pictures-told-a-story.html | His Pictures Told a Story | By Jeannette Mirsky | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hoenstinerowe.html | HoenstineRowe | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hollywood-vista-two-features-involving-negroes-make-progress-toward.html | HOLLYWOOD VISTA Two Features Involving Negroes Make Progress Toward ScreenAddenda | By Douglas Robinson | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hopes-for-nato-as-allies-see-it-for-political-and-economic-accords.html | HOPES FOR NATO AS ALLIES SEE IT For Political and Economic Accords | By Drew Middleton Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hopes-for-nato-as-us-sees-it-for-better-pooling-of-resources.html | HOPES FOR NATO AS US SEES IT For Better Pooling Of Resources | By Dana Adams Schmidt Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/housewife-rescues-2-boys-in-icy-pool.html | HOUSEWIFE RESCUES 2 BOYS IN ICY POOL | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hunts-dinghy-scores-leads-indian-harbor-fleet-second-saturday-in.html | HUNTS DINGHY SCORES Leads Indian Harbor Fleet Second Saturday in Row | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/hydrogen-power-believed-far-off-us-aide-sees-nations-and-britains.html | HYDROGEN POWER BELIEVED FAR OFF US Aide Sees Nations and Britains Programs in Leapfrog Situation | By John W Finney Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ilse-lowell-married-bride-of-j-frederic-buch-voice-of-america-aide.html | ILSE LOWELL MARRIED Bride of J Frederic Buch Voice of America Aide | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/in-and-out-of-books-father-day.html | IN AND OUT OF BOOKS Father Day | By Lewis Nichols | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/in-retrospect-mondrians-long-voyage-of-discovery-diversity-of.html | IN RETROSPECT Mondrians Long Voyage of Discovery Diversity of Modern Sculpture | By Howard Devree | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/indonesians-seek-asiaafrica-help-messages-sent-to-28-lands-defend.html | INDONESIANS SEEK ASIAAFRICA HELP Messages Sent to 28 Lands Defend AntiDutch Steps in Bid for Wider Support | By Tillman Durdin Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/industry-has-art-on-payroll-now-publisher-copies-major-works-for.html | INDUSTRY HAS ART ON PAYROLL NOW Publisher Copies Major Works for Promotions | By Elizabeth M Fowler | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/janet-a-greene-betrothed.html | Janet A Greene Betrothed | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/jean-hallowell-is-a-future-bride-boston-girl-betrothed-to-j-summer.html | JEAN HALLOWELL IS A FUTURE BRIDE Boston Girl Betrothed to J Summer Draper 2d Who Attended Trinity College | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joan-graebe-is-bride-married-to-daniel-wb-flint-in-philadelphia.html | JOAN GRAEBE IS BRIDE Married to Daniel WB Flint in Philadelphia Church | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joan-l-rowcliff-will-be-married-fiancee-of-richard-brecker-former.html | JOAN L ROWCLIFF WILL BE MARRIED Fiancee of Richard Brecker Former US Aide in India Wedding This Month | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joan-m-crittenden-prospective-bride.html | JOAN M CRITTENDEN PROSPECTIVE BRIDE | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joe-goldstone-64-of-pearl-concern-founder-and-president-of-chicago.html | JOE GOLDSTONE 64 OF PEARL CONCERN Founder and President of Chicago Syndicate Dies Built Up Industry Here | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/john-c-gall-dies-lawyer-was-56-former-general-counsel-of-nam-was.html | JOHN C GALL DIES LAWYER WAS 56 Former General Counsel of NAM Was Labor Expert Bred Angus Cattle | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/joins-paterson-hospital.html | Joins Paterson Hospital | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/josephine-a-nelson-bride-in-larchmont.html | JOSEPHINE A NELSON BRIDE IN LARCHMONT | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/judith-bear-to-marry-fiancee-of-clifford-isroff-both-ohio-state.html | JUDITH BEAR TO MARRY Fiancee of Clifford Isroff Both Ohio State Seniors | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/katherine-moore-engaged.html | Katherine Moore Engaged | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/kisonakkorzelius.html | KisonakKorzelius | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/kraemerdillemuth.html | KraemerDillemuth | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/kremlin-keeps-up-barrage-of-notes-italy-and-turkey-receive-warnings.html | KREMLIN KEEPS UP BARRAGE OF NOTES Italy and Turkey Receive Warnings on NATO Ties in Latest Messages | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/la-salle-checks-manhattan-7259-on-garden-court-early-shift-to-zone.html | LA SALLE CHECKS MANHATTAN 7259 ON GARDEN COURT Early Shift to Zone Defense Helps as Explorers Topple Jaspers to First Defeat NYU DEFEATED 7163 Lafayette Fives Rally Sends Violet Vikings to Second Loss in Two Starts | By Louis Effrat | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/late-goal-by-army-nips-princeton-43.html | LATE GOAL BY ARMY NIPS PRINCETON 43 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/latest-report-on-criminals-at-large.html | Latest Report on Criminals at Large | By Anthony Boucher | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/leadership-that-led-to-slaughter.html | Leadership That Led to Slaughter | By Earl Schenck Miers | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lean-views-from-a-new-bridge-british-director-scans-his-ceylonmade.html | LEAN VIEWS FROM A NEW BRIDGE British Director Scans His CeylonMade Film With Experts Eye | By Howard Thompson | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/letter-to-denmark.html | Letter to Denmark | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/letters-parents-gratitude.html | Letters PARENTS GRATITUDE | GLADYS HARBURGER | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/letters-to-the-editor-pianists.html | Letters to the Editor Pianists | ABRAM CHASING | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/letters-to-the-times-to-develop-scientists-longrange-gains-seen-in.html | Letters to The Times To Develop Scientists LongRange Gains Seen in Teaching Real Science to General Student | ERIC M ROGERS | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-boy-14-builds-model-satellite.html | LI Boy 14 Builds Model Satellite | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-concert-is-given-west-hempstead-symphony-opens-fourth-season.html | LI CONCERT IS GIVEN West Hempstead Symphony Opens Fourth Season | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/li-event-may-16-will-aid-aspca-dinner-dance-at-the-piping-rock-club.html | LI EVENT MAY 16 WILL AID ASPCA Dinner Dance at the Piping Rock Club to Raise Funds for an Animal Shelter | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/linda-learnard-bride-of-officer-married-to-ensign-frederick-cragin.html | LINDA LEARNARD BRIDE OF OFFICER Married to Ensign Frederick Cragin Whitfield Navy at Shrine in Capital | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/linn-forlander-to-be-wed.html | Linn Forlander to Be Wed | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/london-reacts-to-tv-violence-meeting.html | LONDON REACTS TO TV VIOLENCE Meeting | By L Marsland Gander | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/losses-in-indonesia-heavy-blow-to-dutch-government-and-people.html | LOSSES IN INDONESIA HEAVY BLOW TO DUTCH Government and People However Can Do Nothing but Hope | By Walter H Waggoner Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/loyalty-or-else.html | Loyalty or Else | By Harry Schwartz | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lp-joins-victuals-in-shopping-carts-shelves-of-12500-markets-offer.html | LP JOINS VICTUALS IN SHOPPING CARTS Shelves of 12500 Markets Offer Disks Which Sell Like Hot Cake Mixes | By Alfred R Zipser | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lucy-moreland-to-be-wed-jan-25-douglass-alumna-engaged-to-hugo-e.html | LUCY MORELAND TO BE WED JAN 25 Douglass Alumna Engaged to Hugo E Wistreich a Rutgers PhD Candidate | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lura-wells-allen-fiancee.html | Lura Wells Allen Fiancee | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lynn-decesare-bride-in-jersey-mt-holyoke-alumna-wed-to-william.html | LYNN DECESARE BRIDE IN JERSEY Mt Holyoke Alumna Wed to William Flanagan Jr Law Graduate in Roselle | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lynn-p-mfarland-students-fiancee.html | LYNN P MFARLAND STUDENTS FIANCEE | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lyonsdelano.html | LyonsDelano | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/lysenko-defends-his-theory-anew-his-article-in-izvestia-lauds.html | LYSENKO DEFENDS HIS THEORY ANEW His Article In Izvestia Lauds French Evidence on Ducks Foe Is Assailed | By Harry Schwartz | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/madeline-t-fagan-fiancee-of-officer.html | MADELINE T FAGAN FIANCEE OF OFFICER | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mail-pouch-tebaldi-explains-her-stand-bernstein-appointment.html | MAIL POUCH TEBALDI EXPLAINS HER STAND BERNSTEIN APPOINTMENT | LANFRANCO RASPONI | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/marcia-kennedy-prospective-bride.html | MARCIA KENNEDY PROSPECTIVE BRIDE | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/margaret-bing-to-wed-seton-hall-student-engaged-to-allan-c-beyer.html | MARGARET BING TO WED Seton Hall Student Engaged to Allan C Beyer | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/martha-m-bush-delaware-bride-married-in-new-castle-to-john-palmer.html | MARTHA M BUSH DELAWARE BRIDE Married in New Castle to John Palmer Bankson Jr Harvard Law Alumnus | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mary-f-wheeler-to-wed-in-march-daughter-of-banker-fiancee-of.html | MARY F WHEELER TO WED IN MARCH Daughter of Banker Fiancee of William R McKinley U of Pittsburgh 52 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mary-h-martins-troth.html | Mary H Martins Troth | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mary-middleton-engaged-to-wed-holtonarms-student-future-bride-of.html | MARY MIDDLETON ENGAGED TO WED HoltonArms Student Future Bride of Peter Schneider Who Attends Princeton | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mary-patterson-becomes-fiancee-she-will-be-wed-in-spring-to.html | MARY PATTERSON BECOMES FIANCEE She Will Be Wed in Spring to Alphonse B Norbart a Netherlands Trade Aide | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/maureen-p-cooper-a-speech-therapist-will-be-married-to-william.html | Maureen P Cooper a Speech Therapist Will Be Married to William Hurlbut 2d | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/melissa-a-jones-becomes-fiancee-manhattanville-senior-will-be-wed.html | MELISSA A JONES BECOMES FIANCEE Manhattanville Senior Will Be Wed to Curtis Coker a Student at Yale | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/men-of-the-space-age.html | Men of the Space Age | New York Times photographs by Sam Falk | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/menuhin-speech-replaces-encore-violinist-comments-on-ban-at.html | MENUHIN SPEECH REPLACES ENCORE Violinist Comments on Ban at PhilharmonicPlays Concerto by Paganini | By Edward Downes | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/microphone-found-in-unions-office-concealed-microphone-found-in.html | Microphone Found In Unions Office Concealed Microphone Found In Motormens Union Office | By Emanuel Perlmutter | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miners-apotheosis.html | MINERS Apotheosis | VICTOR P HASS | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miniature-poodle-named-best-in-show-quaker-city-prize-taken-by.html | Miniature Poodle Named Best in Show QUAKER CITY PRIZE TAKEN BY FESTOON Black Import Best in Field of 1490Duke George First Among AmericanBreds | By John Rendel Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miranda-balks-at-gang-inquiry-auto-dealer-questioned-in-anastasia.html | MIRANDA BALKS AT GANG INQUIRY Auto Dealer Questioned in Anastasia Slaying Is One of 7 to Refuse Answers | By Alexander Feinberg Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-anne-holden-becomes-engaged-business-magazine-aide-to-be.html | MISS ANNE HOLDEN BECOMES ENGAGED Business Magazine Aide to Be Married to Malcolm J Loudon Insurance Man | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-belson-engaged-washington-girl-to-be-bride-of-thomas-garrett.html | MISS BELSON ENGAGED Washington Girl to Be Bride of Thomas Garrett Flynn | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-chambers-to-wed-denver-girl-fiancee-of-john-crews-student-at.html | MISS CHAMBERS TO WED Denver Girl Fiancee of John Crews Student at Stanford | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-dreifus-to-marry-engaged-to-lieut-bruno-goldschmidt-of-the.html | MISS DREIFUS TO MARRY Engaged to Lieut Bruno Goldschmidt of the Army | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-dunbar-fiancee-student-of-nursing-engaged-to-douglas-cain.html | MISS DUNBAR FIANCEE Student of Nursing Engaged to Douglas Cain Yearley | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-ea-madams-married-at-yale-dwight-chapel-is-scene-of-wedding-to.html | MISS EA MADAMS MARRIED AT YALE Dwight Chapel Is Scene of Wedding to Ray Carlsen Student of Medicine | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-edith-gross-will-be-married-boston-u-senior-fiancee-of-dr-n-ty.html | MISS EDITH GROSS WILL BE MARRIED Boston U Senior Fiancee of Dr N Ty Smith an Interne June Wedding Planned | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-jane-rogers-prospective-bride.html | MISS JANE ROGERS PROSPECTIVE BRIDE | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-julia-wilkin-becomes-a-bride-married-at-st-thomas-to-randolph.html | MISS JULIA WILKIN BECOMES A BRIDE Married at St Thomas to Randolph Anthony Marks an Alumnus of Lehigh | The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-manfuso-engaged-briarcliff-alumna-will-be-wed-to-charles.html | MISS MANFUSO ENGAGED Briarcliff Alumna Will Be Wed to Charles Knudsen Jr | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-massler-fiancee-adelphi-student-is-engaged-to-robert-bennett.html | MISS MASSLER FIANCEE Adelphi Student Is Engaged to Robert Bennett Neiman | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-mfarlane-wed-bride-in-englewood-church-of-arthur-b-christensen.html | MISS MFARLANE WED Bride in Englewood Church of Arthur B Christensen | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-nancy-gifford-engaged-to-officer.html | MISS NANCY GIFFORD ENGAGED TO OFFICER | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-regnery-to-wed-fiancee-of-francis-se-trew-british-vice-consul.html | MISS REGNERY TO WED Fiancee of Francis SE Trew British Vice Consul | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/miss-richardson-wed-bride-in-jersey-of-david-henry-doebel-of-the.html | MISS RICHARDSON WED Bride in Jersey of David Henry Doebel of the Army | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/missile-program-is-hard-on-fish-buildup-of-testing-center-in.html | MISSILE PROGRAM IS HARD ON FISH BuildUp of Testing Center in Florida Has Boomed Sports Angling | By Milton Bracker Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mohair-makes.html | mohair makes | BY Patricia Peterson | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/moscow-has-reopened-negotiation-question-washington-must-decide.html | MOSCOW HAS REOPENED NEGOTIATION QUESTION Washington Must Decide Whether To Accept Challenge Contained In Bulganins Latest Notes MANY PITFALLS ARE SEEN | By Thomas J Hamilton | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/motormen-cool-governor-denies-plea-by-unionstudy-of-wages-proposed.html | MOTORMEN COOL Governor Denies Plea by UnionStudy of Wages Proposed | By Stanley Levey | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mr-inge-in-toy-form-sensitive-play-about-some-modest-people.html | MR INGE IN TOY FORM Sensitive Play About Some Modest People | By Brooks Atkinson | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-blanchard-dies-westport-expublishers-wife-accidentally.html | MRS BLANCHARD DIES Westport ExPublishers Wife Accidentally Asphyxiated | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-g-friedman-rewed-in-capital-former-gabrielle-bamberger-museum.html | MRS G FRIEDMAN REWED IN CAPITAL Former Gabrielle Bamberger Museum Aide Married to Victor Lewinson | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-jabez-burns-102-childaide-in-civil-war-dies-offered-help-again.html | MRS JABEZ BURNS 102 ChildAide in Civil War Dies Offered Help Again at 87 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-johnson-rewed-former-catherine-tyler-is-bride-of-dr-william.html | MRS JOHNSON REWED Former Catherine Tyler Is Bride of Dr William Stadie | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mrs-keller-rewed-former-ruth-bohnet-bride-of-joseph-mirti-in.html | MRS KELLER REWED Former Ruth Bohnet Bride of Joseph Mirti in Bronxville | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/mt-vernon-keeps-school-vote-alive-city-will-ballot-tuesday-for-4th.html | MT VERNON KEEPS SCHOOL VOTE ALIVE City Will Ballot Tuesday for 4th Time in 7 Years on Expansion Project | By Merrill Folsom Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/muddnehrling.html | MuddNehrling | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/music-hall-milestone-famed-showcase-marks-twentyfifth-year-of.html | MUSIC HALL MILESTONE Famed Showcase Marks Twentyfifth Year of Distinctive Operation | By Herbert Mitgang | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/navelowell.html | NaveLowell | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/navy-beats-columbia-wins-8-of-10-events-in-gaining-5927-swimming.html | NAVY BEATS COLUMBIA Wins 8 of 10 Events in Gaining 5927 Swimming Victory | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-code-covers-welfare-funds-insurance-commissioners-also-lay-down.html | NEW CODE COVERS WELFARE FUNDS Insurance Commissioners Also Lay Down Ethics for Unit Pension Plans | By Je McMahon | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-guinea-island-is-a-stopover-for-many-who-seek-new-world.html | New Guinea Island Is a Stopover For Many Who Seek New World | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-highspeed-steel-furnace-multiplies-demand-for-vital-gas-as-we.html | New HighSpeed Steel Furnace Multiplies Demand for Vital Gas As We Live and Breathe Oxygen Gains in importanceEven in Industry | By Jack R Ryan | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-role-for-star-ustinov-as-dr-johnson-on-omnibus-today.html | NEW ROLE FOR STAR Ustinov as Dr Johnson On Omnibus Today | By Jp Shanley | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/new-yorks-subway-the-system-and-the-man-who-run-it-the-system.html | NEW YORKS SUBWAY THE SYSTEM AND THE MAN WHO RUN IT THE SYSTEM | By Stanley Levey | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/newark-architecture-wins-awards-architects-win-design-awards.html | Newark Architecture Wins Awards ARCHITECTS WIN DESIGN AWARDS | By John P Callahan | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/news-and-gossip-of-the-rialto-williams-explains-his-move-off.html | NEWS AND GOSSIP OF THE RIALTO Williams Explains His Move Off Broadway Additional Items | By Arthur Gelb | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/news-and-notes-from-the-field-of-travel-colonial-christmas.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL COLONIAL CHRISTMAS | Jamaica Government | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/news-of-the-world-of-stamps-the-christmas-season-list-of-philatelic.html | NEWS OF THE WORLD OF STAMPS The Christmas Season List of Philatelic Gift Books | By Kent B Stiles | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/news-of-tv-and-radio-mary-martin-lowers-curtain-on-her-longterm-nbc.html | NEWS OF TV AND RADIO Mary Martin Lowers Curtain on Her LongTerm NBC ContractItems | By Val Adams | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nina-miller-affianced-yale-research-aide-will-be-wed-to-robert.html | NINA MILLER AFFIANCED Yale Research Aide Will Be Wed to Robert Wolfson | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nixon-role-enhanced-but-it-has-its-risks-during-the-presidents.html | NIXON ROLE ENHANCED BUT IT HAS ITS RISKS During the Presidents Absence in Paris Vice President Will Have To Watch His Step Carefully HIS INFLUENCE IS GROWING | By Arthur Krock | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/no-rush-disturbs-hush-at-sulkas-there-goods-are-tendered-to-seated.html | NO RUSH DISTURBS HUSH AT SULKAS There Goods Are Tendered to Seated Customers Cash Trade Is Minor | By George Auerbach | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/nyu-fencers-win-score-twelfth-victory-in-row-by-defeating-penn-198.html | NYU FENCERS WIN Score Twelfth Victory in Row by Defeating Penn 198 | Special to THE NEW YORK TIMES | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/officer-is-fiance-of-miss-knobloch.html | OFFICER IS FIANCE OF MISS KNOBLOCH | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/on-the-side-of-virtue.html | On the Side Of Virtue | By Rl Duffus | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ore-shipping-off-lakes-vessels-fall-short-of-90millionton-goal.html | ORE SHIPPING OFF Lakes Vessels Fall Short of 90MillionTon Goal | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/original-cast-recording-of-jamaica-monotony.html | ORIGINAL CAST RECORDING OF JAMAICA Monotony | By John S Wilson | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/orlandos-fountain-florida-city-dedicates-spectacular-display.html | ORLANDOS FOUNTAIN Florida City Dedicates Spectacular Display | By Ce Wright | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/other-books-of-the-week.html | Other Books Of the Week | Photograph by Michael Woloensinger From SPAIN | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/out-of-shop-and-factory-out-of-shop-and-factory.html | Out of Shop and Factory Out Of Shop And Factory | By I Bernard Cohen | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/palais-in-paris-ready-for-nato-officials-hope-floors-will.html | PALAIS IN PARIS READY FOR NATO Officials Hope Floors Will HoldDelegates to Sit in Public Only Once | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/paris-hails-eisenhower-pluck-on-ride-in-cold-from-airport-paris.html | Paris Hails Eisenhower Pluck On Ride in Cold From Airport PARIS APPLAUDS EISENHOWER PLUCK | By Robert C Doty Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/park-avenue-school-of-architecture-business-and-its-new-sleek-and.html | Park Avenue School Of Architecture Business and its new sleek and shiny temples have transformed a famous residential street | BY Ada Louis Huxtable | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/parole-aide-honored-rg-oswald-one-of-seven-to-get-pere-marquette.html | PAROLE AIDE HONORED RG Oswald One of Seven to Get Pere Marquette Award | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/paths-to-school-urged-jersey-town-seeks-to-cut-cost-of-bus.html | PATHS TO SCHOOL URGED Jersey Town Seeks to Cut Cost of Bus Transport | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/patricia-a-mullan-prospective-bride.html | PATRICIA A MULLAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/patricia-redmond-affianced.html | Patricia Redmond Affianced | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/pay-rise-pattern-for-bonn-is-seen-metal-workers-5-per-cent-increase.html | PAY RISE PATTERN FOR BONN IS SEEN Metal Workers 5 Per Cent Increase May Be Repeated in Other Industries | By Arthur J Olsen Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/peggy-richardson-wed-in-englewood.html | PEGGY RICHARDSON WED IN ENGLEWOOD | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/peronist-groups-seek-unity-slate-6-parties-urge-agreement-on-their.html | PERONIST GROUPS SEEK UNITY SLATE 6 Parties Urge Agreement on Their Electoral College Candidates in Argentina | By Edward A Morrow Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/personality-a-manysided-executive-at-39-dr-lux-of-haveg-is-an.html | Personality A ManySided Executive at 39 Dr Lux of Haveg Is an Engineer and Much More | By Robert E Bedingfield | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archiv es/physician-to-wed-mary-b-cummings-dr-edwin-a-rasberry-jr-is-fiance.html | PHYSICIAN TO WED MARY B CUMMINGS Dr Edwin A Rasberry Jr Is Fiance of a Former Aide of Two Congressmen | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/pickushassell.html | PickusHassell | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/poet-of-freedom-recalled-in-jersey-freneau-dead-125-years-this-week.html | Poet of Freedom Recalled in Jersey Freneau Dead 125 Years This Week | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/poland-rebuilds-exgerman-plant-chemical-works-in-upper-silesia.html | POLAND REBUILDS EXGERMAN PLANT Chemical Works in Upper Silesia Typifies Warsaws Restoration Problems | By Sydney Gruson Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/policemen-offer-helpful-hints-on-how-to-run-turkey-shoot-freeports.html | Policemen Offer Helpful Hints on How to Run Turkey Shoot Freeports Officers Have SureFire System Today | By Harry V Forgeron Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/president-lands-in-paris-and-bids-for-firmer-nato-eisenhower.html | PRESIDENT LANDS IN PARIS AND BIDS FOR FIRMER NATO Eisenhower Responds to the Greetings of French Officials and Public | By Wh Lawrence Special to the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/pressures-mount-on-food-brokers-sales-drives-rising-costs-and.html | PRESSURES MOUNT ON FOOD BROKERS Sales Drives Rising Costs and Buying Committees Produce Hardships | By James J Nagle | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/prexy-speaks-his-mind.html | Prexy Speaks His Mind | By Mildred McAfee Horton | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/princeton-is-6153-victor-over-navy-in-basketball-navy-loses-range.html | Princeton Is 6153 Victor Over Navy in Basketball Navy Loses Range | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/princeton-revue-set-triangle-club-show-due-in-montclair-tuesday.html | PRINCETON REVUE SET Triangle Club Show Due in Montclair Tuesday | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/princeton-to-air-jobs-panels-on-various-careers-set-for-jan-10.html | PRINCETON TO AIR JOBS Panels on Various Careers Set for Jan 10 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/purity-and-gunpowder-spelled-success.html | Purity and Gunpowder Spelled Success | By Lewis Nordyke | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/quakers-urge-us-to-end-arms-race.html | QUAKERS URGE US TO END ARMS RACE | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rail-travel-here-is-up-20-for-day-crowds-from-suburbs-ride-in-to.html | RAIL TRAVEL HERE IS UP 20 FOR DAY Crowds From Suburbs Ride In to ShopRiders on Buses Above Normal | By Philip Benjamin | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/railmen-weigh-school-jersey-council-will-plan-union-education.html | RAILMEN WEIGH SCHOOL Jersey Council Will Plan Union Education Program | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/records-pianists-dohnanyi-at-79-gould-at-25-and-others.html | RECORDS PIANISTS Dohnanyi at 79 Gould At 25 and Others | By Harold C Schonberg | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/regina-maguire-affianced.html | Regina Maguire Affianced | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rent-control-act-faces-jersey-test-legislature-in-last-session-will.html | RENT CONTROL ACT FACES JERSEY TEST Legislature in Last Session Will Be Under Pressure to Extend Measure | By George Cable Wright Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rental-service-in-miami-is-haven-for-yachtsmen-without-their.html | Rental Service in Miami Is Haven for Yachtsmen Without Their Cruisers Chris Craft From 22 to 35 Feet Hired on Daily Basis | By Clarence E Lovejoy | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/reversal-in-london-prizes-to-kitchen-sink-realists-come-as-they.html | REVERSAL IN LONDON Prizes to Kitchen Sink Realists Come as They Alter Styles | By David Sylvester | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rita-mary-finn-engaged.html | Rita Mary Finn Engaged | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/rosemary-lum-to-wed-fiancee-of-t-david-lee-jr-an-interne-in.html | ROSEMARY LUM TO WED Fiancee of T David Lee Jr an Interne in Baltimore | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/roy-e-ziff-to-wed-elaine-j-sandler.html | ROY E ZIFF TO WED ELAINE J SANDLER | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/russians-decry-nuclear-secrecy-group-on-coast-for-parley-score-us.html | RUSSIANS DECRY NUCLEAR SECRECY Group on Coast for Parley Score US and Britain for Holding Back Data | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/ruth-alice-ryder-wed-in-riverdale-bride-of-wesley-steelman-in.html | RUTH ALICE RYDER WED IN RIVERDALE Bride of Wesley Steelman in Presbyterian Church Attired in Ivory Satin | Bradford Bachrach | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/salem-wins-fight-to-keep-a-shrine-citizens-prevent-razing-of-fort.html | SALEM WINS FIGHT TO KEEP A SHRINE Citizens Prevent Razing of Fort Lee by Army5th Uprising in Bay State | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sandra-stingily-engaged-to-wed-57-alumna-of-sweet-briar-fiancee-of.html | SANDRA STINGILY ENGAGED TO WED 57 Alumna of Sweet Briar Fiancee of James Evans Simpson Who Is Lawyer | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sarah-garfield-bay-state-bride-descendant-of-president-is-married.html | SARAH GARFIELD BAY STATE BRIDE Descendant of President Is Married to Peter Smith in Trinity Church Concord | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/schleiferbunting.html | SchleiferBunting | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/schoenbergs-solo-piano-works-first-complete-issue-on-lp-by.html | SCHOENBERGS SOLO PIANO WORKS First Complete Issue On LP by Composers Aide and Friend | By Edward Downes | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/school-aid-urged-by-clifford-case-senator-asks-us-program-on-broad.html | SCHOOL AID URGED BY CLIFFORD CASE Senator Asks US Program on Broad Basis as Best Spur to Science Study | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/school-vote-is-set-long-island-area-to-decide-on-program-tomorrow.html | SCHOOL VOTE IS SET Long Island Area to Decide on Program Tomorrow | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/science-in-review-powerful-atom-accelerator-authorized-while-new.html | SCIENCE IN REVIEW Powerful Atom Accelerator Authorized While New Designs Are Being Tested | By William L Laurence | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/security-in-nato-problem-for-us-survey-shows-standards-of-nations.html | SECURITY IN NATO PROBLEM FOR US Survey Shows Standards of Nations Vary Substantially Keating Urges Accord | By Jack Raymond Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/seminars-get-a-home-center-for-international-talks-to-be-at.html | SEMINARS GET A HOME Center for International Talks to Be at Lafayette College | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/shortages-beset-teeming-jakarta-nearly-everything-is-scarce-in.html | SHORTAGES BESET TEEMING JAKARTA Nearly Everything Is Scarce in FastGrowing Indonesian Capital Except People | By Bernard Kalb Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sierra-leone-sets-gem-trade-rules-monopoly-diamond-buying-held.html | SIERRA LEONE SETS GEM TRADE RULES Monopoly Diamond Buying Held NecessaryRegime Fights Wide Smuggling | By Richard P Hunt Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/six-named-to-study-connecticut-taxes.html | SIX NAMED TO STUDY CONNECTICUT TAXES | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sixty-years-of-illusion-sixty-years-of-illusion.html | Sixty Years Of Illusion Sixty Years of Illusion | By Seymour Peck | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/some-past-attractions-some-past-attractions.html | Some Past Attractions Some Past Attractions | By Bosley Crowther | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/something-gained-and-something-lost-then-an-opera-is-televised.html | SOMETHING GAINED And Something Lost then an Opera Is Televised Rather Than Staged | By Howard Taubman | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/son-to-the-sheldon-kohns.html | Son to the Sheldon Kohns | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sonya-thorson-fiancee-cornell-alumna-to-be-bride-of-edwin-deal.html | SONYA THORSON FIANCEE Cornell Alumna to Be Bride of Edwin Deal Robinson | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sound-approach-tv-audio-never-seen-seldom-heard-to-best-advantage.html | SOUND APPROACH TV Audio Never Seen Seldom Heard To Best Advantage Has Its Day | By Jack Gould | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-bloc-aims-at-joint-economy-conferees-in-prague-seek.html | SOVIET BLOC AIMS AT JOINT ECONOMY Conferees in Prague Seek Coordinated Plan That Would Extend to 1975 | By Harry Gilroy Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-eyes-data-for-moon-rocket-increase-of-missiles-speed-to.html | SOVIET EYES DATA FOR MOON ROCKET Increase of Missiles Speed to Escape Earths Pull Is Called Possible | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-gets-color-tv-toronto-concern-sells-three-21inch-sets-to.html | SOVIET GETS COLOR TV Toronto Concern Sells Threes 21Inch Sets to Moscow | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/soviet-shuffles-arms-managers-it-abolishes-four-ministries-of.html | SOVIET SHUFFLES ARMS MANAGERS It Abolishes Four Ministries of Defense Industries Names a Deputy Premier | By Max Frankel Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sportniks-in-moscow.html | SPORTNIKS In Moscow | New York Times photographs by Max Frankel | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sports-of-the-times-doing-it-up-brown.html | Sports of The Times Doing It Up Brown | By Arthur Daley | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/st-lawrence-six-wins-jones-with-65-saves-unable-to-prevent-71-rout.html | ST LAWRENCE SIX WINS Jones With 65 Saves Unable to Prevent 71 Rout of Yale | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/statehood-fight-erupts-in-hawaii-local-group-stirs-outcry-by-saying.html | STATEHOOD FIGHT ERUPTS IN HAWAII Local Group Stirs Outcry by Saying Reds Influence in Area Bars Action Now | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/stockbond-ratio-is-back-to-normal-market-restores-the-lead-of.html | STOCKBOND RATIO IS BACK TO NORMAL Market Restores the Lead of Dividend Yields Over Debt Interest Rates | By Paul Heffernan | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/storzwilland.html | StorzWilland | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/stralkusjones.html | StralkusJones | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/student-is-fiance-of-miss-mguigan-quartus-p-graves-jr-who-attends.html | STUDENT IS FIANCE OF MISS MGUIGAN Quartus P Graves Jr Who Attends Yale Will Marry Vassar College Junior | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/student-to-marry-miss-anne-c-faires.html | STUDENT TO MARRY MISS ANNE C FAIRES | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/sun-flares-tied-to-storm-paths-colorado-group-sees-signs-of-suns.html | SUN FLARES TIED TO STORM PATHS Colorado Group Sees Signs of Suns Profound Effect on Daily Rain or Shine | By Walter Sullivan Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/survey-of-russias-other-satellites-while-sputniks-spin-revulsion.html | Survey of Russias Other Satellites While sputniks spin revulsion against Soviet communism grows in enslaved East Europe | By Barbara Ward | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/susan-crampton-troth-bay-state-girl-to-be-bride-of-costan-w-berard.html | SUSAN CRAMPTON TROTH Bay State Girl to Be Bride of Costan W Berard | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/taylor-of-cornell-and-cox-exsyracuse-coach-enter-lacrosse-hall-of.html | Taylor of Cornell and Cox ExSyracuse Coach Enter Lacrosse Hall of Fame CITATIONS GIVEN TO 2 MEN HERE Taylor and Cox Honored by Lacrosse Association for Work in Sport | By Lincoln A Werden | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/tc-shotwell-90-newsman-is-dead-former-financial-editor-of-evening.html | TC SHOTWELL 90 NEWSMAN IS DEAD Former Financial Editor of Evening Journal Wrote for McClure Syndicate | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/teacher-fiance-of-miss-mfeely-kenneth-s-burton-of-george-school-to.html | TEACHER FIANCE OF MISS MFEELY Kenneth S Burton of George School to Wed Daughter of the Principal There | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/tf-pointer-to-wed-miss-anne-d-moen.html | TF POINTER TO WED MISS ANNE D MOEN | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/thailand-voting-in-apathy-today-second-national-election-in-1957.html | THAILAND VOTING IN APATHY TODAY Second National Election in 1957 Follows September CoupLeft Gain Disputed | By Gree McGregor Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-face-we-turn-to-the-world-it-can-be-seen-in-350-books-selected.html | THE FACE WE TURN TO THE WORLD It Can Be Seen in 350 Books Selected To Act as American Ambassadors Abroad | By Eric Larrabee | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-merchants-view-an-analysis-of-the-effects-of-subway-strike.html | The Merchants View An Analysis of the Effects of Subway Strike Unemployment on Retail Sales | By Herbert Koshetz | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-presidentas-he-begins-fateful-mission-nato-meeting-focuses.html | THE PRESIDENTAS HE BEGINS FATEFUL MISSION NATO Meeting Focuses Attention On His Health and Attitude | By Cabell Phillips Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-promise-in-the-atom.html | The Promise In the Atom | By William L Laurence | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-teamstersout.html | The TeamstersOut | Photographs by Guy Gillette | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-week-in-finance-stocks-and-economy-drift-down-business-cuts.html | The Week in Finance Stocks and Economy Drift Down Business Cuts Expansion Budgets | By John G Forrest | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/the-world-of-music-empty-thrones-resignations-of-five-conductors.html | THE WORLD OF MUSIC EMPTY THRONES Resignations of Five Conductors Mean Vacant Podiums Await New Leaders | By Ross Parmenter | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/theatre-along-the-seine-report-on-a-somewhat-turbulent-playgoing.html | THEATRE ALONG THE SEINE Report on a Somewhat Turbulent Playgoing Season in Paris | By Jp Lenoir | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/thomas-j-cooney.html | THOMAS J COONEY | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/thomas-wolfe-comes-home-two-decades-after-his-death-he-is-back.html | Thomas Wolfe Comes Home Two decades after his death he is back among the people and places of his youth in the play based on his Look Homeward Angel | By Wilma Dykeman and James Stokely | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/three-young-women-will-bow-saturday.html | THREE YOUNG WOMEN WILL BOW SATURDAY | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/throngs-in-shops-9-pm-closing-hour-helps-merchants-to-cut-strike.html | THRONGS IN SHOPS 9 PM Closing Hour Helps Merchants to Cut Strike Losses | By Edith Evans Asbury | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/to-tell-the-wright-story-park-service-to-expand-visitors-facilities.html | TO TELL THE WRIGHT STORY Park Service to Expand Visitors Facilities At Kitty Hawk | By Jay Walz | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/tools-and-baubles-for-handymen-handy-kits.html | TOOLS AND BAUBLES FOR HANDYMEN Handy Kits | By Bernard Gladstone | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/toronto-telegram-now-10c.html | Toronto Telegram Now 10c | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/trinity-college-gets-100000.html | Trinity College Gets 100000 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/troth-announced-of-anne-eddison-vassar-graduate-engaged-to-pvt.html | TROTH ANNOUNCED OF ANNE EDDISON Vassar Graduate Engaged to Pvt Stanford Brainerd Who is a Yale Alumnus | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/troth-announced-of-miss-dellunde-manhattanville-student-is-future.html | TROTH ANNOUNCED OF MISS DELLUNDE Manhattanville Student Is Future Bride of Joseph C McIntyre ExAir Officer | Craio | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/trucks-weighed-by-electronics-new-scales-help-carriers-avoid.html | TRUCKS WEIGHED BY ELECTRONICS New Scales Help Carriers Avoid Overloads and Aid Police in Spotting Them | By Joseph C Ingraham | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/two-lives-for-a-tree-regal-form.html | TWO LIVES FOR A TREE Regal Form | By Oscar Keeling Moore | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/twoinone-technique-new-miniature-solves-film-choice-problem.html | TWOINONE TECHNIQUE New Miniature Solves Film Choice Problem | By Jacob Deschin | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-act-shelves-cyprus-question-greek-plea-on-3123-vote-falls-of.html | UN ACT SHELVES CYPRUS QUESTION Greek Plea on 3123 Vote Falls of Assembly Favor US in 24 Abstaining | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-adopts-plans-for-needy-lands-motion-maps-100000000-projects-fund.html | UN ADOPTS PLANS FOR NEEDY LANDS Motion Maps 100000000 Projects Fund and Capital Fund of 500000000 | By David Anderson Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-carolers-set-program.html | UN Carolers Set Program | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-defers-vote-on-hungary-issue-us-says-it-may-ask-new-session-if.html | UN DEFERS VOTE ON HUNGARY ISSUE US Says It May Ask New Session if Events Warrant Soviet Scores Lodge | By Thomas J Hamilton Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-ends-its-12th-session-with-new-plea-for-peace-un-session-ends.html | UN Ends Its 12th Session With New Plea for Peace UN SESSION ENDS WITH PEACE PLEA | By Lindesay Parrott Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/un-votes-3-surcharge-on-suez-tolls-to-pay-costs-of-canal-clearance.html | UN Votes 3 Surcharge on Suez Tolls To Pay Costs of Canal Clearance Work | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/unemployment-issue-more-acute-administration-plans-no-frontal.html | UNEMPLOYMENT ISSUE MORE ACUTE Administration Plans No Frontal Attack | By Joseph A Loftus Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/unions-assets-at-peak-college-lists-21191615-years-gifts-1000000.html | UNIONS ASSETS AT PEAK College Lists 21191615 Years Gifts 1000000 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/urgency-meeting-called-growers-leaders-to-consider-a-legislative.html | URGENCY MEETING CALLED Growers Leaders to Consider a Legislative Program | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-adds-safety-to-algiers-side-new-information-center-built-with-a.html | US ADDS SAFETY TO ALGIERS SIDE New Information Center Built With a View to Balking Hostility | By W Granger Blair Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-disappoints-trade-liberals-its-proposals-for-extension-of-tariff.html | US DISAPPOINTS TRADE LIBERALS Its Proposals for Extension of Tariff Program Would Widen Loopholes | By Brendan M Jones | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-funds-speed-new-haven-plan-contract-talks-slated-this-week-on.html | US FUNDS SPEED NEW HAVEN PLAN Contract Talks Slated This Week on Redevelopment of Four Key Blocks | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/us-is-criticized-in-guinea-dispute-both-dutch-and-indonesians-see.html | US IS CRITICIZED IN GUINEA DISPUTE Both Dutch and Indonesians See American Weakness in Maintaining Neutrality | By Am Rosenthal Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/use-of-wiretapping-still-hotliy-debated-supreme-court-rule-defines.html | USE OF WIRETAPPING STILL HOTLIY DEBATED Supreme Court Rule Defines Law But Policy Argument Remins | By Anthony Lewis Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/venezuela-votes-today-on-regime-plebiscite-held-certain-to-approve.html | VENEZUELA VOTES TODAY ON REGIME Plebiscite Held Certain to Approve New Term for Dictatorial Chief | By Tad Szulc Special to the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/verna-hink-married-wed-in-pelham-manor-church-to-robert-john.html | VERNA HINK MARRIED Wed in Pelham Manor Church to Robert John Stewart | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/vice-president-rejoins-air-transit-association.html | Vice President Rejoins Air Transit Association | Chase Studios | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/virginia-echols-to-wed-sweet-briar-alumna-fiancee-of-john-b-orgain.html | VIRGINIA ECHOLS TO WED Sweet Briar Alumna Fiancee of John B Orgain 3d | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/vote-of-un-assembly-rejecting-cyprus-move.html | Vote of UN Assembly Rejecting Cyprus Move | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/washington-bad-policies-start-with-bad-ideas.html | Washington Bad Policies Start With Bad Ideas | By James Reston | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/what-we-know-about-the-world-of-scienceand-what-we-dont-the-world.html | What We Know About the World of ScienceAnd What We Dont The World of science | By John Pfeiffer | RE0000257507 | 1985-08-21 | B00000685061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/what-we-learned-from-sputniks-russia-has-not-yet-shared-findings.html | WHAT WE LEARNED FROM SPUTNIKS Russia Has Not Yet Shared Findings | By Robert K Plumb | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/when-the-liberty-bell-rang-in-dixie.html | When the Liberty Bell Rang in Dixie | By Carl Bridenbaugh | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/wood-field-and-stream-flytying-addict-without-conscience-converts.html | Wood Field and Stream FlyTying Addict Without Conscience Converts Innocent 11YearOld | By John W Randolph | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/work-on-health-center-at-rutgers-to-start-in-spring.html | Work on Health Center at Rutgers to Start in Spring | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/wr-tucker-weds-carol-m-exnicios-graduates-of-yale-sweet-briar.html | WR TUCKER WEDS CAROL M EXNICIOS Graduates of Yale Sweet Briar Married in Church of Epiphany Washington | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yale-beats-holy-cross-an-overtime-cornell-sends-syracuse-to-first.html | Yale Beats Holy Cross an Overtime Cornell Sends Syracuse to First Loss ELI FIVE TOPPLES CRUSADERS 8075 Yale Rallies for Tie Then Wins in Extra Period Cornell Victor 6054 | Special to The New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/young-lovers-death-by-suicide-mourned-and-debated-in-japan-tragedy.html | Young Lovers Death by Suicide Mourned and Debated in Japan Tragedy of Princess and Commoner Is Ascribed by Young to Feudalism by Elders to Influence of U S | By Robert Trumbull Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/young-men-in-demand-escorts-for-the-debutantes-this-is-their-season.html | Young Men in Demand Escorts for the Debutantes This Is Their Season to Go to Parties Invited or Not | By Philip H Dougherty | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yule-decorations-wrapping-up-peak-season-gains-are-made-in-sales.html | Yule Decorations Wrapping Up Peak Season Gains Are Made in Sales Rather Than in Price Levels | By William M Freeman | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/yule-retail-loss-worst-in-years-10-to-15-million-dip-in-sales-here.html | YULE RETAIL LOSS WORST IN YEARS 10 to 15 Million Dip in Sales Here Last Week Laid to Strike Bad Weather VOLUME OFF 30 TO 40 Stores With Suburban Units Helped a Little8 Days Hold Key to 57 Profits | By John S Tompkins | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-15 | https://www.nytimes.com/1957/12/15/archives/zoning-decision-stirs-fairfield-new-canaan-and-greenwich-disturbed.html | ZONING DECISION STIRS FAIRFIELD New Canaan and Greenwich Disturbed by Ruling That Upset a 4Acre Curb | By Richard H Parke Special To the New York Times | RE0000257507 | 1985-08-21 | B00000685061 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/30-memorial-yule-trees-shine-in-park-avenue-for-war-dead-carol-sing.html | 30 Memorial Yule Trees Shine In Park Avenue for War Dead Carol Sing Is Held | The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/5000000-granted-to-lincoln-sq-arts-5000000-given-to-arts-center.html | 5000000 Granted To Lincoln Sq Arts 5000000 GIVEN TO ARTS CENTER Opera Donation Made | By Ross Parmenter | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/a-balanced-budget-is-likely-next-year-balanced-budget-likely-next.html | A Balanced Budget Is Likely Next Year BALANCED BUDGET LIKELY NEXT YEAR Billion Savings Expected | By Edwin L Dale Jr Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/a-guide-to-the-sciences-alan-tower-waterman-the-coordination-of.html | A Guide to the Sciences Alan Tower Waterman The Coordination of Science The Decision Was Close | Harris  Ewing | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/a-summary-of-major-un-assembly-decisions.html | A Summary of Major UN Assembly Decisions | Special to The New York TimesThe New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/abc-reverses-film-show-trend-drops-date-with-angels-for-live-betty.html | ABC REVERSES FILM SHOW TREND Drops Date With Angels for Live Betty White Program CBS Signs Fred Coe Producer Gets CBS Pact | By Val Adams | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/about-new-york-july-dream-of-an-ice-pond-in-bank-comes-truepolice.html | About New York July Dream of an Ice Pond in Bank Comes TruePolice Quit 80Year Home | By Meyer Berger | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/advertising-media-file-project-is-dropped-book-was-due-in-1958-tv.html | Advertising Media File Project Is Dropped Book Was Due in 1958 TV Executives Expansion Beirn Placement Study Review Accounts People Calendar Addenda | By Carl Spielvogel | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/arabs-get-pledge-from-president-lebanon-is-told-nato-will-not-plan.html | ARABS GET PLEDGE FROM PRESIDENT Lebanon Is Told NATO Will Not Plan Mideast Steps Without Consultation ARABS GET PLEDGE FROM EISENHOWER US Confirms Assurances Turks Said to Press Plan | By Sam Pope Brewer Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/arnolds-boat-scores-leads-riversides-dinghy-fleet-with-36-points.html | ARNOLDS BOAT SCORES Leads Riversides Dinghy Fleet With 36 Points | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/art-tokle-captures-skijumping-tourney-held-in-memory-of-his-brother.html | Art Tokle Captures SkiJumping Tourney Held in Memory of His Brother JERSEYITE LEAPS 147 AND 151 FEET Art Tokle Scores in Torger Tokle Event at Bear Mt Second Year in Row Brother Killed in Action Two Tied for Third Crowd Slow To Arrive THE LEADERS | By Michael Strauss Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/asbury-park-goes-far-its-new-flag-is-now-on-way-to-fly-in.html | ASBURY PARK GOES FAR Its New Flag is Now on Way to Fly in Antarctica | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/atlas-test-likely-before-thursday-us-is-said-to-eye-prestige-of-a.html | ATLAS TEST LIKELY BEFORE THURSDAY US Is Said to Eye Prestige of a Successful Firing at Time of NATO Parley See Firing Aiding Prestige Fueling Is an Ice Show Length Estimate Raised | By Milton Bracker Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/ballet-the-nutcracker-city-troupe-gives-first-performances-this.html | Ballet The Nutcracker City Troupe Gives First Performances This Season of Tchaikovsky Work | By John Martin | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/bangkok-vote-backs-antired-thai-rule-bangkoks-votes-back-the-regime.html | Bangkok Vote Backs AntiRed Thai Rule BANGKOKS VOTES BACK THE REGIME Turnout Is Low | By Greg MacGregor Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/basic-research-in-us-is-spurred-by-soviets-gains-quest-for-new.html | BASIC RESEARCH IN US IS SPURRED BY SOVIETS GAINS Quest for New Knowledge Long Neglected Will Be Aided by More Funds Shock Leads to Action Basic Research Gets New Stress as Result of Soviet Earth Satellite Successes US ACTS TO SPUR SCIENCE PROGRAM National Foundation Seeks Funds to Triple Grants Private Units Alerted Program Is Controversial Jealous of Independence Basic Requirement Need Is for Teachers Deficit Increasing Short of the Dramatic Waterman Shares Fear Questions for Research LongRange Forecasting Theories Wait for Years 3Billion for Development Other Big Spenders Could Triple Its Projects Against Congresss Notions Foundation Grows Supports Fellowships Evaluates US Programs Killian to Check Rivalries Points Out Research Needs Developmental Work Ventures Into Research Plays Modest Role Grants to Education | By Homer Bigart | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/books-of-the-times-cornucopia-of-exotic-tales-from-the-grisly-to.html | Books of The Times Cornucopia of Exotic Tales From the Grisly to the Poetic | By Orville Prescott | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/browns-defeat-giants-before-crowd-of-54294-at-stadium-plum-shows.html | Browns Defeat Giants Before Crowd of 54294 at Stadium PLUM SHOWS WAY IN 3428 TRIUMPH Clicks on 38Yard Scoring Pass and Pitches Out on Browns 20Yard Dash Howell Praises Browns Lew Carpenter Scores Roosevelt Brown Injured | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/browns-fake-air-play-leaves-giants-at-sea-it-starts-as-a-pass-then.html | Browns Fake Air Play Leaves Giants at Sea It Starts as a Pass Then Turns Into an EndAround Maneuver Results in ThirdPeriod Tally for Cleveland Pass That Never Was How It Was Done A Success Before | By Gordon S White Jr | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/ceasefire-hopes-noted-in-algeria-but-expectancy-of-new-development.html | CEASEFIRE HOPES NOTED IN ALGERIA But Expectancy of New Development Is Tempered by Complicating Factors Pineau Limits Mediation | By W Granger Blair Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/chinese-exodus-to-soviet-is-seen-experts-of-us-agencies-say.html | CHINESE EXODUS TO SOVIET IS SEEN Experts of US Agencies Say Population Pressure May Force Emigration | By Dana Adams Schmidt Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/church-is-dedicated-mattituck-lutherans-mark-end-of-6-year-task.html | CHURCH IS DEDICATED Mattituck Lutherans Mark End of 6 Year Task | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/churchmen-said-to-flee-east-german-pressure.html | Churchmen Said to Flee East German Pressure | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/civil-rights-fight-pledged-by-nixon-election-results-discussed-at.html | CIVIL RIGHTS FIGHT PLEDGED BY NIXON Election Results Discussed at Breakfast HereHe Gets Ives Award Ives Scores Harriman | By Douglas Dales | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/colombian-junta-has-wide-support-publics-distrust-dispelled-as-5.html | COLOMBIAN JUNTA HAS WIDE SUPPORT Publics Distrust Dispelled as 5 Military Rulers Follow Path Toward Democracy Junta Backed in Plebiscite Pledge Given on Elections | Special to The New York TimesFabian Bachrach | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/deborah-flint-engaged-senior-at-bryn-mawr-will-be-wed-to-david.html | DEBORAH FLINT ENGAGED Senior at Bryn Mawr Will Be Wed to David Longmaid | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/defiant-strikers-maintain-morale-militant-rally-gives-no-hint-of.html | DEFIANT STRIKERS MAINTAIN MORALE Militant Rally Gives No Hint of Mood to QuitElection Today to Be Boycotted Act on Mayors Plan Today SUBWAY STRIKERS MAINTAIN MORALE Pickets March in Hall | By Emanuel Perlmutter | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/dr-van-dyke-wight-retired-pastor-88.html | DR VAN DYKE WIGHT RETIRED PASTOR 88 | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/dutch-rush-exit-from-indonesia-expand-repatriation-plans-by-wider.html | DUTCH RUSH EXIT FROM INDONESIA Expand Repatriation Plans by Wider Use of Ships as Well as Planes | By Bernard Kalb Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/economy-of-cyprus-flourishing-despite-years-of-insurrection-85.html | Economy of Cyprus Flourishing Despite Years of Insurrection 85 Employed | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/eden-recovers-from-fever.html | Eden Recovers From Fever | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/eisenhower-note-to-nehru-sees-peril-in-atom-test-ban-eisenhower.html | Eisenhower Note to Nehru Sees Peril in Atom Test Ban EISENHOWER BARS ATOMIC TEST HALT Diplomats Read Bible Immediate Ban Rejected | By Wh Lawrence Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/embattled-cuba-gay-for-yuletide-havana-outwardly-ignores-islands.html | EMBATTLED CUBA GAY FOR YULETIDE Havana Outwardly Ignores Islands Internal Strife Santa Claus Is King A Double Celebration Casinos and Cabarets Filled | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/foreign-affairs-the-crucial-issue-before-nato-bases-were.html | Foreign Affairs The Crucial Issue Before NATO Bases Were Constructed Alliances New Needs | By Cl Sulzberger | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/france-seeking-gains-for-trade-government-preparing-new-measures.html | FRANCE SEEKING GAINS FOR TRADE Government Preparing New Measures Following Its Revision of Prices | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/frederick-snare-corp-names-new-president.html | Frederick Snare Corp Names New President | Blackstone Studios | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/gelbertnuht.html | GelbertNuht | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/glen-alden-asks-easing-of-taxes-says-burden-must-be-cut-if-company.html | GLEN ALDEN ASKS EASING OF TAXES Says Burden Must Be Cut if Company Is to Remain in the Coal Business Tax Payments Deferred | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/grant-aids-brain-study.html | Grant Aids Brain Study | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/hessquarrier.html | HessQuarrier | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/high-court-faces-rising-case-load-docket-appears-too-large-to-clear.html | HIGH COURT FACES RISING CASE LOAD Docket Appears Too Large to Clear This Term HIGH COURT FACES RISING CASE LOAD | By Anthony Lewis Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/honor-for-scientist-union-college-to-fete-first-head-of-coast.html | HONOR FOR SCIENTIST Union College to Fete First Head of Coast Survey | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/interhandel-up-on-zurich-board-stock-fluctuates-widely-in-active.html | INTERHANDEL UP ON ZURICH BOARD Stock Fluctuates Widely in Active TradingRecall of Preferred Voted | By George H Morison Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/israel-stressed-in-jewish-appeal-us-organization-calls-for-funds.html | ISRAEL STRESSED IN JEWISH APPEAL US Organization Calls for Funds for 58Berinstein Is Elected Chairman | By Irving Spiegel | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/japan-still-lags-in-welfare-field-living-standard-falls-far-behind.html | JAPAN STILL LAGS IN WELFARE FIELD Living Standard Falls Far Behind Western Levels National Pension Urged | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/jarvismonson.html | JarvisMonson | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/kennan-cautions-nato-on-buildup-warns-against-prejudicing-chances.html | KENNAN CAUTIONS NATO ON BUILDUP Warns Against Prejudicing Chances for Negotiation to Reduce War Peril Last Address of Series Soviet View Cited | By Thomas P Ronan Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/kennecott-announces-12-slash-in-output-of-copper-in-3-states-last.html | Kennecott Announces 12 Slash In Output of Copper in 3 States Last to Announce Cut | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/kerry-blue-truliblu-roxianna-named-best-in-worcester-show-samoyede.html | Kerry Blue TruliBlu Roxianna Named Best in Worcester Show Samoyede Americ Standard Poodle Puttencove Among Variety Group Winners | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/khrushchev-gain-seen-in-shakeup-abolition-of-arms-ministries.html | KHRUSHCHEV GAIN SEEN IN SHAKEUP Abolition of Arms Ministries Bolsters Soviet Leaders Decentralization Plan Original Plan Recalled | By Harry Schwartz | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/king-mohammed-v-back-from-his-visit-lauds-us-leaders-us-aid-to.html | King Mohammed V Back From His Visit Lauds US Leaders US Aid to Continue | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/knapp-triumphs-in-dinghy-agony-scores-114-of-120-points-to-win.html | KNAPP TRIUMPHS IN DINGHY AGONY Scores 114 of 120 Points to Win Second Straight Day at Larchmont THE POINT SCORES FINAL STANDINGS | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/letters-to-the-times-combating-communism-religious-organ-advocated.html | Letters to The Times Combating Communism Religious Organ Advocated for Counteraction to Propaganda Municipal Modernization Use of Electronic Machines by City Departments Urged Ban on Gun Permits Queried Nixon Speech Praised | CHARLES WESLEY LOWRYJOHN M LEAVENSJOSEF E HERZCARLOS QUIROS | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/li-church-planned-episcopal-drive-for-edifice-in-bay-shore-nears.html | LI CHURCH PLANNED Episcopal Drive for Edifice in Bay Shore Nears End | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/li-synagogue-to-hail-two.html | LI Synagogue to Hail Two | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/life-made-easier-by-pure-research-almost-every-product-was-born-in.html | LIFE MADE EASIER BY PURE RESEARCH Almost Every Product Was Born in a Laboratory as Result of Basic Inquiry From Research to Nylon Superpolymer Derived Role of a Synthetic Plastics for Building | By Richard Rutter | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/lisa-schulman-affianced.html | Lisa Schulman Affianced | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/liu-five-scores-9361-blackbirds-drive-in-second-half-routs.html | LIU FIVE SCORES 9361 Blackbirds Drive in Second Half Routs Quinnipiac | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/manhasset-dinghies-idle.html | Manhasset Dinghies Idle | Special to the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/many-lands-eye-can-and-carton-american-packaging-methods-are.html | MANY LANDS EYE CAN AND CARTON American Packaging Methods Are Girdling the Globe | By Brendan M Jones | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/martha-holt-to-be-wed-engaged-to-samuel-whidden-both-of-smithsonian.html | MARTHA HOLT TO BE WED Engaged to Samuel Whidden Both of Smithsonian | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/master-contract-for-docks-is-set-first-east-coast-agreement-to-be.html | MASTER CONTRACT FOR DOCKS IS SET First East Coast Agreement to Be Signed Tomorrow Pact Expires in 1959 Signatories Listed | By Arthur H Richter | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mayor-rules-out-new-concessions-in-subway-strike-mba-is-warned-men.html | MAYOR RULES OUT NEW CONCESSIONS IN SUBWAY STRIKE MBA IS WARNED Men Get Dismissal ThreatsUnion Is Meeting Today Quota Mentioned Mayor Rules Out Any New Concessions to Subway Strikers DISMISSAL THREAT IS MAILED TO MBA Transit Authority Warns It Is Replacing Motormen Union Stands Fast Halt to Concessions Waldmans Reaction Quill Assails MBA Bus Revolt Threat Dies | By Ah Raskinthe New York Times BY CARL T GOSSETT JR | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/michael-sadleir-author-68-dead-bibliophile-and-publisher-wrote.html | MICHAEL SADLEIR AUTHOR 68 DEAD Bibliophile and Publisher Wrote Fanny by Gaslight and Study of Trollope | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/miss-elin-b-eisner-married-at-st-regis-to-robert-harris-wyker-yale.html | Miss Elin B Eisner Married at St Regis To Robert Harris Wyker Yale Alumnus | TuriLarkin | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/miss-hartdegen-troth-nutrition-student-is-engaged-to-william-g.html | MISS HARTDEGEN TROTH Nutrition Student Is Engaged to William G Merrill | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/miss-tobey-baron-wed-to-physician-columbia-phd-candidate-where.html | MISS TOBEY BARON WED TO PHYSICIAN Columbia PhD Candidate Where Father Teaches Is Bride of Dr Gene Gittell | Special to The New York TimesTuriLarkin | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/monetary-controls-a-study-of-a-resurgence-abroad-in-central-bank-in.html | Monetary Controls A Study of a Resurgence Abroad In Central Bank Independence Bonn Cuts Twice Fixed Ceilings BANKS IN EUROPE ACT MORE FREELY Relief Sought | By Edward H Collins | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mrs-hermine-stroock-rewed.html | Mrs Hermine Stroock Rewed | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/mrs-jean-tyner-remarried.html | Mrs Jean Tyner Remarried | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/nato-talks-open-today-with-pact-on-arms-in-doubt-spaak-envisages.html | NATO TALKS OPEN TODAY WITH PACT ON ARMS IN DOUBT Spaak Envisages Accord on Missiles but US Looks for Few Decisions PEACE TO BE STRESSED Eisenhower Sees Gaillard French Hopes Raised on North Africa Issue An Emphasis on Peace EISENHOWER SEES FRANCES PREMIER French Hopes About North African Issues Reported Bolstered by Talk French Hopes Raised New Impetus Envisaged | By Harold Callender Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/netherlands-stock-market-dips-on-indonesian-news-pessimism-30.html | Netherlands Stock Market Dips On Indonesian News Pessimism 30 Million Claim | By Paul Catz Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/new-basic-course-in-physics-tested-science-study-unit-updates.html | NEW BASIC COURSE IN PHYSICS TESTED Science Study Unit Updates Approach to Fire Interest of High School Pupils Some Chemistry Included Subject Matter Stressed | By Harold M Schmeck Jr | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/nixon-criticizes-parents-of-pupils-he-says-they-not-us-should-solve.html | NIXON CRITICIZES PARENTS OF PUPILS He Says They Not US Should Solve Problem of Improving Schools Parents Role Cited Nixon Says Parents Not US Must Shoulder School Troubles Quality Not Quantity Weakness Is Cited | By Richard Amper | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/obedience-urged-to-bill-of-rights-too-many-persons-in-and-out-of.html | OBEDIENCE URGED TO BILL OF RIGHTS Too Many Persons in and Out of Office Disrespect It Anniversary Fete Hears Purdue Study Cited | By John W Stevens Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/orders-for-steel-decline-sharply-users-strive-to-slash-their.html | ORDERS FOR STEEL DECLINE SHARPLY Users Strive to Slash Their Inventories Before the End of This Year CUTS IN OUTPUT SPOTTY Some Curtailments Larger Than OthersPicture Varies Each Week Rise Failed to Appear Auto Strike Held Possible | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/panama-to-push-murder-inquiry-president-orders-a-further-study-of.html | PANAMA TO PUSH MURDER INQUIRY President Orders a Further Study of 1955 Slaying of Chief Executive Study Is Requested | By Paul P Kennedy Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/paris-parley-built-up-by-chiefs-pearson-says.html | Paris Parley Built Up By Chiefs Pearson Says | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/patricia-keegan-becomes-fiancee-wheaton-alumna-to-be-wed-in-london.html | PATRICIA KEEGAN BECOMES FIANCEE Wheaton Alumna to Be Wed in London to Nicholas Neve Student at Cambridge | Special to The New York TimesBradford Bachrach | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/play-by-aurthur-to-bow-next-fall-untitled-script-taken-under.html | PLAY BY AURTHUR TO BOW NEXT FALL Untitled Script Taken Under OptionRamsey Burch Quits Dallas Theatre ANTA Theatre Tenants | By Arthur Gelb | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/random-notes-in-washington-talk-of-illness-stings-president-his.html | Random Notes in Washington Talk of Illness Stings President His Increased Activity Is Laid to Press Suggestions He RetireDulles Plan for Stepping Down Is Doubted Dulles to Quit Post Stassen in the Dark Forthright Decision Research at Capitol Policy With Holes in It Gift Suggestions Unification Lags | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/rangers-down-red-wings-six-and-snap-garden-losing-streak-at-five.html | Rangers Down Red Wings Six and Snap Garden Losing Streak at Five Games BLUES TURN BACK DETROIT TEAM 42 Henry Gadsby Lewicki and Sullivan Net for Rangers Before 12482 Here Howe Nets for Wings Gendron Assists On Score Prentice Cuts Toe | By Joseph C Nicholsthe New York Times BY ALLYN BAUM | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/red-aide-kills-himself-ziller-was-a-secretary-of-the-east-german.html | RED AIDE KILLS HIMSELF Ziller Was a Secretary of the East German Party | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/reds-not-in-leading-role-outside-reports-inaccurate.html | Reds Not in Leading Role Outside Reports Inaccurate | By Tillman Durdin Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/reform-judaism-hails-gains-here-tripling-of-temples-to-79-told-at.html | REFORM JUDAISM HAILS GAINS HERE Tripling of Temples to 79 Told at 15th Anniversary Fete of Federation Response to Peoples Need Plea to Restore Scientists | By George Dugan | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/republicans-give-state-crime-plan-harriman-is-urged-to-form.html | REPUBLICANS GIVE STATE CRIME PLAN Harriman Is Urged to Form Clearing House on Law Enforcement and Gangs Conference Wednesday | By Alexander Feinberg | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/robert-r-hertzler-forstmann-aide-49.html | ROBERT R HERTZLER FORSTMANN AIDE 49 | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/rockland-opens-welfare-home-dedication-of-countys-new-1600000.html | ROCKLAND OPENS WELFARE HOME Dedication of Countys New 1600000 Facility Draws StateWide Interest Inspected by State Officials Provisions for the Inmates | Special to The New York TimesThe New York Times | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/satellites-beeps-may-yield-valuable-data-us-scientists-study.html | Satellites Beeps May Yield Valuable Data US Scientists Study Recordings to Gain Ionosphere Clues Satellites Beeps May Yield Data On Top Layers of Atmosphere High Altitude Observatory | By Walter Sullivanthe New York Times BY WALTER SULLIVAN | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/senators-demand-holadays-ouster-as-missiles-chief-johnson-asks-man.html | SENATORS DEMAND HOLADAYS OUSTER AS MISSILES CHIEF Johnson Asks Man of Action Stennis Says Job Has Outgrown the Director Sees Failure to Decide Killians Role Mistaken SENATORS DESIRE HOLADAYS OUSTER Pentagon Disinclined | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/soviet-bloc-maps-counteractions-military-stepup-due-if-west-germans.html | SOVIET BLOC MAPS COUNTERACTIONS Military StepUp Due if West Germans Get Atom Arms SOVIET BLOC MAPS COUNTERACTIONS | By Sydney Gruson Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/spaak-forecasts-missiles-accord-natos-secretary-general-sees.html | SPAAK FORECASTS MISSILES ACCORD NATOs Secretary General Sees Agreement on Bases in Allied Countries Pooling of Resources Asked | By Drew Middleton Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/spain-reinforces-saharan-post-visitor-finds-garrison-on-alert.html | Spain Reinforces Saharan Post Visitor Finds Garrison on Alert Occupation Dates From 1870 | By Benjamin Welles Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/spitzschultz.html | SpitzSchultz | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/sports-of-the-times-at-the-stadium-finale-the-long-ball-reluctant.html | Sports of The Times At the Stadium Finale The Long Ball Reluctant Civilian The Iceman Cometh | By Arthur Daleythe New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/studio-planning-12-movies-in-58-hechthilllancaster-sets-its-sights.html | STUDIO PLANNING 12 MOVIES IN 58 HechtHillLancaster Sets Its Sights High But Does Not Guarantee Production Bitter Smell of Success | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/sunday-business-well-above-1956-merchants-are-hopeful-that-sales.html | SUNDAY BUSINESS WELL ABOVE 1956 Merchants Are Hopeful That Sales This Week Will Cut Seasons Losses | By Peter Kihss | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/switch-in-defense-nikes-replacing-antiaircraft-guns-in-capital.html | SWITCH IN DEFENSE Nikes Replacing Antiaircraft Guns in Capital | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/threat-of-strike-by-bus-men-fades-twu-group-calls-meeting-to.html | THREAT OF STRIKE BY BUS MEN FADES TWU Group Calls Meeting to Protest Vote Extending Talks Then Cancels It Called on Saturday | By Clayton Knowles | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/trade-gain-raises-stocks-in-london-prices-of-securities-go-up-after.html | TRADE GAIN RAISES STOCKS IN LONDON Prices of Securities Go Up After Gap Narrows in ExportImport Field NEW OIL SHARES SOUGHT British Petroleum Offering Oversubscribed 15 Times Steel Output Down 250000 Apply for Stock Steel Output Drops | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/tv-hallmark-offers-twelfth-night-maurice-evans-stars-with-rosemary.html | TV Hallmark Offers Twelfth Night Maurice Evans Stars With Rosemary Harris Shakespearean Comedy Partly Successful Here Is New York Life of Johnson Fascist Italy | By Jack Gould | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/two-share-lead-in-dallas-chess-gligoric-defeats-olafsson-reshevsky.html | TWO SHARE LEAD IN DALLAS CHESS Gligoric Defeats Olafsson Reshevsky Downs Evans in NexttoLast Round Reshevsky Games Listed | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/un-cites-gain-of-12th-assembly-soviets-earth-satellites-dominate.html | UN CITES GAIN OF 12TH ASSEMBLY Soviets Earth Satellites Dominate SessionUS Prestige Declines Supplemental Fund Set Syrian Issue Shelved Algerian Compromise Adopted | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/uniondale-votes-two-schools.html | Uniondale Votes Two Schools | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/us-britain-vie-with-france-for-adenauer-support-in-nato-seem-to.html | US Britain Vie With France For Adenauer Support in NATO Seem to Want Chancellor to Choose Sides in Controversy Over Answer to Soviet ChallengeMissiles an Issue Continental Bloc Sought Gaillard to Attend Luncheon | By Ms Handler Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/us-group-in-new-zealand.html | US Group in New Zealand | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/valentine-dance-to-help-students-north-country-community.html | VALENTINE DANCE TO HELP STUDENTS North Country Community Associations Fete Will Be for Nursing Scholarships | Special to The New York TimesGerald W Boertzel | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/venezuela-chief-gets-85-of-vote-perez-jimenez-is-endorsed-for-a-new.html | VENEZUELA CHIEF GETS 85 OF VOTE Perez Jimenez Is Endorsed for a New 5Year Term in Unopposed Plebiscite Results Cause No Surprise | By Tad Szulc Special To the New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/william-h-jewell-of-ingersollrand.html | WILLIAM H JEWELL OF INGERSOLLRAND | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archives/william-r-macleod-teacher-officer-58.html | WILLIAM R MACLEOD TEACHER OFFICER 58 | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/wini-e-mcarthy-bride-of-officer-graduate-nurse-married-to-lieut.html | WINI E MCARTHY BRIDE OF OFFICER Graduate Nurse Married to Lieut Charles R OBrien USAF in Garden City | Special to The New York TimesLa MoitteTeunissen | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/yale-art-gallery-names-catlin-assistant-director.html | Yale Art Gallery Names Catlin Assistant Director | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/yule-gift-of-reunion-brother-and-sister-rejoined-after-50year.html | YULE GIFT OF REUNION Brother and Sister Rejoined After 50Year Separation | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-16 | https://www.nytimes.com/1957/12/16/archiv es/ziluca-craft-first-in-greenwich-sail-the-point-scores.html | ZILUCA CRAFT FIRST IN GREENWICH SAIL THE POINT SCORES | Special to The New York Times | RE0000257508 | 1985-08-21 | B00000685062 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/13week-strikers-get-clifton-pact.html | 13WEEK STRIKERS GET CLIFTON PACT | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/2-named-to-asia-college.html | 2 Named to Asia College | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/24-to-make-debut-at-ball-on-dec-28-daughters-of-scarsdale-golf-club.html | 24 TO MAKE DEBUT AT BALL ON DEC 28 Daughters of Scarsdale Golf Club Members Will Be Feted at Holly Event | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/3500-facing-layoff-underwood-cutting-output-of-typewriters-for-60.html | 3500 FACING LAYOFF Underwood Cutting Output of Typewriters for 60 Days | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/4-russians-visit-coast-bevatron-scientists-tour-radiation.html | 4 RUSSIANS VISIT COAST BEVATRON Scientists Tour Radiation LaboratoryParley Hears Praise for British Work | By Lawrence E Davies Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/8-defectors-facing-democratic-ouster.html | 8 DEFECTORS FACING DEMOCRATIC OUSTER | Special to The New Tork Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/a-flaw-in-the-alliance-an-appraisal-of-french-relations-with-two.html | A Flaw in the Alliance An Appraisal of French Relations With Two Principal Partners Britain and US | By Harold Callender Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/a-flying-accountant-garrison-norton.html | A Flying Accountant Garrison Norton | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/aardvark-of-crossword-fame-puzzles-experts-at-bronx-zoo.html | Aardvark of Crossword Fame Puzzles Experts at Bronx Zoo | The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/actions-by-supreme-court.html | Actions by Supreme Court | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/adenauer-and-macmillan-ask-study-of-soviet-offers-dulles-stand.html | Adenauer and Macmillan Ask Study of Soviet Offers Dulles Stand Recalled | By Ms Handler Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/advertising-kudner-loses-buick-account-dismissed-with-regret.html | Advertising Kudner Loses Buick Account Dismissed with Regret | By Carl Spielvogel | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archiv es/aflcio-promotes-aide.html | AFLCIO Promotes Aide | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/american-motors-operating-in-black-since-october-forecasts-1958.html | American Motors Operating in Black Since October Forecasts 1958 Profit | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/americans-quit-french-legion.html | Americans Quit French Legion | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/antired-ballots-in-thailand-grow-with-half-the-provinces-in.html | ANTIRED BALLOTS IN THAILAND GROW With Half the Provinces In Sweeping Victory Looms for ProWest Factions | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/architects-retained-for-bridge.html | Architects Retained for Bridge | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/argentine-nominated-peoples-radicals-put-up-balbin-for-presidency.html | ARGENTINE NOMINATED Peoples Radicals Put Up Balbin for Presidency | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/argentine-rider-wins-8-races-on-one-card.html | Argentine Rider Wins 8 Races on One Card | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/art-a-museummaker-brazilian-woman-is-successful-crusader.html | Art A MuseumMaker Brazilian Woman Is Successful Crusader | By Dore Ashton | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/art-museum-seeks-aid-londons-tate-gallery-says-funds-dont-meet-its.html | ART MUSEUM SEEKS AID Londons Tate Gallery Says Funds Dont Meet Its Needs | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/article-1-no-title.html | Article 1  No Title | European | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/article-2-no-title.html | Article 2  No Title | The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bakers-suspend-5-in-dual-unionism-assail-rebellious-officers-for.html | BAKERS SUSPEND 5 IN DUAL UNIONISM Assail Rebellious Officers for Splitting International and Setting Up New Body | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/banker-gets-italian-award.html | Banker Gets Italian Award | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bonn-unit-charges-waste-by-military.html | BONN UNIT CHARGES WASTE BY MILITARY | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/books-of-the-times-calmly-admits-his-surprise.html | Books of The Times Calmly Admits His Surprise | By Charles Poore | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/boos-greet-girard-on-arrival-in-us.html | Boos Greet Girard on Arrival in US | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/brasil-is-launched-at-gulf-yard-for-south-american-service.html | Brasil Is Launched at Gulf Yard For South American Service MooreMcCormack Liner to Make Runs to East Coast PortsVessel Called Largest Ever Built in Area | By Jacques Nevard Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bulganin-hints-swiss-should-push-big-4-talk.html | Bulganin Hints Swiss Should Push Big 4 Talk | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/bus-line-up-for-sale-norwalks-mayor-agrees-to-talks-on-cr-and-l.html | BUS LINE UP FOR SALE Norwalks Mayor Agrees to Talks on CR and L Offer | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/but-gm-pushes-output-couldnt-beat-us-now.html | But GM Pushes Output Couldnt Beat Us Now | By Damon Stetson Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/carol-hitchcock-will-be-married-alumna-of-smith-engaged-to-john.html | CAROL HITCHCOCK WILL BE MARRIED Alumna of Smith Engaged to John Sutherland Who Is Attending Columbia | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/chief-vindicates-bank-of-england-governor-at-leak-inquiry-says-its.html | CHIEF VINDICATES BANK OF ENGLAND Governor at Leak Inquiry Says Its Directors Must Be Practical Business Men | By Thomas P Ronan Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/commuters-get-say-new-haven-head-to-appear-at-meeting-in-westport.html | COMMUTERS GET SAY New Haven Head to Appear at Meeting in Westport | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/congress-gets-award-for-civil-rights-law.html | Congress Gets Award For Civil Rights Law | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/controls-on-rent-doomed-in-jersey-assembly-republicans-block-move.html | CONTROLS ON RENT DOOMED IN JERSEY Assembly Republicans Block Move to Extend Ceilings35 Areas AffectedSCHOLARSHIPS PASSEDMeyner Gets Bill to Set Up4000 College Grants of 400 for Student | By George Cable Wright Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cost-of-an-icbm-put-at-2-million-atlas-missile-chief-expects-a.html | COST OF AN ICBM PUT AT 2 MILLION Atlas Missile Chief Expects a Satellite Role for It Nixon Sees US in Lead | By John W Finney Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/courts-of-states-get-wider-power-high-us-tribunal-extends-their.html | COURTS OF STATES GET WIDER POWER High US Tribunal Extends Their Jurisdiction over OutofState Concerns | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/cypriotes-calm-claim-victory-quiet-after-10day-unrest-vote-in-un-un.html | CYPRIOTES CALM CLAIM VICTORY Quiet After 10Day Unrest Vote in UN Unit Seen as a Moral Triumph | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dartmouth-routs-colby-five-8154-larusso-leads-indians-with-21.html | DARTMOUTH ROUTS COLBY FIVE 8154 LaRusso Leads Indians With 21 PointsHofstra Tops Springfield 60 to 59 | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/dinner-on-friday-for-miss-rodgers-debutante-will-be-feted-before.html | DINNER ON FRIDAY FOR MISS RODGERS Debutante Will Be Feted Before Her Presentation at Christmas Ball Friday | Bradford Bachrach | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/drama-to-benefit-democrats.html | Drama to Benefit Democrats | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/economies-mixed-in-colombo-plan-development-projects-gain-but-trade.html | ECONOMIES MIXED IN COLOMBO PLAN Development Projects Gain but Trade Balances Slip Report on Asia Shows | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/eisenhower-fete-growing.html | Eisenhower Fete Growing | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/eisenhower-tired-misses-nato-fete-cancels-dinner-engagement-an-hour.html | EISENHOWER TIRED MISSES NATO FETE Cancels Dinner Engagement an Hour Before Event Says Hes 93010 Boy | By Wh Lawrence Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/experts-advise-families-to-childproof-the-home-basic-premise-sound.html | Experts Advise Families To ChildProof the Home Basic Premise Sound | By Rita Reif | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/farm-agent-in-bergen-ja-mcfaul-takes-over-post-in-north-jersey.html | FARM AGENT IN BERGEN JA McFaul Takes Over Post in North Jersey County | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/fete-here-marks-israels-10-years-group-selling-bonds-for-the-us.html | FETE HERE MARKS ISRAELS 10 YEARS Group Selling Bonds for the US Sponsors Hanukkah Meeting at Garden | By Irving Spiegel | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/food-news-eggnogs-book-dips-into-seasonal-question-of-making-drinks.html | Food News Eggnogs Book Dips Into Seasonal Question of Making Drinks Thick or Thin | By CraigClaiborne | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/football-games-scheduled-on-tv-2-pro-championships-to-be-on-cbs-and.html | FOOTBALL GAMES SCHEDULED ON TV 2 Pro Championships to Be on CBS and NBC Show on Djilas Planned | By Val Adams | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/gov-leader-against-cutbacks-in-us-aid.html | GOV LEADER AGAINST CUTBACKS IN US AID | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/harold-r-smith-of-salvation-army-dies-colonel-was-field-secretary.html | Harold R Smith of Salvation Army Dies Colonel Was Field Secretary in the East | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/high-court-extends-ruling-on-jeopardy-court-broadens-jeopardy.html | High Court Extends Ruling on Jeopardy COURT BROADENS JEOPARDY RULING | By Anthony Lewis Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/high-court-holds-roads-must-prove-correct-us-billing.html | High Court Holds Roads Must Prove Correct US Billing | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/high-school-sports-athletics-rate-high-with-theobald.html | High School Sports Athletics Rate High With Theobald | By Howard M Tuckner | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/hoffa-rests-case-fails-to-testify-wiretap-evidence-against-him-and.html | HOFFA RESTS CASE FAILS TO TESTIFY Wiretap Evidence Against Him and 2 Others Likely to Go to Jury Tomorrow | By Russell Porter | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/house-group-attacked-meiklejohn-asks-abolition-of-unamerican.html | HOUSE GROUP ATTACKED Meiklejohn Asks Abolition of UnAmerican Activity Unit | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/in-the-nation-the-cats-tail-and-the-chain-of-command.html | In The Nation The Cats Tail and the Chain of Command | By Arthur Krock | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/indonsia-seeks-ships-from-japan-aim-is-to-end-paralysis-of-sea.html | INDONSIA SEEKS SHIPS FROM JAPAN Aim Is to End Paralysis of Sea Traffic Caused by AntiDutch Seizure | By Bernard Kalb Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/industrials-gain-on-london-board-however-rises-are-small-most-oils.html | INDUSTRIALS GAIN ON LONDON BOARD However Rises Are Small Most Oils Decline Again Sterling Eases | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/italians-watching-paris-talks-closely.html | ITALIANS WATCHING PARIS TALKS CLOSELY | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/jakarta-decrees-orderly-seizures-military-controls-stop-workers.html | JAKARTA DECREES ORDERLY SEIZURES Military Controls Stop Workers TakeOvers of Dutch Enterprises | By Tillman Durdin Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/johns-hopkins-units-seeking-76000000.html | JOHNS HOPKINS UNITS SEEKING 76000000 | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/lc-dyer-86-dies-excongressman-missouri-republican-author-of.html | LC DYER 86 DIES EXCONGRESSMAN Missouri Republican Author of AutoTheft Law Served in House 22 Years | Leonidas C Dyer in 1936 | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/lebanon-arms-deal-dropped-by-turkey.html | LEBANON ARMS DEAL DROPPED BY TURKEY | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/letters-to-the-times-presidential-disability-proposals-being.html | Letters to the Times Presidential Disability Proposals Being Studied to Insure Continued Leadership Outlined | EMANUEL CELLER | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/li-seeks-work-law-drafts-us-bill-to-bar-teen-domestics-of-other.html | LI SEEKS WORK LAW Drafts US Bill to Bar Teen Domestics of Other States | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/logarts-of-cuba-are-family-of-the-long-count-isaac-23yearold-only.html | Logarts of Cuba Are Family of the Long Count Isaac 23YearOld Only Boxer Among 14 Children | By William R Conklin | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/long-island-duck-processing-cooperative-thrives-li-duck-factory.html | Long Island Duck Processing Cooperative Thrives LI DUCK FACTORY PROVES A WINNER | By Byron Porterfield Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/los-angeles-law-on-felons-voided-ordinance-requiring-them-to.html | LOS ANGELES LAW ON FELONS VOIDED Ordinance Requiring Them to Register Is Barred by High Court 5 to 4 | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/men-start-back-full-service-today-mba-is-promised-fair-treatment-no.html | MEN START BACK Full Service Today MBA Is Promised Fair Treatment No Automatic Guarantee | By Ah Raskin | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/michael-w-mccarthy-wins-elevation-to-managing-partner-of-merrill.html | Michael W McCarthy Wins Elevation To Managing Partner of Merrill Lynch | AH Berger | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/miss-clara-w-pitts-to-be-bride-dec-27.html | MISS CLARA W PITTS TO BE BRIDE DEC 27 | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/miss-mdowells-troth-she-plans-wedding-in-june-to-manfred-w-leckszas.html | MISS MDOWELLS TROTH She Plans Wedding in June to Manfred W Leckszas | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/missiles-found-eclipsing-planes-japan-and-italy-are-listed-by-new.html | MISSILES FOUND ECLIPSING PLANES Japan and Italy Are Listed by New Edition of Janes as Among Producers | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/motormen-view-terms-as-victory-public-support-is-seen-as-walkout.html | MOTORMEN VIEW TERMS AS VICTORY Public Support Is Seen as Walkout EndsMen Are Elated As They Return | By Emanuel Perlmutter | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/mrs-eisenhower-hostess-at-party-greets-women-of-the-press-at-white.html | MRS EISENHOWER HOSTESS AT PARTY Greets Women of the Press at White House Reception Yule Cards Go Out | By Bess Furman Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/navy-aide-warns-military-missile-is-top-us-need-norton-cautions.html | NAVY AIDE WARNS MILITARY MISSILE IS TOP US NEED Norton Cautions Senators Against Contest for Space Disputes Army Views | By John D Morris Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-bridge-is-opened-for-greater-hartford.html | New Bridge Is Opened For Greater Hartford | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-jet-stream-found-in-pacific-located-near-antarctica-it-sweeps.html | NEW JET STREAM FOUND IN PACIFIC Located Near Antarctica It Sweeps Over New Zealand Toward South America | By Bill Becker Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/new-president-chosen-by-muzak-corporation.html | New President Chosen By Muzak Corporation | Tommy Weber | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/no-gifts-for-teacher-jersey-school-board-bars-yule-presents-by.html | NO GIFTS FOR TEACHER Jersey School Board Bars Yule Presents by Pupils | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/noon-assumes-office-as-pakistans-premier.html | Noon Assumes Office As Pakistans Premier | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/offer-of-amnesty-extended-in-malaya.html | OFFER OF AMNESTY EXTENDED IN MALAYA | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/opera-orfeo-returns-alicia-markova-stars-as-guest-ballerina.html | Opera Orfeo Returns Alicia Markova Stars as Guest Ballerina | By Howard Taubman | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/oxnam-deplores-plant-chaplains-unionist-and-company-aide-are-also.html | OXNAM DEPLORES PLANT CHAPLAINS Unionist and Company Aide Are Also Critical of Labor or Management Clerics | The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/patrons-listed-for-clarkson-fete-childrens-home-to-get-music-man.html | Patrons Listed for Clarkson Fete Childrens Home to Get Music Man Proceeds Jan 10 | Will Welssberg | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/pearson-urges-care-on-bulganin-letter.html | PEARSON URGES CARE ON BULGANIN LETTER | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/physicians-on-strike-pay-dispute-in-chile-affects-numerous.html | PHYSICIANS ON STRIKE Pay Dispute in Chile Affects Numerous Hospitals | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/plainfield-city-pay-raised.html | Plainfield City Pay Raised | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/president-draws-soviet-criticism-news-organs-assert-talks.html | PRESIDENT DRAWS SOVIET CRITICISM News Organs Assert Talks Disappoint Those Who Would Ease Tension | By William J Jorden Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/production-dips-3d-month-in-row-reserve-board-index-down-2-points.html | PRODUCTION DIPS 3D MONTH IN ROW Reserve Board Index Down 2 Points to 139Decline Since September 3 | By Edwin L Dale Jr Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/real-work-at-parley-achieved-by-aides-toiling-behind-scenes.html | Real Work at Parley Achieved By Aides Toiling Behind Scenes Politicking Under Way | By Robert C Doty Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/republican-labor-coup-an-analysis-of-gop-plan-to-end-subway-strike.html | Republican Labor Coup An Analysis of GOP Plan to End Subway Strike and Embarrass Rivals | By Leo Egan | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/reshevsky-in-tie-for-chess-honors-gligoric-shares-first-place-as.html | RESHEVSKY IN TIE FOR CHESS HONORS Gligoric Shares First Place as Masters Conclude Dallas Tournament | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/rioting-troops-curbed-australian-army-confines-papuans-to-barracks.html | RIOTING TROOPS CURBED Australian Army Confines Papuans to Barracks | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/russian-regrets-storm-over-book-pasternak-interview-says-novel.html | RUSSIAN REGRETS STORM OVER BOOK Pasternak interview Says Novel Barred by Moscow Reflects Trend of Times | By Max Frankel Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/russo-gains-majority-verdict-over-decola-10rounder.html | Russo Gains Majority Verdict Over DeCola in StNicks 10Rounder VICTOR REGISTERS WITH HEAD BLOWS Russo Triumphs as Favored DeCola the Better Boxer Tries Trading Punches | By Joseph C Nichols | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/saudi-oil-terms-for-us-to-stand-official-asserts-japanese-deal-will.html | SAUDI OIL TERMS FOR US TO STAND Official Asserts Japanese Deal Will Not Affect American Concerns | By Sam Pope Brewer Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sclerosis-clinic-to-use-new-tests-philadelphia-center-opens.html | SCLEROSIS CLINIC TO USE NEW TESTS Philadelphia Center Opens National Society Wary of Diagnostic Checks | By William G Weart Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/screen-british-import-admirable-crichton-opens-at-fine-arts.html | Screen British Import Admirable Crichton Opens at Fine Arts | By Bosley Crowther | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/shah-of-iran-visits-lebanon.html | Shah of Iran Visits Lebanon | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sinatra-changes-action-for-libel-substitutes-rightofprivacy-suit.html | SINATRA CHANGES ACTION FOR LIBEL Substitutes RightofPrivacy Suit Against Look Magazine Role for Guinness | By Thomas M Pryor Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/son-to-the-george-bishops.html | Son to the George Bishops | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/sports-of-the-times-of-historic-import.html | Sports of The Times Of Historic Import | By Arthur Daley | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/stage-role-goes-to-joan-bennett-film-actress-will-costar-in-love-me.html | STAGE ROLE GOES TO JOAN BENNETT Film Actress Will CoStar in Love Me LittleSondra Lee Cast in Winkelberg | By Louis Calta | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/state-aide-scores-windshield-toys-bill-will-be-asked-to-ban-baby.html | STATE AIDE SCORES WINDSHIELD TOYS Bill Will Be Asked to Ban Baby Booties and Dangling Dice That Cut Off View | By Douglas Dales | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/stevenson-in-an-appeal-for-peace-by-agreement-us-urged-to-shun.html | Stevenson in an Appeal for Peace by Agreement US URGED TO SHUN DIVISIVE POLICIES Democratic Leader Cautions US Against Hardening EastWest Stalemate | By Austin C Wehrwein Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/store-sales-climb-macys-sets-record-holiday-sales-in-stores-climb.html | Store Sales Climb Macys Sets Record Holiday Sales in Stores Climb Macys Has 2000000 Day | By Clayton Knowles | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/test-is-postponed-on-atlas-missile-trouble-held-not-serious.html | TEST IS POSTPONED ON ATLAS MISSILE Trouble Held Not Serious LongRange Weapon May Be Launched Today | By Milton Bracker Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/theatre-lotte-goslar-pantomime-circus-is-a-phoenix-sideshow.html | Theatre Lotte Goslar Pantomime Circus Is a Phoenix Sideshow | By Arthur Gelb | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/thugs-get-store-funds-employe-with-11000-in-car-held-up-in-newark.html | THUGS GET STORE FUNDS Employe With 11000 in Car Held Up in Newark | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/top-court-annuls-tax-fraud-ruling-it-extends-tainted-record.html | TOP COURT ANNULS TAX FRAUD RULING It Extends Tainted Record Regulation to Government for the First Time | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/treasury-cost-up-in-new-bill-issue.html | TREASURY COST UP IN NEW BILL ISSUE | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/tv-before-going-west-studio-one-offers-its-last-presentation-from.html | TV Before Going West Studio One Offers Its Last Presentation From Here Prior to Leaving for Coast | By Jack Gould | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/twu-reelected-but-only-onethird-of-workers-vote-for-it-as.html | TWU REELECTED But Only OneThird of Workers Vote for It as Representative | By Peter Kihss | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/un-aid-plan-hailed-by-hammarskjold.html | UN AID PLAN HAILED BY HAMMARSKJOLD | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/un-chief-weighs-list-safeguards-studies-extra-precautions-to.html | UN CHIEF WEIGHS LIST SAFEGUARDS Studies Extra Precautions to Protect the Anonymity of Hungarian Witnesses | By Thomas J Hamilton Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/un-flag-raised-at-pole.html | UN Flag Raised at Pole | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/un-names-colombian-to-calm-jerusalems-mount-scopus-area-un-picks.html | UN Names Colombian to Calm Jerusalems Mount Scopus Area UN PICKS ENVOY TO CALM SCOPUS | By Kathleen Teltsch Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/union-cites-publisher-printers-assert-macy-chain-spurns-mediation.html | UNION CITES PUBLISHER Printers Assert Macy Chain Spurns Mediation Offer | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/us-captives-kin-ask-chinese-visas-three-mothers-act-after-ban-on.html | US CAPTIVES KIN ASK CHINESE VISAS Three Mothers Act After Ban on Travel Is Removed One Is Made Citizen | By Dana Adams Schmidt Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/us-offers-aid-and-nuclear-arms-to-nato-allies-but-they-are-cool-six.html | US OFFERS AID AND NUCLEAR ARMS TO NATO ALLIES BUT THEY ARE COOL SIX URGE BULGANIN NOTE BE HEEDED CONFLICT ARISES Meeting Is Extended Eisenhower Sees Time for Greatness | By Drew Middleton Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/venezuela-counts-vote-returns-bear-out-forecast-of-perez-jimenez.html | VENEZUELA COUNTS VOTE Returns Bear Out Forecast of Perez Jimenez Victory | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/watch-is-urged-on-overseas-aid-smathers-in-panama-tells-of.html | WATCH IS URGED ON OVERSEAS AID Smathers in Panama Tells of WasteAsks Staff of Permanent Observers | By Paul P Kennedy Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/westchester-budget-four-groups-make-proposals-on-44653419-plan.html | WESTCHESTER BUDGET Four Groups Make Proposals on 44653419 Plan | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/westchester-gets-detention-home-childrens-court-adjunct-in-eastview.html | WESTCHESTER GETS DETENTION HOME Childrens Court Adjunct in Eastview Will Go Into Use at End of the Year | Special to The New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-17 | https://www.nytimes.com/1957/12/17/archives/wood-field-and-stream-chasing-bobcats-in-new-hampshire-woods-is-a.html | Wood Field and Stream Chasing Bobcats in New Hampshire Woods Is a Job for Superman | By John W Randolph Special To the New York Times | RE0000257509 | 1985-08-21 | B00000685063 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/15-billion-spent-on-roads-in-1957-free-worlds-outlay-rises-165-over.html | 15 BILLION SPENT ON ROADS IN 1957 Free Worlds Outlay Rises 165 Over 1956US Leads With 91 Billion US Leads in Mileage | By Joseph C Ingraham | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/1957-papal-audiences-near-900000-total.html | 1957 Papal Audiences Near 900000 Total | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/2-plans-studied-each-asks-exploration-of-bulganin-bid-far-eastwest.html | 2 PLANS STUDIED Each Asks Exploration of Bulganin Bid far EastWest Parley Formula Being Sought US for First Proposal NATO TALKS MOVE TOWARD FORMULA President Traces Active Role Middle East Aid Favored Main Problem on Agenda | By Ms Handler Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/2day-layoff-at-ford-plant.html | 2Day LayOff at Ford Plant | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/65677-city-aides-have-early-yule-they-will-get-6194237-for-uniforms.html | 65677 CITY AIDES HAVE EARLY YULE They Will Get 6194237 for Uniforms Friday Instead of Waiting Until Jan 2 TOP SUM TO POLICEMEN They and Firemen Also Will Receive Part of 150 Rise in Salary Dec 27 More Money in January | By Charles G Bennett | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/about-new-york-city-has-its-own-venice-in-jamaica-bay-poet-comments.html | About New York City Has Its Own Venice in Jamaica Bay Poet Comments on Office Luncheons | By Meyer Berger | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/advertising-the-24-million-sweepstakes-changes-at-kudner-burnett-is.html | Advertising The 24 Million Sweepstakes Changes at Kudner Burnett Is Willing Time Help Accounts People Addenda | By Carl Spielvogeleditta Sherman | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/air-experts-note-wrights-flight-54th-anniversary-is-marked-in.html | AIR EXPERTS NOTE WRIGHTS FLIGHT 54th Anniversary Is Marked in WashingtonStatue of Billy Mitchell Unveiled Statue Honors Mitchell North Carolina Ceremony | By John W Finney Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/argentines-grab-escalator-bonds-oil-agencys-bonanza-issue-a.html | ARGENTINES GRAB ESCALATOR BONDS Oil Agencys Bonanza Issue a SellOutSide Effects Worry Government | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/atlas-icbm-fired-in-florida-test-called-a-success-missile-travels.html | ATLAS ICBM FIRED IN FLORIDA TEST CALLED A SUCCESS Missile Travels Hundreds of Miles on Fixed Course Air Force Reports Convair Officials Cheered Across the Channel ATLAS ICBM FIRED IN FLORIDA TEST | By Milton Bracker Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/atlas-to-be-ready-for-combat-by-60-douglas-sets-target-date-at.html | ATLAS TO BE READY FOR COMBAT BY 60 Douglas Sets Target Date at Senate InquiryLeMay Cites SAC Grounding SAC Stalled Over Funds ATLAS TO BE READY FOR COMBAT BY 60 Johnson Is Insistent An Allusion to President Refugee Airlift Factor | By John D Morris Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/baker-union-seeks-to-block-rebels.html | BAKER UNION SEEKS TO BLOCK REBELS | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/ballantine-descendant-killed.html | Ballantine Descendant Killed | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/berlin-radioactivity-rises.html | Berlin Radioactivity Rises | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/big-store-to-close-in-boston-merger.html | BIG STORE TO CLOSE IN BOSTON MERGER | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/bonn-and-denmark-in-pact.html | Bonn and Denmark in Pact | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/books-of-the-times-not-important-but-diverting-fighters-for-womens.html | Books of The Times Not Important but Diverting Fighters for Womens Rights | By Orville Prescottalda Jourdan | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/britain-puts-off-us-loan-payment-canadian-installment-also.html | BRITAIN PUTS OFF US LOAN PAYMENT Canadian Installment Also DeferredLondon Seeks to Build Up Economy BuildUp Is Planned | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/broker-made-director-of-general-precision.html | Broker Made Director Of General Precision | The New York Times Studio | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/brownresnick.html | BrownResnick | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/build-for-beauty-newark-is-urged-dowling-proposes-fine-arts-board.html | BUILD FOR BEAUTY NEWARK IS URGED Dowling Proposes Fine Arts Board to Assure Esthetic Value in Citys Renewal Asks Continuity of Design | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/canada-promotes-burns-to-lieutenant-general.html | Canada Promotes Burns To Lieutenant General | Special to The New York TimesSpecial to The New York TimesThe New York Times | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/canadians-spur-britains-trade-mission-called-outstanding.html | CANADIANS SPUR BRITAINS TRADE Mission Called Outstanding SuccessAsks Fewer US and More British Exports Canadians Explain Aims Extent of Possible Shift | By Thomas P Ronan Special To the New York Timesthe New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/capital-depressed-by-stand-of-allies-us-is-depressed-by-allies.html | Capital Depressed By Stand of Allies US IS DEPRESSED BY ALLIES STAND | Special To The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/caracas-may-let-foes-out-of-jail-perez-jimenez-said-to-feel-vote.html | CARACAS MAY LET FOES OUT OF JAIL Perez Jimenez Said to Feel Vote Shows Opposition Is No Threat to Regime | By Tad Szulc Special To The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/chagall-paintings-and-prints-and-gaudi-architecture-at-the-modern.html | Chagall Paintings and Prints and Gaudi Architecture at the Modern Museum Art Double Exhibition | By Howard Devree | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/columbia-downs-colgate-by-6863-lions-check-red-raiders-late.html | COLUMBIA DOWNS COLGATE BY 6863 Lions Check Red Raiders Late Challenge as Milkey and Rodin Stand Out Needleman Sinks Key Point Colgate Closes Gap | By William J Briordy | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/controversy-in-canada.html | Controversy in Canada | Special To The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/cyprus-governor-sees-greek-aides-session-with-12-key-mayors-marks-a.html | CYPRUS GOVERNOR SEES GREEK AIDES Session With 12 Key Mayors Marks a New Gain for Foot in Drive to Win Confidence | By Seth S King Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/debut-on-friday-for-miss-harrower.html | DEBUT ON FRIDAY FOR MISS HARROWER | Special To The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/delay-granted-du-pont-on-reply-to-stock-plan.html | Delay Granted du Pont On Reply to Stock Plan | Special To The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/detective-battles-galindez-subpoena.html | DETECTIVE BATTLES GALINDEZ SUBPOENA | Special To The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/doctors-oppose-hospitals-plan-beds-for-private-patients-in-proposed.html | DOCTORS OPPOSE HOSPITALS PLAN Beds for Private Patients in Proposed State Facility Are Rejected by Kings Group | By Robert K Plumb | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/doubling-is-trouble-attempt-to-increase-police-force-to-2-stirs.html | DOUBLING IS TROUBLE Attempt to Increase Police Force to 2 Stirs Dispute | Special To The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/du-pont-patents-common-plastic-rights-in-no-2816883-cover-linear.html | DU PONT PATENTS COMMON PLASTIC Rights in No 2816883 Cover Linear Polyethylene as a Composition of Matter Competitors in Doubt DU PONT PATENTS COMMON PLASTIC | By Jack R Ryan | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/egypt-and-soviet-reported-cooling-kremlin-enthusiasm-for-aid.html | EGYPT AND SOVIET REPORTED COOLING Kremlin Enthusiasm for Aid Without Strings Wanes as Cairo Asks Guarantees | By Osgood Caruthers Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/eisenhower-and-dulles-display-old-school-ties-at-nato-talk-wind.html | Eisenhower and Dulles Display Old School Ties at NATO Talk Wind Rose Alliance Insignia Adorns ThemTelegram for Bulganin in Paris French Gallantry Hurt Other Communists on Hand Addressee at Moscow Dutch Premier Departs | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/eisenhower-revisits-old-allied-command-president-visits-his-former.html | Eisenhower Revisits Old Allied Command PRESIDENT VISITS HIS FORMER POST Continues to Keep Hat On Welcomed by Norstad | By Wh Lawrence Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/elizabeth-taylor-has-surgery.html | Elizabeth Taylor Has Surgery | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/estimates-vary-on-atlas-details-length-put-at-70-to-90-feet-the.html | ESTIMATES VARY ON ATLAS DETAILS Length Put at 70 to 90 Feet The Exact Dimensions Are Classified Data | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/ewell-will-head-tv-show-on-jan-5-actor-to-be-the-master-of.html | EWELL WILL HEAD TV SHOW ON JAN 5 Actor to Be the Master of Ceremonies on NBC Godfrey Weighs Changes Johnson is Praised | By Val Adams | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/food-news-shops-offer-yule-pastry-oddest-of-all.html | Food News Shops Offer Yule Pastry Oddest of All | By June Owen | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/foreign-affairs-at-natos-back-the-sound-of-footsteps-natos-views.html | Foreign Affairs At NATOs Back the Sound of Footsteps NATOs Views Soviet Power | By Cl Sulzberger | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/fox-will-produce-65-films-in-1958-studio-plans-record-outlay-of.html | FOX WILL PRODUCE 65 FILMS IN 1958 Studio Plans Record Outlay of 65000000OHerlihy in Home Before Dark | By Thomas M Pryor Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/haitian-posts-filled-greater-efficiency-is-held-aim-of-cabinet.html | HAITIAN POSTS FILLED Greater Efficiency Is Held Aim of Cabinet Changes | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/harvard-sets-scoring-mark.html | Harvard Sets Scoring Mark | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/higher-panama-payment.html | Higher Panama Payment | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hoffa-wins-point-in-wiretap-alibi-prosecution-admits-witness-may.html | HOFFA WINS POINT IN WIRETAP ALIBI Prosecution Admits Witness May Have Erred on Date of Meeting in Detroit | By Russell Porter | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/how-to-hide-while-child-ties-up-gift-workout-for-parents-awkward.html | How to Hide While Child Ties Up Gift Workout for Parents Awkward Moment | By Dorothy Barclay | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/hungary-assails-lodges-remarks-protests-un-talk-on-trial-of-3.html | HUNGARY ASSAILS LODGES REMARKS Protests UN Talk on Trial of 3 Leaders of Revolt AntiReds Aroused Swift Reaction by Lodge | By Lindesay Parrott Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/husbands-too-planning-benefit-work-with-wives-to-organize-adoption.html | Husbands Too Planning Benefit Work With Wives to Organize Adoption Service Dance Men Really Pitch In Next Best Thing To Job | By Nan Edwardsirwin Dribben | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/israelis-drop-bid-to-nato-via-bonn-israel-cancels-nato-bid-via.html | Israelis Drop Bid To NATO Via Bonn ISRAEL CANCELS NATO BID VIA BONN Previews Missions Calm Envoy Aroused Objections Israelis Approach NATO Eban Assails Cession Plan | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/judge-mentioned-in-racket-inquiry-tennessee-teamster-local-spent.html | JUDGE MENTIONED IN RACKET INQUIRY Tennessee Teamster Local Spent 20000 to Quash a Case Senators Told Judge Unable to Attend JUDGE MENTIONED IN RACKET INQUIRY Judge Asks Time to Reply Teamster Rebel Testifies | By Joseph A Loftus Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/judith-norton-to-wed-alumna-of-smith-engaged-to-william-p-boggess.html | JUDITH NORTON TO WED Alumna of Smith Engaged to William P Boggess 2d | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/knicks-subdue-nationals-after-hawks-triumph-over-piston-five-at.html | Knicks Subdue Nationals After Hawks Triumph Over Piston Five at Garden FELIX SHOWS WAY IN 123117 VICTORY Knick Center Gets 24 Points as Play Dazzles Nats Hawks Win 10699 Schayes Gets 30 Points Big Night for Pettit | By Gordon S White Jrthe New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/knowland-bars-talks-opposes-toplevel-discussions-with-soviet-on.html | KNOWLAND BARS TALKS Opposes TopLevel Discussions With Soviet on Arms Now | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/labor-day-switch-is-proposed-here-regional-legislators-feel.html | LABOR DAY SWITCH IS PROPOSED HERE Regional Legislators Feel Advancing Holiday Would Aid Tourist Industry Joint Action Necessary | By Douglas Dales | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/laborites-request-view-on-soviet-bid.html | LABORITES REQUEST VIEW ON SOVIET BID | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/letters-to-the-times-value-of-nato-meeting-need-stressed-for.html | Letters to The Times Value of NATO Meeting Need Stressed for Organization to Become Community of Friends Securing Teaching Jobs Creation of Centralized Employment Bureau Is Suggested To Curtail Railroad Mileage Nixon Stand Queried Conditions in Korea Size of Armed Forces Explained Cut in Aid Regretted | ALBERT GUERARDCATHERINE S KADRAGICLEO TOCHARTHUR SCHLESINGER JrIL YOUNG BANG | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/linda-vail-simons-becomes-affianced.html | LINDA VAIL SIMONS BECOMES AFFIANCED | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/lutherans-make-protest.html | Lutherans Make Protest | By Religious News Service | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mayor-greets-the-city-at-christmas-tree-ceremonies.html | Mayor Greets the City at Christmas Tree Ceremonies | The New York Times by Allyn Baum | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mba-considers-craft-alliance-motormen-plan-meeting-on-joint.html | MBA CONSIDERS CRAFT ALLIANCE Motormen Plan Meeting on Joint Bargaining Front Teamster Tie Studied Five Joined | By Emanuel Perlmutter | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/meyner-deplores-new-york-taxes-wants-changes-in-penalty-state.html | MEYNER DEPLORES NEW YORK TAXES Wants Changes in Penalty State Imposes on Incomes of Jersey Residents Assails Action on Rents | By George Cable Wright Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/miss-silberberg-troth-simmons-alumna-is-engaged-to-howard-cravis.html | MISS SILBERBERG TROTH Simmons Alumna Is Engaged to Howard Cravis | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/moroccans-regard-nato-talks-coolly.html | MOROCCANS REGARD NATO TALKS COOLLY | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/moss-expected-to-be-fangios-top-rival-for-world-honors-next-year.html | Moss Expected to Be Fangios Top Rival for World Honors Next Year Motor Car Sports | By Frank M Blunk | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/mt-vernon-school-plan-loses-4th-time-10-million-program-started-at.html | Mt Vernon School Plan Loses 4th Time 10 Million Program Started at 5 Million | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/munich-hails-millionth-citizen.html | Munich Hails Millionth Citizen | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/music-zino-francescatti-violinist-is-in-traditionally-romantic-vein.html | Music Zino Francescatti Violinist Is in Traditionally Romantic Vein in Carnegie Hall Recital | By Harold C Schonberg | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/negro-suspended-at-central-high-girl-dumps-food-on-white-boys-in.html | NEGRO SUSPENDED AT CENTRAL HIGH Girl Dumps Food on White Boys in Little RockNew Attack on NAACP Aide | The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/nehru-criticizes-us-atom-stand-disagrees-with-eisenhower-note-on.html | NEHRU CRITICIZES US ATOM STAND Disagrees With Eisenhower Note on Prior Safeguards in Halting Nuclear Tests Direct Negotiations Asked | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/neutralist-trend-held-peril-to-pact-us-and-british-delegates.html | NEUTRALIST TREND HELD PERIL TO PACT US and British Delegates Disturbed by Stand of Norway and Denmark Spur to Neutralists Seen Scandinavian Neutralist Stand Held Peril to Atlantic Alliance Delegates Are Concerned Canadians Are Wary | By Drew Middleton Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-havens-chief-says-deficits-block-improved-service.html | New Havens Chief Says Deficits Block Improved Service | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/new-secretary-named-by-building-company.html | New Secretary Named By Building Company | Maurey Garber | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/no-fare-rise-seen-in-wake-of-strike-authority-chief-tells-twu-pay.html | NO FARE RISE SEEN IN WAKE OF STRIKE Authority Chief Tells TWU Pay Rise Will Be Less Motormen Face Charges Revenue Loss Estimated NO FARE RISE SEEN IN WAKE OF STRIKE 181 New Motormen | By Stanley Levey | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/notes-on-college-sports-injured-brown-players-receive-special.html | Notes on College Sports Injured Brown Players Receive Special Awards for Loyalty to Squad The Wrong Hayes Three of a Kind Columbias Flying Fleas Colgates High Hopes Campus Gleanings | By Joseph M Sheehan | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/nuclear-data-due-british-to-publish-fusion-experimentation-results.html | NUCLEAR DATA DUE British to Publish Fusion Experimentation Results | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pakistani-chief-in-plea-premier-asks-cooperation-to-safeguard.html | PAKISTANI CHIEF IN PLEA Premier Asks Cooperation to Safeguard Democracy | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/personal-income-off-for-3d-month-earnings-in-november-drop-500.html | PERSONAL INCOME OFF FOR 3D MONTH Earnings in November Drop 500 Million to an Annual Rate of 3454 Billion Asian Flu Seen as Factor | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/plea-for-nickerson-canal-zone-legion-urges-he-be-reinstated.html | PLEA FOR NICKERSON Canal Zone Legion Urges He Be Reinstated | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/polio-foundation-to-push-research-oconnor-sees-wide-field-in-virus.html | POLIO FOUNDATION TO PUSH RESEARCH OConnor Sees Wide Field in Virus StudyPlans to Tell Groups Aims in Spring New Fields Considered Foundation Under Study | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/port-moresby-inquiry-begun.html | Port Moresby Inquiry Begun | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/pravda-applauds-last-un-session-calls-sovietbacked-moves-most.html | PRAVDA APPLAUDS LAST UN SESSION Calls SovietBacked Moves Most UsefulAssails Imperialist Policy | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/presents-a-child-can-afford-that-parents-can-accept-gratefully.html | Presents a Child Can Afford That Parents Can Accept Gratefully | The New York Times Studio by Gene Maggio | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/president-seeks-doubling-of-economic-foreign-aid-last-year.html | President Seeks Doubling Of Economic Foreign Aid Last Year Most Active PRESIDENT SEEKS DOUBLED AID PLAN | By Edwin L Dale Jr Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/prisoners-carol-with-li-guards-25voice-group-brings-yule-cheer.html | PRISONERS CAROL WITH LI GUARDS 25Voice Group Brings Yule Cheer Behind Bars Sheriff Praises Effort Spirit Fills Jail | By Byron Porterfield Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/queens-college-seeks-new-head-nationwide-hunt-pledged-for-a.html | QUEENS COLLEGE SEEKS NEW HEAD NationWide Hunt Pledged for a Qualified Educator for 25000 Position Committee Is Set Up | By Leonard Buder | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/radium-concern-admits-neglect-pleads-guilty-to-charges-by-state.html | RADIUM CONCERN ADMITS NEGLECT Pleads Guilty to Charges by State Based on Radiation at Mt Kisco Plant | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/railroad-spending-up-127-this-year.html | RAILROAD SPENDING UP 127 THIS YEAR | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rent-curb-is-laid-to-cut-in-building-weaver-says-a-manhattan-slump.html | RENT CURB IS LAID TO CUT IN BUILDING Weaver Says a Manhattan Slump Limits Decontrol of Luxury Apartments Landlords Plan Explained | By Charles Grutzner | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/rep-saund-sells-us-on-his-tour-in-talks-in-his-native-india-he.html | REP SAUND SELLS US ON HIS TOUR In Talks in His Native India He Cites His Election as Belying Prejudice Cites Election as Proof Salesmanship His Theme | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/road-safety-unit-balks-harriman-citizens-council-declines-to.html | ROAD SAFETY UNIT BALKS HARRIMAN Citizens Council Declines to Endorse Governors Plans for Legislative Action Most Cities Using Radar | By Warren Weaver Jr Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/separate-agency-on-traffic-urged-state-gop-to-seek-law-for-vehicle.html | SEPARATE AGENCY ON TRAFFIC URGED State GOP to Seek Law for Vehicle Department to Help Cut Road Toll | By Leo Egan | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/seven-atlantic-ports-are-represented-at-ceremony-herelongshoremen.html | Seven Atlantic Ports Are Represented at Ceremony HereLongshoremen Hail Victory Won in February Strike First Master Contract Signed By Pier Union and Employers | The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/shawmallan.html | ShawMallan | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sophie-ignores-chemise-shape-in-spring-show.html | Sophie Ignores Chemise Shape In Spring Show | By Phyllis Lee Levin | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-deceitful-dulles-stresses-article-in-magazine-renews-warning.html | SOVIET DECEITFUL DULLES STRESSES Article in Magazine Renews Warning Against Entering Unenforceable Pacts Bulganin Letters Noted Lists Kremlin Objectives | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-physicists-at-coast-meeting-attend-the-opening-session-of.html | SOVIET PHYSICISTS AT COAST MEETING Attend the Opening Session of Nuclear Conference 3 to Speak on Friday US Is Seen in Lead Lecture Hall Dedicated | By Lawrence E Davies Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-tightens-officer-teaching-aims-to-improve-political.html | SOVIET TIGHTENS OFFICER TEACHING Aims to Improve Political EducationMakes Fifty Hours a Year Obligatory | By William J Jorden Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-to-aid-ceylon-discussions-on-pact-open-next-week-in-colombo.html | SOVIET TO AID CEYLON Discussions on Pact Open Next Week in Colombo | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/soviet-will-send-economists-here-two-professors-to-present-papers.html | SOVIET WILL SEND ECONOMISTS HERE Two Professors to Present Papers at Philadelphia Meeting on Dec 28 Coexistence Stirs Speculation Algerian Boy Slain in Paris | By Harry Schwartz | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/space-estimater-james-henderson-douglas-aide-in-the-hoover-years.html | Space Estimater James Henderson Douglas Aide in the Hoover Years | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sports-of-the-times-one-for-the-birds-feathered-friends-the.html | Sports of The Times One for the Birds Feathered Friends The GiveAway Squeeze Play | By Arthur Daley | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stage-group-gets-grant-of-54000-rockefeller-unit-makes-gift-to.html | STAGE GROUP GETS GRANT OF 54000 Rockefeller Unit Makes Gift to Dramatists Committee Osborne Plans Musical Look Forward to Musical | By Sam Zolotow | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stockpiling-of-food-under-nato-urged.html | STOCKPILING OF FOOD UNDER NATO URGED | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stocks-in-london-are-quiet-lower-light-selling-is-enough-to-depress.html | STOCKS IN LONDON ARE QUIET LOWER Light Selling Is Enough to Depress Most Groups as Volume Dwindles | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/stores-have-another-good-day-could-recover-strike-losses-city-hopes.html | Stores Have Another Good Day Could Recover Strike Losses City Hopes to Recoup Night Openings Extended | By Peter Kihssthe New York Times | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/sukarno-leaves-for-rest-jan-5-his-destination-undisclosed-1345.html | SUKARNO LEAVES FOR REST JAN 5 His Destination Undisclosed 1345 Dutch Are Said to Have Quit Indonesia Many Countries Mentioned New Law Effective at Once Food Shortages Are Reported | By Bernard Kalb Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/surgeon-guilty-of-fraud.html | Surgeon Guilty of Fraud | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/swiss-defer-call-for-world-parley.html | SWISS DEFER CALL FOR WORLD PARLEY | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/theatre-ibsen-collapses-master-builder-gets-a-shaky-production.html | Theatre Ibsen Collapses Master Builder Gets a Shaky Production | By Brooks Atkinson | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/tour-hosts-named-for-benefit-sunday.html | TOUR HOSTS NAMED FOR BENEFIT SUNDAY | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/transit-problems-pile-up-for-city-subways-normal-authority-will.html | TRANSIT PROBLEMS PILE UP FOR CITY SUBWAYS NORMAL Authority Will Bargain With Quill Despite Setback in VoteMBA Protests TWU CALLED SPLINTER Republican Labor Bill Gets Mayors Qualified Assent Store Sales Rebound Motormen Retort Contract May Be Upset TRANSIT IS FACING NEW LABOR WOES OGrady Gives Version Tax Relief Is Sought | By Ah Raskin | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/tv-quiz-complications-nigerian-bible-expert-quits-the-64000.html | TV Quiz Complications Nigerian Bible Expert Quits The 64000 Question for Matrimonial Reasons Three Other Shows | By Jack Gould | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/two-pilot-films-being-shot-for-tv-series-by-schenk-and-tpa-set-in.html | TWO PILOT FILMS BEING SHOT FOR TV Series by Schenk and TPA Set in US and Canada Jane Russell Signed | By Oscar Godbout Special To the New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/un-chief-will-leave-today.html | UN Chief Will Leave Today | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/us-to-commission-the-skate.html | US to Commission the Skate | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/van-remoortel-a-31yearold-belgian-named-st-louis-symphony-conductor.html | Van Remoortel a 31YearOld Belgian Named St Louis Symphony Conductor | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/wh-holzapfel-ophthalmologist-exsurgeon-at-manhattan-eye-ear-nose.html | WH HOLZAPFEL OPHTHALMOLOGIST ExSurgeon at Manhattan Eye Ear Nose and Throat DiesPracticed 30 Years | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/will-morrissey-72-actor-producer.html | WILL MORRISSEY 72 ACTOR PRODUCER | Special to The New York Times | RE0000257510 | 1985-08-21 | B00000686225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/wood-field-and-stream-hunters-fail-to-bag-bobcat-or-deer-but-get-to.html | Wood Field and Stream Hunters Fail to Bag Bobcat or Deer but Get to Know Numerous Auto Mechanics | By John W Randolph | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-18 | https://www.nytimes.com/1957/12/18/archives/yanks-name-houk-to-coaching-post-former-catcher-expilot-at-denver.html | YANKS NAME HOUK TO COACHING POST Former Catcher ExPilot at Denver Replaces Dickey on Bombers Staff Dickey Missed Season Joined Club in 1947 | By John Drebinger | RE0000257510 | 1985-08-21 | B00000686225 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/220000-leave-britain-most-emigrated-to-canada-influx-totaled-165000.html | 220000 LEAVE BRITAIN Most Emigrated to Canada Influx Totaled 165000 | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/24-china-visitors-losing-passports-americans-abroad-affected.html | 24 CHINA VISITORS LOSING PASSPORTS Americans Abroad Affected Documents Now Valid Only for Return Home | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/27th-president-chosen-by-bank-of-new-york.html | 27th President Chosen By Bank of New York | Pach Bros | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/4-slain-in-clash-with-cuban-rebels.html | 4 SLAIN IN CLASH WITH CUBAN REBELS | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/468-troops-removed-little-rock-expecting-token-school-guard-for.html | 468 TROOPS REMOVED Little Rock Expecting Token School Guard for Holidays | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/accounting-executive-cornell-aide.html | Accounting Executive Cornell Aide | Special to The New York TimesFabian Bachrach | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/acquisition-announced-chicago-title-trust-in-deal-for-st-louis.html | ACQUISITION ANNOUNCED Chicago Title  Trust in Deal for St Louis Company | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/advertising-head-of-kudner-will-sell-out-and-retire-succession-is.html | Advertising Head of Kudner Will Sell Out and Retire Succession Is Limited Plain Talker Accounts People Addenda | By Carl Spielvogel | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/army-6552-victor-over-springfield-darbys-17-points-set-pace-for.html | ARMY 6552 VICTOR OVER SPRINGFIELD Darbys 17 Points Set Pace for CadetsHockey Team Beats Norwich 52 | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/army-fires-a-jupiter-missile-successful-shot-short-of-goal-jupiter.html | Army Fires a Jupiter Missile Successful Shot Short of Goal JUPITER MISSILE IS FIRED BY ARMY Reports Prove Incorrect | By Milton Bracker Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/art-collage-anthology.html | Art Collage Anthology | By Dore Ashton | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/article-2-no-title.html | Article 2  No Title | Bela Cseh | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/assembly-slated-for-philadelphia-event-that-was-first-held-in-1748.html | ASSEMBLY SLATED FOR PHILADELPHIA Event That Was First Held in 1748 Will Take Place at Hotel Tomorrow Evening | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ban-on-hot-cargo-ruled-out-by-icc-truckers-told-they-cant-legally.html | BAN ON HOT CARGO RULED OUT BY ICC Truckers Told They Cant Legally Accede to Clause in Teamster Contracts Duty Called Absolute | By Jay Walz Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/battler-on-the-bench-raulston-schoolfield-admires-general-forrest-a.html | Battler on the Bench Raulston Schoolfield Admires General Forrest A Courtroom Battler | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/benson-slashes-dairy-supports-makes-maximum-cut-saying-consumer.html | BENSON SLASHES DAIRY SUPPORTS Makes Maximum Cut Saying Consumer Will Be Helped Producers Protest Ouster Demands Foreseen Milk Supported at 325 BENSON SLASHES DAIRY SUPPORTS State Loss Put at 11 Million | By William M Blair Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/big-atomic-plant-near-pittsburgh-supplying-power-developers-hope.html | BIG ATOMIC PLANT NEAR PITTSBURGH SUPPLYING POWER Developers Hope Project First of Kind in US Can Cut High Initial Cost Fission Rate Increased Subsidized by Government PITTSBURGH AREA GETS ATOM POWER Administrations Program Meet to Map Program | By John W Finney Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/biologists-score-us-on-pay-scales-leader-says-increases-given-to.html | BIOLOGISTS SCORE US ON PAY SCALES Leader Says Increases Given to Scientists Last Week Neglected His Group | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/books-of-the-times-dated-topical-allusions-threeminute-anthology.html | Books of The Times Dated Topical Allusions ThreeMinute Anthology | By Charles Pooreellott Erwitt | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/boys-play-santa-for-ill-children-students-build-dolls-house-for.html | BOYS PLAY SANTA FOR ILL CHILDREN Students Build Dolls House for HospitalYule Parties Brighten the Confined Carols Sung in Hospital | The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/broker-in-britain-doubts-rate-leak-but-inquiry-witness-thinks-plans.html | BROKER IN BRITAIN DOUBTS RATE LEAK But Inquiry Witness Thinks Plans for Statement Were Disclosed in Advance Substantial Sales Noted | By Thomas Pronan Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/budget-unit-here-elects-2-trustees.html | Budget Unit Here Elects 2 Trustees | Conway StudiosFabian Bachrach | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/carillon-offered-to-city-for-park-altman-fund-would-donate.html | CARILLON OFFERED TO CITY FOR PARK Altman Fund Would Donate Electronic Equipment for Highbridge Area Tower | The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/child-to-the-paul-leightons.html | Child to the Paul Leightons | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/christmas-without-magic-concerns-three-authors-they-dont-moralize.html | Christmas Without Magic Concerns Three Authors They Dont Moralize Unhealthy Excitement Loving Santa | By Dorothy Barclay | RE0000257511 | 1985-08-21 | B00000686226 |

| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/city-is-testing-new-fire-pumpers-on-wards-island.html | City Is Testing New Fire Pumpers on Wards Island | The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
|---|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/coast-guard-gets-lift-marine-helicopters-hoist-big.html | COAST GUARD GETS LIFT Marine Helicopters Hoist Big | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/cohen-follows-footsteps-of-mighty-hornsby-successor-on-giants.html | Cohen Follows Footsteps of Mighty Hornsby Successor on Giants Chosen Denver Pilot Houks Replacement Has to Aim High in New Post Hornsby Traded Away Lack of Speed a Handicap | By John Drebinger | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/condition-of-reserve-member-banks-in-94-cities-dec-11-1957.html | Condition of Reserve Member Banks in 94 Cities Dec 11 1957 | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dalles-to-see-franco-at-end-of-nato-talk.html | Dalles to See Franco At End of NATO Talk | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dance-at-lawrence-school.html | Dance at Lawrence School | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/debut-tomorrow-for-ann-p-bellah-student-at-bradford-junior-college.html | DEBUT TOMORROW FOR ANN P BELLAH Student at Bradford Junior College Will Be Presented at the Christmas Ball | Bradford Bachrach | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dinner-planned-for-mary-l-busk-debutante-a-bennington-student-to-be.html | DINNER PLANNED FOR MARY L BUSK Debutante a Bennington Student to Be Honored by Her Parents Tomorrow | Bradford Bachrach | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/dorothy-sayers-authordies-64-writer-of-detective-stories-and.html | DOROTHY SAYERS AUTHORDIES 64 Writer of Detective Stories and Theological Works Did Translations of Dante Erudite Crime Stories Wrote Basic Study | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/duffycullen-take-proamateur-golf.html | DUFFYCULLEN TAKE PROAMATEUR GOLF | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/early-u-n-talks-doubted.html | Early U N Talks Doubted | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/eleanor-troub-bride-married-in-hartford-to-rabbi-samuel-s-kenner.html | ELEANOR TROUB BRIDE Married in Hartford to Rabbi Samuel S Kenner | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/em-ruttenber-fashion-writer-mens-wear-columnist-for-daily-news.html | EM RUTTENBER FASHION WRITER Mens Wear Columnist for Daily News Record Here Since 1922 Dies at 74 | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/everest-attempt-set-nepal-grants-permission-to-us-expedition-for.html | EVEREST ATTEMPT SET Nepal Grants Permission to US Expedition for 1959 | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/fears-hot-shellfish-gop-assemblyman-warns-on-radiation-hazards.html | FEARS HOT SHELLFISH GOP Assemblyman Warns on Radiation Hazards | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/fewer-cars-in-state-vehicle-registrations-drop-for-first-time-since.html | FEWER CARS IN STATE Vehicle Registrations Drop for First Time Since 1944 | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/florence-drake-engaged-to-wed-nurse-at-the-presbyterian-hospital-is.html | FLORENCE DRAKE ENGAGED TO WED Nurse at the Presbyterian Hospital Is Fiancee of Gerald Williams Lawyer | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/future-scientists-counted-for-us-colleges-reporting-number-of.html | FUTURE SCIENTISTS COUNTED FOR US Colleges Reporting Number of ThirdYear Majors to Office of Education | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/gaillard-seeks-test-on-budget-leaves-nato-conference-to-stake-life.html | GAILLARD SEEKS TEST ON BUDGET Leaves NATO Conference to Stake Life of His French Cabinet on 1958 Outlay | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/germans-voice-opposition-to-taking-us-weapons-defense-chief-says.html | Germans Voice Opposition To Taking US Weapons Defense Chief Says Strategic Materiel Is Not Required Since NATO Has Given Forces a Tactical Role West Germany Likely to Refuse Nuclear Arms Offered by US Germans Oppose Rocket Base | By Ms Handler Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/girard-discharged-speedily-by-army.html | GIRARD DISCHARGED SPEEDILY BY ARMY | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/glen-ridge-fete-monday.html | Glen Ridge Fete Monday | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/grand-jury-calls-top-suffolk-aides-huntington-town-officials-also.html | GRAND JURY CALLS TOP SUFFOLK AIDES Huntington Town Officials Also Get Subpoenas for Panels Session Today | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/greece-to-get-submarine.html | Greece to Get Submarine | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/greeks-give-books-to-u-s-unit.html | Greeks Give Books to U S Unit | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/group-seeks-ban-on-gravity-knife-successor-to-switchblade-is-called.html | GROUP SEEKS BAN ON GRAVITY KNIFE Successor to Switchblade Is Called a New Tool of TeenAge Crime | By Emma Harrison | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/happy-trains-vie-in-rail-art-show-childrens-contest-brings-bizarre.html | HAPPY TRAINS VIE IN RAIL ART SHOW Childrens Contest Brings Bizarre Results Piano Lands on Car Roof | By John C Devlin | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/harvard-to-hear-conant.html | Harvard to Hear Conant | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/hoffa-jury-out-quits-for-night-teamsters-presidentelect-and-two.html | HOFFA JURY OUT QUITS FOR NIGHT Teamsters PresidentElect and Two Others Accused of Conspiracy to Tap Wires Defines Terms | By Russell Porter | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/howlettreinemann.html | HowlettReinemann | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/hudson-dedicates-office-structure-6500000-building-will-house-1000.html | HUDSON DEDICATES OFFICE STRUCTURE 6500000 Building Will House 1000 County Employes in Spring | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/igy-units-study-radio-blackouts-antarctic-teams-gathering-data-on.html | IGY UNITS STUDY RADIO BLACKOUTS Antarctic Teams Gathering Data on Ionosphere Aurora Link Doubted Ionization Is Blamed | By Bill Becker Special To the New York Timesthe New York Times BY BILL BECKER | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/in-the-nation-a-cause-of-unadulterated-anxiety-twains-brand-of.html | In The Nation A Cause of Unadulterated Anxiety Twains Brand of Humor Observe What Happened George Kaufmans Escape Two Comforting Reflections | By Arthur Krock | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/israel-plans-to-send-new-bonn-mission-israel-planning-new-bonn.html | Israel Plans to Send New Bonn Mission ISRAEL PLANNING NEW BONN MISSION Decision Taken at Caucus | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/jakarta-premier-is-critical-of-us-he-expresses-regret-over-lack-of.html | JAKARTA PREMIER IS CRITICAL OF US He Expresses Regret Over Lack of American Backing in New Guinea Dispute Price of Rice Soars | By Bernard Kalb Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/james-west-jr-texas-oilman54-houston-millionaire-known-as-silver.html | JAMES WEST JR TEXAS OILMAN54 Houston Millionaire Known as Silver Dollar Dies Had Practiced Law | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/jere-cooper-dead-a-leader-in-house-tennessee-democrat-was-ways-and.html | JERE COOPER DEAD A LEADER IN HOUSE Tennessee Democrat Was Ways and Means Chairman First Elected in 1928 Worked From Age of 12 Originally Opposed TVA | Special to The New York TimesHarris  Ewing | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/jersey-airman-dies-in-crash.html | Jersey Airman Dies in Crash | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/jersey-tax-weighed-income-levy-on-all-business-is-debated-by-policy.html | JERSEY TAX WEIGHED Income Levy on All Business Is Debated by Policy Unit | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/kenya-battling-tribe-on-border-fights-marauders-who-kill-women-and.html | KENYA BATTLING TRIBE ON BORDER Fights Marauders Who Kill Women and Children and Then Flee to Ethiopia | Dispatch of The Times London | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/khrushchev-renews-soviet-bid-for-toplevel-parley-with-us-letter-to.html | Khrushchev Renews Soviet Bid For TopLevel Parley With US Letter to Bertrand Russell Reiterates Arguments of Balganin on Subject Puts Issue Up to US | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/laborites-object-to-missile-bases-group-maps-motion-in-house.html | LABORITES OBJECT TO MISSILE BASES Group Maps Motion in House Assailing Macmillan for Committing Britain Debate Is Scheduled Gaitskell Is Absent | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/letters-to-the-times-for-atlantic-federation-calling-of-conference.html | Letters to The Times For Atlantic Federation Calling of Conference Is Urged to Discuss Cooperation Utilizing Technical Skills Bias in TwoFamily Dwellings Guatemalas Position Territory Declared to Be Illegally Occupied by Great Britain Fluoridation of Water Urged | CLARENCE STREITDANIEL W McBAINSANDERS A KAHNJUAN M PETRILLICARL MLOEB JrWM B HOLT | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/leveling-noted-in-assets-ratio-decline-in-us-corporation-liquidity.html | LEVELING NOTED IN ASSETS RATIO Decline in US Corporation Liquidity Seen Halted at 41 of Liabilities Sept 30 Figures Used | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/maldive-premier-named.html | Maldive Premier Named | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/manufacturer-sees-trend-to-small-car.html | MANUFACTURER SEES TREND TO SMALL CAR | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/miss-susanne-lind-to-make-bow-jan1.html | MISS SUSANNE LIND TO MAKE BOW JAN1 | Tommy Weber | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/miss-wesp-to-be-wed-engaged-to-joseph-t-sams-cornell-medical.html | MISS WESP TO BE WED Engaged to Joseph T Sams Cornell Medical Student | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/missile-schedule-spill-indefinite-us-may-be-able-to-supply-irbms-to.html | MISSILE SCHEDULE SPILL INDEFINITE US May Be Able to Supply IRBMs to Britain in Year Under Bases Agreement Production Is Ordered On Target in 20 Minutes Distances Vital Factor | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/mormac-attacks-nmu-picketing-files-unfair-practice-action-as.html | MORMAC ATTACKS NMU PICKETING Files Unfair Practice Action as Jurisdiction Contest Spreads to Fourth Port Prompt Inquiry Promised Picketing in Other Ports | By Arthur H Richter | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/music-group-asks-anthem-changes-slight-revisions-in-words-and-music.html | MUSIC GROUP ASKS ANTHEM CHANGES Slight Revisions in Words and Music Urged to Tidy Star Spangled Banner | By David Anderson | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-ark-votes-bill-to-keep-rent-curb.html | NEW ARK VOTES BILL TO KEEP RENT CURB | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-metropolitan-life-officers.html | New Metropolitan Life Officers | Pach Bros | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-rating-unit-for-tv-due-jan-1-electronic-device-that-gives.html | NEW RATING UNIT FOR TV DUE JAN 1 Electronic Device That Gives Instantaneous Report to Go Into 300 Homes Here Uses Diary Method Economic Advantage | By Val Adams | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-solicitor-general-takes-oath-in-albany.html | New Solicitor General Takes Oath in Albany | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/new-subway-plan-would-give-voice-to-foes-of-quill-associates-of.html | NEW SUBWAY PLAN WOULD GIVE VOICE TO FOES OF QUILL Associates of Governor and Mayor Ask Direct Craft Role in Bargaining COULD AID DEMOCRATS Officials Weigh Chances of Countering GOP Bill Pay Talks Open Today GOP Pledge Was Decisive NEW SUBWAY PLAN ASKS CRAFT VOICE Risky for Governor Talks Academic Now | By Ah Raskin | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/officials-linked-to-gang-meeting-jersey-law-group-says-it-has.html | OFFICIALS LINKED TO GANG MEETING Jersey Law Group Says It Has Uncovered Purpose of Apalachin Convention Private Hearings Held Reuter Has No Comment | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/origin-of-charter-related-in-japan-yoshida-tells-special-panel.html | ORIGIN OF CHARTER RELATED IN JAPAN Yoshida Tells Special Panel Hirohito Influenced Regime to Accept US Version | By Robert Trumbull Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/penny-ilene-hopp-is-a-future-bride.html | PENNY ILENE HOPP IS A FUTURE BRIDE | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/plane-accident-hearing-here.html | Plane Accident Hearing Here | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/plans-completed-for-college-fete-yule-party-tomorrow-to-aid.html | PLANS COMPLETED FOR COLLEGE FETE Yule Party Tomorrow to Aid Manhattanville Fund Benefit Aides Listed | Taylor  Dull | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/play-by-cocteau-will-open-feb4-infernal-machine-is-listed-at.html | PLAY BY COCTEAU WILL OPEN FEB4 Infernal Machine Is Listed at PhoenixKetti Frings May Do Musical Script Miss Frings Plans Endgame Postponed | By Louis Calta | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/president-will-broadcast-report-to-nation-monday-eisenhower-to.html | President Will Broadcast Report to Nation Monday Eisenhower to Broadcast Report To them Nation Monday on NATO President Sees Two Premiers Informality Marks Luncheon | By Wh Lawrence Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/presley-is-signed-for-third-movie-singer-will-star-in-feature-for.html | PRESLEY IS SIGNED FOR THIRD MOVIE Singer Will Star in Feature for MGMPeggy Ashcroft Cast in Nuns Story British Star Signed | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/prices-in-london-decline-further-most-losses-small-except-for.html | PRICES IN LONDON DECLINE FURTHER Most Losses Small Except for OilsWall Street Weakness a Factor | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/racket-inquiry-links-judge-to-fix-in-tennessee-case-testify-judge-a.html | Racket Inquiry Links Judge To Fix in Tennessee Case Testify Judge Accepted 1000 TENNESSEE JUDGE IS LINKED TO A FIX Was Denied New Trial McClellans Comment Judge Still Noncommittal Clement Sees a Duty | By Joseph A Loftus Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/rangers-beat-canadians-on-henrys-2d-goal-of-game-fast-fight-marks.html | Rangers Beat Canadians on Henrys 2d Goal of Game FAST FIGHT MARKS 54 GARDEN TEST Rangers Fontinato Trades Punches With Johnson of Montreal in 2d Period 14395 Watch Contest Fontinato ScoresWith Rights Paille Makes 36 Saves | By Joseph C Nicholsthe New York Times BY LARRY MORRIS | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/recipe-for-yuletide-joy-child-cooky-cutter-and-dough-handling-wont.html | Recipe for Yuletide Joy Child Cooky Cutter and Dough Handling Wont Hurt Gingerbread and Sugar Cookies Making Tubes GINGERBREAD MEN WHITE SUGAR COOKIES | By Ruth P CasaEmellosaccessories AltmanS | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/red-split-hinted-in-east-germany.html | RED SPLIT HINTED IN EAST GERMANY | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/reserve-reports-upsurge-in-loans-new-york-city-accounts-for.html | RESERVE REPORTS UPSURGE IN LOANS New York City Accounts for 186000000 of the 242000000 Rise | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/rise-in-colleges-sought-in-jersey-state-board-of-education-proposes.html | RISE IN COLLEGES SOUGHT IN JERSEY State Board of Education Proposes 72550000 of New Construction LACK OF SPACE IS CITED Agency Says Many Youths Are Unable to Get Into Units in a Wide Area Program for Rutgers Rise in Operating Costs | By George Cable Wright Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/russellvant.html | RussellVant | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/santa-in-disguise-company-omits-cards-to-its-customers-to-aid.html | SANTA IN DISGUISE Company Omits Cards to Its Customers to Aid Hospitals | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/scientists-learn-size-of-neutrons-report-10000000000000-to-an-inch.html | SCIENTISTS LEARN SIZE OF NEUTRONS Report 10000000000000 to an Inch if Particles Were Placed in Row A Lot of Neutrons 25 Elements in Tests | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/scientists-trying-modern-alchemy-columbia-team-treats-coal.html | SCIENTISTS TRYING MODERN ALCHEMY Columbia Team Treats Coal Radioactively in Search for Synthetic Gas Low Heat Value | By Robert K Plumbthe New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/sheriffs-to-ride-trucks-in-strike.html | SHERIFFS TO RIDE TRUCKS IN STRIKE | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/ski-news-and-notes-art-tokle-ignores-calendar-in-jumps-variation-of.html | Ski News and Notes Art Tokle Ignores Calendar in Jumps Variation of a Theme Queen for a Sleigh Downhillers May Be Netted | By Michael Strauss | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/soviet-honors-omit-top-science-feats.html | SOVIET HONORS OMIT TOP SCIENCE FEATS | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/soviet-sea-power-shows-swift-rise-janes-says-russians-plan-atomic.html | SOVIET SEA POWER SHOWS SWIFT RISE Janes Says Russians Plan Atomic Missile Submarine to Girdle the World Called Underwater Satellites Soviet Sea Power Growing Fast Janes Says Only US Has More US Progress Noted | By Kennett Love Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/soviet-uzbek-aide-joins-ruling-body-will-fill-soviet-political.html | SOVIET UZBEK AIDE JOINS RULING BODY Will Fill Soviet Political Posts | By Willyam J Jorden Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/spanish-believe-ifni-peril-eases-moroccan-guerrillas-roam-hills.html | SPANISH BELIEVE IFNI PERIL EASES Moroccan Guerrillas Roam Hills Near the Capital but Defense Is Building Up 6000 Troops in Town First Newsmen Arrive Western Arms Displayed | By Benjamin Welles Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/sports-of-the-times-an-ominous-trend-to-the-rear-on-the-ice-beyond.html | Sports of The Times An Ominous Trend To the Rear On the Ice Beyond Returning | By Arthur Daleyvictor Schmidt | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/state-gop-plan-on-crime-balked-district-attorneys-are-cool-to-bid.html | STATE GOP PLAN ON CRIME BALKED District Attorneys Are Cool to Bid to Set Up a New Law Enforcement Unit Conference Is Closed Lefkowitz Explains His Version Hearing Is Postponed | By Warren Weaver Jr Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/suffolk-calls-time-out-to-sift-clock-mystery.html | Suffolk Calls Time Out To Sift Clock Mystery | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/television-soap-opera-kraft-theatre-offers-polka-about-the-troubles.html | Television Soap Opera Kraft Theatre Offers Polka About the Troubles of a PolishAmerican Family WellGroomed Pioneers | By Jack Gould | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/temperamental-dollar-an-analysis-of-the-changes-in-value-of.html | Temperamental Dollar An Analysis of the Changes in Value Of Canadian Currency During 1957 Investing Boom Cited Turnabout Develops Further Growth Foreseen | By Elizabeth M Fowler | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archiv es/theatres-report-big-strike-loss-stores-plan-late-saturday-again.html | Theatres Report Big strike Loss Stores Plan Late Saturday Again | By Peter Kihss | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/thomas-gloomy-after-trip-to-mideast-ties-solution-there-to-end-of.html | Thomas Gloomy After Trip to Mideast Ties Solution There to End of Cold War | The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/tolltv-approved-for-los-angeles-city-council-votes-ordinance-on.html | TOLLTV APPROVED FOR LOS ANGELES City Council Votes Ordinance on Franchises but Issue May Go to Referendum | By Oscar Godbout Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/trials-in-hungary-are-said-to-spread.html | TRIALS IN HUNGARY ARE SAID TO SPREAD | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/truckers-press-bid-suit-asks-13-millions-from-railroads-and.html | TRUCKERS PRESS BID Suit Asks 13 Millions From Railroads and Publicists | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/un-aide-adamant-on-hungary-data-suspended-dane-insists-on.html | UN AIDE ADAMANT ON HUNGARY DATA Suspended Dane Insists on Withholding Names of Witnesses at Inquiry Assurances Are Given | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/un-chief-flies-to-stockholm.html | UN Chief Flies to Stockholm | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/un-names-aide-in-tokyo.html | UN Names Aide in Tokyo | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/us-alters-stand-gains-on-bases-while-easing-opposition-to-new-bid.html | US ALTERS STAND Gains on Bases While Easing Opposition to New Bid to Moscow Two Requirements Are Cited Interpretations Differ NATO SETS ACCORD ON MISSILES USE | By Robert C Doty Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/ussoviet-links-urged-by-catledge.html | USSOVIET LINKS URGED BY CATLEDGE | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/voting-in-alabama-marked-by-apathy.html | VOTING IN ALABAMA MARKED BY APATHY | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/west-to-act-soon-diplomats-will-seek-to-clarify-positions-on.html | WEST TO ACT SOON Diplomats Will Seek to Clarify Positions on Disarmament West Opposes Alterations Test of Soviet Position Seen Proposals to Be Restated WEST WILL SEEK SOVIET ARMS VIEW German Question Set Aside | By Drew Middleton Special To the New York Times | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/whispers-to-santa-reveal-guns-and-dolls-top-lists-macys-was-ready.html | Whispers to Santa Reveal Guns and Dolls Top Lists Macys Was Ready Desires Analyzed Sinister Requests Most Were Awed | By Nan Robertson | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/william-s-cuthbert.html | WILLIAM S CUTHBERT | Special to The New York Times | RE0000257511 | 1985-08-21 | B00000686226 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-19 | https://www.nytimes.com/1957/12/19/archives/wood-field-and-stream-summary-of-game-law-violations-has-a-number.html | Wood Field and Stream Summary of Game Law Violations Has a Number of Interesting Cases | By John W Randolph | RE0000257511 | 1985-08-21 | B00000686226 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/20-brooklyn-students-win-drawing-for-70cent-tickets-to-my-fair-lady.html | 20 Brooklyn Students Win Drawing For 70Cent Tickets to My Fair Lady | By Louis Calta | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/25000-given-to-town-school.html | 25000 Given to Town School | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/about-new-york-a-handyandy-from-rural-wisconsin-serves-salvation.html | About New York A HandyAndy From Rural Wisconsin Serves Salvation Army Here as a Mr Fixit | By Meyer Bergerthe New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/activities-for-the-family-for-christmas-holidays.html | Activities for the Family For Christmas Holidays | By Phyllis Ehrlich | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/advertising-brower-for-duffy-at-bbdo-brower-had-been-chief-rejected.html | Advertising Brower for Duffy at BBDO Brower Had Been Chief Rejected Three Times A Boy at BD  O Sun Oil Accounts People Addenda | By Carl Spielvogel | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/airline-to-link-london-moscow-pact-signed-in-london-calls-for.html | AIRLINE TO LINK LONDON MOSCOW Pact Signed in London Calls for Direct Trips by Both British and Soviet Craft | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/american-is-sought-california-engineer-reported-slain-in-north.html | AMERICAN IS SOUGHT California Engineer Reported Slain in North Thailand | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/andrewsjankowski.html | AndrewsJankowski | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/army-chief-forms-thai-majority-bloc.html | ARMY CHIEF FORMS THAI MAJORITY BLOC | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/arnoldsmith.html | ArnoldSmith | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/art-gallery-potpourri-emmerich-opens-in-new-quarters-with-display.html | Art Gallery PotPourri Emmerich Opens in New Quarters With Display of Paintings and Sculpture | BY Dore Ashton | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/australias-atom-chief-is-named-envoy-to-us.html | Australias Atom Chief Is Named Envoy to US | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ballet-the-still-point-todd-bolenders-work-danced-first-time-this.html | Ballet The Still Point Todd Bolenders Work Danced First Time This Season at the City Center | By John Martin | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ballhodys.html | BallHodys | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/barbara-hirsch-a-bride-on-coast-stanford-researcher-wed-in-san.html | BARBARA HIRSCH A BRIDE ON COAST Stanford Researcher Wed in San Francisco to John W RosstonWears Brocade | Special to The New York TimesDu Charme | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bartram-named-for-second-term-as-ny-yacht-club-commodore-complete.html | Bartram Named for Second Term As NY Yacht Club Commodore Complete Slate of Officers Is Retained at Groups Annual Meeting Here | Morris Rosenfeld | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/belmont-hill-six-gabs-semifinals-beats-ridley-school-by-32-in.html | BELMONT HILL SIX GABS SEMIFINALS Beats Ridley School by 32 in Lawrenceville Tourney Kimball Union Wins | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/beverly-bruhn-fiancee-she-plans-june-wedding-to-randolph-t-major-jr.html | BEVERLY BRUHN FIANCEE She Plans June Wedding to Randolph T Major Jr | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bigstore-sales-up-3-last-week-volume-in-this-area-was-5-above-1956.html | BIGSTORE SALES UP 3 LAST WEEK Volume in This Area Was 5 Above 1956 Level in Period to Dec 14 Sales Rose 5 in This Area | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bob-hope-tv-show-listed-for-jan-17-three-future-programs-for.html | BOB HOPE TV SHOW LISTED FOR JAN 17 Three Future Programs for Plymouth Still in Doubt CBS Plans Ballet | By Val Adams | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/bolivia-completes-rails-to-argentina.html | BOLIVIA COMPLETES RAILS TO ARGENTINA | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/books-of-the-times-what-they-do-while-waiting-maneuvering-of-a.html | Books of The Times What They Do While Waiting Maneuvering of a Parasite | By Orville Prescottstanley Rice | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/brazil-aides-differ-on-redstate-ties.html | BRAZIL AIDES DIFFER ON REDSTATE TIES | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/british-alarmed-by-missiles-plan-labor-party-will-challenge.html | BRITISH ALARMED BY MISSILES PLAN Labor Party Will Challenge RegimeParis Results Gratify the French French Voice Satisfaction Italians Well Pleased Dutch Appear Lukewarm Belgians Hail Results Approval by Norwegians Danes Are Gratified | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/chairman-is-appointed-for-big-brother-week.html | Chairman Is Appointed For Big Brother Week | Ira L Hill | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/chandlers-arrest-in-refuge-defended.html | CHANDLERS ARREST IN REFUGE DEFENDED | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/change-not-planned-in-bank-of-england.html | CHANGE NOT PLANNED IN BANK OF ENGLAND | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/charles-wagner-an-architect-81-retired-partner-in-firm-here.html | CHARLES WAGNER AN ARCHITECT 81 Retired Partner in Firm Here DiesWorked on Plans for Cathedral | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/city-police-unlatch-news-door-to-dispel-censorship-doubts.html | City Police Unlatch News Door To Dispel Censorship Doubts | The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/coast-musician-honored.html | Coast Musician Honored | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/communique-highlights.html | Communique Highlights | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/cornell-six-routed-bows-to-princeton-in-first-ivy-league-contest.html | CORNELL SIX ROUTED Bows to Princeton in First Ivy League Contest 131 | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/cotton-supply-held-alarming-quality-called-lowest-since46.html | Cotton Supply Held Alarming Quality Called Lowest Since46 Manufacturers Group Asks Industry to Seek Early Action on Acreage Rise and a Practical Pricing Policy SUPPLY OF COTTON CALLED ALARMING | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/crystal-ballnik-asked-by-taylor-armys-chief-sees-future-beclouded.html | CRYSTAL BALLNIK ASKED BY TAYLOR Armys Chief Sees Future Beclouded but Doubts a General Atomic War | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/danes-get-soviet-letter.html | Danes Get Soviet Letter | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/doris-nossaman-affianced.html | Doris Nossaman Affianced | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/dulles-says-accord-counters-moscow-nato-bolstered-dulles-asserts.html | Dulles Says Accord Counters Moscow NATO BOLSTERED DULLES ASSERTS Bidault Stresses Africa | By Robert C Doty Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/economic-statesman-wilbur-daigh-mills-adviser-to-rayburn-tax-change.html | Economic Statesman Wilbur Daigh Mills Adviser to Rayburn Tax Change Unlikely | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/eisenhower-sees-peace-more-sure-president-starting-home-says-paris.html | EISENHOWER SEES PEACE MORE SURE President Starting Home Says Paris Talks Should Make War Less Likely President Appears Fit EISENHOWER SEES PEACE MORE SURE Silent Prayer Asked | By Wh Lawrence Special To The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/europe-credits-adenauer-in-widening-nato-role-adenauer-explains.html | Europe Credits Adenauer In Widening NATO Role Adenauer Explains Views | By Ms Handler Special To The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/frances-l-davis-engaged-to-wed-senior-at-smith-fiancee-of-rodney.html | FRANCES L DAVIS ENGAGED TO WED Senior at Smith Fiancee of Rodney Stuart Johnstone Who Attends Princeton | Special to The New York TimesArlene Studio | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/franks-sentence-up-to-two-years-exfbi-man-was-illegal-agent-for.html | FRANKS SENTENCE UP TO TWO YEARS ExFBI Man Was Illegal Agent for Trujillo in US Freed Pending Appeal Disappeared in New York FCC Rules Out Complaint | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/french-assembly-backs-gaillard-in-budget-vote.html | French Assembly Backs Gaillard in Budget Vote | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hoffa-trial-ends-in-111-deadlock-lone-juror-for-acquittal-in.html | HOFFA TRIAL ENDS IN 111 DEADLOCK Lone Juror For Acquittal in Wiretap Conspiracy Case US Seeks Rehearing HOFFA TRIAL ENDS IN 111 DEADLOCK | The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/huge-wheat-crop-forecast-by-us-farm-fight-seen-cooley-says-congress.html | HUGE WHEAT CROP FORECAST BY US FARM FIGHT SEEN Cooley Says Congress Wont Approve Changes in Law Denounces Benson | By William M Blair Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/hughes-dismissed-by-suffolk-jury-republican-chief-refuses-to-sign.html | HUGHES DISMISSED BY SUFFOLK JURY Republican Chief Refuses to Sign an Immunity Waiver in County Investigation Investigating Wrongdoing Prepared to Answer Questions | By Byron Porterfield Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/in-the-nation-a-clue-to-the-topsecret-nsc-report-an-explanation-of.html | In The Nation A Clue to the TopSecret NSC Report An Explanation of the Secrecy Balancing the Equation | By Arthur Krock | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/indonesian-foreign-aide-favors-highlevel-parley-with-dutch-curbs-on.html | Indonesian Foreign Aide Favors HighLevel Parley With Dutch Curbs on Western Business | By Bernard Kalb Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/industrial-sites-urged-on-dismal-swamp-canal.html | Industrial Sites Urged On Dismal Swamp Canal | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/israels-cabinet-nears-breakup-leftists-in-coalition-refuse-to.html | ISRAELS CABINET NEARS BREAKUP Leftists in Coalition Refuse to ResignPremier Charges They Sabotaged Policy | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/ivan-l-wiles-executiue-vice-president-and-a-director-of-gm-to.html | Ivan L Wiles Executive Vice President And a Director of GM to Retire Dec 31 | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/john-van-druten-playwright-dead-author-of-voice-of-turtle-and-i.html | JOHN VAN DRUTEN PLAYWRIGHT DEAD Author of Voice of Turtle and I Remember Mama Directed His Own Works WROTE FILM SCENARIOS Former Law Lecturer 56 Turned Out 30 Plays in Search of Lifes Answer Always in Search Directed Own Plays Kept Asking Questions | Special to The New York TimesDouglas Ebersole | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/lack-of-progress-on-germany-cited-european-diplomats-also-concerned.html | LACK OF PROGRESS ON GERMANY CITED European Diplomats Also Concerned Over Brevity of Time Given Mideast Balance Program Urged | By Drew Middleton Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/latins-fight-rise-in-medals-tariff-15-nations-vote-resolution.html | LATINS FIGHT RISE IN MEDALS TARIFF 15 Nations Vote Resolution Against US Proposal on Lead and Zinc SERIOUS HARM FEARED Eisenhower NATO Stand on Aid to Undeveloped Lands Used as Argument | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/letters-to-the-times-city-use-of-mechanization-new-york-said-to-be.html | Letters to The Times City Use of Mechanization New York Said to Be in Forefront in Field of Automation Presidential Disability Voting in Venezuela Fluoridation Opposed Allocation of Power | ABRAHAM D BEAMEWALTER T SHATFORD IICHARLES O PORTEREVA L COLLINSCHARLES ONEILL | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/li-custody-fight-centers-on-girl-4-agency-acts-to-take-child-from.html | LI CUSTODY FIGHT CENTERS ON GIRL 4 Agency Acts to Take Child From Foster Parents to Return Her to Mother | By Emma Harrison | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/little-churchs-rector-to-retire-in-june-at-72.html | Little Churchs Rector To Retire in June at 72 | Leon Hecht | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/luxury-school-plan-decried-in-norwalk.html | LUXURY SCHOOL PLAN DECRIED IN NORWALK | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mail-burns-in-new-city.html | Mail Burns in New City | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/maleters-exwife-and-children-appeal-to-bulganin.html | Maleters ExWife and Children Appeal to Bulganin | Special to The New York TimesThe New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mary-boyce-betrothed-fiancee-of-capt-nelson-a-gelfman-air-force.html | MARY BOYCE BETROTHED Fiancee of Capt Nelson A Gelfman Air Force | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/melvin-johnson-exlaw-dean-86-former-boston-u-school-head-diesa.html | MELVIN JOHNSON EXLAW DEAN 86 Former Boston U School Head DiesA Leader of Massachusetts Masons | Special to The New York TimesThe New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/meyner-to-order-welfare-inquiry-investigation-of-big-jersey.html | MEYNER TO ORDER WELFARE INQUIRY Investigation of Big Jersey Department to Be First on Full Scale Since 18 | By George Cable Wright Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/michael-h-lucey-exprincipal-83-retired-head-of-richman-high-school.html | MICHAEL H LUCEY EXPRINCIPAL 83 Retired Head of Richman High School DiesWon Law Degree at 73 | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-alice-talcott-prospective-bride.html | MISS ALICE TALCOTT PROSPECTIVE BRIDE | Scott | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-ec-simpson-becomes-fiancee-daughter-of-the-late-gop-leader.html | MISS EC SIMPSON BECOMES FIANCEE Daughter of the Late GOP Leader Here Is Betrothed to Robert Bennett Jr | Andrew Jessamin | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-garris-to-marry-engaged-to-gilbert-miller-nyu-medical-student.html | MISS GARRIS TO MARRY Engaged to Gilbert Miller NYU Medical Student | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-lynch-is-engaged-syracuse-u-alumna-fiancee-of-thomas-mcnamara.html | MISS LYNCH IS ENGAGED Syracuse U Alumna Fiancee of Thomas McNamara Jr | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-moss-bride-of-rh-anderson-daughter-of-vice-admiral-is-wed-to.html | MISS MOSS BRIDE OF RH ANDERSON Daughter of Vice Admiral Is Wed to UCLA Alumnus in Santa Monica Church | Special to The New York TimesCurtis Studios | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/miss-victoria-tilt-honored-at-dance.html | MISS VICTORIA TILT HONORED AT DANCE | TuriLarkin | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/misses-crimmins-to-bow-at-home.html | Misses Crimmins to Bow at Home | Special to The New York TimesJuliet Newman | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mitchell-doubts-sharp-dip-in-1958-labor-secretary-predicts-periodic.html | MITCHELL DOUBTS SHARP DIP IN 1958 Labor Secretary Predicts Periodic Adjustment With Upturn in MidYear Defends Needs Cited State Action Urged | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mittermannhall.html | MittermannHall | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mrs-andrew-f-peck-has-son.html | Mrs Andrew F Peck Has Son | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/mrs-rm-lunny-has-child.html | Mrs RM Lunny Has Child | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nato-meeting-concludes-with-increased-emphasis-on-pacts-political.html | NATO MEETING CONCLUDES WITH INCREASED EMPHASIS ON PACTS POLITICAL AIMS ALLIES END RIFTS Concessions by US and Europe Result in Renewed Unity | By Harold Callender Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nato-stand-eases-israelis.html | NATO Stand Eases Israelis | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/new-bill-named-at-gate-theatre-showcase-lists-shaw-and-ocasey-works.html | NEW BILL NAMED AT GATE THEATRE Showcase Lists Shaw and OCasey Works for Spring Greystone Established Community Theatre | By Sam Zolotow | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/notes-on-college-sports-there-are-not-quite-so-many-tourneys-as.html | Notes on College Sports There Are Not Quite So Many Tourneys as Basketball Teams but Its Close Rice Grows Tall Campus Gleanings | By Joseph M Sheehan | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/nyu-beats-south-carolina-and-western-kentucky-tops-seton-hall.html | NYU Beats South Carolina and Western Kentucky Tops Seton Hall Quintet VIKINGS SET BACK GAMECOCKS 8166 NYU Paced by Ramsey Triumphs at Garden Then Seton Hall Bows 10175 Buceks Shooting Accurate Hilltoppers Are Impressive | By Louis Effratthe New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/opera-figaro-is-here-leinsdorf-conducts-work-at-the-met.html | Opera Figaro Is Here Leinsdorf Conducts Work at the Met | By Howard Taubman | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/passport-lifting-is-appealed-by-16-those-who-visited-china-defying.html | PASSPORT LIFTING IS APPEALED BY 16 Those Who Visited China Defying US Regulation Initiate Proceedings Grace Period Allowed | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pearl-siegel-to-wed-fiancee-of-shalom-schwartz-both-attend-seminary.html | PEARL SIEGEL TO WED Fiancee of Shalom Schwartz Both Attend Seminary | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pearson-bids-us-talk-with-soviet.html | PEARSON BIDS US TALK WITH SOVIET | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pedestrian-rules-dropped.html | Pedestrian Rules Dropped | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/picture-process-on-color-studied-inventors-tell-coast-parley-of.html | PICTURE PROCESS ON COLOR STUDIED Inventors Tell Coast Parley of System Using a Special Negative With Code | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/political-issues-snag-court-plan-tweed-faces-objections-by.html | POLITICAL ISSUES SNAG COURT PLAN Tweed Faces Objections by Surrogates and Patronage Fears of Party Leaders | By Leo Egan | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/pope-calls-a-cardinal-to-post-in-the-vatican.html | Pope Calls a Cardinal To Post in the Vatican | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/president-chairman-of-american-bank-note.html | President Chairman Of American Bank Note | Fabian Bachrach | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/protests-halt-councilmen-in-plan-to-increase-salary-bill-to-add.html | Protests Halt Councilmen In Plan to Increase Salary Bill to Add 3000 Expense Allowance to 7000 Pay Faces Committee Death Capital Budget Is Approved PROTESTS DOOM COUNCIL PAY RISE Pension Device Charged | By Charles G Bennett | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/quill-threatens-total-shutdown-in-subways-jan-1-twu-chief-stalled.html | QUILL THREATENS TOTAL SHUTDOWN IN SUBWAYS JAN 1 TWU Chief Stalled in Pact Talks Also Hints at Bus Strike on Same Day AUTHORITY IS HESITANT Agency Delays Negotiations Pending Clarification of Proposed GOP Bill Officials Recognize Threat Authority Declines Comment QUILL THREATENS TO SHUT SUBWAYS Meetings to Be Sought | By Stanley Leveythe New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/red-berlin-curb-scored-mayor-brandt-of-west-bids-world-end-passport.html | RED BERLIN CURB SCORED Mayor Brandt of West Bids World End Passport Law | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/reuther-protests-to-mcclellan-on-acts-of-senate-inquiry-aide-end-to.html | Reuther Protests to McClellan On Acts of Senate Inquiry Aide End to Wiretap Evidence Asked | By Damon Stetson Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/rev-francis-x-coan.html | REV FRANCIS X COAN | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/revenue-freight-159-below-1956-carloadings-last-week-put-at-603036.html | REVENUE FREIGHT 159 BELOW 1956 Carloadings Last Week Put at 603036 Units a Decline of 113616 | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/rossano-brazzi-signed-at-metro-actor-to-star-with-deborah-kerr-in.html | ROSSANO BRAZZI SIGNED AT METRO Actor to Star With Deborah Kerr in The Blessing Henry Silva Is Cast Two Writers Assigned | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/russians-report-10-output-rise-during-overhaul-planned-increase-for.html | RUSSIANS REPORT 10 OUTPUT RISE DURING OVERHAUL Planned Increase for 1957 Was 71Outlay for Science in 1958 Raised Two Houses Meeting Military Outlays Cut RUSSIANS REPORT 10 OUTPUT RISE Airport Expansion Due Exchange Rates Explained | By William J Jorden Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/shaw-alphabet-idea-is-to-be-put-to-use-shaws-alphabet-to-be-put-to.html | Shaw Alphabet Idea Is to Be Put to Use SHAWS ALPHABET TO BE PUT TO USE | By Leonard Ingalls Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/skiing-prospects-poor-on-weekend-rain-and-thaw-ruin-cover-in.html | SKIING PROSPECTS POOR ON WEEKEND Rain and Thaw Ruin Cover in EastSport Offered in Laurentian Areas NEW YORK STATE MASSACHUSETTS VERMONT NEW HAMPSHIRE PENNSYLVANIA EASTERN CANADA | By Michael Strauss | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/skipper-taking-boat-with-him-on-tour-of-us-hoyts-are-on-way-to.html | Skipper Taking Boat With Him on Tour of US Hoyts Are on Way to Florida on First Stage of Tip Vacation Stops Listed Ocean Crossed Five Times | By Clarence E Lovejoy | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/small-business-poll-surprises-sponsor-backs-tight-money-47-for-41.html | Small Business Poll Surprises Sponsor Backs Tight Money 47 For 41 Against | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/south-sumatrans-lenient-to-dutch-property-takeover-policy-applied.html | SOUTH SUMATRANS LENIENT TO DUTCH Property TakeOver Policy Applied MildlySeizure by Workers Barred Dutch Urged to Carry On City Remains Calm Jakarta Aims Repudiated | By Tillman Durdin Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/soviet-shift-seen-to-atomic-craft-slowdown-in-building-of.html | SOVIET SHIFT SEEN TO ATOMIC CRAFT Slowdown in Building of Conventional Submarines Said to Augur Change Missiles for Submarines | By John W Finney Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/spain-ties-attack-upon-ifni-to-reds-much-of-madrids-limited.html | SPAIN TIES ATTACK UPON IFNI TO REDS Much of Madrids Limited Military Power Is Shifted to Africa to Hold Enclave Strong Spanish Units Sent Bitterness Against Rabat | By Benjamin Welles Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/spellman-in-alaska-says-mass-in-anchorage-on-way-to-the-far-east.html | SPELLMAN IN ALASKA Says Mass in Anchorage on Way to the Far East | By Religious News Service | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/sports-of-the-times-over-the-hills-the-showmen-simple-suggestion.html | Sports of The Times Over the Hills The Showmen Simple Suggestion New HairDo | By Arthur Daley | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/sportswear-gifts-for-suburban-women.html | Sportswear Gifts for Suburban Women | Photographed by Sharland For the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/st-louis-awards-contract-on-slums-mead-corp-aide-in-new-post.html | ST LOUIS AWARDS CONTRACT ON SLUMS Mead Corp Aide in New Post | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stiff-laws-urged-on-motorboating-state-parks-council-asks-licensing.html | STIFF LAWS URGED ON MOTORBOATING State Parks Council Asks Licensing and Control of Salt Water Cowboys | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stock-dealer-bill-due-again-in-albany.html | STOCK DEALER BILL DUE AGAIN IN ALBANY | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stocks-in-london-continue-to-fall-prices-sensitive-to-small-rise-in.html | STOCKS IN LONDON CONTINUE TO FALL Prices Sensitive to Small Rise in SellingOils Show Biggest Drop | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/store-windows-form-yule-stage-fairyland-circus-and-farm-scenes-play.html | STORE WINDOWS FORM YULE STAGE Fairyland Circus and Farm Scenes Play in Shopping Areas to Standing Room Television Satirized | By Edith Evans Asbury | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/stores-regaining-losses-of-strike-financial-data-show-retail-sales.html | STORES REGAINING LOSSES OF STRIKE Financial Data Show Retail Sales Down Only 4 After Reaching 30 Off | By Peter Kihss | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/suezclaims-plan-now-taking-shape-tentative-accord-calls-for-france.html | SUEZCLAIMS PLAN NOW TAKING SHAPE Tentative Accord Calls for France to Present Canal Concerns Case to Egypt Concern to Pick Spokesmen Cool Reception to Loan Bid | By Thomas J Hamilton Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/summit-cotillion-thursday.html | Summit Cotillion Thursday | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/take-a-letter-may-go-the-way-of-rolltop-desk-dictation-grows-more.html | Take a Letter May Go the Way of RollTop Desk DICTATION GROWS MORE ELECTRONIC Telephonic Dictation | By Alexander R Hammer | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/teamster-ouster-to-face-new-test-orders-to-expel-union-to-go-to.html | TEAMSTER OUSTER TO FACE NEW TEST Orders to Expel Union to Go to Local Units Today but Delays Are Foreseen Teamsters Doubt Ousters Hoffa Ban Held Certain | By Ah Raskin | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/tennessee-opens-inquiry-on-judge-governor-asks-mcclellan-for-all.html | TENNESSEE OPENS INQUIRY ON JUDGE Governor Asks McClellan for All Data Relating to Schoolfield and State 1000 Payment Reported Judge Remains Silent Senators Get New Leads | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/theatre-music-man-the-cast.html | Theatre Music Man The Cast | By Brooks Atkinson | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/third-us-missile-in-3-days-is-fired-third-us-missile-in-3-days-is.html | Third US Missile In 3 Days Is Fired THIRD US MISSILE IN 3 DAYS IS FIRED | By Milton Bracker Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/thruway-to-cut-approach-ramps-newest-interchange-permits-drivers-to.html | THRUWAY TO CUT APPROACH RAMPS Newest Interchange Permits Drivers to Turn Only West Into New York State | By Warren Weaver Jr Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/tv-show-to-cover-garment-center-playhouse-90-plans-second-drama-on.html | TV SHOW TO COVER GARMENT CENTER Playhouse 90 Plans Second Drama on DistrictStudio One Lists Production | By Oscar Godbout Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/two-poles-seek-danish-haven.html | Two Poles Seek Danish Haven | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/un-meeting-on-mideast-off.html | UN Meeting on Mideast Off | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-and-syria-due-to-restore-ties-eisenhower-to-name-yost-to-post-in.html | US AND SYRIA DUE TO RESTORE TIES Eisenhower to Name Yost to Post in Damascus Under Exchange of Envoys Henderson Trip Recalled Syria Assails Turkish Chief | By Ew Kenworthy Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-gives-greece-4300000.html | US Gives Greece 4300000 | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-judge-lindley-very-ill.html | US Judge Lindley Very Ill | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-to-drop-charges-man-in-double-jeopardy-case-reversal-to-be-freed.html | US TO DROP CHARGES Man in Double Jeopardy Case Reversal to Be Freed | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-to-give-japan-guided-missile-defense-talk-coordinates-policy.html | US to Give Japan Guided Missile Defense Talk Coordinates Policy | By Robert Trumbull Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/us-to-increase-overseas-buying-wider-procurement-of-arms-offered-to.html | US TO INCREASE OVERSEAS BUYING Wider Procurement of Arms Offered to NATO Allies in Program for Bases 2 Billion Spent in 5 Years | By Jack Raymond Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/use-of-armed-deputies-scored-in-westchester-papers-dispute.html | Use of Armed Deputies Scored In Westchester Papers Dispute | By Merrill Folsom Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/venezuelan-vote-tallied.html | Venezuelan Vote Tallied | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/vice-president-chosen-for-2-anaconda-units.html | Vice President Chosen For 2 Anaconda Units | Richard N Cassar | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/views-of-allies-surprise-capital-lack-of-support-for-dulles-in.html | VIEWS OF ALLIES SURPRISE CAPITAL Lack of Support for Dulles in Opposing Soviet Talks Brings Partisan Reaction Dulles Stand Controverted State Department Concurs Committee to Call Dulles | By Russell Baker Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/whalensmiles.html | WhalenSmiles | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/wood-field-and-stream-winchester-guest-shows-appreciation-by-using.html | Wood Field and Stream Winchester Guest Shows Appreciation By Using Plenty of Shells for Game | By John W Randolph Special To the New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/yasnov-out-as-premier-of-the-russian-republic.html | Yasnov Out as Premier Of the Russian Republic | Special to The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-20 | https://www.nytimes.com/1957/12/20/archives/yule-tree-tops-out-new-building.html | Yule Tree Tops Out New Building | The New York Times | RE0000257512 | 1985-08-21 | B00000686227 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/109-debutantes-bow-at-cotillion-young-women-presented-to-society-at.html | 109 DEBUTANTES BOW AT COTILLION Young Women Presented to Society at Christmas Ball in the WaldorfAstoria PINK AND SILVER DECOR New York Infirmary Benefits From 22d Annual Event Many Parties Given | Bradford Bachrach | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/12month-earnings-for-utility-raised-other-utility-reports.html | 12MONTH EARNINGS FOR UTILITY RAISED OTHER UTILITY REPORTS | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/17-in-europe-form-peaceatom-unit-council-of-ministers-group.html | 17 IN EUROPE FORM PEACEATOM UNIT Council of Ministers Group Includes Euratom Nations Controls Provided | By Henry Giniger Special to the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/2-big-car-makers-to-lay-off-90000-chrysler-and-ford-planning.html | 2 BIG CAR MAKERS TO LAY OFF 90000 Chrysler and Ford Planning Furloughs Over Holidays Sales Lag Reported | By Damon Stetson Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/2-us-packing-plants-shut-uruguay-units.html | 2 US PACKING PLANTS SHUT URUGUAY UNITS | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/31-batista-foes-arrested-here-in-fight-to-free-rebel-on-ship.html | 31 Batista Foes Arrested Here In Fight to Free Rebel on Ship BATISTA FOES HELD IN FIGHT ON REBEL | By John Odevlin | RE0000257513 | 1985-08-21 | B00000686228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/46-billion-in-school-aid-by-us-nea-offers-program-to-meet-crisis.html | 46 Billion in School Aid by US NEA Offers Program to Meet Crisis Linked to the Soviet GainsOutlay Would Rise From 11 Billion Start | By Bess Furman Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/aachen-cites-schuman-for-his-coalsteel-plan.html | Aachen Cites Schuman For His CoalSteel Plan | Alfonso Preindl | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/agency-proposed-to-inform-public-physicist-calls-for-institute-of.html | AGENCY PROPOSED TO INFORM PUBLIC Physicist Calls for Institute of Enlightenment Aimed to End Confusion | By Lawrence Edavies Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/air-reserve-crew-gives-santa-a-hand.html | AIR RESERVE CREW GIVES SANTA A HAND | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/airport-director-at-capital-to-quit-griffin-an-aviation-pioneer.html | AIRPORT DIRECTOR AT CAPITAL TO QUIT Griffin an Aviation Pioneer Retiring on Feb1CAA Aide Will Succeed Him | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/arabs-criticize-turkish-premier-say-he-failed-to-discuss-palestine.html | ARABS CRITICIZE TURKISH PREMIER Say He Failed to Discuss Palestine Issue in Speech to Atlantic Council | By Sam Pope Brewer Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/army-halts-cuba-school-riot.html | Army Halts Cuba School Riot | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/art-collectors-choice-holiday-group-show-at-castelli-gallery.html | Art Collectors Choice Holiday Group Show at Castelli Gallery | By Stuart Preston | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/barter-trading-hurts-jakarta-south-sumatra-other-areas-conduct.html | BARTER TRADING HURTS JAKARTA South Sumatra Other Areas Conduct Commerce on Own and Keep Proceeds | By Tillman Durdin Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bergen-denies-gang-tie-county-reports-no-link-to-meeting-in.html | BERGEN DENIES GANG TIE County Reports No Link to Meeting in Apalachin | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bethlehem-executives-promoted.html | Bethlehem Executives Promoted | Hesselbein | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bonn-considering-talk-with-soviet-but-government-spokesman-says.html | BONN CONSIDERING TALK WITH SOVIET But Government Spokesman Says Adenauer Rules Out GoItAlone Policy | By Arthur J Olsen Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bonnie-wood-married-nbc-aide-wed-to-richard-feldman-dental-student.html | BONNIE WOOD MARRIED NBC Aide Wed to Richard Feldman Dental Student | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/books-of-the-times-artifacts-as-clues-to-cultures.html | Books of The Times Artifacts as Clues to Cultures | By Charles Poore | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/british-unit-in-beirut-bombed.html | British Unit in Beirut Bombed | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/bug-is-explained-kennedy-called-to-tell-wagner-of-police-tie-to-mba.html | BUG IS EXPLAINED Kennedy Called to Tell Wagner of Police Tie to MBA Case | By Ralph Katz | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/canada-pushes-north-she-seeks-to-extend-her-sovereignty-to-pole.html | CANADA PUSHES NORTH She Seeks to Extend Her Sovereignty to Pole | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/caribbean-nation-stirs-mild-hopes-new-british-federation-set-to.html | CARIBBEAN NATION STIRS MILD HOPES New British Federation Set to Start Jan 3 Viewed a Bit Coolly in Trinidad | By Paul P Kennedy Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/childrens-fund-names-aide.html | Childrens Fund Names Aide | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/commons-backs-us-missile-bases-in-britain-289251-rightist.html | COMMONS BACKS US MISSILE BASES IN BRITAIN 289251 Rightist Conservatives Join Labor Drive at Macmillan Policies in Long Debate | By Drew Middleton Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/cornell-defeats-syracuse-by-7069-triumphs-in-overtimeiona-downs.html | CORNELL DEFEATS SYRACUSE BY 7069 Triumphs in OvertimeIona Downs American U 7463 Fairfield Wins 6967 | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/creche-at-school-upheld-by-court-justice-coyne-finds-symbol-in.html | CRECHE AT SCHOOL UPHELD BY COURT Justice Coyne Finds Symbol in Ossining Does Not Go Against Constitution | By Merrill Folsom Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/cyrus-eaton-weds-mrs-anne-kjones.html | CYRUS EATON WEDS MRS ANNE KJONES | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/danes-may-cut-defense-parliament-group-to-meet-on-question-today.html | DANES MAY CUT DEFENSE Parliament Group to Meet on Question Today | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dayton-flyer-is-still-in-the-clouds-dugan-overwhelmed-by-his.html | Dayton Flyer Is Still in the Clouds Dugan Overwhelmed by His Selection to AllAmerica | By William R Conklin | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dead-nazis-estate-tax-urged.html | Dead Nazis Estate Tax Urged | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/decline-checked-in-london-stocks-lack-of-buyers-optimistic-views-on.html | DECLINE CHECKED IN LONDON STOCKS Lack of Buyers Optimistic Views on US Economy Are Called Factors | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dentist-dies-at-wheel-patient-he-was-driving-home-in-rain-is-hurt.html | DENTIST DIES AT WHEEL Patient He Was Driving Home in Rain Is Hurt in Crash | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/donna-makovsky-brandeis-student-is-betrothed-to-rabbi-arthur.html | Donna Makovsky Brandeis Student Is Betrothed to Rabbi Arthur Schneier | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/douglas-asks-aid-in-trade-act-fight.html | DOUGLAS ASKS AID IN TRADE ACT FIGHT | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dulles-confers-with-franco-for-2-hours-reviewing-nato-decisions.html | Dulles Confers With Franco for 2 Hours Reviewing NATO Decisions DULLES CONFERS WITH GEN FRANCO | By Benjamin Welles Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/dutch-yule-hymn-salutes-a-priest-childrens-program-caps-work-of.html | DUTCH YULE HYMN SALUTES A PRIEST Childrens Program Caps Work of Jersey Pastor Who Created Parish | By John W Slocum Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/eisenhower-back-from-paris-talks-puts-off-budget-discussion-to-give.html | EISENHOWER BACK FROM PARIS TALKS Puts Off Budget Discussion to Give Nixon 45Minute Account of NATO Parley | By Edwin L Dale Jr Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/europes-mixed-mood-an-appraisal-of-feeling-after-soviet-scientific.html | Europes Mixed Mood An Appraisal of Feeling After Soviet Scientific Successes and a Lag in US | By Hanson Wbaldwin | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/exchange-curbs-stock-switching-new-rule-requires-margin-in-tax.html | EXCHANGE CURBS STOCK SWITCHING New Rule Requires Margin in Tax Device of Buying Selling Simultaneously | By Burton Crane | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/fivegame-streak-ended.html | FiveGame Streak Ended | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/food-news-pancakes-for-breakfast-how-to-achieve-light-tender-and.html | Food News Pancakes for Breakfast How to Achieve Light Tender and Thin Flapjacks | By June Owen | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/fordham-seeking-a-new-fm-system-asks-fcc-to-permit-use-of-method-to.html | FORDHAM SEEKING A NEW FM SYSTEM Asks FCC to Permit Use of Method to Broadcast Simultaneous Programs | By Richard F Shepard | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/foreign-affairs-dulles-notsoabominable-snow-job.html | Foreign Affairs Dulles NotSoAbominable Snow Job | By Cl Sulzberger | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gaillard-pleased-on-african-issue-says-eisenhower-gave-him-cause.html | GAILLARD PLEASED ON AFRICAN ISSUE Says Eisenhower Gave Him Cause for Satisfaction in Private Discussions | By Robert C Doty Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gaither-report-divides-leaders-committee-appraisal-of-us-has.html | GAITHER REPORT DIVIDES LEADERS Committee Appraisal of US Has Elicited a Mixed Reaction in Capital | By John W Finney Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/german-reds-bar-paper.html | German Reds Bar Paper | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/goldsand-pianist-in-good-form-for-recital-at-carnegie-hall-clementi.html | Goldsand Pianist in Good Form For Recital at Carnegie Hall Clementi and Chopin Sonatas Are Features of Program 10 Preludes Also Played | By Harold C Schonberg | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gop-rift-upstate-enmity-leads-to-resignation-of-a-college-trustee.html | GOP RIFT UPSTATE Enmity Leads to Resignation of a College Trustee | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/greeks-assay-nato-talks.html | Greeks Assay NATO Talks | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/grotewohl-sees-peace-threat.html | Grotewohl Sees Peace Threat | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/gt-anderson-61-engineer-is-dead-circuit-designer-with-bell.html | GT ANDERSON 61 ENGINEER IS DEAD Circuit Designer With Bell Laboratories Was Leader in Green Mountain Club | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/heimerdingergoldberg.html | HeimerdingerGoldberg | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/helen-clothier-becomes-a-bride-she-is-escorted-by-father-at.html | HELEN CLOTHIER BECOMES A BRIDE She Is Escorted by Father at BalaCynwyd Wedding to William F Hoffman | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/hungary-prodded-by-un-on-trials-committee-asks-budapest-for-more.html | HUNGARY PRODDED BY UN ON TRIALS Committee Asks Budapest for More Details in Case of Maleter and Others | By Lindesay Parrott Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/indonesia-alert-to-a-rice-famine-government-urged-to-fight-economic.html | INDONESIA ALERT TO A RICE FAMINE Government Urged to Fight Economic Stagnation Acting President Named | By Bernard Kalb Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/japans-socialists-protest-missiles.html | JAPANS SOCIALISTS PROTEST MISSILES | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jersey-city-votes-rent-control-law.html | JERSEY CITY VOTES RENT CONTROL LAW | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jersey-magistrate-reinstated.html | Jersey Magistrate Reinstated | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jersey-opens-b-o-hearing.html | Jersey Opens B  O Hearing | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/jobless-increase-worries-canada-november-total-rose-40-over.html | JOBLESS INCREASE WORRIES CANADA November Total Rose 40 Over OctoberRegime Lists Works Program | By Raymond Daniell Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/just-happened-in-3-at-apalachin-say-3-at-gang-parley-see.html | Just Happened In 3 at Apalachin Say 3 AT GANG PARLEY SEE COINCIDENCE | By Warren Weaver Jr Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/knoxville-stays-dry-legal-liquor-again-defeated-vote-4th-in-11.html | KNOXVILLE STAYS DRY Legal Liquor Again Defeated Vote 4th in 11 Years | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/krantzpenchansky.html | KrantzPenchansky | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/landlords-test-luxury-control-suit-asks-why-state-does-not-consider.html | LANDLORDS TEST LUXURY CONTROL Suit Asks Why State Does Not Consider All Boroughs  for Available Housing POSER PUT TO JUSTICE Forest Hills Cited as open to Park Ave Dwellers Who Seek Lower Rents | By Charles Grutzner | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/letters-to-the-times-policy-statement-examined-issue-taken-with-mr.html | Letters to The Times Policy Statement Examined Issue Taken With Mr Nixons Views on Soviet Union | HUGH B HESTER | RE0000257513 | 1985-08-21 | B00000686228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/li-fighter-lands-with-sharp-rights-kerwin-also-scores-at-long-range.html | LI FIGHTER LANDS WITH SHARP RIGHTS Kerwin Also Scores at Long Range to Beat Aggressive Steady Jimmy Archer | By Joseph C Nichols | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/li-nurse-appeal-made-hospital-says-30-are-needed-even-on-parttime.html | LI NURSE APPEAL MADE Hospital Says 30 Are Needed Even on PartTime Basis | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/luns-praises-nato-says-bulganin-letters-failed-to-distract-alliance.html | LUNS PRAISES NATO Says Bulganin Letters Failed to Distract Alliance | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mediator-due-in-2-weeks.html | Mediator Due in 2 Weeks | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/miners-homes-donated-given-by-coal-company-to-3-pennsylvania.html | MINERS HOMES DONATED Given by Coal Company to 3 Pennsylvania Hospitals | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mirisch-to-film-man-in-the-net-firm-buys-mystery-novel-for.html | MIRISCH TO FILM MAN IN THE NET Firm Buys Mystery Novel for Production in 1958 Zinnemann Signs Writer | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/miss-abernethy-troth-she-will-be-bride-in-spring-of-william-shendry.html | MISS ABERNETHY TROTH She Will Be Bride in Spring of William SHendry Jr | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/mra-plans-holiday-rally.html | MRA Plans Holiday Rally | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/musical-dropped-by-writing-team-comden-and-green-will-not-do-story.html | MUSICAL DROPPED BY WRITING TEAM Comden and Green Will Not Do Story of Gypsy Rase Lee Music Man Scores | By Louis Calta | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-control-units-voted.html | New Control Units Voted | Dispatch of The Times London | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-finnish-bank-chief.html | New Finnish Bank Chief | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-guinea-cost-to-dutch-is-high-17000000-a-year-poured-into.html | NEW GUINEA COST TO DUTCH IS HIGH 17000000 a Year Poured Into Economy With Little Certainty of Return | By Am Rosenthal Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/new-haven-to-cut-30-of-runs-here-road-cites-passenger-loss-in-plans.html | NEW HAVEN TO CUT 30 OF RUNS HERE Road Cites Passenger Loss in Plans to Drop 15 Trains and Curtail Freights | By Robert E Bedingfield | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/newark-housing-suffers-setback-sponsors-cancel-plans-for-17620000.html | NEWARK HOUSING SUFFERS SETBACK Sponsors Cancel Plans for 17620000 Development After FHA Refusal | By Milton Honig Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/noellroop.html | NoellRoop | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/one-frenchmans-stare-is-strictly-for-research-comments-on-new-york.html | One Frenchmans Stare Is Strictly for Research Comments on New York | By Gloria Emerson | RE0000257513 | 1985-08-21 | B00000686228 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/one-hoffa-juror-felt-us-failed-yonkers-man-says-a-plot-was-not.html | ONE HOFFA JUROR FELT US FAILED Yonkers Man Says a Plot Was Not ProvedNew Trial Promised Soon | By Russell Porter | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/only-6-increase-in-pig-crop-seen-gop-pleased-that-figure-is-lower.html | ONLY 6 INCREASE IN PIG CROP SEEN GOP Pleased That Figure Is Lower Than Expected Aiken Assails Benson | By William M Blair Special to the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/paris-traffic-blocked-10000-civil-servants-rally-to-protest-wags.html | PARIS TRAFFIC BLOCKED 10000 Civil Servants Rally to Protest Wags Award | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/pentagon-seeks-an-extra-billion-to-spur-weapons-pentagon-seeks-an.html | PENTAGON SEEKS AN EXTRA BILLION TO SPUR WEAPONS Pentagon Seeks an Extra Billion In Current Budget for Weapons | By Jack Raymond Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/perez-election-now-official.html | Perez Election Now Official | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/plane-on-ice-floe-in-55-takes-to-air-after-salvage-odyssey-airliner.html | Plane on Ice Floe in 55 Takes To Air After Salvage Odyssey Airliner Was Towed Ashore by Eskimo Craft in Canada Shipped by Rail to US and Repairedat a Loss | By Edward Hudson | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/prices-rise-again-set-another-high-us-index-climbs-04-after-pausing.html | PRICES RISE AGAIN SET ANOTHER HIGH US Index Climbs 04 After Pausing for One Month | By Joseph A Loftus Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/princess-to-visit-canada.html | Princess to Visit Canada | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/princeton-professor-honored.html | Princeton Professor Honored | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/purpose-of-visit-explained.html | Purpose of Visit Explained | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/radar-evidence-of-speeding-barred-in-greenwich-court-two-judges.html | Radar Evidence of Speeding Barred in Greenwich Court Two Judges Disagree | By Richard H Parke Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/radiotv-station-wcau-in-philadelphia-purchased-for-2000000-by-cbs.html | RadioTV Station WCAU in Philadelphia Purchased for 2000000 by CBS | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/rate-leak-denied-by-thorney-croft-british-chancellor-says-his.html | RATE LEAK DENIED BY THORNEY CROFT British Chancellor Says His Antiinflation Briefings Excluded Bank Issue | By Thomas P Ronan Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/rebellious-bear-ends-army-hitch-military-in-berlin-was-not-ready.html | REBELLIOUS BEAR ENDS ARMY HITCH Military in Berlin Was Not Ready for Teddy Who Is Sent to Washington Zoo | By Michael James | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/reverence-asked-in-city-christmas-protestant-council-urges-fitting.html | REVERENCE ASKED IN CITY CHRISTMAS Protestant Council Urges Fitting ObservanceBoth Cathedrals to Be on TV | By George Dugan | RE0000257513 | 1985-08-21 | B00000686228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/sally-a-gibbons-will-be-married-baldwin-school-alumna-is-fiancee-of.html | SALLY A GIBBONS WILL BE MARRIED Baldwin School Alumna Is Fiancee of Richard Concle January Nuptials | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/schoolboy-gets-73-points.html | Schoolboy Gets 73 Points | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/son-to-william-crouses-jr.html | Son to William Crouses Jr | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/soviet-minimizes-malenkovs-role-new-volume-of-encyclopedia-lists.html | SOVIET MINIMIZES MALENKOVS ROLE New Volume of Encyclopedia Lists ExPremier Only as AntiParty Plotter | By Max Frankel Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/soviet-reply-due-on-nato-bid-today.html | SOVIET REPLY DUE ON NATO BID TODAY | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/soviet-science-aide-says-country-still-does-not-lead-us-soviet.html | Soviet Science Aide Says Country Still Does Not Lead US SOVIET CAUTIONED ON SCIENCE GAINS | By William J Jorden Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/state-eyes-rule-of-pension-funds-two-agencies-map-laws-to-extend-it.html | STATE EYES RULE OF PENSION FUNDS Two Agencies Map Laws to Extend It to Those Run by Employers or Unions | By Lawrence Fellows | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/steel-put-to-cruel-test-city-air-rooftop-laboratory-at-42d-st.html | Steel Put to Cruel Test City Air Rooftop Laboratory at 42d St Exposes Alloys to Worst | By Jack Rryan | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/suffolk-to-study-education-needs-board-approves-commission-on.html | SUFFOLK TO STUDY EDUCATION NEEDS Board Approves Commission on Demand for Colleges Pay Rises Granted | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/synthetic-chocolate-patented-can-aid-seasickness-fatigue-inventor.html | Synthetic Chocolate Patented Can Aid Seasickness Fatigue Inventor Says It Keeps Milk Sweet Is Boon to Those With Cocoa Allergies | By Stacy Vjones Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/thormannlawler.html | ThormannLawler | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/three-banned-as-risks.html | Three Banned As Risks | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/title-concern-promotes-officers.html | Title Concern Promotes Officers | Fabian Bachrach | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/transit-company-cuts-bus-fumes-philadelphia-concern-says-it-is.html | TRANSIT COMPANY CUTS BUS FUMES Philadelphia Concern Says It Is Satisfied With New Chemical Neutralizer | By William M Freeman | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/trinity-six-beats-belmont-hill-42-canadian-team-gains-final-in.html | TRINITY SIX BEATS BELMONT HILL 42 Canadian Team Gains Final in Lawrenceville Tourney Kimball Union Wins | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/tv-review-musical-of-junior-miss-on-channel-2.html | TV Review Musical of Junior Miss on Channel 2 | By Jack Gould | RE0000257513 | 1985-08-21 | B00000686228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/union-carbide-division-names-vice-president.html | Union Carbide Division Names Vice President | Gaby | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/us-grant-heads-civil-war-group-generals-grandson-given-centennial.html | US GRANT HEADS CIVIL WAR GROUP Generals Grandson Given Centennial Unit Command Proposed by Virginian | By Jay Walz Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wagner-is-blunt-calls-jan1-walkout-intolerablebids-agency-run.html | WAGNER IS BLUNT Calls Jan1 Walkout IntolerableBids Agency Run Trains | By Stanley Levey | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/warsaw-insists-line-is-unchanged-leading-writer-says-signing-of.html | WARSAW INSISTS LINE IS UNCHANGED Leading Writer Says Signing of Moscow Pact Does Not Affect Polish Policy | By Sydney Gruson Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wholesale-costs-show-slight-rise-index-rose-01-to-1182-of-its.html | WHOLESALE COSTS SHOW SLIGHT RISE Index Rose 01 to 1182 of Its 194749 Level in Week to Dec 17 | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wood-field-and-stream-duck-preserve-in-illinois-is-organized-for.html | Wood Field and Stream Duck Preserve in Illinois Is Organized for Good and Humane Shooting | By John W Randolph Special To the New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-21 | https://www.nytimes.com/1957/12/21/archives/wright-building-saved-zeckendorf-will-pay-125000-for-doomed-robie.html | WRIGHT BUILDING SAVED Zeckendorf Will Pay 125000 for Doomed Robie House | Special to The New York Times | RE0000257513 | 1985-08-21 | B00000686228 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/3-girls-honored-in-westchester-misses-asensio-cocke-and-sweeney.html | 3 GIRLS HONORED IN WESTCHESTER Misses Asensio Cocke and Sweeney Feted at Sleepy Hollow Country Club | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/427250-pledged-to-colby.html | 427250 Pledged to Colby | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/8-girls-will-bow-at-jersey-dance-debutantes-to-be-honored-by.html | 8 GIRLS WILL BOW AT JERSEY DANCE Debutantes to Be Honored by Parents Friday at Fete in Orange Tennis Club | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-feast-for-christmas.html | A Feast for Christmas | By Craig Claiborne | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-pet-in-a-childs-stocking.html | A Pet In a Childs Stocking | By Dorothy Barclay | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-room-to-grow-in.html | A Room to Grow In | By Cynthia Kellogg | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-sand-dune-on-infinitys-rim-a-strip-of-florida-beach-is-the.html | A Sand Dune On Infinitys Rim A strip of Florida beach is the takeoff point for Americas beachhead in space | By Milton Bracker | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/a-storyteller-who-embraced-the-fullness-of-life.html | A Storyteller Who Embraced the Fullness of Life | By Marc Slonim | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ableygould.html | AbleyGould | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/abroad-with-kaye-comedian-easily-takes-to-filming-in-france.html | ABROAD WITH KAYE Comedian Easily Takes To Filming in France | By Gene Moskowitz | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/advertising-the-new-top-b-at-bbdo-forthright-but-shy-a-workhorse.html | Advertising The New Top B at BBDO Forthright but Shy a Workhorse but No Ulcers | By Carl Spielvogel | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/air-bases-abroad-deemed-essential-in-spite-of-missiles-air-bases.html | Air Bases Abroad Deemed Essential In Spite of Missiles AIR BASES ABROAD ARE DEEMED VITAL | By Jack Raymond Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/air-guard-to-move-squadron-to-islip.html | AIR GUARD TO MOVE SQUADRON TO ISLIP | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/air-route-talks-with-france-end-new-parleys-set-for-next-yeardeal.html | AIR ROUTE TALKS WITH FRANCE END New Parleys Set for Next YearDeal for Flights Over Pole Is Key Issue | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alaskas-season-americas-last-frontier-has-busy-theatrical-year-with.html | ALASKAS SEASON Americas Last Frontier Has Busy Theatrical Year With Five Troupes | By Clifford S Cernik | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alfred-c-baldwin-a-jurist-dies-at-85.html | ALFRED C BALDWIN A JURIST DIES AT 85 | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alfred-c-coxe-77-exjudge-is-dead-member-of-federal-court-21-years.html | ALFRED C COXE 77 EXJUDGE IS DEAD Member of Federal Court 21 Years Presided at Trials of Browder and Vause | The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alice-and-other-childrens-classics-original-music.html | ALICE AND OTHER CHILDRENS CLASSICS Original Music | By Herbert Mitgang | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/alices-matchless-christmas-gift-from-lewis-carroll-it-was-the-first.html | Alices Matchless Christmas Gift From Lewis Carroll it was the first copy of a story that still enchants the young | By Gertrude Benson | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/all-tied-up-glitter-and-gold-make-gift-plants-festive.html | ALL TIED UP Glitter and Gold Make Gift Plants Festive | By Joanna May Geller | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/among-the-recent-letters-to-the-editor-operation.html | Among the Recent Letters to the Editor Operation | NELSON M SHIPP | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ann-m-ottenheimer-a-prospective-bride.html | ANN M OTTENHEIMER A PROSPECTIVE BRIDE | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ann-r-oppenheimer-a-bride.html | Ann R Oppenheimer a Bride | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/apalachin-story-still-unresolved-mystery-but-the-strange-underworld.html | APALACHIN STORY STILL UNRESOLVED MYSTERY But the Strange Underworld Parley Has Started Investigative Furor | By Emanuel Perlmutter | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/around-the-garden-an-old-tradition.html | AROUND THE GARDEN An Old Tradition | By Joan Lee Faust | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/art-as-therapy-an-analysis-of-how-this-medium-helps-the-handicapped.html | Art as Therapy An Analysis of How This Medium Helps The Handicapped to Express Themselves | By Howard A Rusk Md | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-2-no-title.html | Article 2  No Title | The New York Times Sam Falk | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Sam Falk | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-6-no-title.html | Article 6  No Title | Flatow | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-7-no-title.html | Article 7  No Title | Fred Hermansky | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/article-9-no-title.html | Article 9  No Title | Designs by Mrs Dora Wiswell Photos By GottschoSchleisner | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/auto-racing-fangiobehra-first.html | Auto Racing FangioBehra First | By Frank M Blunk | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/automobiles-safety-the-social-drinker-all-too-often-becomes-an.html | AUTOMOBILES SAFETY The Social Drinker All Too Often Becomes an AntiSocial Driver | By Joseph C Ingraham | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/aviation-revenue-recent-passenger-traffic-slump-adds-to-troubles-of.html | AVIATION REVENUE Recent Passenger Traffic Slump Adds To Troubles of Domestic Carriers | By Richard Witkin | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/battleground-of-belief.html | Battleground of Belief | By Kenneth Scott Latourette | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/benson-gives-the-gop-the-farm-vote-jitters-republicans-fear-his.html | BENSON GIVES THE GOP THE FARM VOTE JITTERS Republicans Fear His Policies May Lose Them More Midwest Seats | By William M Blair Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/beverly-n-dunston-clergymans-bride.html | BEVERLY N DUNSTON CLERGYMANS BRIDE | Bradford Bachrach | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/beverly-roberts-becomes-fiancee-nurse-here-is-future-bride-of-john.html | BEVERLY ROBERTS BECOMES FIANCEE Nurse Here Is Future Bride of John Lans Mulder a Graduate of Harvard | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/big-job-in-small-set-dostoevski-tale-is-put-on-off-broadway.html | BIG JOB IN SMALL SET Dostoevski Tale Is Put On Off Broadway | By Brooks Atkinson | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bizarre-genius-work-of-antoni-gaudi-in-museum-display.html | BIZARRE GENIUS Work of Antoni Gaudi In Museum Display | By Howard Devree | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bonuses-mirror-economic-trend-57-yule-largesse-spread-thinner.html | BONUSES MIRROR ECONOMIC TREND 57 Yule Largesse Spread Thinner Particularly in Wall Street Area | By Richard Rutter | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/boston-port-shows-8-gain-in-cargoes.html | BOSTON PORT SHOWS 8 GAIN IN CARGOES | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bottom-burner-victor-scores-33-points-in-frostbite-regatta-at.html | BOTTOM BURNER VICTOR Scores 33 Points in Frostbite Regatta at Indian Harbor | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/boxing-fifteen-savage-rounds.html | Boxing Fifteen Savage Rounds | By Joseph C Nichols | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/bridge-tournament-yields-a-good-tv-show-interesting-hands.html | BRIDGE TOURNAMENT YIELDS A GOOD TV SHOW Interesting Hands | By Albert H Morehead | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/broekercundey.html | BroekerCundey | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/by-way-of-report-disney-plans-two-new-filmsother-items.html | BY WAY OF REPORT Disney Plans Two New FilmsOther Items | By Ah Weiler | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cairo-said-to-bar-talks-on-shipping-reported-opposed-to-parley-with.html | CAIRO SAID TO BAR TALKS ON SHIPPING Reported Opposed to Parley With UN Chief on Israeli Use of Suez and Aqaba | By Osgood Caruthers Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/callowreardon.html | CallowReardon | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/carol-jean-wills-engaged.html | Carol Jean Wills Engaged | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/carolyn-macklin-wed-on-coast-to-son-of-chief-justice-warren.html | Carolyn Macklin Wed on Coast To Son of Chief Justice Warren | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/center-to-be-dedicated-rite-slated-today-at-new-rochelle-jewish.html | CENTER TO BE DEDICATED Rite Slated Today at New Rochelle Jewish Facility | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/child-to-mrs-jc-murkland.html | Child to Mrs JC Murkland | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/child-to-mrs-john-richards.html | Child to Mrs John Richards | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/christmas-thoughts-in-a-world-gone-mad-instead-of-being-obsessed.html | Christmas Thoughts in A World Gone Mad Instead of being obsessed with armaments we should at last become aware that Peace on Earth Good Will Toward Men is a formula for survival | By Raymond B Fosdick | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/coffee-growers-brew-price-rise-plans-to-withhold-supplies-lift-cost.html | COFFEE GROWERS BREW PRICE RISE Plans to Withhold Supplies Lift Cost to Roasters | By George Auerbach | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/college-football-a-trophy-for-john-crow.html | College Football A Trophy for John Crow | By Allison Danzig | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cooperative-housingi-an-analysis-of-apartment-ownership-and-the.html | Cooperative HousingI An Analysis of Apartment Ownership And the Rights and Duties Involved | This is the first of two articles on cooperatives By Thomas W Ennis | RE0000257514 | 1985-08-21 | B00000686229 |

| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cynthia-a-mcclure-engaged.html | Cynthia A McClure Engaged | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cynthia-c-whiting-becomes-affianced.html | CYNTHIA C WHITING BECOMES AFFIANCED | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/cynthia-gill-engaged-she-will-be-wed-to-robert-l-clotworthy-in.html | CYNTHIA GILL ENGAGED She Will Be Wed to Robert L Clotworthy in Spring | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dance-orfeo-and-markova-at-the-met-markovas-element.html | DANCE ORFEO AND MARKOVA AT THE MET Markovas Element | By John Martin | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/democrats-awaiting-de-sapios-job-list-democrats-await-de-sapio-job.html | Democrats Awaiting De Sapios Job List DEMOCRATS AWAIT DE SAPIO JOB LIST | By Leo Egan | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/disarmament-accord-is-set-back-further-soviet-rejection-of-the-nato.html | DISARMAMENT ACCORD IS SET BACK FURTHER Soviet Rejection of the NATO Offer Of a Foreign Ministers Meeting Creates a Worse Deadlock MORE SPUTNIK DIPLOMACY | By Thomas J Hamilton | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/doom-of-malaria-by-67-envisioned-new-cooperative-program-in-free.html | DOOM OF MALARIA BY 67 ENVISIONED New Cooperative Program in Free World Expected to Eradicate Disease | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dotydantzer.html | DotyDantzer | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/downturn-in-us-affecting-europe-un-report-sees-cause-for-some.html | DOWNTURN IN US AFFECTING EUROPE UN Report Sees Cause for Some Concern Over Mild Beginning of Recession | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dragonettehellwig.html | DragonetteHellwig | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/drama-mailbag-comment-on-the-dialect-disparities-in-inges-new.html | DRAMA MAILBAG Comment on the Dialect Disparities In Inges New PlayOther Letters | EDWIN LEVY | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/dunnsalman.html | DunnSalman | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/education-in-review-a-state-program-for-meeting-demands-for-better.html | EDUCATION IN REVIEW A State Program for Meeting Demands for Better Schooling Especialy in Science | By Gene Currivan | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/eisenhower-to-act-on-atomic-shelters-president-to-act-on-shelter.html | Eisenhower to Act On Atomic Shelters PRESIDENT TO ACT ON SHELTER PLAN | By Wallace Carroll Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/elizabeth-f-rauch-prospective-bride.html | ELIZABETH F RAUCH PROSPECTIVE BRIDE | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/elizabeth-scaer-is-married-here-wears-ivory-satin-and-lace-at.html | ELIZABETH SCAER IS MARRIED HERE Wears Ivory Satin and Lace at Wedding in Brooklyn to Dr Edmund F McNally | Ira L Hill | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/end-of-an-era-shift-of-studio-one-to-hollywood-marks-tv-trend-from.html | END OF AN ERA Shift of Studio One to Hollywood Marks TV Trend From New York | By Jack Gould | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ensign-is-fiance-of-betsy-bingham-richard-a-volonte-to-marry.html | ENSIGN IS FIANCE OF BETSY BINGHAM Richard A Volonte to Marry Daughter of President of Macys in the Spring | Hal Phyfe | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/eric-coates-dies-british-composer-writer-of-light-music-was-creator.html | ERIC COATES DIES BRITISH COMPOSER Writer of Light Music Was Creator of London Suite and Sleepy Lagoon | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/for-easy-closing-sticking-doors-cured-with-simple-tricks.html | FOR EASY CLOSING Sticking Doors Cured With Simple Tricks | By Bernard Gladstone | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/for-wahington-visitors-voice-of-america-now-included-on-tours-of.html | FOR WAHINGTON VISITORS Voice of America Now Included on Tours Of the Capital | By Nona Brown | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/french-see-hope-in-soviet-words-say-statements-of-leaders-leave-the.html | FRENCH SEE HOPE IN SOVIET WORDS Say Statements of Leaders Leave the Door Open for Exploration on Arms | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/from-rare-manscripts-to-art-today.html | FROM RARE MANSCRIPTS TO ART TODAY | By Stuart Preston | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/fullerallen.html | FullerAllen | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/gas-rate-ruling-stirs-up-a-storm-memphis-light-decision-of-circuit.html | GAS RATE RULING STIRS UP A STORM Memphis Light Decision of Circuit Court upsets the Formula of FPC LARGE REBATES FEARED If the Order Stands Pipeline Operators May Have to Repay Some Increases | By Gene Smith | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/german-reunions-cut-easts-new-passport-rules-curb-holiday-travel.html | GERMAN REUNIONS CUT Easts New Passport Rules Curb Holiday Travel | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/golden-gate-festival-first-us-international-movie-fete-highlighted.html | GOLDEN GATE FESTIVAL First US International Movie Fete Highlighted by Superior Entries | By Paine Knickerbocker | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/golf-nakamura-the-winner.html | Golf Nakamura the Winner | By Lincoln A Werden | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/gossip-of-the-rialto-washington-in-the-twenties-is-scene-and-time.html | GOSSIP OF THE RIALTO Washington in the Twenties Is Scene And Time of LawrenceLee Play | By Lewis Funke | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/gris-paintings-stir-memories-paris-show-recalls-artists-struggle.html | GRIS PAINTINGS STIR MEMORIES Paris Show Recalls Artists Struggle | By Armand Salacrou | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/harriette-harcum-wed-to-ca-hobbs.html | HARRIETTE HARCUM WED TO CA HOBBS | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hillgraham.html | HillGraham | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hold-is-traditional-druid-lore.html | HOLD IS TRADITIONAL Druid Lore | By H Gleason Mattoon | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hollywood-blues-industry-tightens-production-reins-as-its-economic.html | HOLLYWOOD BLUES Industry Tightens Production Reins As Its Economic Pressures Rise | By Thomas M Pryor | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/home-tradeins-given-new-twist-jersey-mortgage-concern-offers.html | HOME TRADEINS GIVEN NEW TWIST Jersey Mortgage Concern Offers Contract Assuring Equity on Old Home ELIMINATES PANIC SALES Agreement to Purchase Is Applicable if Buyer Cant Dispose of Property | By Walter H Stern | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/horse-racing-a-standup-guy.html | Horse Racing A StandUp Guy | By James Roach | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/hungary-to-spur-trials-on-revolt-chief-prosecutor-declares-they.html | HUNGARY TO SPUR TRIALS ON REVOLT Chief Prosecutor Declares They Will Go On for Years Nagy May Be Indicted | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/huntington-gets-new-minister.html | Huntington Gets New Minister | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/in-and-out-of-books-ghostly-jingle.html | IN AND OUT OF BOOKS Ghostly Jingle | By Lewis Nichols | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/individualism-was-inherent.html | Individualism Was Inherent | By Richard B Morris | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/indonesia-warns-west-on-dispute-minister-says-support-for-dutch-in.html | INDONESIA WARNS WEST ON DISPUTE Minister Says Support for Dutch in New Guinea Alienates His People | By Bernard Kalb Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/intensive-farming-hybrid-seed-grow-more-corn-on-less-land-us-corn.html | Intensive Farming Hybrid Seed Grow More Corn on Less Land US Corn Reaches New Heights in Yield Per Acre as Result of Care and Breeding | By Jh Carmical | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/isabel-m-karins-to-wed-in-april-ad-agency-aide-is-fiancee-of.html | ISABEL M KARINS TO WED IN APRIL Ad Agency Aide Is Fiancee of Maurice B Keady Jr 49 Graduate of Yale | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/israel-rejects-border-revision-feels-us-supports-her-position.html | ISRAEL REJECTS BORDER REVISION Feels US Supports Her Position | By Seth S King Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/its-not-a-case-of-whodunit-but-how-it-will-all-end.html | Its Not a Case of Whodunit But How It Will All End | By Daphne du Maurier | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/janet-conway-betrothed.html | Janet Conway Betrothed | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/javits-urges-us-to-get-nato-linkup-to-israel.html | Javits Urges US to Get NATO LinkUp to Israel | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/joan-dominick-engaged-to-wed-56-debutante-will-be-bride-of-jonathan.html | JOAN DOMINICK ENGAGED TO WED 56 Debutante Will Be Bride of Jonathan B OBrien Student at Williams | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/joan-white-betrothed-fiancee-of-george-schneider-who-studied-in.html | JOAN WHITE BETROTHED Fiancee of George Schneider Who Studied in Spain | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/judith-lauer-married-bride-of-robert-t-craig-in-rochester-ceremony.html | JUDITH LAUER MARRIED Bride of Robert T Craig in Rochester Ceremony | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/judith-rhoads-bride-she-is-married-in-wilmington-church-to-peter.html | JUDITH RHOADS BRIDE She Is Married in Wilmington Church to Peter Obbard | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/justine-wagner-officers-bride-wed-in-newburgh-ceremony-to-stephen-w.html | JUSTINE WAGNER OFFICERS BRIDE Wed in Newburgh Ceremony to Stephen W Blodgett Jr Marine Corps Lieutenant | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kate-van-winkle-is-a-future-bride-junior-at-vassar-engaged-to-lieut.html | KATE VAN WINKLE IS A FUTURE BRIDE Junior at Vassar Engaged to Lieut Robert M Keller a Naval Academy Graduate | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/katherine-lyon-is-wed-in-akron-bride-of-donald-c-mell-jr-yale.html | KATHERINE LYON IS WED IN AKRON Bride of Donald C Mell Jr Yale Graduate Student in St Pauls Church | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kerrbyerly.html | KerrByerly | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/kristi-norstrand-becomes-fiancee-senior-at-smith-engaged-to-james-b.html | KRISTI NORSTRAND BECOMES FIANCEE Senior at Smith Engaged to James B Witker Leader of a Club at Harvard | John Haley | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lag-in-us-missiles-stressed-at-hearings-johnson-subcommittee.html | LAG IN US MISSILES STRESSED AT HEARINGS Johnson Subcommittee Prepares Way for a Big Urgency Program | By John D Morris Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lake-forest-names-aide.html | Lake Forest Names Aide | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/landscapers-giving-factories-an-aura-of-botanical-gardens.html | Landscapers Giving Factories An Aura of Botanical Gardens Landscapers Giving Factories An Aura of Botanical Gardens | By John P Callahan | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lanebordman.html | LaneBordman | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/law-student-weds-alexandra-quandt.html | LAW STUDENT WEDS ALEXANDRA QUANDT | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/leaders-defend-school-in-south-condemn-attacks-on-adult-centerdeny.html | LEADERS DEFEND SCHOOL IN SOUTH Condemn Attacks on Adult CenterDeny it Seeks to Stir Racial Strife | By John N Popham Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/letters-mans-destiny.html | Letters MANS DESTINY | MARIAN RONSHEIM | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/letters-to-the-times-issues-in-indonesia-antidutch-agitation-held.html | Letters to The Times Issues in Indonesia AntiDutch Agitation Held an Asset in Regimes Domestic Politics | PIETER GEYL | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/like-a-chambered-nautilus-like-a-nautilus.html | Like a Chambered Nautilus Like a Nautilus | By Horace Gregory | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/linda-jennings-fiancee-engaged-to-arthur-leroy-francisco-jr.html | LINDA JENNINGS FIANCEE Engaged to Arthur LeRoy Francisco Jr ExMarine | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lk-wagner-weds-miss-edith-gardner.html | LK WAGNER WEDS MISS EDITH GARDNER | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/lofvingmiddendorf.html | LofvingMiddendorf | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/madrid-stresses-its-value-to-nato-war-minister-notes-worth-of.html | MADRID STRESSES ITS VALUE TO NATO War Minister Notes Worth of Canaries and African Bases in World Conflict | By Benjamin Welles Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/many-cities-show-lag-in-yule-sales-some-report-less-money-available.html | MANY CITIES SHOW LAG IN YULE SALES Some Report Less Money Available and a More Careful Buying Mood FEAR HELD A FACTOR Uncertainty Over Future Is NotedA Few Areas See Business Improvement | By John S Tompkins | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/margaret-kiser-bride-in-atlanta-married-to-william-wetmore-jr-in.html | Margaret Kiser Bride in Atlanta Married to William Wetmore Jr in All Saints Church | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marilyn-brooks-is-married.html | Marilyn Brooks Is Married | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marion-nelson-to-wed-alumna-of-northwestern-is-fiancee-of-cm-ruth.html | MARION NELSON TO WED Alumna of Northwestern Is Fiancee of CM Ruth Jr | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/marriage-in-june-for-anna-mcann-instructor-at-swarthmore-is-engaged.html | MARRIAGE IN JUNE FOR ANNA MCANN Instructor at Swarthmore Is Engaged to George C Thompson of Columbia | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mary-c-bridgeman-barnard-graduate-engaged-to-rev-edd-l-payne-of.html | Mary C Bridgeman Barnard Graduate Engaged to Rev Edd L Payne of Newark | von Behr | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mary-jane-freed-engaged.html | Mary Jane Freed Engaged | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mary-s-ackerson-married-in-jersey.html | MARY S ACKERSON MARRIED IN JERSEY | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/melchermihm.html | MelcherMihm | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mercenary-method-stage-techniques-used-for-beer-blurbs.html | MERCENARY METHOD Stage Techniques Used For Beer Blurbs | By Richard F Shepard | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/military-air-trips-of-civilians-fought.html | MILITARY AIR TRIPS OF CIVILIANS FOUGHT | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mio-m-fredland-is-future-bride-medical-student-engaged-to-jesse.html | MIO M FREDLAND IS FUTURE BRIDE Medical Student Engaged to Jesse Simons New York Post Personnel Manager | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-ann-gardiner-married-to-student.html | MISS ANN GARDINER MARRIED TO STUDENT | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-carlin-engaged-daughter-of-newark-mayor-fiancee-of-james-h.html | MISS CARLIN ENGAGED Daughter of Newark Mayor Fiancee of James H Clark | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-ewing-engaged-she-will-be-wed-to-edmund-s-purves-lawyer-here.html | MISS EWING ENGAGED She Will Be Wed to Edmund S Purves Lawyer Here | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-jane-redfield-becomes-affianced.html | MISS JANE REDFIELD BECOMES AFFIANCED | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-leila-emory-will-be-married-vassar-senior-future-bride-of.html | MISS LEILA EMORY WILL BE MARRIED Vassar Senior Future Bride of Gunnar Ives Baldwin Who Is Attending Yale | Fina Kent | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-louise-muir-will-be-married-tucson-girl-is-engaged-to-andrew-t.html | MISS LOUISE MUIR WILL BE MARRIED Tucson Girl Is Engaged to Andrew T Newberry 2d Alumnus of Princeton | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-mabyn-reeves-engaged-to-be-wed.html | MISS MABYN REEVES ENGAGED TO BE WED | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-mary-forrest-zabriskie-married-in-virginia-to-frank-coit.html | Miss Mary Forrest Zabriskie Married In Virginia to Frank Coit Johnson 2d | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-ms-parsons-is-wed-in-capital-late-admirals-daughter-is-bride.html | MISS MS PARSONS IS WED IN CAPITAL Late Admirals Daughter Is Bride in Navy Chapel of Nathaniel R Bowditch | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-prichard-bride-of-ec-collins-2d.html | MISS PRICHARD BRIDE OF EC COLLINS 2D | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-sidney-wright-bride.html | Miss Sidney Wright Bride | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-susan-stinson-becomes-affianced.html | MISS SUSAN STINSON BECOMES AFFIANCED | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/miss-workman-becomes-a-bride-she-is-wed-to-pierreandre-bourquin-at.html | MISS WORKMAN BECOMES A BRIDE She Is Wed to PierreAndre Bourquin at Ceremony in Yales Marquand Chapel | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |

| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/montclair-dance-friday.html | Montclair Dance Friday | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
|---|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/moscow-again-recalls-stalin-on-his-birthday.html | Moscow Again Recalls Stalin on His Birthday | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/moynahanhillman.html | MoynahanHillman | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/mrs-fitzpatrick-wed-former-betty-jane-knauss-is-bride-of-lloyd.html | MRS FITZPATRICK WED Former Betty Jane Knauss Is Bride of Lloyd Thomas Jr | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/nancy-j-barrows-bride-in-pleasantville-of-denn-willard-harrison-law.html | Nancy J Barrows Bride in Pleasantville Of Denn Willard Harrison Law Student | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/nancy-w-douthat-is-a-future-bride-graduate-of-sweet-briar-betrothed.html | NANCY W DOUTHAT IS A FUTURE BRIDE Graduate of Sweet Briar Betrothed to Lane W Goss Who Is in Army | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/negotiate-with-russia-the-pros-and-cons-possible-accord-beckons.html | NEGOTIATE WITH RUSSIA THE PROS AND CONS Possible Accord Beckons Europeans Though Terms Would Be High | By Harry Schwartz Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/new-job-for-the-protean-mr-bernstein-the-philharmonic-poses-a.html | New Job for the Protean Mr Bernstein The philharmonic poses a challenge for musics Jackofalltrades | By Harold C Schonberg | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/news-notes-from-the-field-of-travel-haitian-tourism.html | NEWS NOTES FROM THE FIELD OF TRAVEL HAITIAN TOURISM | Ewing Galloway | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/news-of-the-world-of-stamps-a-post-office-progress-report-for-1957.html | NEWS OF THE WORLD OF STAMPS A Post Office Progress Report for 1957 And the Future | By Kent B Stiles | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/news-of-tv-and-radio-nobodys-going-to-knock-off-cbs-whodunit-tv.html | NEWS OF TV AND RADIO Nobodys Going to Knock Off CBS Whodunit TV ShowOther Items | By Val Adams | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/norfolk-approves-funds-for-airport.html | NORFOLK APPROVES FUNDS FOR AIRPORT | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/norway-asserts-nato-tie-is-firm-leaders-call-oslos-policy.html | NORWAY ASSERTS NATO TIE IS FIRM Leaders Call Oslos Policy UnchangedBonn Hints It May Bar US Missiles | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ontario-sextet-takes-school-laurels-trinity-sets-back-kimball-union.html | Ontario Sextet Takes School Laurels TRINITY SETS BACK KIMBALL UNION 41 Ontario School Takes Final in Lawrenceville Hockey Third Time in 5 Years | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/opera-stars-views-on-television.html | OPERA STARS VIEWS ON TELEVISION | By Jp Shanley | RE0000257514 | 1985-08-21 | B00000686229 |

| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ottawa-divided-on-nato-actions-heads-of-opposition-groups-reject.html | OTTAWA DIVIDED ON NATO ACTIONS Heads of Opposition Groups Reject Diefenbaker Talk of Striking Decisions | By Raymond Daniell Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/out-of-the-ashes-rehabilitated-souls.html | Out of the Ashes Rehabilitated Souls | By Fw Dupee | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/palmerglass.html | PalmerGlass | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/part-of-the-holiday-a-home-made-oldtime-kissing-ball-deserves-a.html | PART OF THE HOLIDAY A Home Made OldTime Kissing Ball Deserves a Seasonal Revival | By Rr Thomasson | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/party-given-here-for-miss-bostwick-briarcliff-student-presented-by.html | PARTY GIVEN HERE FOR MISS BOSTWICK Briarcliff Student Presented by Grandparents at Dance in the St Regis Roof | Jay Te Winburn | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/party-tomorrow-for-miss-voorhees.html | PARTY TOMORROW FOR MISS VOORHEES | Bradford Bachrach | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/passion-and-grief-music-and-intimations-of-delight.html | Passion and Grief Music and Intimations of Delight | By Raymond Holden | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/paul-hance-jr-55-a-movie-producer.html | PAUL HANCE JR 55 A MOVIE PRODUCER | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/pay-rise-is-urged-for-us-scientists-increase-in-federal-scales-is.html | PAY RISE IS URGED FOR US SCIENTISTS Increase in Federal Scales Is Called Imperative to Speed Research | By Richard Amper Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/personality-conservative-in-a-radical-shift-frank-ash-helped-lead-a.html | Personality Conservative in a Radical Shift Frank Ash Helped Lead a Revolution in Packaging | By Robert E Bedingfield | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/phyllis-l-nauts-is-married-here-brick-church-setting-for-her.html | PHYLLIS L NAUTS IS MARRIED HERE Brick Church Setting for Her Wedding to John Ott She Wears Ivory Satin | The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/pittsburg-nips-hillsdale-2726-ending-a-34game-victory-skein.html | Pittsburg Nips Hillsdale 2726 Ending a 34Game Victory Skein PITTSBURG BEATS HILLSDALE 2726 | By the United Press | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/playing-to-the-gallery.html | Playing to the Gallery | By Justin OBrien | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/politics-troubled-in-latin-america-against-the-setback-in-one.html | POLITICS TROUBLED IN LATIN AMERICA Against the Setback in One Country Can Be Set the Gains in Another | By Tad Szulo Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/powerful-drama-bridge-on-river-kwai-spans-action-and-theme.html | POWERFUL DRAMA Bridge on River Kwai Spans Action and Theme | By Bosley Crowther | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/president-is-facing-difficult-decisions-among-there-is-whether.html | PRESIDENT IS FACING DIFFICULT DECISIONS Among There Is Whether Greatly To Increase Defense Spending With Taxes That Would Hurt GAITHER REPORT IMPACT | By Arthur Krock | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/president-plans-a-farm-message-to-urge-congress-to-revise-support.html | PRESIDENT PLANS A FARM MESSAGE To Urge Congress to Revise Support Laws in Face of Mounting Surpluses | By William M Blair Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/priscilla-daniels-students-fiancee.html | PRISCILLA DANIELS STUDENTS FIANCEE | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/pro-football-a-happy-commissioner.html | Pro Football A Happy Commissioner | By Louis Effrat | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/prosecutor-to-get-data-on-apalachin-gang-testimony-faces-legal-test.html | Prosecutor to Get Data on Apalachin GANG TESTIMONY FACES LEGAL TEST | By Warren Weaver Jr Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/quill-blows-up-a-transit-storm-authority-and-the-mayor-are-put-on.html | QUILL BLOWS UP A TRANSIT STORM Authority and the Mayor Are Put on the Defensive as State Republicans Act | By Ah Raskin | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/quill-is-defiant-he-warns-mayor-of-political-risk-twu-sends-wire.html | QUILL IS DEFIANT HE WARNS MAYOR OF POLITICAL RISK TWU SENDS WIRE Says Labor in City Will Back Subway Strike Jan 1 | By Stanley Levey | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/railroads-and-passengers-that-one-can-do-without-the-other-seems.html | RAILROADS AND PASSENGERS That One Can Do Without the Other Seems Increasingly Clear as Transportation Patterns Change | By Robert Bedingfield | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rangers-conquer-canadiens-4-to-2-defeat-league-leaders-5th-time-in.html | RANGERS CONQUER CANADIENS 4 TO 2 Defeat League Leaders 5th Time in Seven Contests Leafs Tie Bruins 33 | By the United Press | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rare-pottery-shown-monmouth-museum-displays-part-of-morris.html | RARE POTTERY SHOWN Monmouth Museum Displays Part of Morris Collection | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rauhfalk.html | RauhFalk | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/recreational-boating-survey-revels-staggering-figures-report-shows.html | Recreational Boating Survey Revels Staggering Figures Report Shows That 2 Billion Is Spent at Retail Level | By Clarence E Lovejoy | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/report-on-eisenhowers-health-his-rapid-recovery-and-the-outlook.html | REPORT ON EISENHOWERS HEALTH His Rapid Recovery And the Outlook | By Eugene J Taylor | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/review-of-1957-in-the-world-of-sports-losing-year-here-braves-beat.html | REVIEW OF 1957 IN THE WORLD OF SPORTS LOSING YEAR HERE Braves Beat Yankees in SeriesDodgers Giants Went West | By John Drebinger | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/robin-reynolds-is-future-bride-junior-at-vassar-is-engaged-to.html | Robin Reynolds Is Future Bride Junior at Vassar Is Engaged to Robert Fell Rockafellow | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/rockets-set-off-boom-in-florida-banks-stores-motels-and-sports.html | ROCKETS SET OFF BOOM IN FLORIDA Banks Stores Motels and Sports Fishing Expand in Age of Missiles | By Milton Bracker Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/russellkingsbury.html | RussellKingsbury | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/russian-gives-us-pure-science-lead-but-top-physicist-declares-that.html | RUSSIAN GIVES US PURE SCIENCE LEAD But Top Physicist Declares That Soviet Is Closing Gap Stanford Work Hailed | By Lawrence E Davies Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sales-slide-hits-office-machines-producers-cutting-output-laying.html | SALES SLIDE HITS OFFICE MACHINES Producers Cutting Output Laying Off Thousands IBM an Exception | By Alfred R Zipser | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sally-ocallaghan-prospective-bride.html | SALLY OCALLAGHAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/savilla-gamble-wed-bride-of-thomas-m-eisner-mining-engineer-in.html | SAVILLA GAMBLE WED Bride of Thomas M Eisner Mining Engineer in Chile | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/schlemanhorowitz.html | SchlemanHorowitz | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/school-plan-rejected-woodmerehewlett-district-votes-down-outlays.html | SCHOOL PLAN REJECTED WoodmereHewlett District Votes Down Outlays | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/science-in-review-drug-called-a-psychic-energizer-found-useful-in.html | SCIENCE IN REVIEW Drug Called a Psychic Energizer Found Useful in Treating Mental Illnesses | By William L Laurence | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/science-teaching-degree-set.html | Science Teaching Degree Set | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/scores-flee-as-downpours-flood-many-hill-towns-in-the-northeast.html | Scores Flee as Downpours Flood Many Hill Towns in the Northeast RAINFALL FLOODS MANY HILL TOWNS | The New York Times by Carl T Gossett Jr | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sebring-wins-the-race-contract-awards-motor-classic-to-resort-for.html | SEBRING WINS THE RACE Contract Awards Motor Classic to Resort For Nine Years | By Ce Wright | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/seeking-a-hall-philharmonic-may-use-city-center-in-1959.html | SEEKING A HALL Philharmonic May Use City Center in 1959 | By Harold C Schonberg | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/settlers-by-accident.html | Settlers by Accident | By Marston Bates | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sheila-sullivan-betrothed.html | Sheila Sullivan Betrothed | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/shipments-decline-on-the-great-lakes.html | SHIPMENTS DECLINE ON THE GREAT LAKES | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |

| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sir-george-lynskey-high-court-justice.html | SIR GEORGE LYNSKEY HIGH COURT JUSTICE | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
|---|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/skyscraper-boom-survives-setback-more-than-20-under-way-with-15.html | SKYSCRAPER BOOM SURVIVES SETBACK More Than 20 Under Way With 15 Others Slated Tenants Moving In SPACE EAGERLY TAKEN Rising Rents Fail to Deter CompaniesSome Projects Are Postponed Here | By Glenn Fowler | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/smithdrucker.html | SmithDrucker | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-arms-bid-swaying-europe-public-opinion-in-britain-and-other.html | SOVIET ARMS BID SWAYING EUROPE Public Opinion in Britain and Other NATO Countries Is Said to Be Impressed | By Drew Middleton Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-data-list-wide-trade-ties-commerce-stature-growing-official.html | SOVIET DATA LIST WIDE TRADE TIES Commerce Stature Growing Official Figures Show Satellite Links Forged | By Harry Schwartz | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-is-warned-on-us-espionage-serov-boss-of-secret-police-says.html | SOVIET IS WARNED ON US ESPIONAGE Serov Boss of Secret Police Says That It Necessitates Vigilance by Forces | By Max Frankel Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/soviet-opposes-nato-bid-asks-special-un-session-or-global-talks-on.html | SOVIET OPPOSES NATO BID ASKS SPECIAL UN SESSION OR GLOBAL TALKS ON ARMS 2 LEADERS SPEAK Parliament Gets Policy Outline by Gromyko and Khrushchev | By William J Jorden Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sporting-life-is-his-life.html | Sporting Life Is His Life | By John Lardner | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/spring-valley-switches-to-direct-dial-phones.html | Spring Valley Switches To Direct Dial Phones | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/st-johns-subdues-rice-8067-manhattan-triumphs-in-garden-st-johns.html | St Johns Subdues Rice 8067 Manhattan Triumphs in Garden ST JOHNS FIVE MANHATTAN WIN | By Joseph M Sheehan | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/stephanie-beebe-will-be-married-parsons-school-student-is-fiancee.html | STEPHANIE BEEBE WILL BE MARRIED Parsons School Student Is Fiancee of Frederick B Bradshaw Army Veteran | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/stevenson-back-in-the-limelight-a-year-after-his-second-defeat-for.html | Stevenson Back in the Limelight A year after his second defeat for the Presidency Republicans as well as Democrats find his foreign policy views worth listening to | By John B Oakes | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/student-is-fiance-of-gay-firestone-peter-g-wray-of-columbia-and-the.html | STUDENT IS FIANCE OF GAY FIRESTONE Peter G Wray of Columbia and the Daughter of Tire Executive to Wed in June | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/student-marries-miss-mary-allen-robert-ocallaghan-senior-at.html | STUDENT MARRIES MISS MARY ALLEN Robert OCallaghan Senior at Columbia Weds Alumna of Colby Junior College | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/sullivan-county-gives-nature-a-hand-new-snow-machine-installation.html | SULLIVAN COUNTY GIVES NATURE A HAND New Snow Machine Installation Holds Hope of YearRound Resort Season | By Michael Strauss | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/summit-conference-in-washingtons-view-officials-see-no-change-in-us.html | SUMMIT CONFERENCE IN WASHINGTONS VIEW Officials See No Change in US Policies but Hope for Benefits | By Dana Adams Schmidt Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/symbol-of-a-system-that-was.html | Symbol of a System That Was | By John K Bettersworth | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/synthetic-skiing-in-the-catskills.html | SYNTHETIC SKIING IN THE CATSKILLS | Photographs by Sy Friedman | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/tack-and-field-mile-record-3572.html | Tack and Field Mile Record 3572 | By Joseph M Sheehan | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/teacher-pay-rise-in-jersey.html | Teacher Pay Rise in Jersey | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-long-long-trail-to-broadway-the-long-long-trail-to-broadway.html | The Long Long Trail To Broadway The Long Long Trail to Broadway | By Gilbert Millstein | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-merchants-view-an-analysis-of-the-business-moves-needed-to-meet.html | The Merchants View An Analysis of the Business Moves Needed to Meet Recession Period | By Herbert Koshetz | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/the-week-in-finance-yearend-slide-in-business-dashes-hopes-for.html | The Week in Finance YearEnd Slide in Business Dashes Hopes for YearEnd Rally in Market | By John G Forrest | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/ticket-buyers-blues-a-report-about-troubles-of-theatre-patrons-in.html | TICKET BUYERS BLUES A Report About Troubles of Theatre Patrons in Trying to Get Seats | By John E Booth | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/treasure-amateurs-answer-call-for-cameras-of-past.html | TREASURE Amateurs Answer Call For Cameras of Past | By Jacob Deschin | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/turkish-leaf-aids-us-tobacco-farms.html | TURKISH LEAF AIDS US TOBACCO FARMS | Special to THE NEW YORK TIMES | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/two-ways-of-solving-a-problem-at-the-heart-of-russias-advance-in.html | TWO WAYS OF SOLVING A PROBLEM At the Heart of Russias Advance in Science Lies the Issue of Freedom Versus Compulsion | By Harry Schwartz | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/un-aides-action-sifted-report-assays-withholding-of-evidence-on.html | UN AIDES ACTION SIFTED Report Assays Withholding of Evidence on Rising | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/un-finds-no-surprise-in-soviet-move-delegates-think-early-talk-is.html | UN Finds No Surprise in Soviet Move Delegates Think Early Talk Is Unlikely | By Lindesay Parrott Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-aides-doubt-moscow-said-no-capital-believes-gromyko-and.html | US AIDES DOUBT MOSCOW SAID NO Capital Believes Gromyko and Khrushchev Did Not Give Final Reply to NATO | By Ew Kenworthy Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-man-found-slain-builder-of-radar-station-is-victim-in-thailand.html | US MAN FOUND SLAIN Builder of Radar Station Is Victim in Thailand | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-russia-unite-in-fallout-study-of-soil-samples-2-nations.html | US RUSSIA UNITE IN FALLOUT STUDY OF SOIL SAMPLES 2 Nations Exchanging Earth Will Stress Analysis of Strontium 90 Debris | By John W Finney Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/us-told-to-save-its-basic-talents-conserving-seed-corn-for-science.html | US TOLD TO SAVE ITS BASIC TALENTS Conserving Seed Corn for Science and Industry Is Asked in Princeton Study | By Harrison E Salisbury | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/uslebanon-tie-backed-by-malik-minister-lauds-american-aid-turkish.html | USLEBANON TIE BACKED BY MALIK Minister Lauds American Aid Turkish Leaders Happy Over NATO Paris Parley | By Sam Pope Brewer Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/visitors-on-the-wing.html | Visitors on the Wing | By John K Terres | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/wall-st-turns-warily-hopeful-some-brokers-say-worst-of-drop-may-be.html | WALL ST TURNS WARILY HOPEFUL Some Brokers Say Worst of Drop May Be Over | By Burton Crane | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/washington-what-every-bureaucrat-wants-for-christmas.html | Washington What Every Bureaucrat Wants for Christmas | By James Reston | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/we-didnt-do-it-alone.html | We Didnt Do It Alone | By Jonathan N Leonard | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/west-indies-unit-at-odds-with-us-budding-federation-seeks-to-settle.html | WEST INDIES UNIT AT ODDS WITH US Budding Federation Seeks to Settle Dispute Over Site for Its Capital | By Paul P Kennedy Special To the New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/what-every-young-claqueur-should-know-function.html | WHAT EVERY YOUNG CLAQUEUR SHOULD KNOW Function | By John Briggs | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/william-mcomb-exus-aide-dies-former-wagehour-chief-a-deputy-nra.html | WILLIAM MCOMB EXUS AIDE DIES Former WageHour Chief a Deputy NRA Head Served Labor Department | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/with-a-rhythm-all-their-own.html | With a Rhythm All Their Own | By Arnold Shaw | RE0000257514 | 1985-08-21 | B00000686229 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/with-an-ideal-too-lofty-to-be-relevant-an-ideal-too-lofty.html | With an Ideal Too Lofty to Be Relevant An Ideal Too Lofty | By Gerald Heard | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/with-fresh-ears-listener-who-wants-to-give-new-music-a-chance-must.html | WITH FRESH EARS Listener Who Wants to Give New Music A Chance Must Set Aside Prejudice | By Howard Taubman | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/with-love-for-mankind.html | With Love For Mankind | By John Holmes | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/witsalted-elegance.html | WitSalted Elegance | By Dudley Fitts | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/wood-field-and-stream-sportsmen-spent-a-lot-this-year-even-if-you.html | Wood Field and Stream Sportsmen Spent a Lot This Year Even If You Dont Count the Cufflinks | By John W Randolph | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/world-atom-group-appoints-deputies.html | WORLD ATOM GROUP APPOINTS DEPUTIES | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/world-of-music-composers-best-friend-professional-players-are-now.html | WORLD OF MUSIC COMPOSERS BEST FRIEND Professional Players Are Now Finding Great Stimulus in Modern Groups | By Ross Parmenter | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yachting-a-sail-up-the-coast.html | Yachting A Sail Up the Coast | By John Rendel | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yachtsmen-name-matthews.html | Yachtsmen Name Matthews | Special to The New York Times | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-22 | https://www.nytimes.com/1957/12/22/archives/yes-there-was-and-is-a-santa-claus-the-real-st-nicholas-was-a.html | Yes There Was and Is a Santa Claus The real St Nicholas was a fourthcentury Bishop whose good deeds inspired legends that traveled around the world as if drawn by airborne reindeer | By Peggy and Pierre Street | RE0000257514 | 1985-08-21 | B00000686229 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/2-bergen-schools-speed-up-science-leonia-and-fort-lee-plan-to.html | 2 BERGEN SCHOOLS SPEED UP SCIENCE Leonia and Fort Lee Plan to Increase Sessions for Able Students | By John W Slocum Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/2-more-mba-buggings-admitted-by-transit-aide-wagner-displeased.html | 2 More MBA Buggings Admitted by Transit Aide Wagner Displeased | By Emanuel Perlmutter | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/20-hospitals-to-share-in-360000-li-fund.html | 20 Hospitals to Share in 360000 LI Fund | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/32-in-us-named-rhodes-scholars-young-men-from-28-states-win-the.html | 32 IN US NAMED RHODES SCHOLARS Young Men From 28 States Win the Annual Awards for Study at Oxford | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/72229000-facelifting-starts-on-westchester-medical-center-800-beds.html | 72229000 FaceLifting Starts On Westchester Medical Center 800 Beds Available | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/about-new-york-christmas-tree-at-all-souls-church-marks-first.html | About New York Christmas Tree at All Souls Church Marks First Lighting of Yule Fir in the US | By Meyer Berger | RE0000257515 | 1985-08-21 | B00000686230 |

| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/accord-in-cabinet-delayed-in-israel.html | ACCORD IN CABINET DELAYED IN ISRAEL | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
|---|---|---|---|---|---|---|
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/action-delayed-on-alberta-gas-canadian-commission-chief-plans-no.html | ACTION DELAYED ON ALBERTA GAS Canadian Commission Chief Plans No Interim Report on Exports to US | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/advertising-bon-ami-and-its-agency-part-trouble-denied.html | Advertising Bon Ami and Its Agency Part Trouble Denied | By Carl Spielvogel | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/aluminum-output-is-cut-in-germany.html | ALUMINUM OUTPUT IS CUT IN GERMANY | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/army-faces-test-over-discharges-high-court-to-decide-if-ties-before.html | ARMY FACES TEST OVER DISCHARGES High Court to Decide if Ties Before Induction Can Bar Honorable Separation | By Anthony Lewis Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/arnolds-boat-scores-suivezmoi-wins-dinghy-sail-at-riverside-club.html | ARNOLDS BOAT SCORES SuivezMoi Wins Dinghy Sail at Riverside Club | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/art-tokle-takes-jersey-ski-title-jumps-153-and-152-feet-to-beat.html | ART TOKLE TAKES JERSEY SKI TITLE Jumps 153 and 152 Feet to Beat Field That Includes Four 1956 Olympians | By Michael Strauss Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/barbara-ann-peddy-engaged-to-officer-marcia-s-burton-fiancee-of.html | Barbara Ann Peddy Engaged to Officer Marcia S Burton Fiancee of Midshipman | Bradford Bachrach | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/barbara-marter-is-wed-in-jersey-vassar-graduate-married-to-donald.html | BARBARA MARTER IS WED IN JERSEY Vassar Graduate Married to Donald MacFalls Student of Theology in Beverly | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/bear-mountain-pool-fills-not-for-bathing.html | Bear Mountain Pool Fills Not for Bathing | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/books-of-the-times-defensive-shafts-shot-at-will.html | Books of The Times Defensive Shafts Shot at Will | By Orville Prescott | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/boon-to-farm-countries-seen.html | Boon to Farm Countries Seen | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/boston-banker-elected-a-rockefeller-trustee.html | Boston Banker Elected A Rockefeller Trustee | Fabian Bachrach | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/british-study-us-as-a-trade-gauge-recession-here-expected-to-have.html | BRITISH STUDY US AS A TRADE GAUGE Recession Here Expected to Have Serious Impact on Exports and Sterling INDUSTRIAL SHARES OFF Market Dullness Laid Partly to Continued Holding of Cash by Investors | By Joseph Frayman Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/brynner-and-ua-in-multiple-pact-agreement-includes-films-tv-series.html | BRYNNER AND UA IN MULTIPLE PACT Agreement Includes Films TV Series Stage Shows Role Seen for Perkins | By Oscar Godbout Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/center-is-opened-in-new-rochelle.html | Center Is Opened in New Rochelle | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/childrens-party-expert-makes-foolproof-plans-started-in-school.html | Childrens Party Expert Makes FoolProof Plans Started in School | By Phylis Lee Levin | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/coming-of-christ-given-in-church-heavenly-rest-audience-of-1500.html | COMING OF CHRIST GIVEN IN CHURCH Heavenly Rest Audience of 1500 Sees Masefield Work Done by Two Groups | By Stanley Rowland Jr | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/commons-chided-by-british-critics-parliament-normally-above.html | COMMONS CHIDED BY BRITISH CRITICS Parliament Normally Above Reproach Called a Fussy Body of Mediocre Men | By Kennett Love Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/congress-expects-lengthy-session-new-problems-and-host-of-old-ones.html | CONGRESS EXPECTS LENGTHY SESSION New Problems and Host of Old Ones Pack Docket of ElectionYear Meeting | By Cp Trussell Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/deborah-b-babitt-married.html | Deborah B Babitt Married | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/drama-of-nativity-offered-by-church-in-park-ave-yard.html | Drama of Nativity Offered by Church In Park Ave Yard | The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/drive-to-tighten-alien-law-begins-apalachin-raid-leads-to-call-for.html | DRIVE TO TIGHTEN ALIEN LAW BEGINS Apalachin Raid Leads to Call for Stiff Deportation Act | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/economic-trials-beset-spaniards-madrid-to-seek-additional-us-help.html | ECONOMIC TRIALS BESET SPANIARDS Madrid to Seek Additional US Help in Wake of Flood and Ifni Clash | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/elinor-sterns-nuptials.html | Elinor Sterns Nuptials | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/fire-in-long-beach-8-li-companies-respond-to-blaze-at-bath-house.html | FIRE IN LONG BEACH 8 LI Companies Respond to Blaze at Bath House | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/foreign-affairs-a-misconception-of-natos-purpose.html | Foreign Affairs A Misconception of NATOs Purpose | By Cl Sulzberger | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/foreign-tidings-flood-mail-here-post-office-workers-speed-130.html | FOREIGN TIDINGS FLOOD MAIL HERE Post Office Workers Speed 130 Million International Greetings for Yule | By Werner Bamberger | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/frances-rambach-wed-finch-alumna-bride-at-great-neck-of-howard.html | FRANCES RAMBACH WED Finch Alumna Bride at Great Neck of Howard Gaynes | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/harriman-scores-dulles-on-parley-accuses-secretary-of-state-of.html | HARRIMAN SCORES DULLES ON PARLEY Accuses Secretary of State of Failing to Lay Proper Groundwork for NATO | By Douglas Dales | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/harriman-warns-quill-as-wagner-urges-pay-talks-governor-calls-the.html | HARRIMAN WARNS QUILL AS WAGNER URGES PAY TALKS Governor Calls the States CondonWadlin Curb on Strikes Impractical PACT EXTENSION BACKED Lefkowitz Suggests TWU and Transit Board Mark Time for Two Months | By Ah Raskin | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/harvard-professor-honored.html | Harvard Professor Honored | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/hillaryfuchs-race-to-south-pole-indicated-new-zealand-group-leaves.html | HillaryFuchs Race to South Pole Indicated New Zealand Group Leaves Its Base Instead of Waiting for British Party Each Has About 500 Miles to Go | By Bill Becker Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/hofstra-issues-jobhunt-book.html | Hofstra Issues JobHunt Book | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/house-unit-plans-shelters-action-holifield-to-renew-study-of.html | HOUSE UNIT PLANS SHELTERS ACTION Holifield to Renew Study of FallOut Regardless of White House Views | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/import-cut-fails-to-cheer-dutch-favorable-november-trade-figure.html | IMPORT CUT FAILS TO CHEER DUTCH Favorable November Trade Figure Does Little to Dispel Pessimism | By Paul Catz Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/iona-defeats-ithaca-bernardi-and-savarese-pace-8462-basketball.html | IONA DEFEATS ITHACA Bernardi and Savarese Pace 8462 Basketball Victory | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/judith-a-birkhahn-wed-to-wj-abelow.html | JUDITH A BIRKHAHN WED TO WJ ABELOW | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/knapp-dinghy-wins-3d-regatta-in-row-the-point-scores.html | KNAPP DINGHY WINS 3D REGATTA IN ROW THE POINT SCORES | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/knicker-bockers-beat-warriors-for-fifth-straight-home-basketball.html | Knicker bockers Beat Warriors for Fifth Straight Home Basketball Triumph GUERIN IS SHARP IN 126100 GAME He Directs Knicks Attack in Defeat of Warriors on Garden Court | By William J Briordy | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/leroy-e-nelson-69-an-exzinc-official.html | LEROY E NELSON 69 AN EXZINC OFFICIAL | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/letters-to-the-times-for-peace-in-middle-east-opportunity-is-seen.html | Letters to the Times For Peace In Middle East Opportunity Is Seen for Israel to Take Active Lead | MORRIS S LAZARON | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/li-school-shows-art-of-old-west.html | LI SCHOOL SHOWS ART OF OLD WEST | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/linda-alexander-becomes-fiancee-uof-pennsylvania-graduate-and.html | LINDA ALEXANDER BECOMES FIANCEE Uof Pennsylvania Graduate and Frederick Muschenheim Harvard Alumnus to Wed | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/marilyn-mcfarland-married-in-nevada-to-dirck-hinton-56-cornell.html | Marilyn McFarland Married in Nevada To Dirck Hinton 56 Cornell Graduate | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/marjorie-b-phyfe-is-introduced-here.html | MARJORIE B PHYFE IS INTRODUCED HERE | Baur | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/minskerfinke.html | MinskerFinke | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-holland-fiancee-jersey-school-aide-will-be-bride-of-e-george.html | MISS HOLLAND FIANCEE Jersey School Aide Will Be Bride of E George Hakula | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-weisbuch-wed-to-richard-d-stone.html | MISS WEISBUCH WED TO RICHARD D STONE | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/miss-willard-engaged-teacher-and-robert-jordan-lawyer-here-will.html | MISS WILLARD ENGAGED Teacher and Robert Jordan Lawyer Here Will Marry | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/mrs-pa-rollins-a-clubwoman-88-widow-of-western-americana-collector.html | MRS PA ROLLINS A CLUBWOMAN 88 Widow of Western Americana Collector Dies in Princeton Helped Assemble Items | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/music-berlioz-christmas-oratorio-lenfance-du-christ-led-by-scherman.html | Music Berlioz Christmas Oratorio LEnfance du Christ Led by Scherman | By Ross Parmenter | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/musical-planned-on-huxley-novel-quintero-and-martin-to-do-brave-new.html | MUSICAL PLANNED ON HUXLEY NOVEL Quintero and Martin to Do Brave New World in 58 Candle Postponed | By Arthur Gelb | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/nancy-hellman-engaged-to-wed-55-debutante-is-betrothed-to-henry.html | NANCY HELLMAN ENGAGED TO WED 55 Debutante Is Betrothed to Henry Parish 3d Who Is Graduate of Harvard | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/nassau-suffolk-facing-problems-of-swift-growth-need-for-schools-and.html | NASSAU SUFFOLK FACING PROBLEMS OF SWIFT GROWTH Need for Schools and Roads Imposes Heavy Tax Load Political Role Magnified | By Leo Egan | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/new-york-physician-and-2-dead-in-crash.html | NEW YORK PHYSICIAN AND 2 DEAD IN CRASH | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/nixon-said-to-find-oppenheimer-a-risk.html | NIXON SAID TO FIND OPPENHEIMER A RISK | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/no-postage-on-car-tags-state-says-agents-may-not-charge-for-mailing.html | NO POSTAGE ON CAR TAGS State Says Agents May Not Charge for Mailing | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/office-lease-brokers-elect-vice-president.html | Office Lease Brokers Elect Vice President | Blackstone Studios | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/persistent-lawmaker-anthony-p-savarese-jr.html | Persistent Lawmaker Anthony P Savarese Jr | The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/pills-to-counter-radiation-sought-use-of-calcium-under-study-to.html | PILLS TO COUNTER RADIATION SOUGHT Use of Calcium Under Study to Combat Strontium | By John W Finney Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/pope-upholds-nato-aim-of-deterring-aggression-pontiff-upholds-nato.html | Pope Upholds NATO Aim Of Deterring Aggression PONTIFF UPHOLDS NATO DEFENSE AIM | By Arnaldo Cortesi Special to the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/president-to-give-report-to-nation-tonight-on-nato-a-joint.html | PRESIDENT TO GIVE REPORT TO NATION TONIGHT ON NATO A Joint EisenhowerDulles Statement on Paris Talks Will Be Broadcast SECRET PARLEYS URGED Mansfield Says Only Thus Can East and West Attain Disarmament Accord | By Ew Kenworthy Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/qubec-gives-initial-approval-to-us-steel-ungava-railroad.html | Qubec Gives Initial Approval to US Steel Ungava Railroad Legislative Assembly Rules the Line Need Not Be a Common Carrier | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ramapo-police-deliver.html | Ramapo Police Deliver | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/random-notes-in-washington-uncle-sam-in-need-of-wassail-way-things.html | Random Notes in Washington Uncle Sam in Need of Wassail Way Things Are Going He May Not Find This the Merriest of All Possible ChristmasesNavy Gets Chin Up | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/rangers-rally-twice-to-defeat-leafs-in-garden-hockey-creighton.html | Rangers Rally Twice to Defeat Leafs in Garden Hockey CREIGHTON STARS IN 5TO2 VICTORY Scores Twice for Rangers in Game Against Toronto Six Before 13829 Here | By Joseph C Nichols | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/reds-flock-to-cairo-for-antiwest-talk-red-units-gather-for-cairo.html | Reds Flock to Cairo For AntiWest Talk RED UNITS GATHER FOR CAIRO PARLEY | By Osgood Caruthers Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/review-set-in-fight-on-niagara-project.html | REVIEW SET IN FIGHT ON NIAGARA PROJECT | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/robert-c-zuppke-is-dead-at-78-exfootball-coach-at-illionis-mentor.html | Robert C Zuppke Is Dead at 78 ExFootball Coach at Illionis Mentor Developed Host of Stars Among Them Red Grange in 29 Years There Teams Won Seven Big Ten Titles | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ruth-liebeskind-as-wed.html | Ruth Liebeskind as Wed | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sailor-killed-in-jersey-crash.html | Sailor Killed in Jersey Crash | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sandra-j-ullian-bride-in-boston-pianist-is-wed-to-charles-j.html | SANDRA J ULLIAN BRIDE IN BOSTON Pianist Is Wed to Charles J Davidson Who Is Senior at Hebrew Union College | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ship-with-28-lost-in-north-sea-gale-scottish-freighter-vanishes-on.html | SHIP WITH 28 LOST IN NORTH SEA GALE Scottish Freighter Vanishes on Way to Aid Collier Other Crew Saved | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sneezy-shows-way-in-manhasset-test-the-order-of-finishes.html | SNEEZY SHOWS WAY IN MANHASSET TEST THE ORDER OF FINISHES | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sports-of-the-times-a-real-puzzler.html | Sports Of The Times A Real Puzzler | By Arthur Daley | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/steel-production-faces-lean-week-output-and-orders-expected-to-be.html | STEEL PRODUCTION FACES LEAN WEEK Output and Orders Expected to Be at Their Lowest Levels Since 1954 MILLS ON LONG HOLIDAY Producers Hope That the Downtrend Will Be Deep Fast and Over Quickly | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/sybil-schleifstein-married-in-albany.html | SYBIL SCHLEIFSTEIN MARRIED IN ALBANY | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/taxes-rose-from-85c-to-616-in-8-years-as-hamlets-1600-people-grew.html | Taxes Rose From 85c to 616 in 8 Years As Hamlets 1600 People Grew to 23000 | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/texaco-promotes-high-executives.html | Texaco Promotes High Executives | Fabian Bachrach | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/the-benson-battle-a-study-of-the-political-opposition-and-public.html | The Benson Battle A Study of the Political Opposition And Public Support of the Secretary | By Edward H Collins | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tired-britons-rebel-against-yule-tumult-yuletide-tumult-bothers.html | Tired Britons Rebel Against Yule Tumult YULETIDE TUMULT BOTHERS BRITONS | By Drew Middleton Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/tv-assignment-southeast-asia-program-on-channel-4-features-michener.html | TV Assignment Southeast Asia Program on Channel 4 Features Michener | By Jack Gould | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/uhrik-booters-top-ukrainians-4-to-1.html | UHRIK BOOTERS TOP UKRAINIANS 4 TO 1 | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/us-may-continue-arms-aid-to-tito-despite-yugoslav-suggestion-that.html | US MAY CONTINUE ARMS AID TO TITO Despite Yugoslav Suggestion That Help End Belgrade Talks May Set More | By Jack Raymond Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/ushelping-south-in-fire-ant-fight-air-and-ground-spray-drive-set.html | USHELPING SOUTH IN FIRE ANT FIGHT Air and Ground Spray Drive Set for 8 StatesWill Cover 20 Million Acres BATTLE TO LAST A YEAR Workers to Use One of Most Lethal InsecticidesSeek to Half Pests Spread | By John C Devlin | RE0000257515 | 1985-08-21 | B00000686230 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/w9th-ststory-told-in-musical-villager-puts-fellow-tenants-into.html | W9TH STSTORY TOLD IN MUSICAL Villager Puts Fellow Tenants Into BookWork Staged in Downtown Theatre | By Edith Evans Asbury | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/waldo-kendall-boston-broker-80-former-president-of-firm-dieswas.html | WALDO KENDALL BOSTON BROKER 80 Former President of Firm DiesWas Organist at Harvard Summer School | Special To The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/warsaw-shopper-endures-queues-pageantry-in-lights-cities-of-europe.html | WARSAW SHOPPER ENDURES QUEUES Pageantry in Lights Cities of Europe Are Ablaze With Christmas Season Decorations | By Sydney Gruson Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/washington-sympathetic.html | Washington Sympathetic | Special To The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/west-virginias-prestige-rises-as-result-of-no-carolina-upset.html | West Virginias Prestige Rises As Result of No Carolina Upset Unbeaten Mountaineer Fives Snapping of Tar Heel Streak at 37 Latest Feat in Teams Impressive 1957 Record | By Gordon S White Jr Is Building A the Eastern | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/wor-to-televise-phillies-on-road-sets-coverage-in-pittsburgh.html | WOR TO TELEVISE PHILLIES ON ROAD Sets Coverage in Pittsburgh Cincinnati and Milwaukee Wallace Show Plans | By Val Adams | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/zilucas-craft-first-takes-third-straight-regatta-at-indian-harbor.html | ZILUCAS CRAFT FIRST Takes Third Straight Regatta at Indian Harbor YC | Special to The New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-23 | https://www.nytimes.com/1957/12/23/archives/zurich-exchange-has-slow-week-but-interhandel-dealing-is.html | ZURICH EXCHANGE HAS SLOW WEEK But Interhandel Dealing is LivelyRoyal Dutch Issue Poses Questions | By George H Morison Special To the New York Times | RE0000257515 | 1985-08-21 | B00000686230 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/18-dead-in-ceylon-floods.html | 18 Dead in Ceylon Floods | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/2000-mph-jet-bomber-is-ordered-by-air-force-triple-present-speeds.html | 2000 MPH Jet Bomber Is Ordered by Air Force Triple Present Speeds | By John W Finney Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/25-girls-presented-at-ball-in-capital.html | 25 GIRLS PRESENTED AT BALL IN CAPITAL | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/6-deacons-ordained-episcopal-ceremony-held-at-cathedral-in-garden.html | 6 DEACONS ORDAINED Episcopal Ceremony Held at Cathedral in Garden City | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/67-farms-exceed-50000-in-us-aid-kansas-wheat-unit-leads-in-soil.html | 67 FARMS EXCEED 50000 IN US AID Kansas Wheat Unit Leads in Soil Bank With 278187 Prison Gets 71000 | By William M Blair Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/a-problem-for-britain-an-analysis-of-the-governments-dilemma.html | A Problem for Britain An Analysis of the Governments Dilemma Resulting From Soviet Peace Offensive | By Drew Middleton Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/add-short-trips-airlines-are-told-icao-aide-says-concerns-future.html | ADD SHORT TRIPS AIRLINES ARE TOLD ICAO Aide Says Concerns Future Hinges on Making 200Mile Flights Pay | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |

| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/advertising-stormy-weather-delays-flight-time-to-reorganize.html | Advertising Stormy Weather Delays Flight Time to Reorganize | By Carl Spielvogel | RE0000257516 | 1985-08-21 | B00000686231 |
|---|---|---|---|---|---|---|
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/airline-faces-a-strike-vote-by-american-companys-pilots-authorized.html | AIRLINE FACES A STRIKE Vote by American Companys Pilots Authorized by Union | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/algerians-step-up-revolt-near-oran.html | ALGERIANS STEP UP REVOLT NEAR ORAN | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/andrew-c-geer-marine-novelist-reserve-lieutenant-colonel-dies-at.html | ANDREW C GEER MARINE NOVELIST Reserve Lieutenant Colonel Dies at 52Sold The Sea Chase to Movies | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/art-on-beast-and-bird-display-of-illustrations-at-grolier-club.html | Art On Beast and Bird Display of Illustrations at Grolier Club Spans 8 Centuries of Natural History | By Dore Ashton | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/article-1-no-title.html | Article 1  No Title | European | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/article-2-no-title.html | Article 2  No Title | Leni Sonnenfeld | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/ban-on-housing-bias-voted-by-city-board-housing-bias-bill-wins.html | Ban on Housing Bias Voted by City Board HOUSING BIAS BILL WINS FINAL VOTE | By Charles G Bennett | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/barbara-r-long-married-at-yale-professors-daughter-wed-to-richard-p.html | BARBARA R LONG MARRIED AT YALE Professors Daughter Wed to Richard P Simons a Colby Junior College Aide | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/benariocordray.html | BenarioCordray | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/bengurion-defeats-reds-ouster-move-bengurion-wins-test-set-by-reds.html | BenGurion Defeats Reds Ouster Move BENGURION WINS TEST SET BY REDS | Special to THE NEW YORK TIMES | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/board-and-quill-to-resume-talks-at-wagners-bid-subway-negotiations.html | BOARD AND QUILL TO RESUME TALKS AT WAGNERS BID Subway Negotiations Slated Thursday to Block Strike Mediator to Sit In BUS SESSIONS HALTED 3 on Authority See Mitchell Today on GOP Bill That Would Amend Bargaining | By Ah Raskin | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/bombed-library-aided-greeks-donate-1500-volumes-to-us-institution.html | BOMBED LIBRARY AIDED Greeks Donate 1500 Volumes to US Institution | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/bonn-and-tunis-in-pact-15month-trade-agreement-limits-german-volume.html | BONN AND TUNIS IN PACT 15Month Trade Agreement Limits German Volume | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/books-of-the-times-sage-of-concord-speaks.html | Books of The Times Sage of Concord Speaks | By Charles Poore | RE0000257516 | 1985-08-21 | B00000686231 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/bricker-will-seek-3d-term-in-senate.html | BRICKER WILL SEEK 3D TERM IN SENATE | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/briggen-wlhart-exmedical-officer.html | BRIGGEN WLHART EXMEDICAL OFFICER | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cash-savings-reached-record-of-258800000000-sept30-rise-of.html | Cash Savings Reached Record Of 258800000000 Sept30 Rise of 240000000 for Quarter Slightly Below the 1956 Rate of Gain | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/church-buildings-given-by-hofstra-two-structures-donated-by-college.html | CHURCH BUILDINGS GIVEN BY HOFSTRA Two Structures Donated by College in Hempstead to Be Moved to Wantagh | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/church-services-to-mark-nativity-midnight-to-bring-festival-of.html | CHURCH SERVICES TO MARK NATIVITY Midnight to Bring Festival of Christmas With Its Music and Worship | George Rowen | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/clement-orders-inquiry-on-judge-he-asks-full-investigation-of.html | CLEMENT ORDERS INQUIRY ON JUDGE He Asks Full Investigation of Bribery Charges Made Before Senate Group | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/columbia-wants-doris-day-in-film-offers-role-in-wreck-of-the-old.html | COLUMBIA WANTS DORIS DAY IN FILM Offers Role in Wreck of the Old 97Peter Finch to CoStar in Nuns Story | By Thomas M Pryor Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/commuters-give-a-yule-party-on-long-island-train.html | Commuters Give a Yule Party on Long Island Train | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/connecticut-gop-asks-lodge-plan-seeks-view-of-ambassador-to-spain.html | CONNECTICUT GOP ASKS LODGE PLAN Seeks View of Ambassador to Spain on Candidacy for Governor in 58 | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cry-for-happy-to-be-a-musical-burton-lane-to-do-score-of-campbell.html | CRY FOR HAPPY TO BE A MUSICAL Burton Lane to Do Score of Campbell BookRodgers Resumes Work on Show | By Sam Zolotow | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/curiosity-spurs-theft.html | Curiosity Spurs Theft | Special to THE NEW YORK TIMES | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/cyprus-governor-will-visit-london-foots-early-return-to-see.html | CYPRUS GOVERNOR WILL VISIT LONDON Foots Early Return to See Colonial Chief Arouses Optimistic Speculation | By Leonard Ingalls Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dahlberg-in-alaska-head-of-protestant-council-begins-visits-to.html | DAHLBERG IN ALASKA Head of Protestant Council Begins Visits to Servicemen | Religious News Service | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/dartmouth-names-4-committee-heads-appointed-for-development-plan.html | DARTMOUTH NAMES 4 Committee Heads Appointed for Development Plan | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/diane-saxer-is-fiancee-she-will-be-wed-to-william-james-mcdonald-jr.html | DIANE SAXER IS FIANCEE She Will Be Wed to William James McDonald Jr | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/dr-hannah-is-appointed-to-head-civil-rights-unit-eisenhower-names.html | Dr Hannah Is Appointed To Head Civil Rights Unit Eisenhower Names Educator to Succeed ReedCarlton Former Governor of Florida Joins Commission | By Anthony Lewis Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/dralfred-doll-of-pratt-institute-dead-assistant-dean-of-engineering.html | DrAlfred Doll of Pratt Institute Dead Assistant Dean of Engineering Was 54 | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/dutch-dot-jungle-with-civilization-aim-in-new-guinea-is-to-end.html | DUTCH DOT JUNGLE WITH CIVILIZATION Aim in New Guinea Is to End BowandArrow Society Doctors Teachers Needed | By Am Rosenthal Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/eisenhower-asks-soviet-give-proof-of-its-sincerity-he-and-dulles.html | EISENHOWER ASKS SOVIET GIVE PROOF OF ITS SINCERITY He and Dulles Assert Kremlin Must Show New Attitude to End Impasse on Arms NATO PARLEY REVIEWED In Report to Nation Secretary Rejects Moscows Vague Proposals for New Talks | By Edwin L Dale Jr Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/exretailer-dies-in-12story-fall-michael-schaap-83-was-a-head-of.html | EXRETAILER DIES IN 12STORY FALL Michael Schaap 83 Was a Head of Bloomingdales and a Philanthropist | The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/flood-and-famine-strike-java-area-rice-and-shipping-problems-beset.html | FLOOD AND FAMINE STRIKE JAVA AREA Rice and Shipping Problems Beset Indonesia Regime Chinese Are Fearful | By Bernard Kalb Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/fordham-u-share-in-lincoln-square-is-upheld-by-court-role-of.html | Fordham U Share In Lincoln Square Is Upheld by Court ROLE OF FORDHAM IN PROJECT UPHELD | By Charles Grutzner | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/french-ignoring-austerity-pleas-christmas-brightest-since-1946.html | FRENCH IGNORING AUSTERITY PLEAS Christmas Brightest Since 1946 Despite Warnings of a Difficult 1958 | By Henry Giniger Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/get-data-on-coal-seams.html | Get Data on Coal Seams | Dispatch of The Times London | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/gi-santas-in-berlin-regiment-entertains-orphans-and-refugee.html | GI SANTAS IN BERLIN Regiment Entertains Orphans and Refugee Children | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/gibraltar-keeps-eye-on-ifnis-fate-with-hands-full-in-morocco-spain.html | GIBRALTAR KEEPS EYE ON IFNIS FATE With Hands Full in Morocco Spain Is Silent on Old Issue With Britain | BY Benjamin Welles Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/ground-rules-in-recruiting-serve-to-eliminate-abuses-shift-of.html | Ground Rules in Recruiting Serve to Eliminate Abuses Shift of Emphasis Is Evident in College Talent Searches | By Joseph M Sheehan | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archiv es/grumman-pays-tax-meets-first-riverhead-levy-on-leasehold-in-factory.html | GRUMMAN PAYS TAX Meets First Riverhead Levy on Leasehold in Factory | Special to THE NEW YORK TIMES | RE0000257516 | 1985-08-21 | B00000686231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/gym-urges-keeping-fit-by-relaxing-senses-capacity.html | Gym Urges Keeping Fit By Relaxing Senses Capacity | By Phyllis Lee Levin | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hannah-comments.html | Hannah Comments | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/harriman-names-4-to-aid-in-crime-war-district-attorneys-named-to.html | Harriman Names 4 To Aid in Crime War District Attorneys Named to AntiCrime Committee | By Alexander Feinberg | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hartford-bridge-open-second-span-at-connecticut-river-is-dedicated.html | HARTFORD BRIDGE OPEN Second Span at Connecticut River Is Dedicated | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/high-school-sports-basketball-star-due-for-surprise.html | High School Sports Basketball Star Due for Surprise | By Howard M Tuckner | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/hungarian-snubs-un-mercy-plea-budapest-delegate-refuses-to-relay-un.html | HUNGARIAN SNUBS UN MERCY PLEA Budapest Delegate Refuses to Relay Units Letter to His Government | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/in-the-nation-exploring-peace-at-the-diplomatic-level.html | In The Nation Exploring Peace at the Diplomatic Level | By Arthur Krock | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/industrials-firm-on-london-board-issues-of-britain-also-rise.html | INDUSTRIALS FIRM ON LONDON BOARD Issues of Britain Also Rise Despite Dip in Pound Most Oils Down | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/iran-and-lebanon-end-amity-talks-shah-and-president-pledge.html | IRAN AND LEBANON END AMITY TALKS Shah and President Pledge Permanent Consultations Vague on Topics | By Sam Pope Brewer Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/jakarta-accused-by-dutch-in-un-complaint-charges-hostile-campaign.html | JAKARTA ACCUSED BY DUTCH IN UN Complaint Charges Hostile Campaign by Indonesians Forces Nationals Out | By Thomas J Hamilton Special To the new York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/jersey-city-votes-symphony-funds-approves-15000-needed-by-society.html | JERSEY CITY VOTES SYMPHONY FUNDS Approves 15000 Needed by Society to Complete Scheduled Concerts | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/katherine-watters-engaged.html | Katherine Watters Engaged | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/kindredpringle.html | KindredPringle | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/lawrence-appointed-coach.html | Lawrence Appointed Coach | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/letters-to-the-times-to-finance-medical-students.html | Letters to The Times To Finance Medical Students | JOHN LASZLO MD | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/li-movie-house-to-open.html | LI Movie House to Open | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/linda-zeller-engaged-will-be-married-to-daniel-willard-3d-yale-49.html | LINDA ZELLER ENGAGED Will Be Married to Daniel Willard 3d Yale 49 | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/manhattan-aims-at-tourney-surprise-norton-says-loss-aided-jasper.html | Manhattan Aims at Tourney Surprise NORTON SAYS LOSS AIDED JASPER FIVE Coach Sees Team on Rebound for Holiday Test Opening Thursday at Garden | By William J Briordy | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mary-ann-ash-affianced.html | Mary Ann Ash Affianced | Special to The New York TImes | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mary-j-adamson-feted.html | Mary J Adamson Feted | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/matriarch-keeps-rein-on-business-regina-margareten-at-95-is-still.html | MATRIARCH KEEPS REIN ON BUSINESS Regina Margareten at 95 Is Still the Boss at Kosher Food Products Concern | By Milton Esterow | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/mba-says-bug-prolonged-tieup-waldman-believes-a-peace-formula.html | MBA SAYS BUG PROLONGED TIEUP Waldman Believes a Peace Formula Failed Because of Authoritys Spying | By Emanuel Perlmutter | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/miss-carroll-joyce-lenz-becomes-bride-of-hugh-hampton-young-2d-in.html | Miss Carroll Joyce Lenz Becomes Bride Of Hugh Hampton Young 2d in Baltimore | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/miss-sammons-wed-married-in-texas-to-lieut-peter-danforth-usaf.html | MISS SAMMONS WED Married in Texas to Lieut Peter Danforth USAF | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/miss-seckman-engaged-will-be-wed-feb-1-to-dr-justin-lowell-williams.html | MISS SECKMAN ENGAGED Will Be Wed Feb 1 to Dr Justin Lowell Williams | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/moroccan-princess-3-gives-christmas-party.html | Moroccan Princess 3 Gives Christmas Party | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/moses-says-jack-reneges-on-road-borough-chief-is-assailed-on.html | MOSES SAYS JACK RENEGES ON ROAD Borough Chief Is Assailed on Advocacy of StreetLevel Washington Sq Plan OLD FORMULA IS BACKED Park Head Terms Proposal for Four Depressed Lanes the Most Practicable | By Joseph Cingraham | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/music-kenneth-amada-onetime-piano-prodigy-living-up-to-promise.html | Music Kenneth Amada Onetime Piano Prodigy Living Up to Promise | By John Briggs | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/navy-commissions-skate-the-first-assemblyline-atomic-submarine.html | Navy Commissions Skate the First AssemblyLine Atomic Submarine SUBMARINE SKATE JOINS ATOM FLEET | By John C Devlin Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/nehru-says-us-soviet-bow-down-to-machine.html | Nehru Says US Soviet Bow Down to Machine | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/new-tv-comedy-on-abc-jan-20-jacques-and-jill-film-series-replacing.html | NEW TV COMEDY ON ABC JAN 20 Jacques and Jill Film Series Replacing Mitchell Show Pursuit After Sponsor | By Oscar Godbout Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/no-comment-by-nixon-his-office-is-silent-on-issue-of-dr-oppenheimer.html | NO COMMENT BY NIXON His Office Is Silent on Issue of Dr Oppenheimer | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/norstad-outlines-nato-missile-aims-explains-no-member-state-will.html | NORSTAD OUTLINES NATO MISSILE AIMS Explains No Member State Will Have to Take Bases Unless It Desires | By Harold Callender Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/norwalk-plea-filed-plan-to-dredge-channel-in-harbor-taken-in-court.html | NORWALK PLEA FILED Plan to Dredge Channel in Harbor Taken in Court | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/nyack-realty-man-found-dead-at-desk.html | NYACK REALTY MAN FOUND DEAD AT DESK | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/patricia-crawford-is-bride-in-florida.html | PATRICIA CRAWFORD IS BRIDE IN FLORIDA | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/philip-winchester-railroad-official.html | PHILIP WINCHESTER RAILROAD OFFICIAL | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/picketing-law-asked-harriman-asked-to-urge-bill-to-regulate-union.html | PICKETING LAW ASKED Harriman Asked to Urge Bill to Regulate Union Moves | Special to THE NEW YORK TIMES | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/port-said-throng-acclaims-nasser-20000-hail-him-as-egypt-marks-1st.html | PORT SAID THRONG ACCLAIMS NASSER 20000 Hail Him as Egypt Marks 1st Anniversary of End of Suez Fighting | By Osgood Caruthers Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/president-frees-fund-for-housing-to-spur-economy-177-million-to.html | PRESIDENT FREES FUND FOR HOUSING TO SPUR ECONOMY 177 Million to Allow Early Starts on Construction 3 Programs Affected | Special to THE NEW YORK TIMES | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/raphael-a-egan-a-judge-16-years-member-of-orange-county-court-bench.html | RAPHAEL A EGAN A JUDGE 16 YEARS Member of Orange County Court Bench DiesHeaded State Judicial Group | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/raritan-arsenal-sends-gifts-and-food-to-needy.html | Raritan Arsenal Sends Gifts and Food to Needy | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/readings-profits-slip-earnings-for-november-and-11-months-below.html | READINGS PROFITS SLIP Earnings for November and 11 Months Below 1956 Levels | | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/reds-visit-brookhaven-4-soviet-nuclear-scientists-tour-li-atomic.html | REDS VISIT BROOKHAVEN 4 Soviet Nuclear Scientists Tour LI Atomic Center | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/religion-plagues-polish-red-party-it-rules-that-rankandfile-member.html | RELIGION PLAGUES POLISH RED PARTY It Rules That RankandFile Member Can Be Catholic and Good Communist | By Sydney Gruson Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/road-to-sing-through-tears.html | Road to Sing Through Tears | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/rogers-expects-wiretap-action-says-congress-must-clarify-legal.html | ROGERS EXPECTS WIRETAP ACTION Says Congress Must Clarify Legal Prohibition Set by High Court Rulings | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/russian-to-leave-us-polar-station-antarctic-weatherman-calls.html | RUSSIAN TO LEAVE US POLAR STATION Antarctic Weatherman Calls Americans HokayAnd the Feeling Is Mutual | By Bill Becker Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/soviet-teachers-to-be-heard-here-they-will-discuss-education-with-3.html | SOVIET TEACHERS TO BE HEARD HERE They Will Discuss Education With 3 US College Heads on CBS Radio Monday | By Val Adams | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/sports-of-the-times-study-in-futility.html | Sports of The Times Study in Futility | By Arthur Daley | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/striking-printers-ask-governors-aid.html | STRIKING PRINTERS ASK GOVERNORS AID | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/the-report-on-nato-summation-of-reaction-in-the-capital-to.html | The Report on NATO Summation of Reaction in the Capital To EisenhowerDulles Presentation | By James Reston Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/thomas-named-head-of-battelle-institute.html | Thomas Named Head Of Battelle Institute | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/tibbs-gains-unanimous-decision-over-perez-in-st-nicholas-tenrounder.html | Tibbs Gains Unanimous Decision Over Perez in St Nicholas TenRounder BOSTONIAN SCORES WITH SHARP LEFTS Tibbs Connects to Head and Body Offsetting Perez Boxing Superiority | By Joseph C Nichols | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/torah-leadership-seminar.html | Torah Leadership Seminar | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/tracy-kittredge-navy-officer-dies-retired-captain-66-served-in.html | TRACY KITTREDGE NAVY OFFICER DIES Retired Captain 66 Served in Europe in Both Wars Aided Rockefeller Fund | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/treasury-bill-costs-move-up-to-3174.html | TREASURY BILL COSTS MOVE UP TO 3174 | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/turks-get-apology-of-iraq-over-cyprus.html | TURKS GET APOLOGY OF IRAQ OVER CYPRUS | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/turks-get-syrian-note.html | Turks Get Syrian Note | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/tv-presidents-report-eisenhower-and-dulles-seen-hampered-by.html | TV Presidents Report Eisenhower and Dulles Seen Hampered by Distracting Conversational Format | By Jack Gould | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/un-inaction-scored-britain-plans-protest.html | UN Inaction Scored Britain Plans Protest | By Walter H Waggoner Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-gives-12-million-to-un-unit-in-egypt.html | US GIVES 12 MILLION TO UN UNIT IN EGYPT | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-missile-offer-defended-by-kishi-socialists-attack-japans.html | US MISSILE OFFER DEFENDED BY KISHI Socialists Attack Japans Acceptance in Effort to Make It Election Issue | By Foster Hailey Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-moves-to-expand-basic-health-research.html | US Moves to Expand Basic Health Research | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/us-reds-nearing-split-in-the-party-foster-believed-willing-to-kill.html | US REDS NEARING SPLIT IN THE PARTY Foster Believed Willing to Kill The Worker to Smash RightWing Faction | by Harry Schwartz | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/visitors-to-south-pole-carols-greet-scientists-navy-personnel-and.html | VISITORS TO SOUTH POLE Carols Greet Scientists Navy Personnel and Newsmen | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/westchester-gets-44-million-fund-supervisors-vote-is-319-democrats.html | WESTCHESTER GETS 44 MILLION FUND Supervisors Vote Is 319 Democrats Criticize the PayasYouGo Plan | By Merrill Folsom Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/williams-to-raise-tuition.html | Williams to Raise Tuition | Special to THE NEW YORK TIMES | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/wood-field-and-stream-how-to-get-thousands-of-acres-posted-a-case.html | Wood Field and Stream How to Get Thousands of Acres Posted A Case History in New Jersey | By John W Randolph | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yale-to-have-labor-parley.html | Yale to Have Labor Parley | Special to THE NEW YORK TIMES | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yes-virginia-tells-questioners-today-santa-can-exist-even-in-an.html | Yes Virginia Tells Questioners Today Santa Can Exist Even in an Atomic Age | By Anna Petersen | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yule-sales-soar-in-west-germany-people-buying-the-most-and-the-best.html | YULE SALES SOAR IN WEST GERMANY People Buying the Most and the Best This Christmas Business Leaders Say | By Arthur J Olsen Special To the New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/yule-work-for-german-reds.html | Yule Work for German Reds | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-24 | https://www.nytimes.com/1957/12/24/archives/zeitzshippee.html | ZeitzShippee | Special to The New York Times | RE0000257516 | 1985-08-21 | B00000686231 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/1890-christmas-dinner-harrisons-granddaughter-to-dine-at-white.html | 1890 CHRISTMAS DINNER Harrisons Granddaughter to Dine at White House | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/22-vienna-choir-boys-render-caroling-for-backstage-yule-party-at.html | 22 Vienna Choir Boys Render Caroling For Backstage Yule Party at the Met | The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/24-hurt-in-village-as-a-still-blows-up-24-hurt-as-blast-jars-the.html | 24 Hurt in Village As a Still Blows Up 24 HURT AS BLAST JARS THE VILLAGE Tenant Is Sought Struck By Flying Door | The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/about-new-york-city-dons-its-christmas-jewels-to-vie-with-the-gems.html | About New York City Dons Its Christmas Jewels to Vie With the Gems in Heavens Vault | By Meyer Berger | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/activity-limited-in-london-stocks-movements-are-irregular-oils-fall.html | ACTIVITY LIMITED IN LONDON STOCKS Movements Are Irregular Oils Fall as Coal Stocks Increase | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/actor-appealing-equitys-censure-wesson-to-seek-redress-in-happy.html | ACTOR APPEALING EQUITYS CENSURE Wesson to Seek Redress in Happy Hunting Case Dick Price Gets Role Memberships Choices MacLeish to Read | By Louis Calta | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/alaska-troops-hailed-protestant-leader-says-they-help-to-quiet.html | ALASKA TROOPS HAILED Protestant Leader Says They Help to Quiet Fears | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/altercation-fatal-to-long-beach-aide.html | ALTERCATION FATAL TO LONG BEACH AIDE | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/american-gis-play-santa-in-germany.html | AMERICAN GIS PLAY SANTA IN GERMANY | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ann-tutwiler-engaged-hollins-junior-to-be-married-to-minor-lee.html | ANN TUTWILER ENGAGED Hollins Junior to Be Married to Minor Lee Rogers | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/anne-barry-phelan-engaged-to-marry.html | ANNE BARRY PHELAN ENGAGED TO MARRY | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/antarctica-men-home-on-holiday-navy-personnel-scientists-get-back.html | ANTARCTICA MEN HOME ON HOLIDAY Navy Personnel Scientists Get Back for Christmas Spent 57 at Station | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/anthony-baldridge.html | ANTHONY BALDRIDGE | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/article-2-no-title.html | Article 2  No Title | European | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/at-yuletide-crises-occur-on-the-hour-one-grateful-thought-solutions.html | At Yuletide Crises Occur On the Hour One Grateful Thought Solutions Anyone Forethought Gone Mad | By Phyllis Lee Levin | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/beverly-becher-wed-in-nyack.html | Beverly Becher Wed in Nyack | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bird-experts-at-zoo-up-a-tree-trying-to-find-one-for-hornbills.html | Bird Experts at Zoo Up a Tree Trying to Find One for Hornbills | By Murray Schumachthe New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bird-in-the-hand-faces-us-ouster-red-tape-may-take-wild-mockingbird.html | BIRD IN THE HAND FACES US OUSTER Red Tape May Take Wild Mockingbird From Care of Lonely Samaritan | By Jay Walz Special To The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/births-in-57-expected-to-set-a-us-record.html | Births in 57 Expected To Set a US Record | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bittermangreene.html | BittermanGreene | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/bonn-aide-denies-restitution-cuts-spokesman-rejects-justice-chiefs.html | BONN AIDE DENIES RESTITUTION CUTS Spokesman Rejects Justice Chiefs Talk on Payments to Nazisms Victims | By Ms Handler Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/borgnine-is-cast-in-western-film-actor-to-costar-with-ladd-in.html | BORGNINE IS CAST IN WESTERN FILM Actor to CoStar With Ladd in BadlandersRowland Eyes ItalianMovie Deal Returning to Warners | By Thomas M Pryor Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/business-gifts-help-promotion-gadgets-and-calendars-bearing-company.html | BUSINESS GIFTS HELP PROMOTION Gadgets and Calendars Bearing Company Names Are Popular Presents 65 During Christmas | By Je McMahon | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/camillo-castiglioni-financier-is-dead-controlled-industries-in.html | Camillo Castiglioni Financier Is Dead Controlled Industries in Central Europe | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/capital-seeking-fresh-arms-plan-government-would-separate-wests.html | CAPITAL SEEKING FRESH ARMS PLAN Government Would Separate Wests ProposalsBig Shift Held Unlikely CAPITAL SEEKING FRESH ARMS PLAN Soviet Strategy Assessed | By Russell Baker Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ce-daniel-jr-weds-violet-richardson.html | CE DANIEL JR WEDS VIOLET RICHARDSON | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/central-riders-skip-reading-and-cards-for-annual-christmas-party-on.html | Central Riders Skip Reading and Cards For Annual Christmas Party on Old 192 | By Merrill Folsom | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/central-sumatra-still-a-maverick-marks-year-of-resistance-to-full.html | CENTRAL SUMATRA STILL A MAVERICK Marks Year of Resistance to Full Jakarta Control Still Getting Subsidies States Rights Exponent Some Ties Continue | By Tillman Durdin Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/clashing-defense-views-analysis-of-doubts-rising-in-europe-as-to.html | Clashing Defense Views Analysis of Doubts Rising in Europe As to Whether the West Is Strong Neutralization Reported What to Believe | By Harold Callender Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/coast-oil-imports-restricted-by-us-us-curbs-coast-on-imports-of-oil.html | Coast Oil Imports Restricted by US US CURBS COAST ON IMPORTS OF OIL Exceeds Estimate | By Richard E Mooney Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/cold-war-slogans-assailed-by-nehru.html | COLD WAR SLOGANS ASSAILED BY NEHRU | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/commuters-are-philosophical-take-railroad-tieup-in-stride-some.html | Commuters Are Philosophical Take Railroad TieUp in Stride Some Resort to Cars Buses Taxis and SubwaysOthers Decide to Stay at Home and Start Holiday Early | By Roy R Silver Special To the New York Timesthe New York Times | RE0000257523 | 1985-08-21 | B00000687442 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/couple-shot-son-held-jersey-police-say-the-motive-was-criticism-of.html | COUPLE SHOT SON HELD JERSEY Police Say the Motive Was Criticism of Friends | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/curb-on-bugging-by-police-sought-legislator-studying-mba-case-urges.html | CURB ON BUGGING BY POLICE SOUGHT Legislator Studying MBA Case Urges Tightening of State Eavesdrop Law Police to Testify | By Emanuel Perlmutter | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/democrats-to-vie-for-oregon-post-governor-holmes-opposed-despite.html | DEMOCRATS TO VIE FOR OREGON POST Governor Holmes Opposed Despite Morse Plea Aid to GOP Seen Close Races Expected Plea Is Ignored Warning By Morse Bows Out of Contest | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/east-german-yule-dim-bishop-tells-diocese-times-are-hard-for.html | EAST GERMAN YULE DIM Bishop Tells Diocese Times Are Hard for Christians | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/edward-d-ellison-former-law-dean.html | EDWARD D ELLISON FORMER LAW DEAN | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/family-festive-at-white-house-eisenhower-grandchildren-romp-in.html | FAMILY FESTIVE AT WHITE HOUSE Eisenhower Grandchildren Romp in Rooms Decorated With 16 Christmas Trees | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/first-new-years-date-requires-careful-plans-how-to-pick-dress.html | First New Years Date Requires Careful Plans How to Pick Dress Express Personality | By Agnes Ash | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/foreign-affairs-implications-of-nuclear-christmas-holding-an-upper.html | Foreign Affairs Implications of Nuclear Christmas Holding an Upper Hand Western Missile Plans A Teetering Safeguard Exploding Capability | By Cl Sulzberger | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/geologists-probe-polar-crevasses-antarctic-survey-indicates-that-an.html | GEOLOGISTS PROBE POLAR CREVASSES Antarctic Survey Indicates That an Ice Shelf Widens and Shrinks in a Cycle Camp in Crevasse Field | By Bill Becker Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/greeks-are-optimistic.html | Greeks Are Optimistic | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/israel-is-seeking-arms-from-bonn-premier-cites-arab-threat-to.html | ISRAEL IS SEEKING ARMS FROM BONN Premier Cites Arab Threat to Refugee ShipsEgypts Submarines Held Cause Bonns Importance Noted | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/ives-is-weighing-bid-to-run-again-chief-factors-are-senators-health.html | IVES IS WEIGHING BID TO RUN AGAIN Chief Factors Are Senators Health and GOP Choice to Oppose Harriman in 58 May Be Pressed by Party | By Richard Amper Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jakarta-insists-it-can-buy-arms-intelligence-chief-does-not-rule.html | JAKARTA INSISTS IT CAN BUY ARMS Intelligence Chief Does Not Rule Out Soviet Bloc as a Source of Supply | By Bernard Kalb Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jersey-arrests-2-in-theft-of-gold-jeweler-here-faces-charge-police.html | JERSEY ARRESTS 2 IN THEFT OF GOLD Jeweler Here Faces Charge Police Say Plant Aide Smuggled Cut Metal | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jersey-ball-tomorrow.html | Jersey Ball Tomorrow | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jersey-scouts-get-grant.html | Jersey Scouts Get Grant | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/jo-ann-mcorkle-becomes-fiancee-56-debutante-will-be-wed-to-lieut.html | JO ANN MCORKLE BECOMES FIANCEE 56 Debutante Will Be Wed to Lieut Alan Murphy Jr of Air Force March 8 | Special to The New York TimesWynn Richards | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/john-stuart-72-aviation-writer-exreporter-for-the-times-diesformer.html | JOHN STUART 72 AVIATION WRITER ExReporter for The Times DiesFormer Publicist Had Served Herald in London Left Newspaper in 1928 | Special to The New York TimesThe New York Times Studio | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/joy-or-ruin-of-holidays-houseguest-for-mine-host.html | Joy or Ruin Of Holidays HouseGuest For Mine Host | By Cynthia Kellogg | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/khrushchev-says-kremlin-weighs-armed-force-cut-reducing-of.html | KHRUSHCHEV SAYS KREMLIN WEIGHS ARMED FORCE CUT Reducing of Conventional Power Is Linked to NATO Pledge Not to Attack GRAIN CROP DATA GIVEN Soviet Leader Says Harvest This Year Was Set Back to the Level of 1955 Defense Needs Stressed MeatMilk Goal Noted KHRUSHCHEV SAYS ARMS MAY BE CUT | By William J Jorden Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/kreuger-memento-a-bond-that-wont-untie-the-custodian-cant-quit.html | Kreuger Memento A Bond That Wont Untie The Custodian Cant Quit Until Assets Are Liquidated OLD BONDS WORTH A GIANT HEADACHE | By Elizabeth M Fowler | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lastminute-rush-lifts-yule-sales-end-of-subway-snarl-opens-a.html | LASTMINUTE RUSH LIFTS YULE SALES End of Subway Snarl Opens a Floodgate on Shopping in Large Stores Here DEC 14 BIGGEST DAY December Volume Estimated at 1 to 2 Below Level of the 1956 Period | By John S Tompkins | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/leaders-in-south-act-to-ease-bias-regional-council-marking-14th.html | LEADERS IN SOUTH ACT TO EASE BIAS Regional Council Marking 14th Year Notes Aid to Troubled Areas Headquarters in Atlanta Visitors From Abroad | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lebanon-fights-raids-bombings-police-post-attacked-by-150.html | LEBANON FIGHTS RAIDS BOMBINGS Police Post Attacked by 150 Mountaineers in North Beirut Blasts Continue | By Sam Pope Brewer Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/letters-to-the-times-to-create-scientists-change-in-societys.html | Letters to The Times To Create Scientists Change in Societys Attitude Toward Learning Held Needed Increase in Curriculum Financial Success NoStrike Transit Policy Urged Caring for the Aged Health Insurance Provision for Social Security Act Supported Program for Peace Invitation by West to Talks | LEOPOLD G KOSS MDNATHANIEL H JANESELIZABETH S MAGEEORLIE PELLROBERT C SMITH | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lincoln-sq-given-27-million-by-us-to-help-in-razing-federal-grant.html | LINCOLN SQ GIVEN 27 MILLION BY US TO HELP IN RAZING Federal Grant Ends Another Barrier to 205000000 ProjectSchedule Set Suit on Fordham Dismissed Lease Expires in 1959 LINCOLN SQ GIVEN 27 MILLION BY US TwelveMonth Relocation | By Charles Grutzner | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/lirr-runs-again-halt-in-rush-hour-caps-days-strike-2hour-shutdown.html | LIRR RUNS AGAIN HALT IN RUSH HOUR CAPS DAYS STRIKE 2Hour Shutdown Follows Earlier Cuts in Service Holiday Work Is Issue COMMUTERS STRANDED Complete Stoppage Begins at 517 PMGrievances Are Later Settled Two Crews Arrive Many Caught in Transit RUNS CURTAILED THROUGHOUT DAY Trainmen Report In Sick in Dispute Over Schedules Issues Settled Later Holiday Mood Ebbs | By Stanley Levey | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/madonna-and-child-shown-in-art-gift-to-princeton.html | Madonna and Child Shown in Art Gift to Princeton | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/manningmuller.html | ManningMuller | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/maxine-paula-rabin-a-prospective-bride.html | MAXINE PAULA RABIN A PROSPECTIVE BRIDE | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/moscow-reports-new-jet-bomber-distance-record-is-claimed-for-the.html | MOSCOW REPORTS NEW JET BOMBER Distance Record Is Claimed for the Type of Aircraft Which Is Unspecified Giant Transport Noted | BY Max Frankel Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/motor-car-sports-collins-poses-major-threat-to-fangio-in-1958-race.html | Motor Car Sports Collins Poses Major Threat to Fangio in 1958 Race for Driving Crown Opening Events Listed Cable Changes Schedule Race Slated at Trenton | By Frank M Blunkthe New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/nap-is-not-appreciated-by-selfrespecting-child-they-wont-sleep.html | Nap Is Not Appreciated By SelfRespecting Child They Wont Sleep Charades Suggested Sound Detecting | By Dorothy Barclay | RE0000257523 | 1985-08-21 | B00000687442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/navajos-distrust-control-by-state-12000-in-new-mexico-united.html | NAVAJOS DISTRUST CONTROL BY STATE 12000 in New Mexico United Against Bills for Ending Federal Jurisdiction Appears Justified Campaign Begun | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/new-housing-expedited-jersey-city-project-is-slated-for-february.html | NEW HOUSING EXPEDITED Jersey City Project Is Slated for February Start | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/no-christmas-for-base.html | No Christmas for Base | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/norman-jaspan-elects-new-vice-president.html | Norman Jaspan Elects New Vice President | The New York Times Studio | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/papuan-learning-and-teaching-too-dutch-find-islanders-apt-pupils.html | PAPUAN LEARNING AND TEACHING TOO Dutch Find Islanders Apt Pupils Who Are Quick to Reverse Their Role | By Am Rosenthal Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/patriotic-groups-plan-feb-14-fete-units-of-sons-and-daughters-of.html | PATRIOTIC GROUPS PLAN FEB 14 FETE Units of Sons and Daughters of American Revolution to Sponsor Colonial Ball | DArlene | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/plans-made-for-bal-blanc-jan13-russian-new-year-to-be-celebrated-at.html | Plans Made for Bal Blanc Jan13 Russian New Year to Be Celebrated at Annual Fete | Will Weissberg | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/pope-lights-cross-restored-to-colosseum-as-a-sign-of-sacrifice.html | Pope Lights Cross Restored to Colosseum As a Sign of Sacrifice Required by Faith | By Paul Hofmann Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/prendergast-quits-as-rockland-chief.html | PRENDERGAST QUITS AS ROCKLAND CHIEF | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/previous-moves-recalled.html | Previous Moves Recalled | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/reparations-credit-available.html | Reparations Credit Available | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/request-to-raise-debt-ceiling-due-administration-is-expected-to-ask.html | REQUEST TO RAISE DEBT CEILING DUE Administration Is Expected to Ask Congress to Lift Limit Above 275 Billion REQUEST TO RAISE DEBT CEILING DUE | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rice-on-navy-menu-makes-tasty-dish-middie-team-breaks-out-storm.html | Rice on Navy Menu Makes Tasty Dish Middie Team Breaks Out Storm Warning for Dallas Test Erdelatz Defenses to Play Key Role in Cotton Bowl Coach Evaluates Prospects Holiday Is Important | By William R Conklin | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/richards-resigns-as-a-dulles-aide-democrat-had-traveled-to-middle.html | RICHARDS RESIGNS AS A DULLES AIDE Democrat Had Traveled to Middle East to Further Eisenhower Doctrine | Special to The New York TimesThe New York Times | RE0000257523 | 1985-08-21 | B00000687442 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/roberta-a-jeans-engaged-to-wed-junior-at-new-hampshire-is-fiancee.html | ROBERTA A JEANS ENGAGED TO WED Junior at New Hampshire Is Fiancee of Richard Duncan Cheshire Colgate Senior | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rock-fall-routs-hundreds-from-washington-heights-retaining-wall.html | Rock Fall Routs Hundreds From Washington Heights Retaining Wall Cracks | By Victor H Lawn | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/rutgers-chess-loser-team-of-6-collegians-bows-to-independent-cc-51.html | RUTGERS CHESS LOSER Team of 6 Collegians Bows to Independent CC 51 | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/san-quentin-to-get-chapels.html | San Quentin to Get Chapels | By Religious News Service | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/shumei-okawa-71-militarist-dead-war-crimes-defendant-was-freed.html | SHUMEI OKAWA 71 MILITARIST DEAD War Crimes Defendant Was Freed Because of Insanity Plotted Mukden Incident A Top Propagandist Sentenced in Plot | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sing-for-the-shoppers-at-gimbels.html | Sing for the Shoppers at Gimbels | The New York Time | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/soviet-names-exminister-of-trade-as-envoy-to-us-spy-rings-recalled.html | Soviet Names ExMinister Of Trade as Envoy to US Spy Rings Recalled Called Excellent Negotiator SOVIET WILL SEND NEW ENVOY TO US | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/spain-is-seeking-special-nato-tie-wants-us-to-forge-closer-military.html | SPAIN IS SEEKING SPECIAL NATO TIE Wants US to Forge Closer Military Link but Wont Force Political Issue Now Indirect Ties Exist Want to Be in Picture | By Benjamin Welles Special To the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/sports-of-the-times-under-the-christmas-tree-gifts-without.html | Sports of The Times Under the Christmas Tree Gifts Without Wrappings With Holly and Ribbons Bedecked With Tinsel | By Arthur Daley | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/stained-glass-window-producer-marks-100th-year-windows-maker-is-100.html | Stained Glass Window Producer Marks 100th Year WINDOWS MAKER IS 100 YEARS OLD Artisans Returned Puerto Rico Granted Credit BUSINESS GIFTS HELP PROMOTION 65 During Christmas | Special to The New York TimesRoy Bernard Co Inc | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/stanley-j-link-63-long-a-cartoonist.html | STANLEY J LINK 63 LONG A CARTOONIST | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/subway-outlook-brightens-as-mayor-enlists-labor-aid-wagner-and.html | Subway Outlook Brightens As Mayor Enlists Labor Aid Wagner and AFLCIO Chiefs Here to Meet With Quill and Transit Authority Tomorrow to Seek Fair Accord | By Ah Raskin | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/suffolk-weighs-own-police-unit-cost-of-many-departments-is-studied.html | SUFFOLK WEIGHS OWN POLICE UNIT Cost of Many Departments Is Studied to Lay Plans for a Central Agency To Form in West End | By Byron Porterfield Special to the New York Times | RE0000257523 | 1985-08-21 | B00000687442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tanker-with-100foot-beam-transits-panama-canal.html | Tanker With 100Foot Beam Transits Panama Canal | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tennessee-begins-scrutiny-of-judge.html | TENNESSEE BEGINS SCRUTINY OF JUDGE | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tokyo-decorations-inspired-by-sputnik.html | TOKYO DECORATIONS INSPIRED BY SPUTNIK | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/trade-gap-wider-in-3d-quarter-by-260-million-in-us-favor.html | Trade Gap Wider in 3d Quarter By 260 Million in US Favor | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/turkey-foresees-greek-friendship-menderes-expects-tensions-over.html | TURKEY FORESEES GREEK FRIENDSHIP Menderes Expects Tensions Over Cyprus to Ease Athens Hopes for Accord UN Rejected Resolution | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/tva-orders-coal-contracts-for-4348583-tons-worth-nearly-14-million.html | TVA ORDERS COAL Contracts for 4348583 Tons Worth Nearly 14 Million | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/valerie-back-engaged-keuka-college-senior-will-be-wed-to-harold-g.html | VALERIE BACK ENGAGED Keuka College Senior Will Be Wed to Harold G Erichs | Special to The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/walter-naumburg-90-today-still-spending-to-help-music-retired.html | Walter Naumburg 90 Today Still Spending to Help Music Retired Banker and Patron of the Arts Assists New Work but Prefers the Old Studied Cello at 8 Goes to Concerts | By Ira Henry Freemanthe New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/wood-field-and-stream-some-persons-who-wont-be-missed-are-not-on.html | Wood Field and Stream Some Persons Who Wont Be Missed Are Not on This Greeting List | By John W Randolph | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-25 | https://www.nytimes.com/1957/12/25/archives/yule-ushered-in-by-mild-weather-twas-the-night-before-christmas-and.html | YULE USHERED IN BY MILD WEATHER Twas the Night Before Christmas and All Through the City Children Were Astin | The New York Times | RE0000257523 | 1985-08-21 | B00000687442 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/1957s-three-most-often-requested-recipes-were-casseroles-paella.html | 1957s Three Most Often Requested Recipes Were Casseroles Paella Jambalaya Chicken Marengo Topped List | By Craig Claiborne | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/2-babies-are-killed-by-escaping-steam.html | 2 BABIES ARE KILLED BY ESCAPING STEAM | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/advertising-selling-free-time-appointments.html | Advertising Selling Free Time Appointments | By Carl Spielvogel | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/afternoon-and-night-twin-bills-open-basketball-tourney-today.html | Afternoon and Night Twin Bills Open Basketball Tourney Today Manhattan Victor Last Year Faces Dayton at Garden in First Game of Festival | By Deane McGowen | RE0000257524 | 1985-08-21 | B00000687443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/air-force-looks-to-navy-missile-for-its-arsenal-solidfuel-polaris.html | AIR FORCE LOOKS TO NAVY MISSILE FOR ITS ARSENAL SolidFuel Polaris Is Under Development for Use by Ships and Submarines PUSH BUTTON WEAPON Firing Not Subject to Delays of LiquidFuel Engines Services Shun Rivalry | By John W Finney Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/anthropologists-to-meet-in-chicago.html | ANTHROPOLOGISTS TO MEET IN CHICAGO | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/army-review-aids-discharged-risks-many-get-improved-status-and-back.html | ARMY REVIEW AIDS DISCHARGED RISKS Many Get Improved Status and Back Pay as Study of 4855 Cases Nears End | By Anthony Lewis Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/assembly-in-oranges-jan-3.html | Assembly in Oranges Jan 3 | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/australia-marks-yule-in-100degree-heat-but-the-traditional.html | Australia Marks Yule in 100Degree Heat But the Traditional Trappings Persist | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/barbara-rose-is-bride-married-in-west-orange-to-lieut-carl-hauser.html | BARBARA ROSE IS BRIDE Married in West Orange to Lieut Carl Hauser USAF | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/bengurion-to-send-bonn-arms-mission-israel-will-send-mission-to.html | BenGurion to Send Bonn Arms Mission ISRAEL WILL SEND MISSION TO BONN | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/black-hawks-send-rangers-to-first-christmas-defeat-at-home-since.html | Black Hawks Send Rangers to First Christmas Defeat at Home Since 1928 CHICAGOANS SCORE AT GARDEN 3 TO 1 Dea Lindsay and Ferguson of Hawks Net After Goal by Evans in Second | By Joseph C Nichols | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/blow-high-or-low-cup-defense-needs-fast-12meter-designer-aims-to.html | Blow High or Low Cup Defense Needs Fast 12Meter Designer Aims to Outguess Wind | By John Rendel | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/books-of-the-times-he-was-almost-president.html | Books of The Times He Was Almost President | By Charles Poore | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/borneo-reports-prehistoric-find-vast-cave-yields-skeletons-40000.html | BORNEO REPORTS PREHISTORIC FIND Vast Cave Yields Skeletons 40000 Years Old and an Array of Stone Tools | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/caribbean-lands-swerve-to-left-recent-political-shifts-spur-more.html | CARIBBEAN LANDS SWERVE TO LEFT Recent Political Shifts Spur More Liberal Attitudes in Central America | By Paul P Kennedy Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/cbs-is-planning-2-tv-series-here-rendezvous-and-suspense.html | CBS IS PLANNING 2 TV SERIES HERE Rendezvous and Suspense ScheduledLee Philips in Playhouse 90 Role | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/christmas-amity-reign-in-cyprus-foot-visits-nicosia-hospitals.html | CHRISTMAS AMITY REIGN IN CYPRUS Foot Visits Nicosia Hospitals Islands Reaction to Him is Favorable | By Joseph O Haff Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/city-unit-scored-in-wall-collapse-a-retaining-wall-gives-way-in.html | CITY UNIT SCORED IN WALL COLLAPSE A Retaining Wall Gives Way in Washington Heights | By Emanuel Perlmutter | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/companion-life-elects-new-member-of-board.html | Companion Life Elects New Member of Board | Tommy Weber | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/conrad-exhibit-opened-at-yale-marks-100th-anniversary-of-authors.html | CONRAD EXHIBIT OPENED AT YALE Marks 100th Anniversary of Authors BirthLetters and Manuscripts Shown | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/director-weighs-two-plays-for-58-robert-lewis-may-stage-anouilh-and.html | DIRECTOR WEIGHS TWO PLAYS FOR 58 Robert Lewis May Stage Anouilh and Colette Works Role for Miss Natwick | By Sam Zolotow | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/elizabeth-barnum-engaged-to-marry.html | ELIZABETH BARNUM ENGAGED TO MARRY | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/eurasians-uprooted-in-indonesia-go-home-to-alien-netherlands.html | Eurasians Uprooted in Indonesia Go Home to Alien Netherlands Thousands of Dutch Nationals Must Quit Country Where They Were Born for a Land They Have Never Seen | By Bernard Kalb Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/fete-for-maternity-group-jan-15-center-association-will-celebrate.html | Fete for Maternity Group Jan 15 Center Association Will Celebrate Its 40th Anniversary | Whitestone | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/forays-from-hideouts-in-sierra-maestra-increase-in-frequency-and.html | Forays From Hideouts in Sierra Maestra Increase in Frequency and Strength Sugar Mills Are Targets | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/george-w-hartman-urologist-on-coast.html | GEORGE W HARTMAN UROLOGIST ON COAST | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/hanrahanruocco.html | HanrahanRuocco | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/illicit-meat-sold-in-east-germany-27-reported-under-arrest-as.html | ILLICIT MEAT SOLD IN EAST GERMANY 27 Reported Under Arrest as Government Crushes a Black Market Ring | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/in-the-nation-a-democrats-gift-at-christmas.html | In The Nation A Democrats Gift at Christmas | By Arthur Krock | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/jersey-senator-asks-new-york-tax-relief-jersey-senator-seeks-tax.html | Jersey Senator Asks New York Tax Relief JERSEY SENATOR SEEKS TAX RELIEF | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/js-reds-vote-end-to-daily-worker-gates-editor-says-he-will-fight-to.html | JS REDS VOTE END TO DAILY WORKER Gates Editor Says He Will Fight to Keep Paper Alive Beyond Next Week | By Harry Schwartz | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/key-moscow-post-goes-to-unknown-ustinov-heads-citys-party-unitmme.html | KEY MOSCOW POST GOES TO UNKNOWN Ustinov Heads Citys Party UnitMme Furtseva to Focus on National Job | By Max Frankel Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/lebanon-seeking-mediators-role-beirut-is-said-to-renew-bid-to-end.html | LEBANON SEEKING MEDIATORS ROLE Beirut Is Said to Renew Bid to End US Differences With Egypt and Syria | By Sam Pope Brewer Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/letters-to-the-times-to-reform-the-twu-democratic-processes-are.html | Letters to The Times To Reform the TWU Democratic Processes Are Said to Be Available to Dissidents | CHARLES BELOUS | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/li-trains-normal-new-year-strike-off-li-rail-service-back-to-normal.html | LI Trains Normal New Year Strike Off LI RAIL SERVICE BACK TO NORMAL | By Stanley Levey | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/marianne-tafts-troth-nurse-will-be-bride-of-capt-donald-m-marcus.html | MARIANNE TAFTS TROTH Nurse Will Be Bride of Capt Donald M Marcus Army | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/mba-warns-city-against-contract-with-quill-union-systemwide-pact.html | MBA WARNS CITY AGAINST CONTRACT WITH QUILL UNION SystemWide Pact Would Be Illegal It Says on Eve of Subway Negotiations EXTENDED TALKS SEEN TWU to Press Wage Rise Mayor and Labor Chiefs Seek to Prevent Strike | By Ah Raskin | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/mcclureclapp.html | McClureClapp | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/michigan-u-plans-science-institute-will-seek-funds-for-center-to.html | MICHIGAN U PLANS SCIENCE INSTITUTE Will Seek Funds for Center to Aid US Training in Light of Soviet Gains | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-castrovinci-to-be-wed-in-june.html | MISS CASTROVINCI TO BE WED IN JUNE | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-helga-e-mund-married-to-officer.html | MISS HELGA E MUND MARRIED TO OFFICER | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-mary-fiala-will-be-married-daughter-of-navy-captain-engaged-to.html | MISS MARY FIALA WILL BE MARRIED Daughter of Navy Captain Engaged to Donald Crocker Stanford Law Student | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/miss-stephan-fiancee-engaged-to-thomas-mayer-lorch-yale-senior.html | MISS STEPHAN FIANCEE Engaged to Thomas Mayer Lorch Yale Senior | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/misses-carroll-and-sarah-william-are-feted-at-dinner-dance-here.html | Misses Carroll and Sarah William Are Feted at Dinner Dance Here | Bradford Bachrach | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/morris-turitz-86-laundry-founder-exhead-of-new-york-linen-supply.html | MORRIS TURITZ 86 LAUNDRY FOUNDER ExHead of New York Linen Supply DiesHelped Set Up Jewish Daily Forward | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/navy-calls-off-search-in-pacific-admiral-says-all-indications-are.html | NAVY CALLS OFF SEARCH IN PACIFIC Admiral Says All Indications Are Only 4 Already Saved Survived Plane Crash | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/new-schools-in-suburbia-stir-community-disputes-cost-of-building.html | New Schools in Suburbia Stir Community Disputes Cost of Building Dominates the School Controversy | By Clarence Dean | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/opera-yuletide-works-amahl-and-premiere-presented-on-tv.html | Opera Yuletide Works Amahl and Premiere Presented on TV | By Howard Taubman | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/organizers-call-aflcio-unfair-see-harassment-in-bid-to-unionize.html | ORGANIZERS CALL AFLCIO UNFAIR See Harassment in Bid to Unionize Such as LayOff Rumors and Transfers | By Joseph A Loftus Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/paper-salesmen-court-hospitals-push-the-use-of-disposable-dishes-as.html | PAPER SALESMEN COURT HOSPITALS Push the Use of Disposable Dishes as Easier Safer Cheaper and Quieter | By John J Abele | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/patricia-brown-to-wed-upstate-teacher-engaged-to-richard-van-duzer.html | PATRICIA BROWN TO WED Upstate Teacher Engaged to Richard Van Duzer Wallace | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/philosophical-group-to-meet.html | Philosophical Group to Meet | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/polar-job-draws-scout-to-science-upstate-new-yorker-is-set-for.html | POLAR JOB DRAWS SCOUT TO SCIENCE Upstate New Yorker Is Set for Physics Career After Years Work in Antarctic | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/poles-get-story-of-soviet-prison-repatriate-says-he-endured-worst.html | POLES GET STORY OF SOVIET PRISON Repatriate Says He Endured Worst of Man and Weather in Arctic Circle Camp | By Sydney Gruson Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/polish-primate-deplores-curbs-as-a-terrible-price-for-peace-few.html | Polish Primate Deplores Curbs As a Terrible Price for Peace Few Excerpts Available | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/pollution-gains-cited-86-of-100-along-ohio-river-served-by.html | POLLUTION GAINS CITED 86 of 100 Along Ohio River Served by Purification | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/pope-blesses-cheering-crowds-as-rome-celebrates-holiday.html | Pope Blesses Cheering Crowds As Rome Celebrates Holiday | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/president-spends-a-family-holiday-4-grandchildren-guests.html | PRESIDENT SPENDS A FAMILY HOLIDAY 4 Grandchildren Guests | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/princeton-professor-honored.html | Princeton Professor Honored | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/queen-in-tv-talk-links-worlds-ills-to-loss-of-ideals-queen-deplores.html | Queen in TV Talk Links Worlds Ills To Loss of Ideals QUEEN DEPLORES A LOSS OF IDEALS | By Kennett Love Special To Tne New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/red-buttons-gets-role-in-war-film-cast-by-mgm-in-imitation.html | RED BUTTONS GETS ROLE IN WAR FILM Cast by MGM in Imitation GeneralAnna Lucasta Remake Is Planned | By Thomas M Pryor Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/retired-greek-admiral-turns-civilian-captain-to-stay-at-sea-master.html | Retired Greek Admiral Turns Civilian Captain to Stay at Sea Master of Passenger Liner Recalls Days as Teacher of a Present King | By Werner Bamberger | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/reva-spraskin-married.html | Reva Spraskin Married | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/robert-gittins-lawyer-was-87-retired-corporation-expert-diesserved.html | ROBERT GITTINS LAWYER WAS 87 Retired Corporation Expert DiesServed in House and in State Senate | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/salvador-accuses-leftist-in-mexico.html | SALVADOR ACCUSES LEFTIST IN MEXICO | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sandra-carnahan-makes-debut-here.html | SANDRA CARNAHAN MAKES DEBUT HERE | TuriLarkin | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/santa-visits-men-at-the-south-pole.html | SANTA VISITS MEN AT THE SOUTH POLE | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/school-aid-bills-to-stress-science-president-will-ask-50-million-to.html | SCHOOL AID BILLS TO STRESS SCIENCE President Will Ask 50 Million to Improve Teaching and Modernize the Courses | By Bess Furman Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sidewalk-stands-draw-groups-ire-broadway-association-cites-dealers.html | SIDEWALK STANDS DRAW GROUPS IRE Broadway Association Cites Dealers Who Repeatedly Defy City Restrictions | Bv IRA HENRY FREEMAN | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/ski-news-and-notes-from-slam-to-slalom-in-one-easy-leap.html | Ski News and Notes From Slam to Slalom in One Easy Leap | By Michael Strauss | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/smithpassantino.html | SmithPassantino | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/snow-machine-keeps-busy.html | Snow Machine Keeps Busy | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/some-dutch-flee-city-in-sumatra-plantation-area-is-only-one-on.html | SOME DUTCH FLEE CITY IN SUMATRA Plantation Area Is Only One on Island to Join Jakartas AntiNetherlands Drive | By Tillman Durdin Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/soviet-pupils-of-8-study-arabic-too-uzbek-schools-train-them-to.html | SOVIET PUPILS OF 8 STUDY ARABIC TOO Uzbek Schools Train Them to Become Specialists in Major Asian Languages | By Theodore Shabad | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/spanish-planes-make-it-perilous-for-visitors-to-rebel-area-of-ifni.html | Spanish Planes Make It Perilous For Visitors to Rebel Area of Ifni Tension Hovers Over Ifni Since Recent Fighting | By Thomas F Brady Special To the New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/sports-of-the-times-pigskin-pundit.html | Sports of The Times Pigskin Pundit | By Arthur Daley | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/stillmanrothschild.html | StillmanRothschild | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/stroke-victim-revived-electronic-resuscitator-saves-stricken-li.html | STROKE VICTIM REVIVED Electronic Resuscitator Saves Stricken LI Woman 74 | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/student-is-fiance-of-thayer-reisner.html | STUDENT IS FIANCE OF THAYER REISNER | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/suffolk-administration-center-is-slated-for-completion-by-june.html | Suffolk Administration Center Is Slated for Completion by June Bridge to Parking Field | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/thai-defense-minister-nominated-as-premier.html | Thai Defense Minister Nominated as Premier | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/theodora-swan-is-engaged.html | Theodora Swan Is Engaged | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/troubleshooting-briton-hugh-mackintosh-foot.html | Troubleshooting Briton Hugh Mackintosh Foot | Camera PressPix | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/us-helps-train-latin-army-men-canal-zone-school-aims-at-promoting.html | US HELPS TRAIN LATIN ARMY MEN Canal Zone School Aims at Promoting Uniformity in Hemisphere Defense | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/utilitys-profits-dip-new-england-gas-electric-net-for-12-months.html | UTILITYS PROFITS DIP New England Gas Electric Net for 12 Months Declines | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/victoria-meeks-engaged-to-wed-new-haven-girl-is-fiance-of-jonathan.html | VICTORIA MEEKS ENGAGED TO WED New Haven Girl Is Fiance of Jonathan SC Sweet Both at St Johns College | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/voter-called-key-to-tax-increases-senator-butler-sees-drive-for.html | VOTER CALLED KEY TO TAX INCREASES Senator Butler Sees Drive for Needless Spending in 58 Election Year | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/wards-catalogue-out-company-reports-its-price-reductions-average-15.html | WARDS CATALOGUE OUT Company Reports Its Price Reductions Average 15 | Special to The New York Times | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-26 | https://www.nytimes.com/1957/12/26/archives/wood-field-and-stream-florida-fishing-tourneys-next-month-continue.html | Wood Field and Stream Florida Fishing Tourneys Next Month Continue Conservation Custom | By John W Randolph | RE0000257524 | 1985-08-21 | B00000687443 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/1000-a-week-keep-harriman-posted-most-letter-writers-receive.html | 1000 A WEEK KEEP HARRIMAN POSTED Most Letter Writers Receive RepliesGovernor Firm on His Own Phrases Wide Variety Received Majority Answered Quickly Personal Replies Are Separate | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/3-experts-protest-fire-ant-program.html | 3 EXPERTS PROTEST FIRE ANT PROGRAM | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/4-cypriotes-held-in-athens.html | 4 Cypriotes Held in Athens | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/5-exreds-upheld-in-uaw-review-public-unit-in-first-ruling-finds.html | 5 EXREDS UPHELD IN UAW REVIEW Public Unit in First Ruling Finds Officers Have Right to Retain Union Jobs Has Final Authority Upholds Union Board 5 EXREDS UP HELD IN UAW REVIEW Eastland Is Critical | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/8-football-games-on-weeks-tv-list-pro-championship-and-7-college.html | 8 FOOTBALL GAMES ON WEEKS TV LIST Pro Championship and 7 College Contests Slated New Radio Series Planned Comedy Show Due | By Val Adams | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/about-new-york-marble-church-clock-stops-short-never-to-go-again-so.html | About New York Marble Church Clock Stops Short Never to Go Again So New One Is Put on Tower | By Meyer Berger | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/advertising-about-the-names-on-the-door-ab-and-an-o-still-here.html | Advertising About the Names on the Door AB and an O Still Here Valuable Joke No Decision Accounts People Addenda | By Carl Spielvogel | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/aec-sets-up-a-new-office-to-regulate-atomic-industry-reorganization.html | AEC Sets Up a New Office To Regulate Atomic Industry Reorganization Separates Its Licensing Functions and Promotional Activities Democratic Complaints | Special to The New York TimesThe New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/alleged-swindler-dies-ae-de-palma-57-jumped-50000-bail-here.html | ALLEGED SWINDLER DIES AE De Palma 57 Jumped 50000 Bail Here | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/antiwestern-crowds-stir-cairo-as-asianafrican-peoples-convene.html | AntiWestern Crowds Stir Cairo as AsianAfrican Peoples Convene ANTIWEST GROUPS CONVENE IN CAIRO | By Osgood Caruthers Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/apostrophes-foe-says-its-a-useless-symbol.html | Apostrophes Foe Says Its a Useless Symbol | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/books-of-the-times-exploring-a-personal-universe-evolution-as.html | Books of The Times Exploring a Personal Universe Evolution as Transcendental | By Orville Prescottgeorge Cserna | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/bunche-sees-danger-in-germany-mideast.html | BUNCHE SEES DANGER IN GERMANY MIDEAST | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/ceylon-asks-india-for-aid-in-floods.html | CEYLON ASKS INDIA FOR AID IN FLOODS | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/charles-pathe-film-pioneer-dies-founder-of-newsreel-known-by.html | CHARLES PATHE FILM PIONEER DIES Founder of Newsreel Known by Crowing Rooster Was Expert in Distribution | The New York Times 1941 | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/city-lashed-by-rain-and-50mile-gusts-rain-and-high-winds-lash-city.html | City Lashed by Rain and 50Mile Gusts Rain and High Winds Lash City Causing Some Power Failures | The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |

| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/city-rent-ruling-is-called-proper-administrator-in-court-ties.html | CITY RENT RULING IS CALLED PROPER Administrator in Court Ties Decontrol of 600 Units to Legislative Guide Another Case Won | By Charles Grutzner | RE0000257525 | 1985-08-21 | B00000687444 |
|---|---|---|---|---|---|---|
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/colorful-t-w-u-chief-michael-joseph-quill-man-in-the-news-turned-on.html | Colorful T W U Chief Michael Joseph Quill Man in the News Turned on Communists Opposed Labor Merger | The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/condition-of-reserve-member-banks-in-94-cities-dec-18-1957.html | Condition of Reserve Member Banks in 94 Cities Dec 18 1957 | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/connecticut-joins-in-tax-relief-bid-ribicoff-and-meyner-seek-a.html | CONNECTICUT JOINS IN TAX RELIEF BID Ribicoff and Meyner Seek a Parley With Harriman on Unfair Nonresident Levy Ribicoff and Meyner Seek Parley On New Yorks Nonresident Tax Osmers Plans Legislation State to Study Complaint | Special to The New York TimesThe New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dayton-california-temple-and-seattle-triumph-in-basketball-at.html | Dayton California Temple and Seattle Triumph in Basketball at Garden FLYERS ELIMINATE MANHATTAN 5951 California Defeats NYU 9665Temple Tops Pitt Seattle Halts Uconns Losers Miss Foul Shots Pitt Rally Falls Short | By Louis Effratthe New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/debentures-planned-bell-of-pennsylvania-slates-50000000-financing.html | DEBENTURES PLANNED Bell of Pennsylvania Slates 50000000 Financing | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/defense-orders-to-rise-50-in-58-will-total-about-23-billion.html | DEFENSE ORDERS TO RISE 50 IN 58 Will Total About 23 Billion Officials Say but Will Not Lift Estimated Figure | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/detroit-skipper-in-key-post-weber-to-take-over-administrative.html | Detroit Skipper in Key Post Weber to Take Over Administrative Duties Here Power Squadrons to Elevate 2 Others in Top Group Commanders Move Up His Boat Is 42Footer | By Clarence E Lovejoyha Powell Studios | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/dr-howard-neilson-exdarien-official.html | DR HOWARD NEILSON EXDARIEN OFFICIAL | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/eisenhower-heads-for-farm-today-to-draft-messages-brundage-may-call.html | Eisenhower Heads For Farm Today To Draft Messages Brundage May Call | By Russell Baker Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/elias-gaillard-81-a-stockbroker-here.html | ELIAS GAILLARD 81 A STOCKBROKER HERE | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fairfield-to-count-birds.html | Fairfield to Count Birds | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fast-will-adapt-novel-for-screen-former-communist-writing-glorious.html | FAST WILL ADAPT NOVEL FOR SCREEN Former Communist Writing Glorious Brothers Script Richard Brooks Signs Director for Cat | By Thomas F Pryor Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |

| Date | URL | Title | Byline | Reg. No. | Reg. Date | Copyright No. |
|---|---|---|---|---|---|---|
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fermi-research-head-named.html | Fermi Research Head Named | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/fire-ruins-painting-oil-by-rouault-destroyed-in-blaze-at-haverford.html | FIRE RUINS PAINTING Oil by Rouault Destroyed in Blaze at Haverford Home | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/firstborn-lead-gifted-children-background-levels-diverse-contrary.html | FIRSTBORN LEAD GIFTED CHILDREN Background Levels Diverse Contrary to Old Beliefs FourYear Study Shows Old Data Recalled Have High I Qs | By Harold M Schmeck Jr Special To The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/french-consider-basic-law-change-cabinet-weighs-3-proposals.html | FRENCH CONSIDER BASIC LAW CHANGE Cabinet Weighs 3 Proposals Opposition Developing to Curb on Assembly Three Proposals Offered New Method Proposed French Budget Advanced | By Henry Giniger Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/grant-for-church-film.html | Grant for Church Film | By Religious News Service | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/heroic-wife-2-girls-die-in-jersey-fire.html | HEROIC WIFE 2 GIRLS DIE IN JERSEY FIRE | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/hospital-rift-going-to-bay-state-court.html | HOSPITAL RIFT GOING TO BAY STATE COURT | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/israeli-leaders-study-arms-deal-formula-sought-for-links-with-nato.html | ISRAELI LEADERS STUDY ARMS DEAL Formula Sought for Links With NATO States While Preserving Coalition Some Arms Sold by Israel Mission Defended by Premier No Approach Reported in Bonn Bonn Likely to Consult Allies | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jakarta-seeks-red-arms-says-us-shuns-feelers-indonesian-military.html | Jakarta Seeks Red Arms Says US Shuns Feelers Indonesian Military Mission Will Go to Eastern Europe Next Week Weapon Needs Put at 200000000 INDONESIANS TURN TO REDS FOR ARMS NonDutch Are Assured No Decision Made by US Japan to Supply Shipping | By Bernard Kalb Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/japan-reassures-u-s-says-no-officials-are-among-undesirable.html | JAPAN REASSURES U S Says No Officials Are Among Undesirable Americans | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/japans-rice-crop-heavy.html | Japans Rice Crop Heavy | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jersey-aides-quit-over-road-dispute.html | JERSEY AIDES QUIT OVER ROAD DISPUTE | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/jersey-city-curb-on-rent-enjoined-temporary-writ-in-suit-by.html | JERSEY CITY CURB ON RENT ENJOINED Temporary Writ in Suit by Landlord Bars Enforcing of Controls in 1958 HEARING SET FOR JAN 3 Permanent Restraint to Be Argued ThenDecision Is Based on Newark Case Suit in Behalf of Landlord | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/khrushchev-aide-shifted-to-spur-output-of-grain-gets-additional.html | Khrushchev Aide Shifted To Spur Output of Grain Gets Additional Duties KHRUSHCHEV AIDE IN KEY FARM JOB | By Max Frankel Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/latin-america-seeks-closer-european-tie-latin-lands-push-ties-with.html | Latin America Seeks Closer European Tie LATIN LANDS PUSH TIES WITH EUROPE Need for Allies Seen Link to NATO Weighed | By Tad Szulc Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/lawyer-is-fiance-of-denise-c-maher.html | LAWYER IS FIANCE OF DENISE C MAHER | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/letters-to-the-times-natos-economic-program-it-is-viewed-as-another.html | Letters to The Times Natos Economic Program It Is Viewed as Another Aspect of Effort to Prevail in Cold War Financing Carillon for City Tower MissileSatellite Programs Trading With Japan Acquiring Political Maturity To Rule on Kashmir BombEquipped Rocket | JACOB K JAVITSA MUSIC LOVER AND TAXPAYERJOHN MILES WILSONM OKITAELIZABETH HOWLANDJJ SINGHDC GREENWOOD | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/little-hope-is-held-for-skiers-looking-for-sport-on-weekend.html | Little Hope Is Held for Skiers Looking for Sport on WeekEnd | By Howard M Tuckner | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/loan-volume-off-reserve-reports-since-midyear-commercial-lending.html | LOAN VOLUME OFF RESERVE REPORTS Since MidYear Commercial Lending Has Fallen Far Below 1956 Level | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/margery-fowler-becomes-fiancee-sarah-lawrence-alumna-is-future.html | MARGERY FOWLER BECOMES FIANCEE Sarah Lawrence Alumna Is Future Bride of Kalman Spelletich Jr Veteran | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mayor-confident-quill-will-settle-without-a-strike-says-an.html | MAYOR CONFIDENT QUILL WILL SETTLE WITHOUT A STRIKE Says an Agreement Will Not Affect 15c FareLabor Chiefs Also Optimistic TWU AFFIRMS DEMAND Wagner Declares That Craft Issue Must Await Solution to Jan 1 Strike Threat To Move Step at a Time Labor Chiefs Meet MAYOR CONFIDENT OF TWU PEACE Quill Gets Assurance AntiQuill Rally Set Meeting Due Today | By Ah Raskinthe New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000257525 | 1985-08-21 | B00000687444 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/metallurgical-technique-wins-high-scientific-award-scientists-honor.html | Metallurgical Technique Wins High Scientific Award SCIENTISTS HONOR MALLORY PROCESS | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/miss-sara-daley-engaged-to-wed-fiancee-of-frederic-deg-schuhcouple.html | MISS SARA DALEY ENGAGED TO WED Fiancee of Frederic DeG SchuhCouple Study at Physicians and Surgeons | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/misses-evelyn-hirshon-and-hilary-paley-honored-at-supper-dance-in.html | Misses Evelyn Hirshon and Hilary Paley Honored at Supper Dance in River Club | Bradford BachrachBradford Bachrach | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/montclair-fete-on-monday.html | Montclair Fete on Monday | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/moroccan-plant-for-general-tire-company-government-sign.html | MOROCCAN PLANT FOR GENERAL TIRE Company Government Sign AgreementConcessions Granted by Latter To Hold 51 of Stock | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/mouse-genetics-a-fading-science-cancer-institute-sees-trend-from.html | MOUSE GENETICS A FADING SCIENCE Cancer Institute Sees Trend From Use of Mammals in Research by Students | By Bess Furman Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/navy-players-arrive-in-dallas-from-all-sections-of-country-middies.html | Navy Players Arrive in Dallas From All Sections of Country Middies Begin Intensive Practice Today for Cotton Bowl Football Game With Rice Institute Next Wednesday | By Allison Danzig Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/notes-on-college-sports-boston-eagles-quintet-gains-respect-as.html | Notes on College Sports Boston Eagles Quintet Gains Respect as Major Power for First Time | By Joseph M Sheehan | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/pause-in-canadian-expansion-may-give-spur-to-public-works.html | Pause in Canadian Expansion May Give Spur to Public Works Investment Dip Seen | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/population-rise-slowing-in-japan-rate-of-gain-drops-below-10-to.html | POPULATION RISE SLOWING IN JAPAN Rate of Gain Drops Below 10 to 1000 for First Time in Overcrowded Nation | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/power-plan-foes-win-upstate-test.html | POWER PLAN FOES WIN UPSTATE TEST | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/pravda-ridicules-revaluing-ruble.html | PRAVDA RIDICULES REVALUING RUBLE | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/prestige-is-stake-in-desolate-ifni-spains-troops-strive-to-keep.html | PRESTIGE IS STAKE IN DESOLATE IFNI Spains Troops Strive to Keep Hold on Ifni Area | By Thomas F Brady Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/rabbi-silberfeld-of-jersey-temple-leader-of-bnai-abraham-in-newark.html | RABBI SILBERFELD OF JERSEY TEMPLE Leader of Bnai Abraham in Newark 190239 Dead Married 4500 Couples | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/radiation-beam-takes-to-cellar-powerful-proton-unit-used-in-cancer.html | RADIATION BEAM TAKES TO CELLAR Powerful Proton Unit Used in Cancer Study Housed in U of Chicago Center | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/retrieve-duck-hunters-police-pluck-3-men-and-dog-from-ledge-in-li.html | RETRIEVE DUCK HUNTERS Police Pluck 3 Men and Dog From Ledge in LI Sound | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/rikers-island-inmates-donate-blood-to-the-red-cross.html | Rikers Island Inmates Donate Blood to the Red Cross | The New York Times by Edward Hausner | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/robert-h-brigham-probate-expert-58.html | ROBERT H BRIGHAM PROBATE EXPERT 58 | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/salk-studies-hint-at-key-to-cancer-possible-path-to-discovery-of.html | SALK STUDIES HINT AT KEY TO CANCER Possible Path to Discovery of Vaccine Uncovered in New Polio Research Might Carry Antigen | By Robert K Plumb | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sara-leighton-babb-becomes-affianced.html | SARA LEIGHTON BABB BECOMES AFFIANCED | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/scots-rift-deplored-montgomery-chides-generals-in-row-over-uniforms.html | SCOTS RIFT DEPLORED Montgomery Chides Generals in Row Over Uniforms | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/seized-cuban-landed-navy-man-whom-us-denied-asylum-reaches-havana.html | SEIZED CUBAN LANDED Navy Man Whom US Denied Asylum Reaches Havana | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/separates-provide-quick-solution-to-what-to-wear-on-new-years.html | Separates Provide Quick Solution to What to Wear on New Years | Television set by General Electric Photographed By Sharland For the New York Ttmea | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sergeant-eddie-10-gets-helmet-from-general-who-understood-lost-his.html | Sergeant Eddie 10 Gets Helmet From General Who Understood Lost His Nerve | By Ira Henry Freemanthe New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sidney-kingsley-at-work-on-play-writing-ghost-dance-on-problems-of.html | SIDNEY KINGSLEY AT WORK ON PLAY Writing Ghost Dance on Problems of Our Time Illness Shelves Coward Nude in Suspension Fry Adapting Giraudoux | By Sam Zolotow | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soil-bank-averts-billion-surplus-cost-614-million-us-totals-value.html | SOIL BANK AVERTS BILLION SURPLUS COST 614 MILLION US Totals Value of Crops That Idle Acreage Would Have Yielded in 1957 More Acreage Conserved Winter Wheat Declines SOIL BANK AVERTS BILLION SURPLUS | By William M Blair Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |

| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soviet-amplifies-asiaafrica-drive-propaganda-devices-seize-cairo.html | SOVIET AMPLIFIES ASIAAFRICA DRIVE Propaganda Devices Seize Cairo Meeting to Press Cooperation Campaign Propaganda Line Consistent Communist Bloc Is There Cooperation Main Goal | By William J Jorden Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soviet-bid-splits-top-us-officials-as-well-as-nato-stassen-and.html | SOVIET BID SPLITS TOP US OFFICIALS AS WELL AS NATO Stassen and Dulles Differ on Method of Replying to Bulganin Proposals ALLIES FOR WIDE TALKS But Secretary of State Still Favors Limiting Parley to Arms Issue Stassen Prods Dulles Eisenhower Action Awaited SOVIET BID SPLITS TOP US OFFICIALS Dulles Talks With Asians Dulles to Brief Latins Casey Cool to Soviet Bid | By James Reston Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/soviet-tests-help-vertical-takeoffs.html | SOVIET TESTS HELP VERTICAL TAKEOFFS | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sponsors-listed-for-theatre-fete-miss-isobel-on-jan-9-will-be-a.html | SPONSORS LISTED FOR THEATRE FETE Miss Isobel on Jan 9 Will Be a Benefit for Goddard Neighborhood Center | Charles Rossi | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sports-of-the-times-ping-pong-with-dribbling-the-challenge.html | Sports of The Times Ping Pong With Dribbling The Challenge Indifferent Speller Pleasant Revenge | By Arthur Daley | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/stock-fraud-laid-to-indian-officials-stock-fraud-laid-to-officials.html | Stock Fraud Laid To Indian Officials Stock Fraud Laid to Officials Of Insurance Bureau in India | By Am Rosenthal Special To the New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/strike-in-peru-spreads-postal-and-telegraph-workers-ignore.html | STRIKE IN PERU SPREADS Postal and Telegraph Workers Ignore Government Threat | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/sukarno-to-visit-india-in-january-new-delhi-says-indonesian-will.html | SUKARNO TO VISIT INDIA IN JANUARY New Delhi Says Indonesian Will Arrive Early in Month Itinerary Still Mystery No Plans to Meet Macmillan Plane Chartered for Trip | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/thai-leader-is-ill-sarits-absence-endangers-unity-of-strongest.html | THAI LEADER IS ILL Sarits Absence Endangers Unity of Strongest Party | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/the-algerian-rebellion-a-french-picture-of-the-guerrillas-strength.html | The Algerian Rebellion A French Picture of the Guerrillas Strength in Manpower and Weapons Rebels in Small Bands Traffic of Dust Cited Control Is Denied | By Hanson W Baldwin | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/theatre-miss-isobel-shirley-booth-stars-in-play-at-royale.html | Theatre Miss Isobel Shirley Booth Stars in Play at Royale | By Brooks Atkinson | RE0000257525 | 1985-08-21 | B00000687444 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/tokyo-police-strike-at-reds-in-regime.html | TOKYO POLICE STRIKE AT REDS IN REGIME | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/treasury-choice-near-nelson-rose-expected-to-be-named-general.html | TREASURY CHOICE NEAR Nelson Rose Expected to Be Named General Counsel | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/truman-derides-tv-nato-report-calls-talk-by-president-and-dulles.html | TRUMAN DERIDES TV NATO REPORT Calls Talk by President and Dulles Gobbledygook Says He Was Bored Agency Denies Role Questioned on Recession | By Philip Benjamin | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/tunisia-insisting-french-army-go-bourguiba-urges-departure-by-march.html | TUNISIA INSISTING FRENCH ARMY GO Bourguiba Urges Departure by March 20 Three Months Earlier Than Paris Wants BOURGUIBA CALLS ON FRENCH TO GO | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/u-s-shift-urged-in-defense-setup-prof-knorr-sees-public-not-aware.html | U S SHIFT URGED IN DEFENSE SETUP Prof Knorr Sees Public Not Aware of Sacrifice Needed to Thwart Soviet Threat Flaws in Tactics Cited Suggests Civilian Agency | By Homer Bigart | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/u-s-yields-on-a-bird-says-washington-man-may-keep-mockingbird-till.html | U S YIELDS ON A BIRD Says Washington Man May Keep Mockingbird Till July | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/us-impresses-russian-doctors-4-visitors-ending-tour-tell-of-new.html | US IMPRESSES RUSSIAN DOCTORS 4 Visitors Ending Tour Tell of New Ideas on Heart and Rehabilitation Interest in Heart Surgery Aid to Disabled Acclaimed | The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/us-store-sales-rose-4-in-week-only-san-francisco-kansas-city-and.html | US STORE SALES ROSE 4 IN WEEK Only San Francisco Kansas City and Dallas Areas Showed Minus Signs Sales Up 15 in This Area | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/william-selby-sr-banker-and-mayor.html | WILLIAM SELBY SR BANKER AND MAYOR | Special to The New York Times | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-27 | https://www.nytimes.com/1957/12/27/archives/wood-field-and-stream-line-with-2way-stretch-lets-anglers-nap-while.html | Wood Field and Stream Line With 2Way Stretch Lets Anglers Nap While Quarry Snap | By John W Randolph | RE0000257525 | 1985-08-21 | B00000687444 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/14-young-women-in-debuts-at-ball-12-girls-from-brooklyn-2-from-long.html | 14 YOUNG WOMEN IN DEBUTS AT BALL 12 Girls From Brooklyn 2 From Long Island Presented at Annual Yuletide Fete | TuriLarkin | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/2-million-briefed-on-skills-in-war-us-aides-told-to-mail-data-after.html | 2 MILLION BRIEFED ON SKILLS IN WAR US Aides Told to Mail Data After an Attack to Keep Agencies Functioning | By Richard Amper Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/20000-rockn-rollers-queue-for-block-in-midtown-to-crowd-into.html | 20000 Rockn Rollers Queue for Block In Midtown to Crowd Into Holiday Show Skirmishes Checked | The New York Times by Neal Boenzi | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/2500-jobs-linked-to-a-tax-reduction.html | 2500 JOBS LINKED TO A TAX REDUCTION | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/4-universities-in-state-have-rolls-in-top-ten.html | 4 Universities in State Have Rolls in Top Ten | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/500-million-fund-urged-to-exploit-missile-advances-administration.html | 500 MILLION FUND URGED TO EXPLOIT MISSILE ADVANCES Administration Weighs Plan for Emergency Outlay Above Defense Budget | By John W Finney Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/a-guest-list-should-start-party-plans-leave-outs.html | A Guest List Should Start Party Plans Leave Outs | ByAgnes Ash | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/air-merger-plan-denied-in-britain-but-2-big-concerns-confirm-move.html | AIR MERGER PLAN DENIED IN BRITAIN But 2 Big Concerns Confirm Move to Join in Building a Speedy New Jet Liner | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ambulance-delays-concern-montreal.html | AMBULANCE DELAYS CONCERN MONTREAL | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/army-plebes-beat-lion-cubs-79-to-76.html | ARMY PLEBES BEAT LION CUBS 79 TO 76 | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/arturo-barea-60-a-spanish-writer-author-of-the-forging-of-a-rebel.html | ARTURO BAREA 60 A SPANISH WRITER Author of The Forging of a Rebel Is DeadBroadcast for Loyalists During War | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/benjamin-sargent-bay-state-banker.html | BENJAMIN SARGENT BAY STATE BANKER | Special to The New YOrk Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/berger-spells-power-in-mecca-of-muscle-men-he-throws-weight-around.html | Berger Spells Power in Mecca of Muscle Men He Throws Weight Around York and Nobody Objects | By William R Conklin Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/berle-to-act-as-counsel-to-suspended-un-aide.html | Berle to Act as Counsel To Suspended UN Aide | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/big-plastic-signs-display-3d-ads-giant-copies-of-products.html | BIG PLASTIC SIGNS DISPLAY 3D ADS Giant Copies of Products Trademarks Soon May Get ColorinMotion | By William M Freeman | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/books-of-the-times-metrical-groping-for-sense.html | Books of The Times Metrical Groping for Sense | By Charles Poore | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/borrowing-rise-held-moderate-gain-in-corporate-debt-may-be-too.html | BORROWING RISE HELD MODERATE Gain in Corporate Debt May Be Too Conservative Economist Suggests | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/briton-bids-west-make-next-move-liberal-leader-says-allies-should.html | BRITON BIDS WEST MAKE NEXT MOVE Liberal Leader Says Allies Should Take the Initiative by Proposals to Soviet | By Thomas P Ronan Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/candy-official-killed-widow-succumbs-to-smoke-in-bedroom-of-home.html | CANDY OFFICIAL KILLED Widow Succumbs to Smoke in Bedroom of Home | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/cast-of-journey-to-appear-on-tv-sullivan-will-offer-segment-of.html | CAST OF JOURNEY TO APPEAR ON TV Sullivan Will Offer Segment of ONeil Drama Jan 5 Interview With Isaacs | By Richard F Shepard | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/censorship-grip-tightened-in-57-curbs-on-freedom-of-news-sharp-in.html | CENSORSHIP GRIP TIGHTENED IN 57 Curbs on Freedom of News Sharp in Several Parts of World Survey Notes | Camera PressPix | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ceylon-flood-toll-125-prime-minister-issues-aid-plea-as-crisis.html | CEYLON FLOOD TOLL 125 Prime Minister Issues Aid Plea as Crisis Mounts | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/charlesowen.html | CharlesOwen | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/christine-grote-bride-in-boston-chapel-of-emmanuel-church-scene-of.html | CHRISTINE GROTE BRIDE IN BOSTON Chapel of Emmanuel Church Scene of Her Wedding to Laurence Curtis Lombard | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/city-granted-more-us-funds-for-3-slum-clearance-projects.html | City Granted More US Funds For 3 Slum Clearance Projects | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/city-to-use-bonds-for-pension-fund-30000000-issue-approved-by-board.html | CITY TO USE BONDS FOR PENSION FUND 30000000 Issue Approved by Board for Retroactive Social Security Share | By Paul Crowell | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/court-ruling-on-dallas-schools-doing-their-best.html | Court Ruling on Dallas Schools Doing Their Best | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/crrol-haney-gets-hat-in-hand-role-actress-to-star-in-rogers-and.html | CRROL HANEY GETS HAT IN HAND ROLE Actress to Star in Rogers and Scott ShowLibrary Will Get Stage Collection | By Louis Calta | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/deutermannmuchmore.html | DeutermannMuchmore | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dulles-bars-ties-of-nonred-blocs-tells-latinamerican-body-idea.html | DULLES BARS TIES OF NONRED BLOCS Tells LatinAmerican Body Idea Might Be Construed as Aggressive Intent | By Ew Kenworthy Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dulles-hails-messenger-for-39-years-of-service.html | Dulles Hails Messenger For 39 Years of Service | Pix | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/dynanhubbard.html | DynanHubbard | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/edison-brothers-stores-elects-a-new-president.html | Edison Brothers Stores Elects a New President | Edwyn | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/edward-squarey-us-tool-founder.html | EDWARD SQUAREY US TOOL FOUNDER | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/esther-armstrong-married.html | Esther Armstrong Married | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/firemen-dodge-bullets-set-off-inside-li-home.html | Firemen Dodge Bullets Set Off Inside LI Home | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/flare-upsets-dance-youth-who-tossed-grenade-in-tuckahoe-believed.html | FLARE UPSETS DANCE Youth Who Tossed Grenade in Tuckahoe Believed Shot | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/florence-palmer-will-bow-tonight-parents-to-honor-freshman-at.html | FLORENCE PALMER WILL BOW TONIGHT Parents to Honor Freshman at Vassar With Dinner at Their Residence Here | Elda | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/food-news-festive-meal-easily-made-new-years-day-dinner.html | Food News Festive Meal Easily Made NEW YEARS DAY DINNER | BY June Owen | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/foreign-affairs-germany-and-the-polish-peace-plan.html | Foreign Affairs Germany and the Polish Peace Plan | By C L Sulzberger | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/franco-disbands-moorish-guard-as-antimoroccan-talk-mounts-step-is.html | Franco Disbands Moorish Guard As AntiMoroccan Talk Mounts Step Is Laid to Spains Ire Against Carrent Attack Upon Ifni Enclave | By Benjamin Welles Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/gift-to-nature-center-house-and-40-acres-will-go-to-stamford-museum.html | GIFT TO NATURE CENTER House and 40 Acres Will Go to Stamford Museum | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/giving-to-caesar-again-stirs-rome-annual-city-tax-rolls-put-on.html | GIVING TO CAESAR AGAIN STIRS ROME Annual City Tax Rolls Put on Public Display500000 Income Heads the List | By Paul Hofmann Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/gwendolyn-austin-bride-in-pasadena.html | GWENDOLYN AUSTIN BRIDE IN PASADENA | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/harriman-is-cool-to-tax-relief-bid-rebuts-meyner-ribicoff-rhode.html | HARRIMAN IS COOL TO TAX RELIEF BID Rebuts Meyner Ribicoff Rhode Island Joins Fight | By Homer Bigart | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/harry-t-farrell-dead-exchairman-of-pennsylvania-athletic-commission.html | HARRY T FARRELL DEAD ExChairman of Pennsylvania Athletic Commission 69 | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/hasselmans-dies-opera-conductor-leader-of-met-orchestra-192236-was.html | HASSELMANS DIES OPERA CONDUCTOR Leader of Met Orchestra 192236 Was a Specialist in French Repertoire | The New York Times Studio | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/hemingway-story-will-be-refilmed-seven-arts-to-screen-one-trip.html | HEMINGWAY STORY WILL BE REFILMED Seven Arts to screen One Trip Across Made in 1945 as To Have and Have Not | By Thomas M Pryor Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/israeli-arms-bid-finds-bonn-cool-west-germany-declares-its-practice.html | ISRAELI ARMS BID FINDS BONN COOL West Germany Declares Its Practice Is to Bar Goods to Areas of Acute Conflict | By Arthur J Olsen Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/italy-celebrates-tenth-year-as-republic-leaders-reaffirm-devotion.html | Italy Celebrates Tenth Year as Republic Leaders Reaffirm Devotion to Democracy | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jakarta-actions-scored-by-hatta-drive-on-dutch-iiimanaged-exvice.html | JAKARTA ACTIONS SCORED BY HATTA Drive on Dutch IIIManaged ExVice President Says | By Tillman Durdin Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jakarta-warning-to-us-is-hinted-capital-indicates-indonesia-gave.html | JAKARTA WARNING TO US IS HINTED Capital Indicates Indonesia Gave Notice She Would Seek Arms From Reds | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/jersey-crowd-bars-city-council-action.html | JERSEY CROWD BARS CITY COUNCIL ACTION | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/katrina-welles-will-be-married-daughter-of-bishop-fiancee-of-george.html | KATRINA WELLES WILL BE MARRIED Daughter of Bishop Fiancee of George Swanson Who Is a Theological Student | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/knlcks-top-pistons-before-warrious-halt-celtics-before-at.html | Knlcks Top Pistons After Warrious Halt Celtics Before 18255 at Garden NEW YORK QUINTET IS VICTOR 125120 Record Pro Crowd Watches knicks Defeat Detroit Warriors Win 110106 | By Joseph M Sheehan | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/koroljow-ahead-in-chess.html | Koroljow Ahead in Chess | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/larusbortman.html | LarusBortman | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/law-unit-urges-rutgers-censsure-school-group-will-consider-ouster.html | LAW UNIT URGES RUTGERS CENSSURE School Group Will Consider Ouster of Professor Who Used 5th Amendment | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/letters-to-the-times-guaranteeing-our-liberties-threat-to-states.html | Letters to The Times Guaranteeing Our Liberties Threat to States Rights Declared Danger to Freedom of Individual | STROM THURMOND | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/malayan-reds-backed-indonesian-party-chief-hails-antisurrender.html | MALAYAN REDS BACKED Indonesian Party Chief Hails AntiSurrender Decision | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mangum-warned-on-crash-report-state-bureau-asks-officers-version-of.html | MANGUM WARNED ON CRASH REPORT State Bureau Asks Officers Version of Car Accident He Says it Was Sent | By Albert J Gordon | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/margaret-salant-will-be-honored-student-at-briarcliff-to-be-feted.html | MARGARET SALANT WILL BE HONORED Student at Briarcliff to Be Feted Tonight at Supper Dance Given by Parents | Bradford Bachrach | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/marshallcarson.html | MarshallCarson | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mary-curtisverna-takes-role-of-donna-anna-in-don-giovanni-soprano.html | Mary CurtisVerna Takes Role Of Donna Anna in Don Giovanni Soprano Busy Rehearsing for Tosco Replaces Eleanor Steber on 3Hour Notice | By Harold C Schonberg | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/microbe-hunters-on-way-to-congo.html | MICROBE HUNTERS ON WAY TO CONGO | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/miss-isabel-dimmick-married-to-curate.html | MISS ISABEL DIMMICK MARRIED TO CURATE | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/miss-martha-myer-presented-to-society-at-a-dinner-dance-given-here.html | Miss Martha Myer Presented to Society At a Dinner Dance Given Here by Parents | Bradford Bachrach | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/montreal-star-builds-paper-begins-new-structure-for-a-move-in-1959.html | MONTREAL STAR BUILDS Paper Begins New Structure for a Move in 1959 | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mrs-hw-weinhart-assisted-the-blind.html | MRS HW WEINHART ASSISTED THE BLIND | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/mrs-jean-bradlee-rewed-in-bay-state.html | MRS JEAN BRADLEE REWED IN BAY STATE | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/navy-plays-appear-a-bit-rusty-in-first-workout-after-layoff-middies.html | Navy Plays Appear a Bit Rusty In First Workout After LayOff Middies Will Concentrate on Timing in Next Few Drills for Cotton Bowl Ruth Replaces McKee at End | By Allison Danzig Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/new-army-camera-flies-alone-at-night-for-lowlevel-glimpse-of-foe.html | New Army Camera Flies Alone at Night For LowLevel Glimpse of Foe Over Hill Army Shows a Pilotless Plane With Robot Camera | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/new-montreal-air-base-to-be-first-maintenance-plant-for.html | NEW MONTREAL AIR BASE To Be First Maintenance Plant for TurboPowered Craft | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/newark-accepts-housing-sponsor-initial-refusal-fails-to-halt.html | NEWARK ACCEPTS HOUSING SPONSOR Initial Refusal Fails to Halt MultiMillion Commercial and Apartment Project | By Milton Honig Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/nuschke-is-dead-east-german-aide-deputy-premier-74-headed.html | NUSCHKE IS DEAD EAST GERMAN AIDE Deputy Premier 74 Headed Christiari Democrats but Cooperated With Reds | Special To The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/output-of-timber-in-europe-gaining-tenyear-survey-by-fao-finds-both.html | OUTPUT OF TIMBER IN EUROPE GAINING TenYear Survey by FAO Finds Both Production and Imports Are Rising | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/paraguay-to-aid-japan-to-take-immigrants-in-return-for-a-12000000.html | PARAGUAY TO AID JAPAN To Take Immigrants in Return for a 12000000 Loan | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/paris-solves-pay-issue-assembly-accepts-necessary-rise-but-puts.html | PARIS SOLVES PAY ISSUE Assembly Accepts Necessary Rise but Puts Money Aside | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/payoff-charges-stir-tax-inquiry-testimony-that-mentioned-judge.html | PAYOFF CHARGES STIR TAX INQUIRY Testimony That Mentioned Judge Schoolfield Said to Interest Revenue Agents | By Joseph A Loftus Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/payoff-is-denied-by-school-field-tennessee-judge-replies-to-charge.html | PAYOFF IS DENIED BY SCHOOL FIELD Tennessee Judge Replies to Charge Made Before the Senate Racket Inquiry | By John N Popham Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/philosophers-open-harvard-meeting.html | PHILOSOPHERS OPEN HARVARD MEETING | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/president-starts-holiday-at-farm-takes-grandchildren-for-gettysburg.html | PRESIDENT STARTS HOLIDAY AT FARM Takes Grandchildren for Gettysburg RestPlans to Work on Messages | By Jay Walz Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/prompter-talks-to-tv-speaker-out-of-hearing-of-the-audience-to.html | Prompter Talks to TV Speaker Out of Hearing of the Audience To Chill the Patient | By Stacy V Jones Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/rainfall-swells-jersey-reserves-reservoir-at-boonton-is-97-per-cent.html | RAINFALL SWELLS JERSEY RESERVES Reservoir at Boonton Is 97 Per Cent FullNorwalk Prepares for Floods | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/record-3068000-at-us-colleges-gain-to-3460000-in-next-seirester.html | RECORD 3068000 AT US COLLEGES Gain to 3460000 in Next Seirester Predicted by Office of Education | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/revenue-freight-off-155-in-week-a-a-r-puts-carloadings-at-590343.html | REVENUE FREIGHT OFF 155 IN WEEK A A R Puts Carloadings at 590343 Units a Drop of 108081 From 56 | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/rita-f-brown-is-married.html | Rita F Brown Is Married | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/sandra-baker-engaged-she-will-be-wed-in-june-to-william-birnie.html | SANDRA BAKER ENGAGED She Will Be Wed in June to William Birnie Marsh | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/save-hindi-drive-endedin-english-7000-in-punjab-succeeded-in.html | SAVE HINDI DRIVE ENDEDIN ENGLISH 7000 in Punjab Succeeded in Provoking Their Arrest in Language Protest | By A M Rosenthal Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/science-college-for-li-is-urged-by-state-regents-2500-students.html | Science College for LI Is Urged by State Regents 2500 Students Planned | By Leonard Buder | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/snags-in-finding-space-crews-seen-dangers-and-strain-to-make-choice.html | SNAGS IN FINDING SPACE CREWS SEEN Dangers and Strain to Make Choice Hard Psychologist Tells Science Meeting | By Harold M Schmeck Jr Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/soviet-offers-aid-to-its-brothers-in-asia-and-africa-delegate-to.html | SOVIET OFFERS AID TO ITS BROTHERS IN ASIA AND AFRICA Delegate to Cairo Solidarity Parley Asks 40 States to Tell Us What You Need RUSSIAN PLAN CHEERED Conference Also Hails Idea That Nationalizing Is Best Way to Expand Industry | By Osgood Caruthers Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/soviet-presses-opposition-to-nato-arms-talk-plans-counterproposals.html | Soviet Presses Opposition To NATO Arms Talk Plans CounterProposals Made | By Max Frankel Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/starlings-again-stop-stamfords-clock-irate-citizens-put-city-hall.html | Starlings Again Stop Stamfords Clock Irate Citizens Put City Hall in a Dither | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/student-is-fiance-of-miss-mackay-parry-von-steinwehr-jones-brown-58.html | STUDENT IS FIANCE OF MISS MACKAY Parry von Steinwehr Jones Brown 58 Will Marry a Debutante of 54 Season | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/studio-one-preparing-espionage-play-on-intercontinental-ballistic.html | Studio One Preparing Espionage Play On Intercontinental Ballistic Missiles | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/takeshi-yamazaki-dies-in-japan-at-71-fomer-speaker-of-lower-house.html | Takeshi Yamazaki Dies in Japan at 71 Fomer Speaker of Lower House in Diet Led Party on Visit Here | The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/tamara-garay-is-betrothed.html | Tamara Garay Is Betrothed | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/tax-study-head-named-excommissioner-connelly-selected-in.html | TAX STUDY HEAD NAMED ExCommissioner Connelly Selected in Connecticut | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/the-middle-class-mocked-as-bland-anthropologist-findsculture-of-us.html | THE MIDDLE CLASS MOCKED AS BLAND Anthropologist FindsCulture of US in Conformity With Hamburger as Symbol | By Austin C Wehrwein Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/theory-of-metals-in-cold-evolved-gain-in-ability-to-transmit.html | THEORY OF METALS IN COLD EVOLVED Gain in Ability to Transmit Electricity Is Explained in Mathematic key | By Robert K Plumb | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/trade-london-hits-13year-low-postholiday-slump-limits-price-changes.html | TRADE LONDON HITS 13YEAR LOW PostHoliday Slump Limits Price Changes to a Few Small Gains | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/transit-body-bids-court-bar-strike-gives-quill-offer-injunction.html | TRANSIT BODY BIDS COURT BAR STRIKE GIVES QUILL OFFER Injunction Move Incenses T W U ChiefAuthoritys Money Proposal Refused ANGER AIMED AT MAYOR Union Head Charges Breach of FaithPacified He Agrees to Negotiate | By Stanley Levey | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/trenton-opposes-car-surety-rise-jersey-resistance-to-drastic.html | TRENTON OPPOSES CAR SURETY RISE Jersey Resistance to Drastic Increase in Rates Delays Any Changes for Months | By George Cable Wright Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/trip-by-crow-or-car-key-to-un-tax-fight-town-tax-starts-un-mileage.html | Trip by Crow or Car Key to UN Tax Fight TOWN TAX STARTS UN MILEAGE TIFF | By Merrill Folsom Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/truman-deplores-us-policy-split-lays-conflict-over-russia-to-lack.html | TRUMAN DEPLORES US POLICY SPLIT Lays Conflict Over Russia to Lack of Leadership Democratic Gain Seen | By Edith Evans Asbury | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/turnpike-opening-set-connecticut-superhighway-to-begin-operation.html | TURNPIKE OPENING SET Connecticut Superhighway to Begin Operation Thursday | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/ubiquitous-legislator-macneil-mitchell-man-in-the-news.html | Ubiquitous Legislator MacNeil Mitchell Man in the News | The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/union-demands-disturb-curtice-gm-president-says-labor-charts.html | UNION DEMANDS DISTURB CURTICE GM President Says Labor Charts Dangerous Path in New Wage Drive | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/us-adds-to-childrens-fund.html | US Adds to Childrens Fund | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/us-court-backs-dallas-on-delay-in-integration-upsets-lower.html | US Court Backs Dallas On Delay in Integration Upsets Lower Tribunals Ruling Ordering Mixed Classes in January | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/us-pushes-use-of-salk-vaccine-reports-of-big-quantities-of-outdated.html | US PUSHES USE OF SALK VACCINE Reports of Big Quantities of Outdated Stock Being Destroyed Spur Drive | By Bess Furman Special To the New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/veneers-end-thinner-slabs-spur-a-strong-comeback-for-marble-thinner.html | Veneers end Thinner Slabs Spur A Strong Comeback for Marble Thinner Veneers Made | By Alexander R Hammer | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/viginia-keith-is-future-bride-clergymans-daughter-will-be-wed-in.html | VIGINIA KEITH IS FUTURE BRIDE Clergymans Daughter Will Be Wed in April to Robert E Mower Harvard 55 | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/westchester-aide-to-retire.html | Westchester Aide to Retire | Special to The New York Times | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/wife-winds-helplessness-is-best-device-for-inspiring-husbands.html | Wife Winds Helplessness Is Best Device For Inspiring Husbands Inventiveness Saving Calculated | By Rita Reif | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/wood-field-and-stream-maine-asks-sportmens-help-in-putting-lasso-on.html | Wood Field and Stream Maine Asks Sportmens Help in Putting Lasso on OutboardBoating Cowboys | BY John W Randolph | RE0000257526 | 1985-08-21 | B00000687445 |
| 1957-12-28 | https://www.nytimes.com/1957/12/28/archives/worship-slated-new-years-eve-catholics-to-observe-holy-hours.html | WORSHIP SLATED NEW YEARS EVE Catholics to Observe Holy Hours Protestants Watch NightCaroling Goes On | By Stanley Rowland Jr | RE0000257526 | 1985-08-21 | B00000687445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2-countries-join-mideast-oil-hunt-japanese-and-italians-agree-to.html | 2 COUNTRIES JOIN MIDEAST OIL HUNT Japanese and Italians Agree to Lower Profits for Their Concessions ONE SPLIT TO BE 5644 But Neither Saudi Arabia Nor Iran Has Required Bonus Payments | By Jh Carmical | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2-days-are-left-for-stock-losses-close-of-market-on-tuesday-is.html | 2 DAYS ARE LEFT FOR STOCK LOSSES Close of Market on Tuesday Is DeadlineSome Other Ways to Cut Taxes | By Burton Crane | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/24-young-women-bow-at-cotillion-annual-christmas-holly-ball-held-at.html | 24 YOUNG WOMEN BOW AT COTILLION Annual Christmas Holly Ball Held at Scarsdale Golf Club for Daughters of Members | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2d-nuclear-carrier-to-lose-its-priority-to-atom-submarine-atom.html | 2d Nuclear Carrier To Lose Its Priority To Atom Submarine ATOM SUBMARINE DELAYS CARRIER | By Richard Amper Special To The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/2family-homes-in-demand-here-many-buyers-regard-them-as-combining.html | 2FAMILY HOMES IN DEMAND HERE Many Buyers Regard Them as Combining Merits of House and Apartment SOME ACQUIRED JOINTLY Cooperative Purchase Lets Families Become Owners Who Otherwise Couldnt | By Walter H Stern | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/3-experts-assess-education-in-us-heald-bevis-and-derthick-give.html | 3 EXPERTS ASSESS EDUCATION IN US Heald Bevis and Derthick Give Views on How to Meet Soviet Science Challenge | Pan American World Airways | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/430-police-recruits-donate-blood.html | 430 Police Recruits Donate Blood | The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/5-republics-aid-igy-gravimetric-project-slated-for-the-central.html | 5 REPUBLICS AID IGY Gravimetric Project Slated for the Central Americas | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-helping-hand-new-project-gives-modern-musicians-recordings-as.html | A HELPING HAND New Project Gives Modern Musicians Recordings as Well as Performances | By Howard Taubman | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-new-product-instant-ratings-rapid-research-system-will-have.html | A NEW PRODUCT INSTANT RATINGS Rapid Research System Will Have Effect on The TV Industry | By Val Adams | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/a-testament-of-faith-in-man-and-in-his-capacity-for-growth-a.html | A Testament of Faith in Man and in His Capacity for Growth A Testament Of Faith | By Louis Hacker | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/advertising-whew-but-it-was-a-good-year-a-backward-glance-at-stormy.html | Advertising Whew But It Was a Good Year A Backward Glance at Stormy 57 on Madison Ave | By Carl Spiel Vogel | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/agony-gains-lead-in-sailing-series-takes-2-out-of-5-interclub-races.html | AGONY GAINS LEAD IN SAILING SERIES Takes 2 Out of 5 Interclub Races at Manhasset Bay Ballas Also Excels | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/and-never-a-silver-lining.html | And Never a Silver Lining | By William Peden | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/angela-davis-becomes-bride.html | Angela Davis Becomes Bride | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ann-days-nuptials-smith-alumna-wed-to-lieut-frederic-c-reynolds-jr.html | ANN DAYS NUPTIALS Smith Alumna Wed to Lieut Frederic C Reynolds Jr | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/ann-florance-engaged-fiancee-of-robert-sutherland-mit-graduate.html | ANN FLORANCE ENGAGED Fiancee of Robert Sutherland MIT Graduate Student | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/anne-r-mintener-becomes-fiancee-skidmore-senior-betrothed-to-peter.html | ANNE R MINTENER BECOMES FIANCEE Skidmore Senior Betrothed to Peter Anker Heegaard Student at Dartmouth | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/anne-s-coe-to-be-bride-in-april-engaged-to-lambert-heyniger-foreign.html | Anne S Coe to Be Bride in April Engaged to Lambert Heyniger Foreign Service Officer | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/antiwest-drives-backed-by-soviet-pledge-of-aid-given-at-cairo-talk.html | ANTIWEST DRIVES BACKED BY SOVIET Pledge of Aid Given at Cairo Talk to Indonesia Algerian Rebels and Jordanians | By Osgood Caruthers Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/anyway-the-children-became-a-year-older.html | Anyway the Children Became a Year Older | By Dorothy Barclay | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/argentina-to-bar-peronist-taints-vice-president-says-regime-will.html | ARGENTINA TO BAR PERONIST TAINTS Vice President Says Regime Will Block Any Such Party Even if It Wins at Polls | By Edward A Morrow Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/around-the-garden-watering-solution.html | AROUND THE GARDEN Watering Solution | By Joan Lee Faust | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/article-6-no-title-us-reacts-slowly.html | Article 6  No Title US REACTS SLOWLY | By Dana Adams Schmidt Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/as-england-sees-the-windsors-after-21-years-some-still-feel.html | As England Sees The Windsors After 21 years some still feel strongly pro and conabout the royal exiles | By Charles Hussey | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/automobiles-decline-drop-in-vehicle-registration-in-state-is.html | AUTOMOBILES DECLINE Drop in Vehicle Registration in State Is Attributed to Two New Laws | By Joseph C Ingraham | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/aviation-stewardess-first-negro-girl-to-obtain-a-position-as-air.html | AVIATION STEWARDESS First Negro Girl to Obtain a Position As Air Hostess Hired by Mohawk | By Richard Witkin | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/barbara-a-davey-is-a-future-bride-rosemont-alumna-engaged-to.html | BARBARA A DAVEY IS A FUTURE BRIDE Rosemont Alumna Engaged to Kenneth E Lowe Who Graduated From Villanova | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/barbara-a-martin-engaged-to-marry.html | BARBARA A MARTIN ENGAGED TO MARRY | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/barbara-hawes-will-be-married-skidmore-senior-affianced-to-meredith.html | BARBARA HAWES WILL BE MARRIED Skidmore Senior Affianced to Meredith Wood Jr Son of Book Club Head | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bcertyson.html | BeerTyson | Jay Te Winburn | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/best-of-the-new-broadway-crop.html | Best of the New Broadway Crop | Text and captions by Brooks Atkinson | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/best-pictures-of-1957-the-times-critics-ten-best-motion-pictures-of.html | BEST PICTURES OF 1957 THE TIMES CRITICS TEN BEST MOTION PICTURES OF 1957 | By Bosley Crowther | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/betty-berger-is-wed-bride-of-lieut-robert-pirie-stearn-of-the-army.html | BETTY BERGER IS WED Bride of Lieut Robert Pirie Stearn of the Army | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bid-for-afroasians-peoples-conference-promotes-russias-aim-of.html | BID FOR AFROASIANS Peoples Conference Promotes Russias Aim of AntiColonial Unrest | By Osgood Caruthers Special To The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bologna-faculty-demands-reform-threat-to-close-university-is.html | BOLOGNA FACULTY DEMANDS REFORM Threat to Close University Is Implied in Appeal for More Science Funds | By Paul Hofmann Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bonn-prosperity-stirs-uneasiness-critics-assert-it-has-dulled-minds.html | BONN PROSPERITY STIRS UNEASINESS Critics Assert It Has Dulled Minds of West Germans and Americanized Them | By Ms Handler Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bonn-reaps-fruit-of-a-nazi-seizure-rich-governmentrun-bank-persists.html | BONN REAPS FRUIT OF A NAZI SEIZURE Rich GovernmentRun Bank Persists in Default | By Paul Heffernan | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/bridge-another-banner-year-all-signs-in-57-indicate-greater.html | BRIDGE ANOTHER BANNER YEAR All Signs in 57 Indicate Greater Popularity For the Game | By Albert H Morehead | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/britain-pushing-monetary-survey-attacks-job-that-congress.html | BRITAIN PUSHING MONETARY SURVEY Attacks Job That Congress AvoidedPrivate Survey to Be Made in US | By Albert L Kraus | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/browns-favored-to-beat-lions-in-title-game-today-all-seats-sold.html | Browns Favored to Beat Lions in Title Game Today All Seats Sold | By Louis Effrat Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/canada-reports-rise-in-migrants-from-us.html | Canada Reports Rise In Migrants From US | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/carolyn-c-mapel-will-be-married-vassar-student-engaged-to-edward.html | CAROLYN C MAPEL WILL BE MARRIED Vassar Student Engaged to Edward Sibley Barnard a Senior at Harvard | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/carpenterchadwick.html | CarpenterChadwick | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/catherine-condon-fiancee-of-fbi-man.html | CATHERINE CONDON FIANCEE OF FBI MAN | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/catholic-economists-install-fordham-aide.html | Catholic Economists Install Fordham Aide | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/cecilia-lewis-graduate-nurse-wed-here-to-edward-j-worth.html | Cecilia Lewis Graduate Nurse Wed Here to Edward J Worth | The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/champagne-of-course-plus-pate-rabbit-or-hare-pate.html | Champagne Of Course Plus Pate RABBIT OR HARE PATE | By Craig Claiborne | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/chattanooga-judge-urged-to-step-down-bar-bids-judge-yield-in.html | Chattanooga Judge Urged to Step Down BAR BIDS JUDGE YIELD IN INQUIRY | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/claire-lamarche-becomes-engaged.html | CLAIRE LAMARCHE BECOMES ENGAGED | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/constance-smith-is-married-here-st-bartholomews-church-scene-of.html | CONSTANCE SMITH IS MARRIED HERE St Bartholomews Church Scene of Wedding to Lieut Thomas F Lyons USAF | Jay Te Winburn | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/cooperative-housingii-analysis-of-available-tax-benefits-for.html | Cooperative HousingII Analysis of Available Tax Benefits For TenantOwners of Apartments | By Thomas W Ennis | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/cutrate-fares-lower-rates-suggested-as-solution-to-slack-days-on.html | CUTRATE FARES Lower Rates Suggested as Solution To Slack Days on the Florida Run | By Paul Jc Friedlander | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/dartmouth-is-spurring-science-interest-with-lectures-for-secondary.html | Dartmouth Is Spurring Science Interest With Lectures for Secondary Students | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/days-that-were-numbered-from-the-start.html | Days That Were Numbered From the Start | By Caroline Bancroft | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/decesarebaber.html | DeCesareBaber | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/democrats-drop-8-westport-party-acts-against-those-who-joined.html | DEMOCRATS DROP 8 Westport Party Acts Against Those Who Joined Opposition | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/dickeystearns.html | DickeyStearns | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archiv es/do-yachtsmen-navigate-better-with-a-tot-or-two-of-grog-aboard.html | Do Yachtsmen Navigate Better With a Tot or Two of Grog Aboard Engraving of Charts on Glasses Raises an Old Question | By Clarence E Lovejoy | RE0000257527 | 1985-08-21 | B00000687446 |

| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dr-jean-b-felty-married.html | Dr Jean B Felty Married | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dr-norman-brown-weds-janet-welsh.html | DR NORMAN BROWN WEDS JANET WELSH | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/drama-mailbag-letters-discuss-preston-the-method-early-curtain-and.html | DRAMA MAILBAG Letters Discuss Preston the Method Early Curtain and Other Topics | JAC LEWIS | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/dustsifting-with-profit.html | DustSifting With Profit | By Leo Lerman | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/economist-cites-flaws-in-system-dr-copeland-urges-studies-by.html | ECONOMIST CITES FLAWS IN SYSTEM Dr Copeland Urges Studies by Profession to Improve Free Enterprise Basis | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/economists-scan-arms-rise-of-25-planning-group-says-us-can-spend-10.html | ECONOMISTS SCAN ARMS RISE OF 25 Planning Group Says US Can Spend 10 Billion More Without Raising Taxes | By Richard E Mooney Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/education-in-review-year-has-brought-an-awareness-of-the-need-for-a.html | EDUCATION IN REVIEW Year Has Brought an Awareness of the Need For a Better System of Schools | By Benjamin Fine | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/edwin-blair-weds-miss-susan-j-lee-amherst-alumnus-marries-daughter.html | EDWIN BLAIR WEDS MISS SUSAN J LEE Amherst Alumnus Marries Daughter of General in Christ Church Washington | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/elizabeth-g-king-fiancee-of-ensign.html | ELIZABETH G KING FIANCEE OF ENSIGN | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/elizabeth-squires-is-wed.html | Elizabeth Squires Is Wed | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/emily-thompson-officers-fiancee-graduate-of-sweet-briar-is-engaged.html | EMILY THOMPSON OFFICERS FIANCEE Graduate of Sweet Briar Is Engaged to Lieut Robert Elledy Gable of Navy | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/entertaining.html | Entertaining | By Cynthia Kellogg | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/exbomber-pilot-now-gospel-flier-member-of-californiabased-aviation.html | EXBOMBER PILOT NOW GOSPEL FLIER Member of CaliforniaBased Aviation Fellowship Aids New Guinea Missionaries | By Am Rosenthal Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fairfax-w-clark-officers-fiancee-daughter-of-rear-admiral-will-be.html | FAIRFAX W CLARK OFFICERS FIANCEE Daughter of Rear Admiral Will Be Married to Lieut George Wales of Navy | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fbi-head-notes-gains-by-us-reds-hoover-sees-success-in-use-of-legal.html | FBI HEAD NOTES GAINS BY US REDS Hoover Sees Success in Use of Legal Technicalities Hails Secret Informants | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fiery-run-va-divinations-soothsayings-and-young-mr-tompkins.html | Fiery Run Va Divinations Soothsayings and Young Mr Tompkins | By James Reston | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/firm-trend-noted-in-potato-market-potato-market-shows-firmness.html | Firm Trend Noted In Potato Market POTATO MARKET SHOWS FIRMNESS | By George Auerbach | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fit-to-printmoscows-formula-the-years-biggest-stories-in-the-soviet.html | Fit to PrintMoscows Formula The years biggest stories in the Soviet press shed light on what and how the Russian people learn about world events | By William J Jorden | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/flexible-splitlevel-designed-for-needs-of-growing-families-flexible.html | Flexible SplitLevel Designed For Needs of Growing Families Flexible SplitLevel Designed For Needs of Growing Families Flexible New Jersey Homes Offer 3 to 5 Bedrooms | By Glenn Fowler | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/florida-planning-a-new-university-institution-in-south-of-state-to.html | FLORIDA PLANNING A NEW UNIVERSITY Institution in South of State to Open in 60 With 1500 Liberal Arts Students | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/for-the-new-year-new-visions-the-challenge-the-free-world-faces-is.html | For the New Year New Visions The challenge the free world faces is in the very field in which we are best fitted to respond But to win we must dare greatly and let our work catch up with our dreams | By Barbara Ward | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fortress-aspect-gone-in-new-bank-union-dime-is-emphasizing-color.html | FORTRESS ASPECT GONE IN NEW BANK Union Dime Is Emphasizing Color and Customers Ease in Its Offices | By John P Callahan | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/four-justices-setting-tone-for-high-court-warren-black-douglas.html | FOUR JUSTICES SETTING TONE FOR HIGH COURT Warren Black Douglas Brennan Agree in Many 54 Decisions | By Anthony Lewis Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/frances-g-emrick-married-to-officer.html | FRANCES G EMRICK MARRIED TO OFFICER | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/frank-hewett-50-engineer-is-dead-head-of-mcintyre-porcupine-mines.html | FRANK HEWETT 50 ENGINEER IS DEAD Head of McIntyre Porcupine Mines Recently Directed 50000000 Expansion | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/frank-l-hopkins-72-a-retired-newsman.html | FRANK L HOPKINS 72 A RETIRED NEWSMAN | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fuses-and-breakers-they-protect-wiring-and-prevent-fires.html | FUSES AND BREAKERS They Protect Wiring And Prevent Fires | By Bernard Gladstone | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/fyfes-shipyard-is-busy-throughout-winter-island-organization-has.html | Fyfes Shipyard Is Busy Throughout Winter Island Organization Has Been in Same Village 51 Years | By Harry V Forgeron Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gail-e-hurliehy-married.html | Gail E Hurliehy Married | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gail-parsell-is-married.html | Gail Parsell Is Married | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gayle-hamilton-becomes-a-bride-married-to-stephen-curtis-blakeslee.html | GAYLE HAMILTON BECOMES A BRIDE Married to Stephen Curtis Blakeslee Jr of Army In Riverside Conn | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gop-bids-city-and-state-apply-condon-act-to-quill-labor-link.html | GOP Bids City and State Apply Condon Act to Quill Labor Link Charged | By Douglas Dales | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/gossip-of-the-rialto-serious-musicals-still-on-the-docket-plans-for.html | GOSSIP OF THE RIALTO Serious Musicals Still on the Docket Plans for Nun Other Items | By Lewis Funke | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/great-expectations-or-the-annual-review-of-a-few-film-plans-still.html | GREAT EXPECTATIONS Or the Annual Review of a Few Film Plans Still in Blueprint Stages | By Ah Weiler | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/guided-arms-for-japan-defense-unit-asks-147000-to-buy-missiles-from.html | GUIDED ARMS FOR JAPAN Defense Unit Asks 147000 to Buy Missiles From US | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/halloranensley.html | HalloranEnsley | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hammell-takes-honors-in-riding-port-chester-youth-is-first-in.html | HAMMELL TAKES HONORS IN RIDING Port Chester Youth Is First in Maclay Trophy Event at Sunnyfield Farms | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hansenbartholomew.html | HansenBartholomew | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/heedeadams.html | HeedeAdams | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/helen-donaldson-is-a-future-bride-57-pembroke-graduate-to-be-wed-to.html | HELEN DONALDSON IS A FUTURE BRIDE 57 Pembroke Graduate to Be Wed to John GR Wolfe an Alumnus of Brown | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/heloise-and-abelard-on-lp-bloom-and-rains-heard-reading-four.html | HELOISE AND ABELARD ON LP Bloom and Rains Heard Reading Four Letters Of the Two Lovers | By Thomas Lask | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/higginsons-98-wins-newburgh-shooter-is-first-on-travers-island.html | HIGGINSONS 98 WINS Newburgh Shooter Is First on Travers Island Traps | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hollywood-assembly-line-televisions-migration-to-the-west-coast.html | HOLLYWOOD ASSEMBLY LINE Televisions Migration to the West Coast Raises Cause For Concern About Its Artistic Consequences | By Jack Gould | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hollywood-vista-industry-optimistically-approaches-new-year-despite.html | HOLLYWOOD VISTA Industry Optimistically Approaches New Year Despite Past Setbacks | By Thomas M Pryor | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/hong-kong-bids-adieu-to-popular-governor.html | Hong Kong Bids Adieu To Popular Governor | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/in-and-out-of-books-childrens-hour.html | IN AND OUT OF BOOKS Childrens Hour | By Lewis Nichols | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/india-faces-import-cut-government-says-essentials-will-be-affected.html | INDIA FACES IMPORT CUT Government Says Essentials Will Be Affected | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/indonesian-premier-denies-hatta-charge-jakarta-defends-takeover.html | Indonesian Premier Denies Hatta Charge JAKARTA DEFENDS TAKEOVER ACTION | By Tillman Durdin Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/international-art-magazines-authoritative-opinions.html | INTERNATIONAL ART MAGAZINES Authoritative Opinions | By Dore Ashton | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/inventor-council-meets-here-jan7-federal-group-will-study-some-of.html | INVENTOR COUNCIL MEETS HERE JAN7 Federal Group Will Study Some of Key Problems of National Defense | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/iran-maps-trial-of-plot-suspects-only-7-of-60-originally-held-will.html | IRAN MAPS TRIAL OF PLOT SUSPECTS Only 7 of 60 Originally Held Will Be ChargedLink to Mossadegh Stressed | By Sam Pope Brewer Special to the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/it-takes-a-pro-to-stay-at-the-top-now-training-pays-off-for.html | It Takes a Pro to Stay at the Top Now Training Pays Off for Executives an Expert Says | By William M Freeman | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jakarta-seeks-materiel-talks-with-many-nations.html | Jakarta Seeks Materiel Talks With Many Nations | By Bernard Kalb Special to the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jane-gibson-kobick-wed.html | Jane Gibson Kobick Wed | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jane-gunn-married-bride-of-robert-allen-fox-former-navy-lieutenant.html | JANE GUNN MARRIED Bride of Robert Allen Fox Former Navy Lieutenant | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/japanese-closing-the-gay-quarter-chinto-rites-mark-demise-of-64.html | JAPANESE CLOSING THE GAY QUARTER Chinto Rites Mark Demise of 64 Nagoya Brothels as Reform Gets Under Way | By Robert Trumbull Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jesuits-book-honored-volume-on-protestant-club-list-wins-catholic.html | JESUITS BOOK HONORED Volume on Protestant Club List Wins Catholic Award | By Reilgious News Service | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/jewish-academy-to-honor-truman-expresident-to-be-cited-for.html | JEWISH ACADEMY TO HONOR TRUMAN ExPresident to Be Cited for Contributions to Mankind and Efforts for Israel | By Irving Spiegel | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joan-a-wadhams-is-a-future-bride.html | JOAN A WADHAMS IS A FUTURE BRIDE | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joan-e-broman-bride-in-darien-she-is-escorted-by-father-at-her.html | JOAN E BROMAN BRIDE IN DARIEN She Is Escorted by Father at Her Marriage to James A Wright 3d Law Student | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joan-l-rowcliff-bride-in-capital-rear-admirals-daughter-is-wed-to.html | JOAN L ROWCLIFF BRIDE IN CAPITAL Rear Admirals Daughter Is Wed to Richard L Brecker Wears White Faille | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/joanna-l-sperry-becomes-a-bride-vassar-alumna-is-married-to-colman.html | JOANNA L SPERRY BECOMES A BRIDE Vassar Alumna Is Married to Colman M Mockler Jr in Middlebury Conn | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/john-m-akin-fiance-of-peggy-schwarz.html | JOHN M AKIN FIANCE OF PEGGY SCHWARZ | John Lane | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/josephine-e-case-married-upstate-wed-in-van-hornesville-to.html | JOSEPHINE E CASE MARRIED UPSTATE Wed in Van Hornesville to Nathaniel Schnurman a Newark News Reporter | | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/judith-s-button-bride-of-ensign-exstudent-at-smith-married-in.html | JUDITH S BUTTON BRIDE OF ENSIGN ExStudent at Smith Married in Monterey Mass Church to Jonathan Keyes Navy | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/juliet-stoney-is-wed-bride-in-montclair-of-ensign-alfred-d-johnson.html | JULIET STONEY IS WED Bride in Montclair of Ensign Alfred D Johnson USNR | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/knowland-stand-on-labor-echoing-californias-strategy-siding-with.html | KNOWLAND STAND ON LABOR ECHOING Californias Strategy Siding With Right to Work Stirs Activity in Other States | By Lawrence E Davies Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/latins-are-wary-of-the-with-nato-some-envoys-assert-dulles-failed.html | LATINS ARE WARY OF THE WITH NATO Some Envoys Assert Dulles Failed to Clarify Idea in Discussing Paris Talks | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/laurel-macgregor-fiancee.html | Laurel MacGregor Fiancee | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/law-group-votes-rutgers-censure.html | LAW GROUP VOTES RUTGERS CENSURE | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/lawyer-marries-miss-mary-wilde-robert-carswell-and-social-work.html | LAWYER MARRIES MISS MARY WILDE Robert Carswell and Social Work Student Here Wed in Lenox Mass Church | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/letters-hope-for-seniors.html | Letters HOPE FOR SENIORS | HANS ROSENHAUPT | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/letters-to-the-editor-avila.html | Letters to the Editor Avila | FRANCES PARKINSON KEYES | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/letters-to-the-times-oil-import-curb-criticized-move-contrasted.html | Letters to The Times Oil Import Curb Criticized Move Contrasted With Presidents Views at NATO Meeting | RAYMOND VERNON | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/louisa-gilbert-officers-bride-greenwich-girl-married-to-lieut.html | LOUISA GILBERT OFFICERS BRIDE Greenwich Girl Married to Lieut Anthony Alexandre in St Marys Church | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/luceedmonds.html | LuceEdmonds | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/lucia-taylor-bride-in-jersey.html | Lucia Taylor Bride in Jersey | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mail-pouch-players-views-on-encores.html | MAIL POUCH PLAYERS VIEWS ON ENCORES | YEHUDI MENUHIN | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/manpower-is-cry-in-wall-st-too-brokerage-house-voices-the-need-for.html | MANPOWER IS CRY IN WALL ST TOO Brokerage House Voices the Need for Trained MenAid From Colleges Sought | By Elizabeth M Fowler | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mans-government-of-manthe-what-the-why-the-how.html | Mans Government of Manthe What the Why the How | By Dw Brogan | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/margaret-m-mccarthy-wed.html | Margaret M McCarthy Wed | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/margaret-wadman-bows.html | Margaret Wadman Bows | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/marie-kirkland-is-wed-in-jersey-married-in-st-catherines-in.html | MARIE KIRKLAND IS WED IN JERSEY Married in St Catherines in Hillside to Jerome J Graham Jr Law Student | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/marie-l-sibley-engaged-to-wed-radcliffe-student-fiancee-of-david-w.html | MARIE L SIBLEY ENGAGED TO WED Radcliffe Student Fiancee of David W Scudder an Alumnus of Harvard | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/marilyn-greene-engaged-to-wed-smith-junior-betrothed-to-richard.html | MARILYN GREENE ENGAGED TO WED Smith Junior Betrothed to Richard Whitall Walser Columbia Law Graduate | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mary-sherman-a-bride-wed-to-charles-l-chesnut-both-stanford.html | MARY SHERMAN A BRIDE Wed to Charles L Chesnut Both Stanford Graduates | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mary-tomlinson-married.html | Mary Tomlinson Married | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/meany-criticizes-us-profit-report-tells-weeks-he-gives-false.html | MEANY CRITICIZES US PROFIT REPORT Tells Weeks He Gives False Picture and Understates Total by 3 to 4 Billion | By Joseph A Loftus Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mi-ts-neobaroque-organ-holtkamp-instrument-is-heard-on-disks-made.html | MI TS NEOBAROQUE ORGAN Holtkamp Instrument Is Heard on Disks Made by Marchal | By John Briggs | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miniature-world-35mm-camera-affects-selection-of-material.html | MINIATURE WORLD 35mm Camera Affects Selection of Material | By Jacob Deschin | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-anne-palmer-married-in-south-bride-of-jonathan-bulkley.html | MISS ANNE PALMER MARRIED IN SOUTH Bride of Jonathan Bulkley Architecture Student at Church in Charleston | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-anne-scarlett-engaged-to-marry.html | MISS ANNE SCARLETT ENGAGED TO MARRY | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-anne-w-dulany-is-bride-in-capital.html | MISS ANNE W DULANY IS BRIDE IN CAPITAL | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-carolyn-bryan-engaged-to-marry.html | MISS CAROLYN BRYAN ENGAGED TO MARRY | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-fales-wed-to-hb-hillman-attired-in-taffeta-and-lace-at.html | MISS FALES WED TO HB HILLMAN Attired in Taffeta and Lace at Marriage in Florida to a Former Ensign | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-judith-kerr-will-be-married-barnard-senior-is-engaged-to.html | MISS JUDITH KERR WILL BE MARRIED Barnard Senior Is Engaged to Erhard BThierfelder Who Is a Lawyer Here | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-judith-mercuri-a-prospective-bride.html | MISS JUDITH MERCURI A PROSPECTIVE BRIDE | Albert Guida | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-mallister-to-wed-betrothed-to-lieut-marion-richard-vickers-jr.html | MISS MALLISTER TO WED Betrothed to Lieut Marion Richard Vickers Jr Navy | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-mandeville-will-be-married-student-at-bennett-fiancee-of.html | MISS MANDEVILLE WILL BE MARRIED Student at Bennett Fiancee of Herbert Iveson Willetts June Wedding Planned | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-meriwether-cowgill-bride-janet-fitzhugh-wright-married.html | Miss Meriwether Cowgill Bride Janet Fitzhugh Wright Married | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-nancy-ann-cornelius-is-betrothed-tp-lieut-robert-c-kyser-jr-of.html | Miss Nancy Ann Cornelius Is Betrothed Tp Lieut Robert C Kyser Jr of the Army | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-patricia-eddy-engaged-to-marry.html | MISS PATRICIA EDDY ENGAGED TO MARRY | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/miss-paula-rockefeller-married-wed-to-norvin-gair-greene-bank-aide.html | Miss Paula Rockefeller Married Wed to Norvin Gair Greene Bank Aide in Bedford Church | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/morssstokes.html | MorssStokes | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/moscow-seeking-more-bonn-trade-said-to-offer-bilateral-pact-that.html | MOSCOW SEEKING MORE BONN TRADE Said to Offer Bilateral Pact That Would Aim to Triple Commerce in 3 Years | By Arthur J Olsen Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/mrs-dorothea-houk-rewed.html | Mrs Dorothea Houk Rewed | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nancy-agnes-martin-engaged.html | Nancy Agnes Martin Engaged | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nancy-english-is-future-bride-bryn-mawr-senior-engaged-to-peter.html | NANCY ENGLISH IS FUTURE BRIDE Bryn Mawr Senior Engaged to Peter Cotterill King West Point Graduate | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/navy-favored-by-point-over-rice-in-cotton-bowl-football-game.html | Navy Favored by Point Over Rice in Cotton Bowl Football Game Wednesday TEAMS REPORTED IN PEAK CONDITION NavyRice Cotton Bowl Fray Figures to Be CloseAll 75504 Tickets Sold | By Allison Danzig Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/news-and-notes-from-the-tvrodio-world-universal.html | NEWS AND NOTES FROM THE TVRODIO WORLD Universal | By Richard F Shepard | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/news-of-the-world-of-stamps-the-philatelic-year-a-progress-report.html | NEWS OF THE WORLD OF STAMPS The Philatelic Year A Progress Report From Washington | By Kent B Stiles | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/newspapers-close-ends-rio-tradition.html | NEWSPAPERS CLOSE ENDS RIO TRADITION | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nina-sybilla-his-is-wed-in-jersey-bride-of-lieut-denton-von-groeben.html | NINA SYBILLA HIS IS WED IN JERSEY Bride of Lieut Denton von Groeben Seybold USMC in Plainfield Ceremony | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/nora-mfarlane-wed-she-is-bride-of-lieut-william-ophuls-coast-guard.html | NORA MFARLANE WED She Is Bride of Lieut William Ophuls Coast Guard | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/numbers-in-a-dream-numbers-continued-from-page-4.html | Numbers In a Dream Numbers Continued from Page 4 | By Gilbert Millstein | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/o-wolcott-morris-engineer-in-jersey.html | O WOLCOTT MORRIS ENGINEER IN JERSEY | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/officer-is-fiance-of-marcia-perera-lieut-nicholas-b-van-dyck-of.html | OFFICER IS FIANCE OF MARCIA PERERA Lieut Nicholas B Van Dyck of Navy to Wed Junior at Mount Holyoke | Albert Guida | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/officer-is-fiance-of-miss-diana-day-lieut-robert-hutchinson-bundy.html | OFFICER IS FIANCE OF MISS DIANA DAY Lieut Robert Hutchinson Bundy of the Navy Will Marry Newport Girl | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/open-hospitals-for-the-mentally-ill-american-psychiatry-is-studying.html | Open Hospitals for the Mentally Ill American psychiatry is studying methods of parttime treatment for some types of patients in their normal environment instead of shutting them away in institutions | By Mike Gorman | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | JOHN UPTON | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/out-of-the-orient-chrysanthemums-collected-in-japan-are-under-test.html | OUT OF THE ORIENT Chrysanthemums Collected in Japan Are Under Test in Pennsylvania | By Donald G Huttleston | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/panama-canal-traffic-off.html | Panama Canal Traffic Off | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/patricia-chilton-engaged.html | Patricia Chilton Engaged | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/personality-that-money-maker-at-decca-business-is-an-art-and-art.html | Personality That Money Maker at Decca Business Is an Art and Art Business to Rackmil | By Alfred R Zipser | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/peter-stack-weds-margaret-mcarthy.html | PETER STACK WEDS MARGARET MCARTHY | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/physician-to-marry-dorothy-k-muller.html | PHYSICIAN TO MARRY DOROTHY K MULLER | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/playdresses-scale-new-heights.html | Playdresses Scale New Heights | By Patricia Peterson | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/powdered-metal-makes-big-gains-science-award-spotlights.html | POWDERED METAL MAKES BIG GAINS Science Award Spotlights MoldingBaking Process for Producing Parts | By Jack R Ryan | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/powellgregory.html | PowellGregory | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/poznan-judge-persinger-talks-about-polish-violin-contest.html | POZNAN JUDGE Persinger Talks About Polish Violin Contest | By Edward Downes | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/president-is-criticized-for-role-in-tv-report-failure-to.html | PRESIDENT IS CRITICIZED FOR ROLE IN TV REPORT Failure to Demonstrate Leadership Seen in His Appearance as a Subordinate to Dulles FAULTY STAGE MANAGEMENT | By Arthur Krock | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/press-of-soviet-is-still-vitriolic-bulganins-appeal-to-west-for-end.html | PRESS OF SOVIET IS STILL VITRIOLIC Bulganins Appeal to West for End of Recriminations Has Not Affected Papers | By William J Jorden Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/propaganda-warseen-from-two-capitals-moscow-launches-new-offensive.html | PROPAGANDA WARSEEN FROM TWO CAPITALS Moscow Launches New Offensive U S Lacks Effective Answer | By William J Jorden Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/quil-storywill-script-change-this-time-barred-from-office.html | QUIL STORYWILL SCRIPT CHANGE THIS TIME Barred From Office | By Ah Raskin | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/quill-turns-down-new-offer-of-18c-strike-vote-today-transit.html | QUILL TURNS DOWN NEW OFFER OF 18C STRIKE VOTE TODAY Transit Authority Increases First Figure 5 Cents Union Calls It Inadequate SOME PROGRESS NOTED TWU Chief Still Planning Jan1 TieupBargaining to Gain Speed Tomorrow | By Stanley Levey | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/railroads-domes-newstyle-observation-cars-increasing-on-runs-from.html | RAILROADS DOMES NewStyle Observation Cars Increasing On Runs From the Midlands Westward | By Ward Allan Howe | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rebel-director-richardson-tells-why-his-london-troupe-has-stirred.html | REBEL DIRECTOR Richardson Tells Why His London Troupe Has Stirred Things Up | By Murray Schumach | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/records-trends-rise-in-prices-is-forecast-for-1958-also-emergence.html | RECORDS TRENDS Rise in Prices Is Forecast for 1958 Also Emergence of Stereo Disk | By Harold C Schonberg | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/red-tape-snarls-atomic-project-bungling-alleged-in-handling-of.html | RED TAPE SNARLS ATOMIC PROJECT Bungling Alleged in Handling of Announcement of Plans for a Nuclear Reactor | By Gene Smith | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/redlegs-owner-hints-of-settling-club-in-new-york-but-baseball.html | REDLEGS OWNER HINTS OF SETTLING CLUB IN NEW YORK But Baseball Officials Here Discount ReportMinors Fight Majors TV Plan | By John Drebinger | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/redmans-champion.html | Redmans Champion | By J Frank Dobie | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/reflections-of-a-chaotic-world.html | Reflections of a Chaotic World | By Stuart Preston | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/refugee-program-expiring-tuesday-white-house-says-38000-hungarians.html | REFUGEE PROGRAM EXPIRING TUESDAY White House Says 38000 Hungarians Entered US Under Emergency Plan | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rehabilitation-in-1957-analysis-of-years-gains-puts-80-cut-in.html | Rehabilitation in 1957 Analysis of Years Gains Puts 80 Cut In Paralytic Polio as Top Development | By Howard A Rusk Md | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/repeat-performances-hard-cover.html | Repeat Performances Hard Cover | By Lewis Nichols | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/report-on-montgomery-a-year-after-the-buses-are-integrated-and.html | Report on Montgomery a Year After The buses are integrated and running but despite on outward calm the future relationship between Negroes and whites is tensely undecided | By Abel Plenn | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/robertsbeebe.html | RobertsBeebe | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rose-m-zummo-is-li-bride.html | Rose M Zummo Is LI Bride | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/rose-obrien-bride-of-charles-sperry.html | ROSE OBRIEN BRIDE OF CHARLES SPERRY | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/savage-piety-led-to-neonlighted-palaces.html | Savage Piety Led to NeonLighted Palaces | By Hal Lehrman | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/schusslerschlager.html | SchusslerSchlager | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/science-in-review-new-concept-of-evolution-derives-life-of-animals.html | SCIENCE IN REVIEW New Concept of Evolution Derives Life Of Animals and Plants From One Source | By William L Laurence | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/shawhan-fox-triumphs-he-places-first-and-sixth-in-indian-harbor-yc.html | SHAWHAN FOX TRIUMPHS He Places First and Sixth in Indian Harbor YC Races | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sheila-j-owen-wed-to-arthur-w-monks.html | SHEILA J OWEN WED TO ARTHUR W MONKS | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/singing-miss-andersons-asian-tour-on-television.html | SINGING Miss Andersons Asian Tour on Television | By Jp Shanley | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/son-wounds-father-then-takes-life-while-riding-in-car-on-stratford.html | SON WOUNDS FATHER Then Takes Life While Riding in Car on Stratford Street | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/soviet-aid-offer-follows-cutback-help-to-asians-and-africans-faces.html | SOVIET AID OFFER FOLLOWS CUTBACK Help to Asians and Africans Faces Limitation of Capital Investment Difficulties | By Harry Schwartz | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/soviet-nuclear-test-is-reported-by-us-soviet-atom-test-reported-by.html | Soviet Nuclear Test Is Reported by US SOVIET ATOM TEST REPORTED BY US | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/space-in-us-seen-chief-space-need-yale-ecologist-says-nation-should.html | SPACE IN US SEEN CHIEF SPACE NEED Yale Ecologist Says Nation Should Stress Land Use as Population Increases | By Harold M Schmeck Jr Special To The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/sports-of-the-times-unexpected-meeting.html | Sports of The Times Unexpected Meeting | By Arthur Daley | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/st-johns-cubs-beat-army-7157-win-west-points-freshman.html | ST JOHNS CUBS BEAT ARMY 7157 Win West Points Freshman TourneyColumbia Tops NYU in Overtime | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/st-peters-five-wins-st-michaels-of-santa-fe-is-crushed-in-jersey.html | ST PETERS FIVE WINS St Michaels of Santa Fe Is Crushed in Jersey 9059 | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/states-youth-crime-rises.html | States Youth Crime Rises | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/steam-tugboat-here-gives-way-to-more-efficient-diesel-only-50-of.html | Steam Tugboat Here Gives Way to More Efficient Diesel Only 50 of 600 Old Puff Craft Remain From Fleet of 20s | By Joseph J Ryan | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/stilzhiscox.html | StilzHiscox | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/stores-cautious-on-sales-outlook-many-expect-a-dip-in-first-half-of.html | STORES CAUTIOUS ON SALES OUTLOOK Many Expect a Dip in First Half of 1958 Though Few Will Make Predictions 2D HALF PICKUP SEEN Some Retailers Optimistic 1957 Volume in Nation Put 1 Above 1956 Level | By John S Tompkins | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/susan-beck-a-fiancee-future-bride-of-william-karl-wasch.html | SUSAN BECK A FIANCEE Future Bride of William Karl Wasch ExLieutenant | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/temple-reaches-final-at-garden-with-california-owls-stage-strong.html | TEMPLE REACHES FINAL AT GARDEN WITH CALIFORNIA Owls Stage Strong Rally in Second Half to Set Back Seattle Quintet 9173 BEARS WIN IN OVERTIME Topple Dayton 6055 After Trailing at HalfNYU and Manhattan Lose | By Joseph M Sheehan | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/that-it-shall-not-be-a-dogs-life-the-best-friends-of-mans-best.html | That It Shall Not Be A Dogs Life The best friends of mans best friend have come up with some helpful inventions | By Stacy V Jones | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-16mm-honor-roll.html | THE 16MM HONOR ROLL | By Howard Thompson | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-dance-1957-plus-and-minus-score-of-the-closing-year.html | THE DANCE 1957 Plus and Minus Score Of the Closing Year | By John Martin | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-gaither-report-what-we-know-of-it-parts-that-have-leaked.html | THE GAITHER REPORT WHAT WE KNOW OF IT Parts That Have Leaked Support Demands for Stronger Defense | By Ew Kenworthy Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-merchants-view-a-neither-frightened-nor-complacent-appraisal-of.html | The Merchants View A Neither Frightened Nor Complacent Appraisal of the Outlook far Next Year | By Herbert Koshetz | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-mote-in-the-middle-distance.html | The Mote in the Middle Distance | Henry James | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-music-man-robert-preston-becomes-lyric-stage-star-in-meredith.html | THE MUSIC MAN Robert Preston Becomes Lyric Stage Star in Meredith Willsons Revel | By Brooks Atkinson | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-roundabout-road-to-victory-final-decision.html | The RoundAbout Road to Victory Final Decision | By Lynn Montross | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-state-department-builds-abroad-exhibition-features-new.html | THE STATE DEPARTMENT BUILDS ABROAD Exhibition Features New Embassies In Countries Around the World | By Stuart Preston | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-two-lives-of-the-pioneer.html | The Two Lives of the Pioneer | By Robert E Riegel | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-week-in-finance-stocks-do-right-well-considering-downturn-gets.html | The Week in Finance Stocks Do Right Well Considering Downturn Gets Attention in Capital | By John G Forrest | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/the-year-in-review-trends-in-a-time-of-increased-tension-soviet.html | THE YEAR IN REVIEW TRENDS IN A TIME OF INCREASED TENSION Soviet Line Toughens With Gains in Rockets and Missiles Leadership Question Troubles the US and Its Allies | By Robert G Whalen | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/this-england-that-its-writers-know-buried-between-the-lines-of.html | THIS ENGLAND THAT ITS WRITERS KNOW Buried Between the Lines of Their Works Lies the Essence of the Life of a Nation | By Carlos Baker | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/tourist-turnoffs-central-florida-increases-its-list-of-visitor.html | TOURIST TURNOFFS Central Florida Increases Its List Of Visitor Novelty Attractions | By Ce Wright | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/trade-war-rages-over-baby-foods-gerber-court-move-against-beechnut.html | TRADE WAR RAGES OVER BABY FOODS Gerber Court Move Against BeechNut Points Up Big Battle for Market | By James J Nagle | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/treasure-chest-the-broken-twig-series.html | Treasure Chest The Broken Twig Series | James Fenimore Cooper | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/trumans-end-christmas-visit-here.html | Trumans End Christmas Visit Here | The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/un-agency-sows-world-seed-year-fao-seeks-to-promote-usefulness-to.html | UN AGENCY SOWS WORLD SEED YEAR FAO Seeks to Promote Usefulness to Man of an Older Source of Energy | By Kathleen McLaughlin Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-archaeology-is-found-at-peak-americans-called-leaders-in.html | US ARCHAEOLOGY IS FOUND AT PEAK Americans Called Leaders in Sciences Best Decade 500 at Meeting | By Sanka Knox Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-envoy-robbed-of-30000-in-gems-zellerbachs-home-in-rome-looted-of.html | US ENVOY ROBBED OF 30000 IN GEMS Zellerbachs Home in Rome Looted of Wifes Jewels Before Christmas | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-faces-real-test-in-afroasian-sphere-despite-large-sums-laid-out.html | US FACES REAL TEST IN AFROASIAN SPHERE Despite Large Sums Laid Out There For Defense and Aid Russia Has Growing Influence PRESSURE OF POPULATIONS | By Thomas J Hamilton | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-investments-cheer-the-dutch-us-dollars-are-the-silver-lining-in.html | US INVESTMENTS CHEER THE DUTCH US Dollars Are the Silver Lining in Cloud Over the Netherlands | By Brendan M Jones | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-is-criticized-on-indian-policy-anthropologist-says-federal-help.html | US IS CRITICIZED ON INDIAN POLICY Anthropologist Says Federal Help for Education and Health Should Go On | By Austin C Wehrwein Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-loan-sought-for-planes.html | US Loan Sought for Planes | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-policy-called-war-deterrent-general-groves-says-soviet-knows.html | US POLICY CALLED WAR DETERRENT General Groves Says Soviet Knows America Will Never Strike the First Blow | Jean Raeburn | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/us-to-cut-staff-working-abroad-on-technical-aid-expected-to-pare.html | US TO CUT STAFF WORKING ABROAD ON TECHNICAL AID Expected to Pare Drastically Number of Experts Now in Underdeveloped Lands MOVE LINKED TO NIXON Embassies Raise Warnings That Reductions May Turn Nations Toward Soviet | By Ew Kenworthy Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/virginia-berdan-becomes-fiancee-pittsburgh-girl-plans-spring.html | VIRGINIA BERDAN BECOMES FIANCEE Pittsburgh Girl Plans Spring Wedding to Francis Fitz Randolph Jr a Lawyer | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/virginia-bullitt-married.html | Virginia Bullitt Married | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/waiting-in-the-wings-truman-cryptic.html | Waiting in the Wings Truman Cryptic | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/walkerlynn.html | WalkerLynn | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/wellsavored-pleasures.html | WellSavored Pleasures | By Delancey Ferguson | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/west-germans-split-on-unification-issue-kennan-plan-attracting.html | WEST GERMANS SPLIT ON UNIFICATION ISSUE Kennan Plan Attracting Support In Wake of NATO Meeting | By Ms Handler Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/westchester-split-on-a-youth-court-must-decide-soon-whether-to.html | WESTCHESTER SPLIT ON A YOUTH COURT Must Decide Soon Whether to Accept Law or Seek Changes or Repeal | By Merrill Folsom Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/white-house-says-gaither-report-found-us-strong-hagerty-declares.html | WHITE HOUSE SAYS GAITHER REPORT FOUND US STRONG Hagerty Declares Published Versions Are Opposite of Committees Estimate | By Jay Walz Special To the New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/white-house-statement-total-put-at-200000.html | WHITE HOUSE STATEMENT Total Put at 200000 | The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/whitney-brewster-honored-at-dance.html | WHITNEY BREWSTER HONORED AT DANCE | Bradford Bachrarh | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/winter-carnivals-cold-season-festivals-get-under-way-in-northern.html | WINTER CARNIVALS Cold Season Festivals Get Under Way In Northern Areas and Canada | By Robert Meyer Jr | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/with-the-sap-of-folklore-gimpel.html | With the Sap Of Folklore Gimpel | By Anzia Yezierska | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/wittenberg-tops-iona-wilcox-scores-17-points-as-tiger-five-wins.html | WITTENBERG TOPS IONA Wilcox Scores 17 Points as Tiger Five Wins 4945 | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/womens-club-plans-party.html | Womens Club Plans Party | Special to The New York Times | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/wood-field-and-stream-shooting-owls-is-regarded-as-unwise.html | Wood Field and Stream Shooting Owls Is Regarded as Unwise Especially When Its Illegal | By John W Randolph | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/world-of-music-stravinskys-jeremiad-composer-working-on.html | WORLD OF MUSIC STRAVINSKYS JEREMIAD Composer Working on Lamentations To Be Introduced at Venice Festival | By Ross Parmenter | RE0000257527 | 1985-08-21 | B00000687446 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-29 | https://www.nytimes.com/1957/12/29/archives/yesterdays-girlhood-loss.html | Yesterdays Girlhood Loss | By Mildred Adams | RE0000257527 | 1985-08-21 | B00000687446 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/2-theatres-plan-plays-by-ionesco-phoenix-lists-two-for-jan9-rooftop.html | 2 THEATRES PLAN PLAYS BY IONESCO Phoenix Lists Two for Jan9 Rooftop One for Next Season Endgame Cast Set | By Arthur Gelb | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/about-new-york-brooklyn-fireman-stages-a-yuletide-animal-show-in.html | About New York Brooklyn Fireman Stages a Yuletide Animal Show in Garage for His Neighbors | By Meyer Berger | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ad-man-here-fiance-of-mary-a-cantrell.html | AD MAN HERE FIANCE OF MARY A CANTRELL | Special To The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/advertrsing-26-sponsors-share-the-costs-on-trucks-and-bottles.html | Advertrsing 26 Sponsors Share the Costs On Trucks and Bottles | By Carl Spielvogel | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/apathy-overlies-british-disquiet-prosperous-western-areas-shun.html | APATHY OVERLIES BRITISH DISQUIET Prosperous Western Areas Shun Politics but Appear Uneasy About Peace | By Drew Middleton Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/arnold-takes-regatta-sails-suivezmoi-ii-to-38point-total-in-3race.html | ARNOLD TAKES REGATTA Sails SuivezMoi II to 38Point Total in 3Race Series | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/arthur-mellott-of-us-court-dies-chief-of-kansas-district-was.html | ARTHUR MELLOTT OF US COURT DIES Chief of Kansas District Was Appointed by Truman His Former Law Student | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/astronomer-doubts-accuracy-of-data-on-galaxies-distances.html | Astronomer Doubts Accuracy Of Data on Galaxies Distances | By Harold M Schmeck Jr Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/auld-lang-syne-on-radio-and-tv-networks-plan-to-welcome-the-new.html | AULD LANG SYNE ON RADIO AND TV Networks Plan to Welcome the New Year In Here TeenAge Comedy Eyed | By Val Adams | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/barbara-nash-engaged-she-will-be-wed-to-david-b-banta-a-navy.html | BARBARA NASH ENGAGED She Will Be Wed to David B Banta a Navy Veteran | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/blue-rally-fails-in-4to3-setback-rangers-late-drive-halted-by.html | BLUE RALLY FAILS IN 4TO3 SETBACK Rangers Late Drive Halted by Canadiens Six Before 15925 Fans at Garden | By Joseph C Nichols | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/books-of-the-the-times-attitude-toward-his-work.html | Books of the The Times Attitude Toward His Work | By Orville Prescott | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/britain-only-minor-irritations-all-on-the-same-side.html | Britain Only Minor Irritations All On The Same Side | By Leonard Ingalls Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000257528 | 1985-08-21 | B00000687447 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/carol-van-dyke-fiancee-of-sm-smith-barbara-rice-engaged-to-sj.html | Carol Van Dyke Fiancee of SM Smith Barbara Rice Engaged to SJ Bracken | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/choice-is-offered-to-polish-voters-but-all-candidates-for-seats-on.html | CHOICE IS OFFERED TO POLISH VOTERS But All Candidates for Seats on Local Councils Will Be on a Single List | By Sydney Gruson Special to the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/company-ad-man-in-agency-job.html | Company Ad Man in Agency Job | Jean Raeburn | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/court-may-decide-naacp-future-highest-tribunal-to-hear-case-of.html | COURT MAY DECIDE NAACP FUTURE Highest Tribunal to Hear Case of Alabamas Attempt to Oust Group From State | By Anthony Lewis Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/court-orders-halt-to-garfield-session.html | COURT ORDERS HALT TO GARFIELD SESSION | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/discipline-issue-in-israeli-regime-compromise-offered-to-bind.html | DISCIPLINE ISSUE IN ISRAELI REGIME Compromise Offered to Bind Members of Coalition Until 1959 Election | By Seth S King Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/dulles-to-attend-baghdad-council-secretary-will-head-group-of-us.html | DULLES TO ATTEND BAGHDAD COUNCIL Secretary Will Head Group of US Observers at Pact Session in Ankara | By Ew Kenworthy Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/dutch-economy-is-making-gains-prospects-for-coming-year-are-not.html | DUTCH ECONOMY IS MAKING GAINS Prospects for Coming Year Are Not Unfavorable Minister Reports | By Paul Catz Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/dutch-reds-spliton-trade-union-chief-favors-shift-to-socialists.html | Dutch Reds Spliton Trade Union Chief Favors Shift to Socialists | By Walter H Waggoner Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/educational-stress-on-arms-aid-decried.html | EDUCATIONAL STRESS ON ARMS AID DECRIED | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/europe-becoming-more-worried-about-drop-in-the-us-economy.html | Europe Becoming More Worried About Drop in the US Economy | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/expert-chides-index-on-soviets-output.html | EXPERT CHIDES INDEX ON SOVIETS OUTPUT | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/family-new-years-eve-is-seen-as-latest-trend-magic-of-evening.html | Family New Years Eve Is Seen as Latest Trend Magic of Evening | By Dorothy Barclay | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/fire-in-jewish-center-kitchen-blaze-laid-to-gas-blast-in-new.html | FIRE IN JEWISH CENTER Kitchen Blaze Laid to Gas Blast in New Rochelle | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/flood-aid-is-sped-to-ceylon-by-us-eisenhower-orders-the-navy-to.html | FLOOD AID IS SPED TO CEYLON BY US Eisenhower Orders the Navy to Rush Relief300000 Are Reported Homeless | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/flying-squirrel-sears-has-some-new-catalogue-lists-them-as.html | FLYING SQUIRREL SEARS HAS SOME New Catalogue Lists Them as PetsCompany Says Its Prices Are Steady | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/food-debuts-of-last-year-are-recalled-chicken-stock-in-a-base.html | Food Debuts Of Last Year Are Recalled Chicken Stock in a Base | By June Owen | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/fordon-wins-trapshooting.html | Fordon Wins Trapshooting | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/foreign-affairs-interdependence-and-what-it-means.html | Foreign Affairs Interdependence and What It Means | By Cl Sulzberger | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/france-comme-ci-comme-ca-50000-military-personnel.html | France Comme Ci Comme Ca 50000 Military Personnel | By W Granger Blair Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/garcia-takes-oath-as-philippine-chief-pledges-contined-friendship.html | Garcia Takes Oath as Philippine Chief Pledges Contined Friendship With US | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/gop-retirings-cheer-democrats-11-republicans-in-congress-not.html | GOP RETIRINGS CHEER DEMOCRATS 11 Republicans in Congress Not Seeking Reelection Foes Foresee Gain | By John D Morris Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hammarskjold-silent-on-parleys.html | Hammarskjold Silent on Parleys | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/harvard-names-health-head.html | Harvard Names Health Head | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/hilda-vaughn-actress-is-dead-at-60-last-appeared-here-in-the-river.html | Hilda Vaughn Actress Is Dead at 60 Last Appeared Here in The River Line | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ice-skaters-throng-essex-rink-county-pushes-a-second-arena-hockey.html | Ice Skaters Throng Essex Rink County Pushes a Second Arena Hockey Is Organized | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ireland-mapping-atlantic-airline-plans-to-rent-planes-from-us.html | IRELAND MAPPING ATLANTIC AIRLINE Plans to Rent Planes From US Operator for Runs to New York and Boston | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/janet-campbell-will-be-married-william-smith-student-and-robert-c.html | JANET CAMPBELL WILL BE MARRIED William Smith Student and Robert C Thatcher Who Attends Hobart Engaged | | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/japan-a-strange-but-cordial-land-relations-held-among-best.html | Japan A Strange but Cordial Land Relations Held Among Best | By Robert Trumbull Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/javits-to-press-civil-rights-bill-despite-a-cooling-off-period.html | Javits to Press Civil Rights Bill Despite a Cooling Off Period Democrats Fear Split | By Cp Trussell Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/jersey-foe-of-new-yorks-income-tax-to-ask-16-governors-to-join-in.html | Jersey Foe of New Yorks Income Tax To Ask 16 Governors to Join in Battle | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/joan-gormley-to-wed-fiancee-of-re-maclean-jr-annapolis-midshipman.html | JOAN GORMLEY TO WED Fiancee of RE MacLean Jr Annapolis Midshipman | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/judith-ann-thormahlen-wed.html | Judith Ann Thormahlen Wed | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/kate-pleninger-a-bride-married-in-poughkeepsie-to-william-gibson.html | KATE PLENINGER A BRIDE Married in Poughkeepsie to William Gibson Carey 3d | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/kay-tremper-rides-ashland-to-victory-the-class-winners.html | KAY TREMPER RIDES ASHLAND TO VICTORY THE CLASS WINNERS | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/law-school-gets-ford-grant.html | Law School Gets Ford Grant | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/letters-to-the-times-atomic-power-plan-opposed-use-of-reactors-in.html | Letters to the Times Atomic Power Plan Opposed Use of Reactors in Civilian Program Held Costlier Than Fuel | JOSEPH E MOODY | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/ma-bryan-fiance-of-helen-martin-1955-alumnus-of-princeton-and.html | MA BRYAN FIANCE OF HELEN MARTIN 1955 Alumnus of Princeton and Graduate of Vassar Are Engaged to Marry | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/majorca-yields-roman-remains-theatre-and-tombs-found-on-spanish.html | MAJORCA YIELDS ROMAN REMAINS Theatre and Tombs Found on Spanish Isle by US Archaeological Team | By Sanka Knox Special to the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mccann-memo-and-presidents-reply-mccann-memorandum.html | McCann Memo and Presidents Reply McCann Memorandum | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mechanical-engineers-name-new-secretary.html | Mechanical Engineers Name New Secretary | The New York Times Studio | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-burch-affianced-engaged-to-john-heston-jr-naval-reserve.html | MISS BURCH AFFIANCED Engaged to John Heston Jr Naval Reserve Lieutenant | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-joan-binney-becomes-fiancee-exvassar-student-will-be-wed-to.html | MISS JOAN BINNEY BECOMES FIANCEE ExVassar Student Will Be Wed to Winston Hagen Jr a Senior at Princeton | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-joan-mack-is-married-here-finch-senior-bride-at-pierre-of.html | MISS JOAN MACK IS MARRIED HERE Finch Senior Bride at Pierre of Warren J Gelman Who Graduated From Trinity | Bradford Bachrach | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-jp-esmerian-becomes-engaged-bryn-mawr-alumna-will-be-wed-to.html | MISS JP ESMERIAN BECOMES ENGAGED Bryn Mawr Alumna Will Be Wed to Rev J LeR King of Christ Church Riverdale | Arthur Mack | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-steber-is-wed-to-maj-gg-andrews.html | MISS STEBER IS WED TO MAJ GG ANDREWS | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/miss-stouffer-to-wed-smith-student-is-betrothed-to-roger-searle.html | MISS STOUFFER TO WED Smith Student Is Betrothed to Roger Searle Penske | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/missionaries-tasks-are-many-in-dutch-new-guinea-jungles.html | Missionaries Tasks Are Many In Dutch New Guinea Jungles | By Am Rosenthal Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/moscows-debate-on-arts-persists-their-mission-and-method-in-a.html | MOSCOWS DEBATE ON ARTS PERSISTS Their Mission and Method in a Communist Society Are Argued Anew | By Max Frankel Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mrs-chapman-married-wed-to-harrison-chandler-an-aide-of-los-angeles.html | MRS CHAPMAN MARRIED Wed to Harrison Chandler an Aide of Los Angeles Paper | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/mrs-john-t-brush-dies-widow-of-former-president-of-the-giants-was.html | MRS JOHN T BRUSH DIES Widow of Former President of the Giants Was an Actress | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/music-bach-in-church-christmas-oratorio-is-performed-uptown.html | Music Bach in Church Christmas Oratorio Is Performed Uptown | By Ross Parmenter | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/natalie-cohen-married.html | Natalie Cohen Married | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/new-generation-in-soviet-wins-positions-in-high-ruling-body.html | New Generation in Soviet Wins Positions in High Ruling Body Mukhitdinov Born in 1917 Typical of the Leaders Now in Party Presidium | By Harry Schwartz | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/outer-indonesia-hostile-to-reds-distrust-of-communists-is-found-on.html | OUTER INDONESIA HOSTILE TO REDS Distrust of Communists Is Found on Rise in Provinces Ignoring Jakartas Rule | By Tillman Durdin Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/patricia-luther-to-be-june-bride-senior-at-packer-betrothed-to.html | PATRICIA LUTHER TO BE JUNE BRIDE Senior at Packer Betrothed to Frederick S Baker Jr Harvard Medical Student | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/pentagon-to-fix-atom-plane-goal-in-matter-of-days-will-send.html | PENTAGON TO FIX ATOM PLANE GOAL IN MATTER OF DAYS Will Send President Program Deciding Type of Craft and Time for Flight | By Richard Witkin | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/philosophy-urged-for-high-schools-most-teachers-of-subject-favor.html | PHILOSOPHY URGED FOR HIGH SCHOOLS Most Teachers of Subject Favor Secondary Courses Association Reports | By Philip Benjamin Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/preiminger-plans-two-films-in-58-producer-will-adapt-novels-comedy.html | PREIMINGER PLANS TWO FILMS IN 58 Producer Will Adapt Novels Comedy to Be Based on Hidden Persuaders | By Thomas M Pryor Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/prep-school-sports-old-father-times-mature-hand-is-seen-in-harvest.html | Prep School Sports Old Father Times Mature Hand Is Seen in Harvest From Annual Requests | By Michael Strauss | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/president-weighs-school-aid-today-to-talk-with-folsom-on-plan.html | PRESIDENT WEIGHS SCHOOL AID TODAY To Talk With Folsom on Plan Believed to Call for Outlay of 250000000 by US | By Jay Walz Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/press-denounced-at-twu-meeting-times-worldtelegram-and-post-accused.html | PRESS DENOUNCED AT TWU MEETING Times WorldTelegram and Post Accused of Seeking Destruction of Union | By Emanuel Perlmutter | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/prored-meeting-worries-nasser-he-is-said-to-order-press-to-play.html | PRORED MEETING WORRIES NASSER He Is Said to Order Press to Play Down Parley | By Osgood Caruthers Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/psychologys-use-put-to-historians-tool-to-penetrate-in-depth.html | PSYCHOLOGYS USE PUT TO HISTORIANS Tool to Penetrate in Depth Commended by Dr Langer to American Association | By Michael Clark | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/random-notes-in-washington-a-look-at-58-with-a-32-glass-capital.html | Random Notes in Washington A Look at 58 With a 32 Glass Capital Advised to Seek the Great Truths by Recalling When Pontiac Cost 585 and Inflation Was Already Law | By Russell Baker Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/regents-propose-a-vast-program-to-spur-science-added-annual.html | REGENTS PROPOSE A VAST PROGRAM TO SPUR SCIENCE Added Annual Expenditure by the State Would Reach 225 Million in 196162 LEGISLATURE MUST ACT Governor Also Has a Voice on FundsWide Changes Set Without New Cost | By Warren Weaver Jr Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/rev-pb-fitzwater-of-moody-institute.html | REV PB FITZWATER OF MOODY INSTITUTE | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/rote-shows-way-in-59to14-rout-passes-to-four-touchdowns-and-tallies.html | ROTE SHOWS WAY IN 59TO14 ROUT Passes to Four Touchdowns and Tallies Once Before 55263 at Detroit | By Louis Effrat Special to the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/secrecy-will-veil-satellite-launching-secrecy-will-conceal.html | Secrecy Will Veil Satellite Launching Secrecy Will Conceal Launching Of Next Vanguard Test Satellite | By John W Finney Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/shah-scores-lag-in-iran-quake-aid-he-assails-landowners-as.html | SHAH SCORES LAG IN IRAN QUAKE AID He Assails Landowners as IndifferentVisits Area of 1392 Death Toll | By Sam Pope Brewer Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sir-humphrey-walwyn-exnewfoundland-governor-diesretired-admiral.html | SIR HUMPHREY WALWYN ExNewfoundland Governor DiesRetired Admiral | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/social-security-swells-city-costs-first-stage-means-outlay-of.html | SOCIAL SECURITY SWELLS CITY COSTS First Stage Means Outlay of 25000000Program May Cover 180000 | By Charles G Bennett | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/soviet-bars-talk-curb-says-conditions-would-doom-highlevel.html | SOVIET BARS TALK CURB Says Conditions Would Doom HighLevel Conference | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/soviets-seamen-shop-in-gibraltar-russians-frequent-visitors-in-the.html | SOVIETS SEAMEN SHOP IN GIBRALTAR Russians Frequent Visitors in the British Fortress Spaniards Disliked | By Benjamin Welles Special to the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sports-of-the-times-man-out-of-work.html | Sports of The Times Man Out of Work | By Arthur Daley | RE0000257528 | 1985-08-21 | B00000687447 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/st-marks-tops-hill-sextet-32-devens-hamlen-phelan-and-mackall-pace.html | ST MARKS TOPS HILL SEXTET 32 Devens Hamlen Phelan and Mackall Pace Victors in Contest at Garden | By William J Briordy | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/steel-mills-see-brief-lull-ahead-but-upsurges-in-production-are.html | STEEL MILLS SEE BRIEF LULL AHEAD But Upsurges in Production Are Expected in Spring and Fall of Next Year | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/stremic-injured-in-navy-drill-and-is-lost-for-game-with-rice-star.html | Stremic Injured in Navy Drill And Is Lost for Game With Rice Star Football Guard With a Painful Shin Braise Is Written Off as Cotton Bowl ParticipantCaldwell Moves Up | By Allison Danzig Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/summer-bows-of-pole-with-high-temperature.html | Summer Bows of Pole With High Temperature | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/sutphens-rum-dum-takes-dinghy-event.html | SUTPHENS RUM DUM TAKES DINGHY EVENT | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/swiss-investors-buy-interhandel-stock-makes-a-new-high-in.html | SWISS INVESTORS BUY INTERHANDEL Stock Makes a New High in ZurichGold Coins Are in Demand by Europeans | By George H Morison Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/temple-quintet-out-to-restore-easts-prestige-in-final-tonight-owls.html | Temple Quintet Out to Restore Easts Prestige in Final Tonight Owls Will Face California at GardenTeams of Other Areas Show Power | By Gordon S White Jr | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/the-gi-abroad-he-learns-to-coexist-a-survey-finds-us-forces-get.html | The GI Abroad He Learns to Coexist A Survey Finds US Forces Get Along Fairly Well With Civilians Despite Fractions and Little Americas | European | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/theatre-fun-and-magic-miss-skinner-and-fred-keating-at-shubert.html | Theatre Fun and Magic Miss Skinner and Fred Keating at Shubert | By Lewis Funke | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tokyo-seoul-set-pact-on-captives-talks-on-other-key-issues-will.html | TOKYO SEOUL SET PACT ON CAPTIVES Talks on Other Key Issues Will Follow Agreement on Release of Prisoners | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/trading-is-light-on-london-board-volume-low-for-christmas.html | TRADING IS LIGHT ON LONDON BOARD Volume Low for Christmas WeekPrices of Stocks Generally Steady INDEX ADVANCES A BIT Bristol Aeroplane Hawker Siddeley Group Rise de Havilland Dips | By Thomas P Ronan Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/transit-walkout-tomorrow-voted-by-defiant-twu-5000-quill-followers.html | TRANSIT WALKOUT TOMORROW VOTED BY DEFIANT TWU 5000 Quill Followers Roar Not to Delay Strike if Pay Demands Remain Unmet PEACE TALKS TO GO ON But Unions Militant Attitude May Force City to Settle for More Than Expected | By Ah Raskin | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tv-networks-newsmen-review-1957-correspondents-give-yearly.html | TV Networks Newsmen Review 1957 Correspondents Give Yearly Commentary | By Jack Gould | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/tv-writers-show-profitable-year-guild-members-will-share.html | TV WRITERS SHOW PROFITABLE YEAR Guild Members Will Share 8250000Film Series Near on Mister Roberts | By Oscar Godbout Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/un-aide-is-in-israel-urrutia-will-seek-revision-in-accord-on-mt.html | UN AIDE IS IN ISRAEL Urrutia Will Seek Revision in Accord on Mt Scopus | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/us-assets-put-at-250-billions-official-total-of-real-and-personal.html | US ASSETS PUT AT 250 BILLIONS Official Total of Real and Personal Property Falls Short of Present Values | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/us-investments-in-latin-lands-on-big-scale-since-world-war-ii-area.html | US Investments in Latin Lands On Big Scale Since World War II Area Got 30 of All Outlays Abroad by Companies in This Country | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/us-sees-red-plan-to-rule-indonesia-1955-booklet-by-top-jakarta.html | US SEES RED PLAN TO RULE INDONESIA 1955 Booklet by Top Jakarta Communist Cited as Proof of Intent to Take Power | By Richard Amper Special To the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/venezuela-scores-oil-importing-curb.html | VENEZUELA SCORES OIL IMPORTING CURB | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/visas-demanded-by-east-germany-regime-says-envoys-from-west-will.html | VISAS DEMANDED BY EAST GERMANY Regime Says Envoys From West Will Need Its Permits | By Harry Gilroy Special to the New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/wheeler-dinghy-first-sphinx-totals-74-points-in-indian-harbor.html | WHEELER DINGHY FIRST Sphinx Totals 74 Points in Indian Harbor Regatta | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/wise-budget-for-clothes-covers-year-budgeting-for-year.html | Wise Budget For Clothes Covers Year Budgeting for Year | By Agnes Ash | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-30 | https://www.nytimes.com/1957/12/30/archives/yale-architecture-dean-will-retire-tomorrow.html | Yale Architecture Dean Will Retire Tomorrow | Special to The New York Times | RE0000257528 | 1985-08-21 | B00000687447 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/200year-trade-reign-ends-for-british-cottons.html | 200Year Trade Reign Ends for British Cottons | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |

| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/2924-greek-seamen-idle.html | 2924 Greek Seamen Idle | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/3-universities-plan-african-school-aid.html | 3 UNIVERSITIES PLAN AFRICAN SCHOOL AID | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/33-make-debuts-at-benefit-ball-19-americans-and-14-from-other.html | 33 MAKE DEBUTS AT BENEFIT BALL 19 Americans and 14 From Other Countries Presented at International Fete | Will Weissberg | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/3671000-building-program-presented-for-darien-schools.html | 3671000 Building Program Presented for Darien Schools | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/4-states-fight-us-on-offshore-oil-deny-federal-claim-to-right.html | 4 STATES FIGHT US ON OFFSHORE OIL Deny Federal Claim to Right Beyond 3 Miles in Gulf Ask PreTrial Hearing | By Anthony Lewis Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/6221571-venezuelans.html | 6221571 Venezuelans | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/advertising-airlines-step-it-up-fry-follows-boss.html | Advertising Airlines Step It Up Fry Follows Boss | By Carl Spielvogel | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/aid-plan-seeks-foreign-experts-ica-chief-says-native-and.html | AID PLAN SEEKS FOREIGN EXPERTS ICA Chief Says Native and ThirdCountry Technicians Would Bolster Efforts | By Ew Kenworthy Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/air-force-death-sifted-fatal-shooting-of-guard-by-friend-deemed.html | AIR FORCE DEATH SIFTED Fatal Shooting of Guard by Friend Deemed Accidental | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/argentina-freezes-assets-of-utility.html | ARGENTINA FREEZES ASSETS OF UTILITY | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/argonne-plant-cuts-atomic-power-cost-to-nations-lowest-shippingport.html | Argonne Plant Cuts Atomic Power Cost To Nations Lowest Shippingport Exceeded | By Austin C Wehrwein Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/article-5-no-title.html | Article 5  No Title | The New York Times Studio by Alfred Wegener | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/asianafrican-conferees-draft-soviettype-antibomb-appeal-asian.html | AsianAfrican Conferees Draft SovietType AntiBomb Appeal Asian Afican Conferees Draft Soviet Type AntiBomb Appeal | By Osgood Caruthers Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/baker-union-fight-snares-employers.html | BAKER UNION FIGHT SNARES EMPLOYERS | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bible-scholars-suggest-errors-abel-thought-to-be-mistake-of.html | BIBLE SCHOLARS SUGGEST ERRORS Abel Thought to Be Mistake of Translator for Heber Characters Similar | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bigger-swift-board-meat-packer-proposes-to-add-4-new-directors.html | BIGGER SWIFT BOARD Meat Packer Proposes to Add 4 New Directors | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/boardman-halts-schmidt-in-sixth-connects-with-right-to-cap-rally.html | BOARDMAN HALTS SCHMIDT IN SIXTH Connects With Right to Cap Rally After Being Down in First at St Nicks | By Joseph P Nichols | RE0000257529 | 1985-08-21 | B00000687448 |

| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/bonn-denies-pressure.html | Bonn Denies Pressure | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/books-of-the-times-characters-help-their-creator.html | Books Of The Times Characters Help Their Creator | By Charles Poore | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/british-awaiting-new-cyprus-steps-london-press-sees-moves-for.html | BRITISH AWAITING NEW CYPRUS STEPS London Press Sees Moves for SelfRule as Governor Travels Home for Talks | By Leonard Ingalls Special To The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/british-criticism-of-policy-mounts-government-faces-trying-period.html | BRITISH CRITICISM OF POLICY MOUNTS Government Faces Trying Period on Soviet Parley and Nuclear Arms Ban | By Drew Middleton Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/british-say-unfair-us-action-barred-warplant-sale-to-bonn-british.html | British Say Unfair US Action Barred Warplant Sale to Bonn BRITISH HOLD US BARS PLANE SALE | By Kennett Love Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/carol-s-barnett-fiancee-of-publisher-glen-mary-moncrieff-is-future.html | Carol S Barnett Fiancee of Publisher Glen Mary Moncrieff Is Future Bride | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/cbs-is-changing-golf-show-layout-bing-crosby-tourney-to-be-part-of.html | CBS IS CHANGING GOLF SHOW LAYOUT Bing Crosby Tourney to Be Part of Variety Program Arbitron Will Be Aired | By Val Adams | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/chamber-confirms-pakistans-premier.html | CHAMBER CONFIRMS PAKISTANS PREMIER | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/changes-planned-in-high-un-posts-bunche-and-russian-slated-to-head.html | CHANGES PLANNED IN HIGH UN POSTS Bunche and Russian Slated to Head Secretariat Units in Hammarskjold Shifts | By Thomas J Hamilton Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/chase-manhattan-bank-elevates-midwest-aide.html | Chase Manhattan Bank Elevates Midwest Aide | Pach Bros | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/costs-curbs-held-key-to-recovery-world-monetary-fund-chief-sees.html | COSTS CURBS HELD KEY TO RECOVERY World Monetary Fund Chief Sees Early Upturn in US Through Credit Policy | By William G Weart Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/dance-to-aid-animal-shelter.html | Dance to Aid Animal Shelter | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/doria-cases-near-final-settlement-only-17-remain-of-1400-and-none.html | DORIA CASES NEAR FINAL SETTLEMENT Only 17 Remain of 1400 and None Has Gone to Trial Speed Record in Sight | By George Horne | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/drarthur-ewins-chemist-75-dies-british-researcher-noted-as.html | DRARTHUR EWINS CHEMIST 75 DIES British Researcher Noted as CoDiscoverer of M and B 693 Pneumonia Drug | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/drsalk-defends-vaccines-safety-tells-court-in-cutter-case-extra.html | DRSALK DEFENDS VACCINES SAFETY Tells Court in Cutter Case Extra Safeguards in Shots Were Never Necessary | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/early-push-leads-to-6959-victory-temple-ahead-4323-at-halfdayton.html | EARLY PUSH LEADS TO 6959 VICTORY Temple Ahead 4323 at HalfDayton Triumphs Jaspers Rout NYU | By Louis Effrat | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/eckerschleisner.html | EckerSchleisner | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/economist-expects-dip-in-58-car-sales.html | ECONOMIST EXPECTS DIP IN 58 CAR SALES | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ellen-stone-engaged-daughter-of-canadian-envoy-fiancee-of-geoffrey.html | ELLEN STONE ENGAGED Daughter of Canadian Envoy Fiancee of Geoffrey James | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/everett-c-southwick.html | EVERETT C SOUTHWICK | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/exemption-noted-on-berlin-visas-soviet-aide-hints-diplomats-linked.html | EXEMPTION NOTED ON BERLIN VISAS Soviet Aide Hints Diplomats Linked to Forces Need Not Heed East German Note | By Harry Gilroy Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/expedition-to-dig-at-ancient-sardis.html | EXPEDITION TO DIG AT ANCIENT SARDIS | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fairleigh-victor-7965-12point-surge-in-second-half-downs-montclair.html | FAIRLEIGH VICTOR 7965 12Point Surge in Second Half Downs Montclair Teachers | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/finland-increases-cabinet.html | Finland Increases Cabinet | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/fluoridation-upstate-niagara-falls-council-votes-drinking-water.html | FLUORIDATION UPSTATE Niagara Falls Council Votes Drinking Water Plan | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/franco-says-ifni-is-fight-for-west-declares-enclave-strategic-in.html | FRANCO SAYS IFNI IS FIGHT FOR WEST Declares Enclave Strategic in Struggle to Stave Off Red Drive Into Africa | By Benjamin Welles Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/french-put-need-near-400000000-world-fund-payments-union-and.html | FRENCH PUT NEED NEAR 400000000 World Fund Payments Union and Possibly US Will Be Asked for Credits | By Harold Callender Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/gaillard-favors-eastwest-talks-french-chief-asks-foreign-ministers.html | GAILLARD FAVORS EASTWEST TALKS French Chief Asks Foreign Ministers Pave Way for TopLevel Meeting | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/gas-bill-minimum-here-increased-for-edison.html | Gas Bill Minimum Here Increased for Edison | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/georgia-schenck-engaged-to-wed-michigan-girl-will-be-bride-of-peter.html | GEORGIA SCHENCK ENGAGED TO WED Michigan Girl Will Be Bride of Peter Van Vleet Young a Senior at Kenyon | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ghanas-prime-minister-weds-cario-student.html | Ghanas Prime Minister Weds Cario Student | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/globetrotters-on-top-gain-80th-victory-in-row-by-beating-sphas-81.html | GLOBETROTTERS ON TOP Gain 80th Victory in Row by Beating Sphas 81 to 55 | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/high-school-sports-the-isler-story-courage-is-the-spark-that-keeps.html | High School Sports The Isler Story Courage Is the Spark That Keeps Young Ronnies Athletic Hopes Alive | By Howard M Tuckner | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/historian-scores-research-groups-schlesinger-asks-more-aid-for.html | HISTORIAN SCORES RESEARCH GROUPS Schlesinger Asks More Aid for Individual Scholars From Foundations SEES NEED FOR COURAGE But He Asks Colleagues of Conclave Here if They Are Really Good Enough | By Michael Clark | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/hogan-swore-again-as-prosecutor.html | Hogan Swore Again as Prosecutor | The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/home-phone-rate-up-7-for-jersey-increases-tomorrow-come-to-11-for.html | HOME PHONE RATE UP 7 FOR JERSEY Increases Tomorrow Come to 11 for Businesses Toll Charges Unaffected | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/housing-bias-bill-signed-by-mayor-realty-commerce-groups-oppose.html | HOUSING BIAS BILL SIGNED BY MAYOR Realty Commerce Groups Oppose Action but Other Organizations Praise It | By Charles G Bennett | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/in-the-nation-some-things-to-remember-about-1957.html | In The Nation Some Things to Remember About 1957 | By Arthur Krock | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/indonesians-off-on-arms-mission-group-seeking-military-goods-in.html | INDONESIANS OFF ON ARMS MISSION Group Seeking Military Goods in East Europe Includes USTrained Officers | By Bernard Kalb Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/insull-sues-for-libel-son-of-utility-magnate-asks-4-million-for.html | INSULL SUES FOR LIBEL Son of Utility Magnate Asks 4 Million for Charges | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/irving-trust-elevates-officials.html | Irving Trust Elevates Officials | Pach Bros | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/israeli-government-falls-bengurion-due-to-remain-premier-to-submit.html | Israeli Government Falls BenGurion Due to Remain Premier to Submit Designation Today After Split Over DisciplineMove to Form New Regime Expected | By Seth S King Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/issues-of-britain-higher-in-london-industrials-irregular-oils-fall.html | ISSUES OF BRITAIN HIGHER IN LONDON Industrials Irregular Oils Fall but Store Shares Continue to Gain | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/italy-invites-capital-will-open-washington-office-to-advise-us.html | ITALY INVITES CAPITAL Will Open Washington Office to Advise US Investors | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/its-colossal-day-for-the-theatres-midtown-movie-audiences-are.html | ITS COLOSSAL DAY FOR THE THEATRES Midtown Movie Audiences Are Better Than Ever | By McCandlish Phillips | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/james-a-mdonald-todd-executive-82.html | JAMES A MDONALD TODD EXECUTIVE 82 | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/james-w-parker-utilities-aide-71-president-of-detroit-edison.html | JAMES W PARKER UTILITIES AIDE 71 President of Detroit Edison Company 194451 Is Dead Led Engineering Society | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/jersey-unit-stymied-garfield-city-council-lacks-quorum-to-hold.html | JERSEY UNIT STYMIED Garfield City Council Lacks Quorum to Hold Meeting | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/joint-chiefs-set-up-a-work-study-plan.html | JOINT CHIEFS SET UP A WORK STUDY PLAN | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/killian-summoned-eisenhower-call-him-for-a-conference-at-farm-today.html | KILLIAN SUMMONED Eisenhower Call Him for a Conference at Farm Today | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/kingbutler.html | KingButler | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/koichi-uda-japanese-official-is-dead-was-former-minister-of-atomic.html | Koichi Uda Japanese Official Is Dead Was Former Minister of Atomic Affairs | Camera PressPix | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/labor-union-official-slain.html | Labor Union Official Slain | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/lack-of-us-funds-angers-physicist-im-so-angry-i-could-cry-nyu.html | LACK OF US FUNDS ANGERS PHYSICIST Im So Angry I Could Cry NYU Scientist Says in Scoring Defense Policy | By Homer Bigart | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/law-group-eases-antibias-stand-school-association-tempers.html | LAW GROUP EASES ANTIBIAS STAND School Association Tempers Committees Stand and Votes Censure Only | By Lawrence E Davies Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/letters-to-the-times-israels-boundaries-demarcation-lines-are-said.html | Letters to The Times Israels Boundaries Demarcation Lines Are Said to Be Temporary and Provisional | FAYEZ A SAYEGH | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/miss-joan-m-loeser-a-prospective-bride.html | MISS JOAN M LOESER A PROSPECTIVE BRIDE | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/morgan-stanley-co-chooses-new-partner.html | Morgan Stanley  Co Chooses New Partner | Fabian Bachrach | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/mountain-survey-set-ford-grant-to-aid-joint-study-of-isolated.html | MOUNTAIN SURVEY SET Ford Grant to Aid Joint Study of Isolated Groups | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/mrs-arms-s-chapman.html | MRS ARMS S CHAPMAN | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/net-savings-up-4900000000-in-quarter-mortgage-debts-dip.html | Net Savings Up 4900000000 In Quarter Mortgage Debts Dip | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/new-plan-urged-in-mathematics-revised-curriculum-for-us-high.html | NEW PLAN URGED IN MATHEMATICS ReviSed Curriculum for US High Schools Is Suggested at Conference in Ohio | By Damon Stetson Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/new-year-of-travel-mapped-by-dulles-to-uphold-alliances-pacific.html | New Year of Travel Mapped by Dulles To Uphold Alliances Pacific Trip in March | By Russell Baker Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/nyu-wins-right-to-evict-tenants-state-rent-chief-reverses-own.html | NYU WINS RIGHT TO EVICT TENANTS State Rent Chief Reverses Own Ruling in Washington Square Housing Dispute | By Charles Grutzner | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/official-defends-bugging-of-mba-practice-was-a-necessary-police.html | OFFICIAL DEFENDS BUGGING OF MBA Practice Was a Necessary Police Measure Transit Aide Tells Inquiry | By Lawrence Fellows | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/peace-move-aided-by-courts-delay-justice-held-off-injunction-at.html | PEACE MOVE AIDED BY COURTS DELAY Justice Held Off Injunction at Request of Authority to Help Negotiations | By Emanuel Perlmutter | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/premier-asks-poles-not-to-copy-western-worlds-neon-lights.html | Premier Asks Poles Not to Copy Western Worlds Neon Lights | By Sydney Gruson Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/princess-bids-coty-save-doomed-algerian-girl.html | Princess Bids Coty Save Doomed Algerian Girl | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/revenue-is-trailing-harriman-forecast.html | REVENUE IS TRAILING HARRIMAN FORECAST | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/river-kwai-wins-3-critics-awards-winners-of-the-new-york-film.html | RIVER KWAI WINS 3 CRITICS AWARDS Winners of the New York Film Critics Awards | By Ah Weiler | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/school-aid-declared-too-small-educators-ask-a-billion-a-year-school.html | School Aid Declared Too Small Educators Ask a Billion a Year SCHOOL AID PLAN HELD TOO SMALL | By Bess Furman Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/script-gives-data-on-early-greeks-meeting-of-scholars-hears-how.html | SCRIPT GIVES DATA ON EARLY GREEKS Meeting of Scholars Hears How Tablets Aid Study of Homeric Age | By Sanka Knox Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/sketches-of-8-who-aided-settlement.html | Sketches of 8 Who Aided Settlement | The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/son-to-the-cecil-m-stewarts.html | Son to the Cecil M Stewarts | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/sports-of-the-times-revenge-is-sweet.html | Sports of The Times Revenge Is Sweet | By Arthur Daley | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/state-will-build-21600000-roads-to-give-li-jobs-harriman-announces.html | STATE WILL BUILD 21600000 ROADS TO GIVE LI JOBS Harriman Announces Plans for Speeding Construction to Offset Unemployment | By Warren Weaver Jr Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |

| | | | | | |
|---|---|---|---|---|---|
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/strongwilled-maltese.html | StrongWilled Maltese | Dominic Mintoff | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/subway-strike-averted-panel-of-8-helps-mayor-twu-gets-32-cent-pact.html | SUBWAY STRIKE AVERTED PANEL OF 8 HELPS MAYOR TWU GETS 32 CENT PACT NO FARE RISE SEEN Night Session Results in 2Year Package Pattern Is Set | By Ah Raskh | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/sun-photo-report-wins-1000-prize-3-princeton-scientists-get-newcomb.html | SUN PHOTO REPORT WINS 1000 PRIZE 3 Princeton Scientists Get Newcomb Cleveland Award for Balloon Projects | By Harold M Schmeck Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/thomas-mettler-of-interwoven71-board-chairman-of-stocking-company.html | THOMAS METTLER OF INTERWOVEN71 Board Chairman of Stocking Company Is DeadLawyer Raised Prize Chickens | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/track-visits-run-into-a-snag-here-foreign-stars-proposal-to-bring.html | TRACK VISITS RUN INTO A SNAG HERE Foreign Stars Proposal to Bring Coaches Must Get Clearance AAU Says | By William J Briordy | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/trainer-expects-no-shift-in-plans-nerud-hoping-gallant-man-will-be.html | TRAINER EXPECTS NO SHIFT IN PLANS Nerud Hoping Gallant Man Will Be Able to Run in Widener on Feb 22 | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/treasury-bill-rate-drops-to-275-discount-cut-seen-bill-rate-275-a.html | Treasury Bill Rate Drops to 275 Discount Cut Seen BILL RATE 275 A 15MONTH LOW | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/truth-british-weekly-quits.html | Truth British Weekly Quits | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/tv-singing-ambassador-marian-andersons-tour-to-the-far-east-is.html | TV Singing Ambassador Marian Andersons Tour to the Far East Is Shown in See It Now Film | By Jack Gould | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-asks-review-of-gas-rate-case-says-appeals-court-ruling-upsetting.html | US ASKS REVIEW OF GAS RATE CASE Says Appeals Court Ruling Upsetting FPC Formula Will Injure Industry LONG DELAYS FEARED Proceedings on Increases for Pipeline Operators Might Take Years | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-defense-weakness-a-review-of-the-fluctuating-policies-that.html | US Defense Weakness A Review of the Fluctuating Policies That Undermine Our Military Strength | By Hanson W Baldwin | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/us-seventh-army-in-europe-says-it-is-tougher-than-ever-reorganized.html | US Seventh Army in Europe Says It Is Tougher Than Ever Reorganized NATO Unit Is Described as Strongest Field Force Assembled Under American Flag in Peacetime | By Arthur J Olsen Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/ussoviet-pact-on-trading-data-and-visits-is-set-science-industry.html | USSOVIET PACT ON TRADING DATA AND VISITS IS SET Science Industry and Arts Included in Agreement Reached in Principle | By James Reston Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/vienna-seeks-end-of-debt-to-soviet-raab-to-visit-moscow-soon-on.html | VIENNA SEEKS END OF DEBT TO SOVIET Raab to Visit Moscow Soon on GoodsOil Payments Plans US Trip Later | By John MacCormac Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wald-will-film-story-by-skolsky-producer-buys-columnists-way.html | WALD WILL FILM STORY BY SKOLSKY Producer Buys Columnists Way UpBenny Troupe to Be Heard in Cartoon | By Thomas M Pryor Special to the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wedding-in-south-for-miss-swanson-she-is-married-to-ensign-harold-l.html | WEDDING IN SOUTH FOR MISS SWANSON She Is Married to Ensign Harold L Smith of Navy in New Orleans Chapel | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/westchester-bars-spending-change-michaelian-taking-office-as.html | WESTCHESTER BARS SPENDING CHANGE Michaelian Taking Office as Executive Tomorrow Vows Stable Tax Rate | By Merrill Folsom Special To the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/white-house-asks-billion-in-4-years-to-aid-education-science.html | WHITE HOUSE ASKS BILLION IN 4 YEARS TO AID EDUCATION Science Training Stressed in ProgramStates Would Match Most of Funds NEED IS CALLED CRUCIAL Plan Calls for Scholarships and FellowshipsHelp to Institutions Included | By Jay Walz Special to the New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wilder-switches-basis-for-opera-rewriting-his-alcestiad-to-replace.html | WILDER SWITCHES BASIS FOR OPERA Rewriting His Alcestiad to Replace Modern Theme Cugat Out of Musical | By Sam Zolotow | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/winds-of-300-miles-found-60-miles-up.html | WINDS OF 300 MILES FOUND 60 MILES UP | Special to The New York Times | RE0000257529 | 1985-08-21 | B00000687448 |
| 1957-12-31 | https://www.nytimes.com/1957/12/31/archives/wood-field-and-stream-natives-are-restless-tonight-because-theres.html | Wood Field and Stream Natives Are Restless Tonight Because Theres Little Hunting or Fishing | By John W Randolph | RE0000257529 | 1985-08-21 | B00000687448 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/14-states-to-file-data-on-divorces-start-today-system-aimed-at.html | 14 STATES TO FILE DATA ON DIVORCES Start Today System Aimed at Rounding Out Federal Vital Statistics Records | By Bess Furmanspecial to the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/2-networks-face-talks-with-union-abc-and-nbc-to-weigh-pacts.html | 2 NETWORKS FACE TALKS WITH UNION ABC and NBC to Weigh Pacts Starting Monday  Winchell File Shifted | By Val Adams | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/3-governors-plan-state-tax-parley-harriman-agrees-to-meet-with.html | 3 GOVERNORS PLAN STATE TAX PARLEY Harriman Agrees to Meet With Meyner and Ribicoff on Nonresident Levy | By Warren Weaver Jrspecial to the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/62-locals-accused-montgomery-ward-charges-unfair-labor-practices.html | 62 LOCALS ACCUSED Montgomery Ward Charges Unfair Labor Practices | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/a-e-c-renews-pact-on-atomplane-part.html | A E C RENEWS PACT ON ATOMPLANE PART | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/a-g-ewing-flange-of-grol-l-stone-secretary-of-ballet-theatre.html | A G EWING FLANGE OF GROL L STONE Secretary of Ballet Theatre Foundation and Graduate of Bryn Mawr to Wed | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/about-new-york-the-gentleman-who-sketches-the-girls-on-calendars.html | About New York The Gentleman Who Sketches the Girls On Calendars Prefers Brunettes | By Meyer Berger | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/aims-of-egypt-and-soviet-bloc-held-achieved-at-cairo-parley-both.html | Aims of Egypt and Soviet Bloc Held Achieved at Cairo Parley Both Are Said to Have Won Key African Contacts but for Different Purposes | By Osgood Caruthersspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/ann-v-driscoll-married.html | Ann V Driscoll Married | Social to The New York TJ rues | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/antistrike-laws-opposed-recommended-preferential-treatment-for.html | AntiStrike Laws Opposed Recommended Preferential Treatment for Utility Workers Backed | HENRY MAYER | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/argentine-regime-promotes-backers.html | ARGENTINE REGIME PROMOTES BACKERS | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/arms-talk-at-u-n-hinted.html | Arms Talk at U N Hinted | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/article-10-no-title-popularity-of-rallies-marked-in-1957-blackburns.html | Article 10  No Title Popularity of Rallies Marked in 1957  Blackburns Take Region Trophy | By Frank M Blunk | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/artificial-kidney-donated.html | Artificial Kidney Donated | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/bank-peace-talks-shelve-roth-plan-legislative-unit-sets-aside-move.html | BANK PEACE TALKS SHELVE ROTH PLAN Legislative Unit Sets Aside Move to Let Commercial Institutions Buy Mutuals ISSUE IS NOT RESOLVED Ownership of 2 Billion Savings Surplus in Doubt Long Islander Asserts | By Albert L Kraus | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/bob-morrow-wins-sullivan-award-sprint-ace-is-picked-as-top-amateur.html | Bob Morrow Wins Sullivan Award Sprint Ace Is Picked as Top Amateur Athlete of 57 | By Gordon S White Jr | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/bowdoin-gets-estate-lady-oakes-donates-maine-property-to-college.html | BOWDOIN GETS ESTATE Lady Oakes Donates Maine Property to College | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/boy-10-who-lugged-cement-on-turnpike-to-be-ribicoffs-guest-at-its.html | Boy 10 Who Lugged Cement on Turnpike To Be Ribicoffs Guest at Its Opening | By Richard H Parkespecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/brandeis-names-sternburg.html | Brandeis Names Sternburg | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/britain-opposes-top-level-talks-thinks-government-chiefs-session.html | BRITAIN OPPOSES TOP LEVEL TALKS Thinks Government Chiefs Session Too Risky  Backs Foreign Chiefs Parley BRITAIN OPPOSES TOPLEVEL TALKS | By Drew Middletonspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/british-peer-cast-in-similar-role-lord-foley-to-appear-here-in.html | BRITISH PEER CAST IN SIMILAR ROLE Lord Foley to Appear Here in Master of Thornfield  Edward Platt Signed | By Louis Calta | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/bus-lines-end-service-8-runs-in-westchester-and-fairfield-halted.html | BUS LINES END SERVICE 8 Runs in Westchester and Fairfield Halted | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/buying-selective-on-london-board-steel-store-shares-among-those.html | BUYING SELECTIVE ON LONDON BOARD Steel Store Shares Among Those With Best Gains  Volume Still Small | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/chemise-will-highlight-shape-of-fashion-for-58.html | Chemise Will Highlight Shape of Fashion for 58 | By Patricia Peterson | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/child-to-mrs-jerome-ohrbachi.html | Child to Mrs Jerome OhrbachI | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/child-to-mrs-philip-hendel.html | Child to Mrs Philip Hendel | Special to Tile New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/citys-transit-future-an-appraisal-of-the-task-quill-faces-in.html | Citys Transit Future An Appraisal of the Task Quill Faces in Meeting Demands of Craft Unions | By A H Raskin | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/colds-kites-family-life-has-a-cycle.html | Colds Kites Family Life Has a Cycle | By Dorothy Barclay | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/connecticut-pay-plea-special-session-urged-to-give-state-employes.html | CONNECTICUT PAY PLEA Special Session Urged to Give State Employes an Increase | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/county-trust-officer-retires.html | County Trust Officer Retires | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/cross-leads-seton-hall.html | Cross Leads Seton Hall | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/czechs-to-censor-literary-output-oldline-communist-named-by-party.html | CZECHS TO CENSOR LITERARY OUTPUT OldLine Communist Named by Party to Halt Revisionist Tendency in Writing | By John MacCormacspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dead-mans-aorta-saves-life-of-boy-6-childs-artery-burst-as.html | Dead Mans Aorta Saves Life of Boy 6 Childs Artery Burst as Operation Started | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/deserters-on-way-back-u-s-finds-2-quit-the-army-as-well-as-legion.html | DESERTERS ON WAY BACK U S Finds 2 Quit the Army as Well as Legion | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/dr-margaret-h-smyth.html | DR MARGARET H SMYTH | Special to The New Nor Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/earle-converse-roe.html | EARLE CONVERSE ROE | Special to The New York Tblles | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/edward-a-jenkins.html | EDWARD A JENKINS | pecla to The New York rimes | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/edward-redstones-have-son.html | Edward Redstones Have Son | Special to The lew York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/eisenhower-sees-no-tax-increases-in-record-budget-tentative.html | EISENHOWER SEES NO TAX INCREASES IN RECORD BUDGET Tentative Approval Is Given  Total Put at Peacetime High of 735 Billions BALANCE IS EXPECTED Killian Joins With Brundage in Talk With President  Tax Cuts Ruled Out EISENHOWER SEES NO TAX INCREASES | By Jay Walzspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/eisenhowers-have-twin-celebration.html | EISENHOWERS HAVE TWIN CELEBRATION | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/elmer-c-johnson.html | ELMER C JOHNSON | Specle l to The New ork Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/erhard-doubts-u-s-faces-a-recession.html | ERHARD DOUBTS U S FACES A RECESSION | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/esso-to-cut-force-in-bayonne-by-half.html | ESSO TO CUT FORCE IN BAYONNE BY HALF | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/expense-account-gets-top-billing-in-58-us-will-take-closer-look-at.html | EXPENSE ACCOUNT GETS TOP BILLING In 58 US Will Take Closer Look at Tax Deductions in the Line of Business | By Alvin Shusterspecial To The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/few-aliens-used-specialist-quota-only-3600-in-skilled-group-entered.html | FEW ALIENS USED SPECIALIST QUOTA Only 3600 in Skilled Group Entered US in 1957  Law Permits 75000 FEW ALIENS USED SPECIALIST QUOTA | By Anthony Lewisspecial To The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/fire-razes-jersey-toy-store.html | Fire Razes Jersey Toy Store | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/first-oil-from-algerian-sahara-said-to-flow-north-for-france-first.html | First Oil From Algerian Sahara Said to Flow North for France FIRST SAHARA OIL SAID TO GO NORTH | By W H Lawrencespecial To The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/for-light-on-license-plates.html | For Light on License Plates | JOHN KHANLIAN | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/foreign-affairs-a-holiday-fable-for-good-marxists.html | Foreign Affairs A Holiday Fable for Good Marxists | By C L Sulzberger | RE0000279227 | 1986-01-10 | B00000687449 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/frederick-k-pierce.html | FREDERICK K PIERCE | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/french-payment-on-loan-here-met.html | FRENCH PAYMENT ON LOAN HERE MET | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/fresh-arms-step-proposed-by-tito-big-as-well-as-small-powers-should.html | FRESH ARMS STEP PROPOSED BY TITO Big as Well as Small Powers Should Meet at Highest Level Yugoslav Says | By Elie Abelspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/glen-alden-loses-tax-reduction-plea.html | GLEN ALDEN LOSES TAX REDUCTION PLEA | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/gomulka-sure-of-peace-but-polish-red-leader-sees-peril-in-arms-race.html | GOMULKA SURE OF PEACE But Polish Red Leader Sees Peril in Arms Race | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/gourmet-foods-wrap-up-the-needs-of-busy-cooks.html | Gourmet Foods Wrap Up The Needs of Busy Cooks | By Craig Claiborne | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/governor-finds-cyprus-is-weary-populace-of-colony-fed-up-foot-says.html | GOVERNOR FINDS CYPRUS IS WEARY Populace of Colony Fed Up Foot Says Upon Arrival in London for Talks | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/harriman-is-expected-to-move-for-control-of-power-authority.html | Harriman Is Expected to Move For Control of Power Authority HARRIMAN TO ACT ON POWER GROUP | By Leo Egan | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/harvard-student-to-wed-sara-pope.html | HARVARD STUDENT TO WED SARA POPE | pecla to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/health-chief-named-dr-joseph-h-kinnaman-is-appointed-in-nassau.html | HEALTH CHIEF NAMED Dr Joseph H Kinnaman Is Appointed in Nassau | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/heuss-advocates-more-diplomacy-less-propaganda-bonn-president-urges.html | HEUSS ADVOCATES MORE DIPLOMACY LESS PROPAGANDA Bonn President Urges West to Disentangle Itself From the Web of Slogans Heuss Urges More Diplomacy Less Propaganda in Parleys | By M S Handlerspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/holy-man-to-die-for-india-killing-villagers-under-his-thrall-slew-5.html | HOLY MAN TO DIE FOR INDIA KILLING Villagers Under His Thrall Slew 5 in Police Squads Investigating Beating | By A M Rosenthalspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/hospital-being-built-at-brookhaven-will-have-a-nuclear-reactor.html | Hospital Being Built at Brookhaven Will Have a Nuclear Reactor Brookhaven Has 10th Birthday As Nuclear Research Facility | By Byron Porterfieldspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/indonesian-reds-hail-a-good-year-their-new-years-message-to-sukarno.html | INDONESIAN REDS HAIL A GOOD YEAR Their New Years Message to Sukarno Cites Gains NonCommunists Gloomy | By Bernard Kalbspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/iranians-pleased-over-dulles-visit.html | IRANIANS PLEASED OVER DULLES VISIT | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/isadore-l-harris.html | ISADORE L HARRIS | SlPeC to he e Yo Tm es | RE0000279227 | 1986-01-10 | B00000687449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/israel-is-seeking-a-new-coalition.html | ISRAEL IS SEEKING A NEW COALITION | President Begins Talks With Party Heads  BenGurion Wants Quick ActionBy Seth S Kingspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/italians-oppose-bid-by-west.html | Italians Oppose Bid by West | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/italys-reds-told-to-examine-west-intellectuals-are-to-study.html | ITALYS REDS TOLD TO EXAMINE WEST Intellectuals Are to Study AngloSaxon Culture in Order to Fight It Better | By Paul Hofmannspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/japan-reveling-12-days-for-1958-its-lucky-year-of-the-dog-and-the.html | JAPAN REVELING 12 DAYS FOR 1958 Its Lucky Year of the Dog and the One in Sputnik Infiltrates Celebration | By Robert Trumbullspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/john-osborn-marsh.html | JOHN OSBORN MARSH | Specie to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/jordan-is-seeking-50-million-a-year-in-aid-from-u-s-50000000-a-year.html | Jordan Is Seeking 50 Million a Year In Aid From U S 50000000 A YEAR SOUGHT BY JORDAN | By the United Press | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/joseph-cook.html | JOSEPH COOK | Sclal to The ew York TimeJ | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/justice-aide-named-assistant-attorney-general-post-goes-to-a-texan.html | JUSTICE AIDE NAMED Assistant Attorney General Post Goes to a Texan | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/knickerbockers-set-team-scoring-record-in routing-lakers-at-garden.html | Knickerbockers Set Team Scoring Record in Routing Lakers at Garden LOCAL FIVE POSTS 142116 TRIUMPH Sparrow Guerin Tally 23 Points Each for Knicks in Game With Lakers | By William J Briordy | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/korea-japan-sign-pact-on-prisoners.html | KOREA JAPAN SIGN PACT ON PRISONERS | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/leonard-j-kraft.html | LEONARD J KRAFT | Special o he New yort Jmes | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/london-asks-fuchs-to-cite-polar-plans.html | LONDON ASKS FUCHS TO CITE POLAR PLANS | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/london-crash-verdict-finding-by-jury-is-amended-to-accidental-death.html | LONDON CRASH VERDICT Finding by Jury Is Amended to Accidental Death | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mexican-food-ample-year-finished-with-reserves-above-1000000-tons.html | MEXICAN FOOD AMPLE Year Finished With Reserves Above 1000000 Tons | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/meyner-agrees-to-meeting.html | Meyner Agrees to Meeting | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/meyner-sees-rise-in-schooling-fund-says-new-white-house-plan-may.html | MEYNER SEES RISE IN SCHOOLING FUND Says New White House Plan May Lead Jersey to Add to Expansion Program | By George Cable Wrightspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |

| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/miss-leila-stevens-becomes-affianced.html | MISS LEILA STEVENS BECOMES AFFIANCED | Special to The Nw York Time | RE0000279227 | 1986-01-10 | B00000687449 |
|---|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/miss-strawbridge-fete-debutante-guest-at-party-in-philadelphia-900.html | MISS STRAWBRIDGE FETE Debutante Guest at Party in Philadelphia  900 Attend | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/more-aided-by-un-unit-45-million-assisted-in-1957-by-childrens-fund.html | MORE AIDED BY UN UNIT 45 Million Assisted in 1957 by Childrens Fund | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/move-by-malta-to-sever-ties-to-britain-is-called-constitutionally.html | Move by Malta to Sever Ties to Britain Is Called Constitutionally Meaningless | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-alfred-g-allen.html | MRS ALFRED G ALLEN | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-edithwelty-yonkers-leader-crusader-for-civic-reform-first-woman.html | MRS EDITHWELTY YONKERS LEADER Crusader for Civic Reform First Woman Mayor Dies Served City Council | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/mrs-t-h-francke.html | MRS T H FRANCKE | Special to Tile oew York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/municipal-levies-for-bingo-sought-mayors-conference-plans-to-press.html | MUNICIPAL LEVIES FOR BINGO SOUGHT Mayors Conference Plans to Press Legislature for an Admissions Tax | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/music-viennese-night-philadelphians-heard-at-carnegie-hall.html | Music Viennese Night Philadelphians Heard at Carnegie Hall | By Ross Parmenter | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/new-weapons-peril-u-s-life-rabi-says-scientist-warns-on-new-weapons.html | New Weapons Peril U S Life Rabi Says SCIENTIST WARNS ON NEW WEAPONS | By Robert K Plumb | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/new-wildlife-sanctuary-opens-today-near-bedford-village.html | New Wildlife Sanctuary Opens Today Near Bedford Village Westmoreland Tract a Gift of the Helen Frick Fund Fronts on Route 22 | By Merrill Folsomspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/new-year-alters-6-suffolk-towns-babylon-and-islip-advance-to.html | NEW YEAR ALTERS 6 SUFFOLK TOWNS Babylon and Islip Advance to FirstClass Status  4 Get Lesser Changes | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/newspaper-officiali.html | NEWSPAPER OFFICIALI | Special to The New York Times I | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/norwalk-group-buys-estate.html | Norwalk Group Buys Estate | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/notes-on-college-sports-some-new-years-resolutions-proposed-but-its.html | Notes on College Sports Some New Years Resolutions Proposed but Its Up to Others to Keep Them | By Joseph M Sheehan | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/nursery-to-gain-jan-11-holy-angels-center-in-newark-beneficiary-of.html | NURSERY TO GAIN JAN 11 Holy Angels Center in Newark Beneficiary of Luncheon | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/one-hurt-in-bakery-blast.html | One Hurt In Bakery Blast | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/oslo-policemen-strike-defy-governments-ban.html | Oslo Policemen Strike Defy Governments Ban | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/papers-by-biblical-scholars-question-the-accepted-holy-week.html | Papers by Biblical Scholars Question The Accepted Holy Week Chronology | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/parkway-chief-named.html | Parkway Chief Named | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pasternak-plans-party-girl-film-producer-marks-return-to-metro.html | PASTERNAK PLANS PARTY GIRL FILM Producer Marks Return to Metro  Cinerama Deal Eyed by Milton Sperling | By Thomas M Pryorspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/percy-d-gaynor.html | PERCY d GAYNOR | Special t Tile New York Tjes | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/poets-and-boxer-honored-by-queen-harding-made-baron-on-58-list.html | POETS AND BOXER HONORED BY QUEEN Harding Made Baron on 58 List Naming Atom Expert and Coroner Among 2200 | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/postmaster-job-stays-open-here-washington-is-said-to-view-all-those.html | POSTMASTER JOB STAYS OPEN HERE Washington Is Said to View All Those Proposed by Politicians as Unfit | By Richard Amperspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/press-of-soviet-paints-grim-u-s-correspondents-cite-rising.html | PRESS OF SOVIET PAINTS GRIM U S Correspondents Cite Rising Unemployment and Drop in Activity at Years End | By William J Jordenspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/pushbutton-appliances-will-lighten-housework.html | PushButton Appliances Will Lighten Housework | By Phyllis Ehrlich | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/redbloc-nations-denounce-poland-communist-press-assails-revisionist.html | REDBLOC NATIONS DENOUNCE POLAND Communist Press Assails Revisionist Tendencies Under Warsaw Rule | By Sydney Grusonspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/ribicoff-will-attend.html | Ribicoff Will Attend | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/rlfshal6-retired-air-chief-gained-the-schneider-trophy-for-britain.html | RLFSHAL6  Retired Air Chief Gained the Schneider Trophy for Britain in 1931 Rce | Special to The er York Trues | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/robertlee-kane-jr-accountant-dead-educational-head-of-c-p-a.html | RobertLee Kane Jr Accountant Dead Educational Head of C P A Institute | tecia to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/rockefeller-unit-asks-basic-shifts-in-u-s-defenses-one-chief-of.html | ROCKEFELLER UNIT ASKS BASIC SHIFTS IN U S DEFENSES One Chief of Staff and Rise in Arms and Education Budgets Called Vital MORTAL DANGER SEEN Study by a Bipartisan Panel Also Doubts Value of Bases in Europe and Africa BASIC SHIFT ASKED IN U S DEFENSES | By James Restonspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/shot-kills-executive-illinois-transit-company-head-had-been-in-iii.html | SHOT KILLS EXECUTIVE Illinois Transit Company Head Had Been in III Health | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/smugglers-face-curb-pakistani-prime-minister-will-seek-death.html | SMUGGLERS FACE CURB Pakistani Prime Minister Will Seek Death Penalty | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/soviet-scientist-explains-theory-superconductivity-concept-for.html | SOVIET SCIENTIST EXPLAINS THEORY Superconductivity Concept for Metals in Cold Is Said to Differ From Bardeens | By Max Frankelspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/sports-of-the-times-rice-for-the-sailors.html | Sports of The Times Rice for the Sailors | By Arthur Daley | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/state-court-bars-union-reprisals-permanent-ban-put-on-trial-of-2800.html | STATE COURT BARS UNION REPRISALS Permanent Ban Put on Trial of 2800 Dissenters in 1956 Republic Strike | By Ralph Katz | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/state-rent-law-expires-in-jersey-enabling-act-ends-some-places.html | STATE RENT LAW EXPIRES IN JERSEY Enabling Act Ends Some Places Retain Controls Despite Court Ruling | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/stevenson-bids-u-s-stress-peace-aims.html | STEVENSON BIDS U S STRESS PEACE AIMS | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/t-v-a-prevented-flood-disasters-authority-in-annual-report-tells-of.html | T V A PREVENTED FLOOD DISASTERS Authority in Annual Report Tells of Saving Millions in Chattanooga Area | By William M Blairspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/tennessee-picks-inquiry-director-norman-nashville-lawyer-heads.html | TENNESSEE PICKS INQUIRY DIRECTOR Norman Nashville Lawyer Heads State Investigation of Chattanooga Judge | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/tiny-iowa-hamlet-mail-ads-capital-most-of-the-4000-residents-help.html | TINY IOWA HAMLET MAIL ADS CAPITAL Most of the 4000 Residents Help Process Millions of Postal Items a Year TINY IOWA HAMLET MAIL ADS CAPITAL | By William M Freeman | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/to-build-a-safer-world-urgency-of-abolishing-nuclear-weapons-of-war.html | To Build a Safer World Urgency of Abolishing Nuclear Weapons of War Seen | S RHEINSTEIN | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/transit-economy-sought-to-keep-fare-at-15c-in-59-economy-sought-to.html | Transit Economy Sought To Keep Fare at 15c in 59 ECONOMY SOUGHT TO KEEP 15C FARE | By Stanly Levey | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archiv es/transplant-done-in-tooth-surgery-technique-used-on-molars-reported.html | TRANSPLANT DONE IN TOOTH SURGERY Technique Used on Molars Reported to Be Applicable Only in Certain Cases | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/trends-to-elaboration-will-continue-in-decor.html | Trends to Elaboration Will Continue in Decor | By Cynthia Kellogg | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/u-s-in-dilemma-on-jakarta-arms-must-weigh-outer-islands-opposition.html | U S IN DILEMMA ON JAKARTA ARMS Must Weigh Outer Islands Opposition to Bid as Well as Influence of Reds | By Tillman Durdinspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/u-s-is-urged-to-seek-methods-to-control-the-worlds-weather-weather.html | U S Is Urged to Seek Methods To Control the Worlds Weather WEATHER CONTROL HELD VITAL TO U S | By John W Finneyspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/ulster-votes-for-a-college.html | Ulster Votes for a College | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/umw-agrees-to-pay-rise.html | UMW Agrees to Pay Rise | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/unesco-act-protested-israel-opposes-giving-radar-equipment-to.html | UNESCO ACT PROTESTED Israel Opposes Giving Radar Equipment to Egyptians | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/us-official-says-iran-needs-help-technical-aid-is-required-for-some.html | US OFFICIAL SAYS IRAN NEEDS HELP Technical Aid Is Required for Some Time Director of Mission Reports | By Sam Pope Brewerspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/use-of-retaining-walls.html | Use of Retaining Walls | HENRY FREUND | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wagner-is-sworn-for-second-term-citys-102d-mayor-takes-oath-in.html | WAGNER IS SWORN FOR SECOND TERM Citys 102d Mayor Takes Oath in Gracie Mansion  To Induct Aides Today WAGNER IS SWORN FOR SECOND TERM | By Charles G Bennett | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wallace-to-film-tv-drama-series-will-act-as-narrator-on-untitled-a.html | WALLACE TO FILM TV DRAMA SERIES Will Act as Narrator on Untitled A B C Project  Not the Glory Planned | By Oscar Godboutspecial To the New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/winter-ball-scheduled-jan-10.html | Winter Ball Scheduled Jan 10 | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/witness-is-indicted-hintz-figure-in-illinois-bank-scandal-defied.html | WITNESS IS INDICTED Hintz Figure in Illinois Bank Scandal Defied Senators | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wittenberg-streak-ends.html | Wittenberg Streak Ends | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/wood-field-and-stream-sample-resolutions-for-outdoorsmen-have-a.html | Wood Field and Stream Sample Resolutions for Outdoorsmen Have a Reasonable Chance of Success | By John W Randolph | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/workmen-fall-in-river-as-philadelphia-span-collapses.html | Workmen Fall in River as Philadelphia Span Collapses | Special to The New York Times | RE0000279227 | 1986-01-10 | B00000687449 |
| 1958-01-01 | https://www.nytimes.com/1958/01/01/archives/zenasw-wheland-i-an-industrialist-84i.html | zENAsW WHELAND I AN INDUSTRIALIST 84I | Special to The ew York Times | RE0000279227 | 1986-01-10 | B00000687449 |

| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/stoh-is-dead-photogrher-7t-artist-called-rembrandt-of-the-lens-was.html | STOH IS DEAD PHOTOGRHER 7t Artist Called Rembrandt of the Lens Was Celebrated for His Nture Studies | SpeclaZ to e New Ncrk TLmm | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/100-million-sought-for-modernization-of-city-post-office-100.html | 100 Million Sought For Modernization Of City Post Office 100 MILLION ASKED FOR POST OFFICE | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/a-curb-on-risks-is-upset-by-court-federal-judges-void-order-that.html | A CURB ON RISKS IS UPSET BY COURT Federal Judges Void Order That Set 18Month Limit on Suits Over Dismissals | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/aftra-pension-goes-into-effect-producers-contribute-5-of-performers.html | AFTRA PENSION GOES INTO EFFECT Producers Contribute 5 of Performers Wages Weekly Show for Haymes | By J P Shanley | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/airline-seeking-electronic-brain-wizard-for-pan-american-must-unify.html | AIRLINE SEEKING ELECTRONIC BRAIN Wizard for Pan American Must Unify Data on Sales and Space Over World | By Edward Hudson | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/airport-hearing-set-for-newark-evidence-to-be-given-jan-14-before.html | AIRPORT HEARING SET FOR NEWARK Evidence to Be Given Jan 14 Before Judge in a Suit to Bar LowFlying Planes | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/albanians-down-a-british-plane-force-cargocarrying-craft-to-land.html | ALBANIANS DOWN A BRITISH PLANE Force CargoCarrying Craft to Land  All 6 Members of Crew Are Safe | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/an-ciffo__d-engaged-teacher-will-be-married-to-.html | AN CIFFOD ENGAGED Teacher Will Be Married to | si7wiT I | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/aramburu-warns-on-peronist-move.html | ARAMBURU WARNS ON PERONIST MOVE | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/asiaafrica-body-shuns-cairo-line-goal-of-positive-neutrality.html | ASIAAFRICA BODY SHUNS CAIRO LINE Goal of Positive Neutrality Ignored as Parley Ends  Little Cominform Voted | By Osgood Caruthers | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/avisco-quits-ayer.html | Avisco Quits Ayer | By Carl Spielvogel | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/baltimore-begins-advertising-tax-starts-machinery-to-collect-fees.html | BALTIMORE BEGINS ADVERTISING TAX Starts Machinery to Collect Fees  City Still Faces 15 Suits but Is Confident | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bank-of-america-lists-106-billion-resources.html | Bank of America Lists 106 Billion Resources | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bengurion-takes-the-cabinet-task-agrees-to-form-new-israeli.html | BENGURION TAKES THE CABINET TASK Agrees to Form New Israeli Coalition but Insists Upon 2 Conditions | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/bombs-in-havana-greet-new-year-revelers-are-undeterred-heavy.html | BOMBS IN HAVANA GREET NEW YEAR Revelers Are Undeterred  Heavy Fighting Reported Near Rebels Bastion | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/boy-is-recovering-from-rare-surgery.html | BOY IS RECOVERING FROM RARE SURGERY | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/boys-seize-yacht-and-6-aboard-caught-after-chase-off-florida-boys.html | Boys Seize Yacht and 6 Aboard Caught After Chase Off Florida BOYS SEIZE YACHT IN FLORIDAS KEYS | By the United Press | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/british-discuss-cyprus-governor-gives-views-to-lloyd-and-colonial.html | BRITISH DISCUSS CYPRUS Governor Gives Views to Lloyd and Colonial Secretary | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/chile-fights-inflation-ibanez-says-his-regime-aims-at-eradicating.html | CHILE FIGHTS INFLATION Ibanez Says His Regime Aims at Eradicating It | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/city-aide-gardens-in-central-park-operator-at-pump-station-produces.html | CITY AIDE GARDENS IN CENTRAL PARK Operator at Pump Station Produces Vegetables and Flowers for Children | By Murray Schumach | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/connecticut-turnpike-under-construction-almost-4-years-to-be-opened.html | Connecticut Turnpike Under Construction Almost 4 Years to Be Opened to Traffic Today | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/cresskill-mayor-installed.html | Cresskill Mayor Installed | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/crime-bureau-opens-identification-unit-begins-operation-in-rockland.html | CRIME BUREAU OPENS Identification Unit Begins Operation in Rockland | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/deep-snow-slows-hillary-pole-trek.html | DEEP SNOW SLOWS HILLARY POLE TREK | Dispatch of The Times London | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/democrat-becomes-mayor-in-princeton.html | DEMOCRAT BECOMES MAYOR IN PRINCETON | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/dulles-has-talk-with-chief-of-u-n-discusses-assembly-session-with.html | DULLES HAS TALK WITH CHIEF OF U N Discusses Assembly Session With Hammarskjold at a Lunch Here With Lodge | By Thomas J Hamilton | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/edward-f-pride.html | EDWARD F PRIDE | Special to Te | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/eisenhower-holds-budget-talk-today-president-to-go-to-capital-today.html | Eisenhower Holds Budget Talk Today PRESIDENT TO GO TO CAPITAL TODAY | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/events-in-indonesia-lack-of-trained-leaders-said-to-be-result-of.html | Events in Indonesia Lack of Trained Leaders Said to Be Result of Dutch Policy | GRAHAM R HODGES | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/farmers-share-of-dairy-prices.html | Farmers Share of Dairy Prices | HELEN S K WILLCOX | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/fathers-gun-kills-boy-3.html | Fathers Gun Kills Boy 3 | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/furcolo-tells-bay-state-legislature-fiscal-plight-is-most-pressing.html | Furcolo Tells Bay State Legislature Fiscal Plight Is Most Pressing Problem | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/garfield-reorganizes-city-council-set-up-for-1958-with-democratic.html | GARFIELD REORGANIZES City Council Set Up for 1958 With Democratic Mayor | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/gypsy-rose-lee-stars-in-channel-2-play.html | Gypsy Rose Lee Stars in Channel 2 Play | JPS | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/hanley-cone.html | Hanley Cone | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/hospital-blast-victim-dies.html | Hospital Blast Victim Dies | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/i-encacd-to_aryi.html | i ENCACD TOARYI | Special to Tlle New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/in-the-nation-the-same-situation-minus-the-horse.html | In The Nation The Same Situation Minus the Horse | By Arthur Krock | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/indian-is-ecstatic-over-u-s-traffic-visitor-tells-home-folks-of-his.html | INDIAN IS ECSTATIC OVER U S TRAFFIC Visitor Tells Home Folks of His Delight With Vehicles Drivers and Passengers | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/industries-press-for-power-action-50-concerns-upstate-plead-for.html | INDUSTRIES PRESS FOR POWER ACTION 50 Concerns Upstate Plead for Niagara Approval | By Clayton Knowles | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/industrylesson-kraft-theatre-shows-effects-of-feuds-between.html | IndustryLesson  Kraft Theatre Shows Effects of Feuds Between Programs on at Same Time | By Jack Gould | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/israeli-settler-shot-army-reports-man-wounded-by-jordanian-near.html | ISRAELI SETTLER SHOT Army Reports Man Wounded by Jordanian Near Dead Sea | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/jersey-taxing-of-city-motorists.html | Jersey Taxing of City Motorists | GERARD COX FLYNN | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/judge-a-d-de-vane-retires.html | Judge A D De Vane Retires | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/khrushchev-urges-talks.html | Khrushchev Urges Talks | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/lawyers-unit-maps-human-rights-study.html | LAWYERS UNIT MAPS HUMAN RIGHTS STUDY | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/lessons-of-the-present-recognition-of-growing-stature-of-asian-and.html | Lessons of the Present Recognition of Growing Stature of Asian and African Countries Asked | SHENYU DAI | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/lj-row-60-offioial-of-til8-circulation-manager-since-1950.html | lJ ROW 60 OFFIOIAL OF TIl8 Circulation Manager Since 1950 DiesReorganized Delivery Routes in City | Slaeclal to The Hew York Times | RE0000279228 | 1986-01-10 | B00000687450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/london-market-quiet-and-steady-optimistic-business-outlook-lends.html | LONDON MARKET QUIET AND STEADY Optimistic Business Outlook Lends Firm Tone  Royal Dutch Up 5 Shillings | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mayors-widow-named-jersey-town-makes-surprise-choice-for-his.html | MAYORS WIDOW NAMED Jersey Town Makes Surprise Choice for His Successor | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/merrill-sings-figaro-met-baritone-performs-in-barber-of-seville.html | MERRILL SINGS FIGARO  Met Baritone Performs in Barber of Seville | JB | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/miss-kerr-signed-for-mgm-movie-she-will-star-with-brynner-in-the.html | MISS KERR SIGNED FOR MGM MOVIE She Will Star With Brynner in The Journey  Franklin and Tunberg Assigned | By Thomas M Pryorspecial To the New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/miss-peters-to-wed-wooster-senior-betrothed-toi-john-lowell-heller.html | MISS PETERS TO WED Wooster Senior Betrothed toI John Lowell Heller | Special to The New York TImea I | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/morocco-abolishes-pesetas-in-tangier.html | MOROCCO ABOLISHES PESETAS IN TANGIER | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/motel-in-maryland-will-cost-2-million.html | MOTEL IN MARYLAND WILL COST 2 MILLION | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/mrs-ruth-perry-is-rewed.html | Mrs Ruth Perry Is Rewed | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nam-sees-perils-in-more-inflation-destruction-of-us-business-system.html | NAM SEES PERILS IN MORE INFLATION Destruction of US Business System Feared  True Picture Held Masked | By Russell Porter | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nehru-is-pressing-to-free-abdullah-india-believed-set-to-release.html | NEHRU IS PRESSING TO FREE ABDULLAH India Believed Set to Release Former Kashmir Leader a Prisoner Since 1953 | By A M Rosenthal | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/new-years-fete-staged.html | New Years Fete Staged | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nicaraguan-dean-of-envoys-in-u-s-dr-sevillasacasa-49-has-been-at.html | NICARAGUAN DEAN OF ENVOYS IN U S Dr SevillaSacasa 49 Has Been at Post 14 Years  Plans Busy Reign | By Richard Amper | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/nurse-dies-in-jersey-fire.html | Nurse Dies in Jersey Fire | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/oyster-bay-officials-sworn.html | Oyster Bay Officials Sworn | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/patrick-gregory-at-odds-on-play-dramatist-wants-deadline-for.html | PATRICK GREGORY AT ODDS ON PLAY Dramatist Wants Deadline for Houseful of Love  Miss Gellhorn Story Set | By Sam Zolotow | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/peruvians-end-strike.html | Peruvians End Strike | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |

| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/polish-reds-drop-passive-members-committees-in-plants-check-on.html | POLISH REDS DROP PASSIVE MEMBERS Committees in Plants Check on Doubters in an Effort to Form Cohesive Party | By Sydney Gruson | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/president-assures-soviet-of-us-goodwill-in-1958-eisenhower-and-the.html | President Assures Soviet Of US Goodwill in 1958 Eisenhower and the Kremlins Leaders in Exchange of New Years Messages Pledge Aim to Seek Closer Ties MOSCOW ASSURED OF U S GOODWILL | By Jay Walzspecial To the New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/research-study-opens-tennessee-university-starts-an-atomicage.html | RESEARCH STUDY OPENS Tennessee University Starts an AtomicAge Program | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rev-william-whitlow.html | REV WILLIAM WHITLOW | SIJectal to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rmis-carol-tyler-is-a-future-bride-b-riarcliffalumna-engagedto.html | rMIS CAROL TYLER IS A FUTURE BRIDE B riarcliffAlumna Engagedto Ensign Talton Kendrick USNR Yale Graduate | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rmisg-wtti-aker-brideofstudent-wed-in-sag-harbor-church-to-frank.html | rMISg Wttl AKER BRIDEOFSTUDENT Wed in Sag Harbor Church to Frank Holnqberg Jr Qf NeYork Medical College | Special to The ew ork Tim | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/road-deaths-mar-first-day-of-1958-highway-fatalities-soar-to-record.html | ROAD DEATHS MAR FIRST DAY OF 1958 Highway Fatalities Soar to Record Snow Blankets Northern Areas of U S | By Wayne Phillips | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/robert-e-tirrell.html | ROBERT E TIRRELL | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/rum-dum-piloted-by-sutphen-wins-frostbite-dinghy-racing.html | Rum Dum Piloted by Sutphen Wins Frostbite Dinghy Racing | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/schools-here-add-to-science-course-emphasis-is-increased-at-all.html | SCHOOLS HERE ADD TO SCIENCE COURSE Emphasis Is Increased at All Levels  New Curriculum Set for Lower Grades 50 IN TRAINING SEMINAR Assistant Principals Will Carry Teacher Methods Back to Own Districts | By Leonard Buder | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/scottkennard.html | ScottKennard | Special to The lew York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/shifts-in-u-s-aid-affecting-israel-trend-from-special-grants-to.html | SHIFTS IN U S AID AFFECTING ISRAEL Trend From Special Grants to BusinessLike Loans Is Posing Problems | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/ski-news-and-notes-at-40-motorcyclist-tried-new-sport.html | Ski News and Notes At 40 Motorcyclist Tried New Sport | By Michael Strauss | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/social-life-makes-supermarket-just-a-general-store-with-carts.html | Social Life Makes Supermarket Just a General Store With Carts SOCIAL LIFE TEEMS AT SUPERMARKETS | By Joseph G Herzberg | RE0000279228 | 1986-01-10 | B00000687450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/sports-of-the-times-cart-before-the-horse.html | Sports of The Times Cart Before the Horse | By Arthur Daley | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/subway-seats-for-handicapped.html | Subway Seats for Handicapped | EDWARD MAHLER | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/support-urged-for-i-p-r.html | Support Urged for I P R | WERNER LEVI | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/sydney-m-wrightson.html | SYDNEY M WRIGHTSON | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/tenpin-bowling-finds-a-tonic-in-electronics-automation-tv-are.html | Tenpin Bowling Finds a Tonic in Electronics Automation TV Are Factors in Games Great Prosperity | By William R Conklin | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/thomas-b-madams-baltimore-banker.html | THOMAS B MADAMS BALTIMORE BANKER | Special to The New York Tlmes | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-aides-dispute-theory-on-jencks-deny-case-was-abandoned-to.html | U S AIDES DISPUTE THEORY ON JENCKS Deny Case Was Abandoned to Protect FBIs Files  Cite Lack of Evidence | By Anthony Lewisspecial To The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-citizens-reported-safe.html | U S Citizens Reported Safe | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-plans-to-give-france-atom-submarine-designs-u-s-will-supply.html | U S Plans to Give France Atom Submarine Designs U S WILL SUPPLY ATOM CRAFT DATA | By John W Finney | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-program-aids-medical-schools-half-of-projects-expected-to-be.html | U S PROGRAM AIDS MEDICAL SCHOOLS Half of Projects Expected to Be Under Construction by the End of 1958 | By Bess Furman | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-psychiatrist-in-nazi-trial-dies-coast-police-say-dr-douglas.html | U S PSYCHIATRIST IN NAZI TRIAL DIES Coast Police Say Dr Douglas Kelley Swallowed Capsule of Potassium Cyanide | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-s-seeks-new-cash-treasury-will-raise-bill-issue-by-100-million-on.html | U S SEEKS NEW CASH Treasury Will Raise Bill Issue by 100 Million on Monday | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/u-ssoviet-exchange.html | U SSoviet Exchange | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/unrest-is-viewed-as-threat-in-iran-criticism-of-shahs-regime-grows.html | UNREST IS VIEWED AS THREAT IN IRAN Criticism of Shahs Regime Grows Opponents Say He Ignores Corruption | By Sam Pope Brewer | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/varied-ways-with-oysters-now-at-their-juicy-peak-pie-brochette-and.html | Varied Ways With Oysters Now at Their Juicy Peak Pie Brochette and a Pan Roast Among Suggestions | By Craig Claiborne | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/venezuela-fights-airmens-revolt-capital-menaced-waves-of-jets-fly.html | VENEZUELA FIGHTS AIRMENS REVOLT CAPITAL MENACED Waves of Jets Fly Over City From Base 50 Miles Away One Plane Shot Down | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wagner-proposes-charter-revision-in-his-inaugural-will-ask.html | WAGNER PROPOSES CHARTER REVISION IN HIS INAUGURAL Will Ask Legislature to Act on Means to Modernize Government of City SWEARS IN TOP AIDES Mayor Pledges Extension of His Reform Regimes Aims in Next 4 Years WAGNER PROPOSES CHARTER REVISION | By Charles G Bennett | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wagner-to-attend.html | Wagner to Attend | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/weeks-forecasts-an-upturn-in-1958-after-dip-in-trade-commerce.html | WEEKS FORECASTS AN UPTURN IN 1958 AFTER DIP IN TRADE Commerce Secretary Sees Pessimism Unwarranted Two Ask Tax Slash WEEKS FORECASTS AN UPTURN IN 1958 | By Edwin L Dale Jrspecial To the New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/wood-field-and-stream-whats-ahead-in-hunting-and-fishing.html | Wood Field and Stream Whats Ahead in Hunting and Fishing Predictions Are Cinch to Make | By John W Randolph | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-02 | https://www.nytimes.com/1958/01/02/archives/yonkers-bus-contract-t-w-u-and-operator-agree-on-twoyear-settlement.html | YONKERS BUS CONTRACT T W U and Operator Agree on TwoYear Settlement | Special to The New York Times | RE0000279228 | 1986-01-10 | B00000687450 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/barbara-koch-is-honored-i.html | Barbara Koch Is Honored I | Special to The lesv York Times I | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/100-gop-fete-slated-westchester-leader-looks-to-jan-30-dinner-for.html | 100 GOP FETE SLATED Westchester Leader Looks to Jan 30 Dinner for Funds | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/12930550-contract-let-for-erection-of-grandstand-at-aqueduct-track.html | 12930550 Contract Let for Erection of Grandstand at Aqueduct Track WORK IN PROGRESS ON RACING COURSE 1959 Season Set as Target Date for Opening of New Plant at Aqueduct | By Deane McGowen | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/2-road-aims-cited-for-westchester-new-authority-to-add-a-toll-booth.html | 2 ROAD AIMS CITED FOR WESTCHESTER New Authority to Add a Toll Booth and to Reconstruct Cross County Parkway | By Merrill Folsomspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/2-u-s-deserters-tell-their-story.html | 2 U S DESERTERS TELL THEIR STORY | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/200-books-given-to-white-house-trumans-memoirs-among-booksellers.html | 200 BOOKS GIVEN TO WHITE HOUSE Trumans Memoirs Among Booksellers Selections for the Library | By Edwin L Dale Jrspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/about-new-york-reporters-for-map-company-tour-city-down-to-its-most.html | About New York Reporters for Map Company Tour City Down to Its Most Remote Hen Coop | By Meyer Berger | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/absence-of-science-museum.html | Absence of Science Museum | DOROTHY KOHANSKI | RE0000279229 | 1986-01-10 | B00000687451 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/advertising-darcy-lands-halo-shampoo.html | Advertising DArcy Lands Halo Shampoo | By Carl Spielvogel | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/american-oxford-aide-urges-dulles-to-quit.html | American Oxford Aide Urges Dulles to Quit | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/anita-s-katghen-engaged-to-wed-pianist-a-sarah-lawrence-senior.html | ANITA S KATGHEN ENGAGED TO WED Pianist a Sarah Lawrence Senior Fiance of Louis B Gordon a Composer | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/argentine-bankruptcies-soar.html | Argentine Bankruptcies Soar | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/argentines-seek-red-trade.html | Argentines Seek Red Trade | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/army-man-named-new-thai-premier-bangkok-regime-is-headed-by-general.html | ARMY MAN NAMED NEW THAI PREMIER Bangkok Regime Is Headed by General Thanom  It Has ProWest Bent | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/autos-and-vodka-dearer-in-soviet-carpet-prices-also-go-up-bread-to.html | AUTOS AND VODKA DEARER IN SOVIET Carpet Prices Also Go Up Bread to Be Cheaper Revenue Need Seen AUTOS AND VODKA DEARER IN SOVIET | By William J Jordenspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/behrman-option-on-book-renewed-playwright-to-have-control-of.html | BEHRMAN OPTION ON BOOK RENEWED Playwright to Have Control of Mizners Through 58  Earle Hyman Cast | By Sam Zolotow | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bevan-demands-talk-with-soviet-urges-4power-conference-at-top-level.html | BEVAN DEMANDS TALK WITH SOVIET Urges 4Power Conference at Top Level  Hits Both British and U S Stands | By Drew Middletonspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/big-aid-rise-asked-of-state-by-city-40000000-more-needed-in-195859.html | BIG AID RISE ASKED OF STATE BY CITY 40000000 More Needed in 195859 Mayor Says BIG AID RISE ASKED OF STATE BY CITY | By Paul Crowell | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/blue-cross-practices-financial-effect-on-hospitals-said-to-call-for.html | Blue Cross Practices Financial Effect on Hospitals Said to Call for Correction | CHARLES E GREGORY | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bodine-offers-aii-on-debt-of-g-o-p-state-chairman-would-yiel-10000.html | BODINE OFFERS AII ON DEBT OF G O P State Chairman Would Yiel 10000 Salary to Help Cu 157000 Jersey Deficit | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bonn-says-264500-asked-refuge-in-57.html | BONN SAYS 264500 ASKED REFUGE IN 57 | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bonns-need-in-planes-resume-of-factors-behind-u-s-sale-of-craft.html | Bonns Need in Planes Resume of Factors Behind U S Sale Of Craft That Was Criticized in Britain | By Hanson W Baldwin | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/british-trade-bid-coolly-received-europeans-say-proposals-on-free.html | BRITISH TRADE BID COOLLY RECEIVED Europeans Say Proposals on Free Trade Zone Are Not Clearly Defined | By Harold Callenderspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/bugging-inquiry-calls-kennedy-to-clarify-police-role-in-spying.html | Bugging Inquiry Calls Kennedy To Clarify Police Role in Spying Transit Aide Insists City Department Was Part and Parcel of Authoritys Eavesdropping on Motormen | By Ralph Katz | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/buttons-to-star-as-hansel-on-tv-comedian-signed-for-nbc-fairy-tale.html | BUTTONS TO STAR AS HANSEL ON TV Comedian Signed for NBC Fairy Tale on April 27 Game Tactic Explained | By Val Adams | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/callas-quits-rome-opera-boos-opening-is-stopped-amid-fighting.html | Callas Quits Rome Opera Boos Opening Is Stopped Amid Fighting Gronchi Leaves ROME OPERA BOOS AS CALLAS QUITS | By Paul Hofmannspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/canada-finds-code-unbroken.html | Canada Finds Code Unbroken | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/city-faces-choice-on-ports-destiny-lack-of-modern-facilities-causes.html | CITY FACES CHOICE ON PORTS DESTINY Lack of Modern Facilities Causes Ebb in Trade Need of Funds Cited CITY FACES CHOICE ON PORTS DESTINY Completed and Future Projects in Port of New York | By George Horne | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/connecticuts-129mile-464000000-turnpike-is-opened-to-traffic.html | Connecticuts 129Mile 464000000 Turnpike Is Opened to Traffic TURNPIKE OPENED BY CONNECTICUT | By Richard H Parkespecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/conrad-bauer.html | CONRAD BAUER | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/crawford-endorsed-moses-said-to-have-approved-him-for-power.html | CRAWFORD ENDORSED Moses Said to Have Approved Him for Power Authority | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/director-chosen-by-bergen-board-meuter-succeeds-pollitt-as-head-of.html | DIRECTOR CHOSEN BY BERGEN BOARD Meuter Succeeds Pollitt as Head of AllGOP Body Police to Get 6000 | By John W Slocumspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/dr-vlastimil-kybal-czech-historian-77.html | DR VLASTIMIL KYBAL CZECH HISTORIAN 77 | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/edsel-sales-gain-rise-of-264-is-reported-for-second-10-days-of.html | EDSEL SALES GAIN Rise of 264 Is Reported for Second 10 Days of December | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/educators-offer-plan-to-improve-nations-schools-commissions-report.html | EDUCATORS OFFER PLAN TO IMPROVE NATIONS SCHOOLS Commissions Report Warns of Stress on Science Action Now Is Urged Educators Offer Plan on Schools Warn on Overstressing Science | By Joseph A Loftusspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/eisenhower-back-for-budget-work-meets-top-defense-officials-mcelroy.html | EISENHOWER BACK FOR BUDGET WORK Meets Top Defense Officials McElroy Sets 40 Billion as Total for Military President Back at White House For Final Work on New Budget | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/ellis-island-claimed-jersey-city-has-jurisdiction-state-senator.html | ELLIS ISLAND CLAIMED Jersey City Has Jurisdiction State Senator Murray Says | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/emeredlth-macadam-prospective-bride-i.html | EMeredlth MacAdam Prospective Bride I | Special tO The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/excity-aide-gets-60-days-for-lying-woman-is-first-civil-service.html | EXCITY AIDE GETS 60 DAYS FOR LYING Woman Is First Civil Service Employe Sentenced for Denying Communist Ties | By Jack Roth | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/exiled-expresident-foresees-more-upheavals-in-venezuela-gallegos-in.html | Exiled ExPresident Foresees More Upheavals in Venezuela Gallegos in Mexico City Says He Believes Rebellion Is Beginning of Series | By Paul P Kennedyspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/exports-imports-seen-easing-in-58.html | EXPORTS IMPORTS SEEN EASING IN 58 | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/express-buses-suggested.html | Express Buses Suggested | MURRAY GELMAN | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/f-p-c-aides-offer-plan-for-niagara-oppose-authoritys-proposal-on.html | F P C AIDES OFFER PLAN FOR NIAGARA Oppose Authoritys Proposal on Conduits but Support Panel on Reservoir | By Richard Amperspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/first-satellite-may-have-fallen-illinois-sighting-is-believed-to.html | FIRST SATELLITE MAY HAVE FALLEN Illinois Sighting Is Believed to Have Been a Meteor  Sphere Unseen a Month | By John H Fentonspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/fllkr-c-towell-xpfrt-on-law-82.html | fLLkr C TOWELL XPfRT ON LAW 82 | Iaeelal to Wile New York Wlme | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/for-a-vigorous-peace-program.html | For a Vigorous Peace Program | WILLIAM S CALDWELL | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/frank-winge-is-dead-chicago-tribune-reporter-63-covered-major-crime.html | FRANK WINGE IS DEAD Chicago Tribune Reporter 63 Covered Major Crime News | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/frederick-h-schulze.html | FREDERICK H SCHULZE | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/french-study-offer-on-atom-submarine.html | FRENCH STUDY OFFER ON ATOM SUBMARINE | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/frick-offers-baseball-advice-tells-how-a-city-can-attain-goal-of.html | Frick Offers Baseball Advice Tells How a City Can Attain Goal of Big League Franchise Says a YearRound AllPurpose Arena Is the Answer | By John Drebinger | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/funloving-spain-curtails-fiestas-only-2-nonchurch-holidays-to-be.html | FUNLOVING SPAIN CURTAILS FIESTAS Only 2 NonChurch Holidays to Be Permitted Each Year in Move for More Work | By Benjamin Wellesspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/g-m-fills-a-vacancy-vice-president-put-in-charge-of-dealer.html | G M FILLS A VACANCY Vice President Put in Charge of Dealer Relations | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/gail-l-dillingham-bride-in-honolulu.html | GAIL L DILLINGHAM BRIDE IN HONOLULU | SPecial to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/governor-to-ask-200000000-bonds-for-new-housing-would-add.html | GOVERNOR TO ASK 200000000 BONDS FOR NEW HOUSING Would Add MiddleIncome and Public Developments Challenge to GOP Seen GOVERNOR TO ASK BIG HOUSING ISSUE | By Leo Eganspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/greenwich-water-rate-rising.html | Greenwich Water Rate Rising | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/harriman-scores-gop-over-traffic-urges-2-republicans-to-help-stop.html | HARRIMAN SCORES GOP OVER TRAFFIC Urges 2 Republicans to Help Stop Party From Cutting Safety Funds for 1958 | By Warren Weaver Jrspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hartford-judge-is-denied-pay-on-challenge-of-interim-status.html | Hartford Judge Is Denied Pay On Challenge of Interim Status | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/havana-gale-rips-barge-from-liner-seaman-is-missing-but-2.html | HAVANA GALE RIPS BARGE FROM LINER Seaman Is Missing but 2 Passengers Are Saved Rain Sweeps City | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hayesdavidson-.html | HayesDavidson | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/heidi-bramwel__-l-troth-i-she-is-engaged-to-robert.html | HEIDI BRAMWEL L TROTH I She Is Engaged to Robert | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/heldonkanrich.html | heldonKanrich | Special to The New 1ork Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/helen-cecelia-gallagher-nurse-fiancee-of-raymond-allen-jr-school.html | Helen Cecelia Gallagher Nurse Fiancee Of Raymond Allen Jr School Principal | Special to The New York Tlm | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/homage-paid-hirohito-thousands-visit-palace-to-honor-japans-emperor.html | HOMAGE PAID HIROHITO Thousands Visit Palace to Honor Japans Emperor | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/hoosier-schoolmaster-herman-b-wells.html | Hoosier Schoolmaster Herman B Wells | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/iis-schenck-bride-olmur-dnrn.html | IIS SCHENCK BRIDE  oLMur DNrN | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/in-the-nation-an-instinctive-trait-of-the-american-people.html | In The Nation An Instinctive Trait of the American People | By Arthur Krock | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/india-and-china-forge-road-link-new-tibetsikkim-highway-a-worry-to.html | INDIA AND CHINA FORGE ROAD LINK New TibetSikkim Highway a Worry to Some Indians Nehru Upholds Project | By A M Rosenthalspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/indonesia-surveys-many-arms-sources.html | INDONESIA SURVEYS MANY ARMS SOURCES | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/issues-of-britain-gain-with-pound-sterling-closes-at-281-116-in.html | ISSUES OF BRITAIN GAIN WITH POUND Sterling Closes at 281 116 in London  Dollar and Oil Stocks Advance | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/iversonhughes.html | IversonHughes | Special to The New York Tim | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/ives-and-javits-ask-alien-study-new-york-senators-to-seek.html | IVES AND JAVITS ASK ALIEN STUDY New York Senators to Seek Commission of 8 to Gain Public Aid on Reform | By C P Trussellspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/jersey-inquiry-to-open-public-hearing-monday-will-study-apalachin.html | JERSEY INQUIRY TO OPEN Public Hearing Monday Will Study Apalachin Meeting | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/l-i-road-plan-lauded-nassau-aide-welcomes-state-move-to-ease.html | L I ROAD PLAN LAUDED Nassau Aide Welcomes State Move to Ease Unemployment | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/legislator-sues-to-curb-soil-bank-representative-reuss-seeks-a-3000.html | LEGISLATOR SUES TO CURB SOIL BANK Representative Reuss Seeks a 3000 Payment Ceiling for Individual Farmer | By William M Blairspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/lending-volume-above-56-level-but-total-since-midyear-is-219000000.html | LENDING VOLUME ABOVE 56 LEVEL But Total Since MidYear Is 219000000 Below That of Year Before | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/lincoln-sq-foes-return-to-court-argument-on-stay-of-citys-acquiring.html | LINCOLN SQ FOES RETURN TO COURT Argument on Stay of Citys Acquiring 13Block Site Is Slated for Tuesday | By Charles Grutzner | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/little-rock-vigil-resumes-quietly-guardsmen-on-patrol-again-as.html | LITTLE ROCK VIGIL RESUMES QUIETLY Guardsmen on Patrol Again as Students Return to Central High School | By John N Pophamspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/lively-u-s-envoy-is-a-hit-in-mexico-hills-diplomatic-successes-run.html | LIVELY U S ENVOY IS A HIT IN MEXICO Hills Diplomatic Successes Run From Song to Football  Friendship Is His Aim | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/macmillan-aides-discuss-colonies-prime-minister-gets-report-on.html | MACMILLAN AIDES DISCUSS COLONIES Prime Minister Gets Report on Cyprus From Governor  Malta Issue Taken Up | By Leonard Ingallsspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/magazine-discloses-sterns-soviet-visit.html | MAGAZINE DISCLOSES STERNS SOVIET VISIT | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/medieval-drama-sung-at-cloisters-12th-century-play-of-daniel-acted.html | MEDIEVAL DRAMA SUNG AT CLOISTERS 12th Century Play of Daniel Acted in Rich Production by Pro Musica Antiqua | E D | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/members-of-commission.html | Members of Commission | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-avey-to-a-yi-fiancee-of-edward-w-karbon-georgetown-dental.html | Miss AVEY To A YI Fiancee of Edward W Karbon  Georgetown Dental Student  I | Special to The New York Times I | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-catherine-leith.html | MISS CATHERINE LEITH | special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-isleib-age-simmons-student-future-bridei-of-william-bernard.html | MISS ISLEIB AGE Simmons Student Future Bridei of William Bernard Kelly 1 | Special to e New Ymk Tlm | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/miss-shimamoto-to-wed-fiancee-of-herbert-neuwalder-boh-medical.html | MISS SHIMAMOTO TO WED Fiancee of Herbert Neuwalder Boh Medical Students | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mrs-fish-is-dead-a-ceramic-artist-former-president-of-new-york.html | MRS FISH IS DEAD A CERAMIC ARTIST Former President of New York Society Was Known Best for Celadon Vases | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/mrs-watson-is-wed-to-dr_g-s-wickhai.html | MRS WATSON IS WED TO DRG S WICKHAI | I Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/music-bernstein-takes-the-podium-makes-seasons-first-carnegie.html | Music Bernstein Takes the Podium Makes Seasons First Carnegie Appearance Also Plays Concerto by Shostakovich | By Howard Taubman | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/nasser-provides-center-for-reds-accedes-to-parley-decision-for.html | NASSER PROVIDES CENTER FOR REDS Accedes to Parley Decision for Secretariat in Cairo  Threat to West Seen | By Osgood Caruthersspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/navy-proposes-atomic-seaplane-as-first-u-s-nuclear-aircraft-atomic.html | Navy Proposes Atomic Seaplane As First U S Nuclear Aircraft ATOMIC SEAPLANE PROPOSED BY NAVY | By John W Finneyspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/nehru-awaits-siroky-czech-chief-is-due-today-other-leaders.html | NEHRU AWAITS SIROKY Czech Chief Is Due Today Other Leaders Scheduled | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-british-air-unit-to-build-a-jet-liner.html | NEW BRITISH AIR UNIT TO BUILD A JET LINER | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-hall-of-fame-hails-polio-fight-foundation-unveils-busts-of.html | NEW HALL OF FAME HAILS POLIO FIGHT Foundation Unveils Busts of Roosevelt Salk and 15 Others at Warm Springs MARKS 20TH BIRTHDAY Mrs Roosevelt Praises Role of Vaccine  OConnor Sees New Conquests of Disease | By Bess Furmanspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/new-nuclear-unit-set-for-princeton.html | NEW NUCLEAR UNIT SET FOR PRINCETON | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/notes-on-college-sports-new-york-collegians-likely-to-dominate.html | Notes on College Sports New York Collegians Likely to Dominate Metropolitan A A U Track Meet | By Joseph M Sheehan | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/orriceg-to-mggn-marian-sethers-lieut-john-white-geary-2d-of-air.html | orrIcEg To MggN MARIAN SETHERS Lieut John White Geary 2d of Air Force s Fiance of Miss Porters Alumna | Speclal to The Ncw York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/radical-boat-lures-foster-back-to-outboards-2-motors-geared-to-one.html | Radical Boat Lures Foster Back to Outboards 2 Motors Geared to One Drive Shaft in New Hydro Speed Ace Will Pilot TwinHulled Craft in Record Bid | By Clarence E Lovejoy | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/recreation-unit-named-westport-group-will-direct-use-of-play.html | RECREATION UNIT NAMED Westport Group Will Direct Use of Play Facilities | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/reynaud-in-bomb-plea-bids-british-cooperate-with-french-in-weapons.html | REYNAUD IN BOMB PLEA Bids British Cooperate With French in Weapons Output | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rocks-may-link-polar-mountain-studies-in-antarctica-hint-a-single.html | ROCKS MAY LINK POLAR MOUNTAIN Studies in Antarctica Hint a single System Comparable to Rockies or Himalayas | By Walter Sullivan | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/rokossovsky-gets-defense-post-again-after-border-duty-rokossovsky.html | Rokossovsky Gets Defense Post Again After Border Duty ROKOSSOVSKY JOB SHIFTED IN SOVIET | By Max Frankelspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/roswell-b-vanloan.html | ROSWELL B VANLOAN | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/russians-patrol-east-berlin-line.html | RUSSIANS PATROL EAST BERLIN LINE | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/scouts-join-fight-to-preserve-span.html | SCOUTS JOIN FIGHT TO PRESERVE SPAN | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/seaboard-line-picks-official.html | Seaboard Line Picks Official | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sol-goldberg.html | SOL GOLDBERG | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times The Foot in Football | By Arthur Daley | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/standards-board-gets-new-setup-5member-body-inducted-to-replace.html | STANDARDS BOARD GETS NEW SETUP 5Member Body Inducted to Replace 4Man Group Functions Separated | By Charles G Bennett | RE0000279229 | 1986-01-10 | B00000687451 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/state-justice-rules-all-wiretaps-illegal-state-judge-bars-all.html | State Justice Rules All Wiretaps Illegal State Judge Bars All Wiretaps Says They Violate Federal Law | By Peter Kihss | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/state-labor-code-for-citys-transit-proposed-in-bill-mitchell-would.html | STATE LABOR CODE FOR CITYS TRANSIT PROPOSED IN BILL Mitchell Would Strip Board of Power to Choose Which Unions to Recognize NEW STRIKE BAN SOUGHT Workers Right to Organize Spelled Out First Time Court Review Set Up STATE LABOR CODE ON TRANSIT ASKED | By Stanley Levey | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/state-reinvites-apalachin-gang-impanels-grand-jury-today-in-owego.html | STATE REINVITES APALACHIN GANG Impanels Grand Jury Today in Owego and Prepares for Possible Trials | By Alexander Feinbergspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/store-sales-rose-31-for-the-week-extra-shopping-day-before.html | STORE SALES ROSE 31 FOR THE WEEK Extra Shopping Day Before Christmas This Year Given as Reason | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/strange-light-in-jersey-is-from-a-navy-plane.html | Strange Light in Jersey Is From a Navy Plane | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/studio-planning-one-film-a-month-abpt-announces-schedule-of-first.html | STUDIO PLANNING ONE FILM A MONTH ABPT Announces Schedule of First Five  Ryan to Do Third Security Movie | By Thomas M Pryorspecial To the New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/suez-issue-discounted-un-chief-does-not-consider-it-of-concern-now.html | SUEZ ISSUE DISCOUNTED UN Chief Does Not Consider It of Concern Now | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/suit-filed-on-proxies-chicago-banks-officers-move-to-block.html | SUIT FILED ON PROXIES Chicago Banks Officers Move to Block Insurgent Votes | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/tax-muddle-to-go-to-rockland-jury-state-judge-to-ask-inquiry-on.html | TAX MUDDLE TO GO TO ROCKLAND JURY State Judge to Ask Inquiry on Confusion Centering on Town Map Dispute | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/text-of-report-and-recommendations-by-the-educational-policies.html | Text of Report and Recommendations by the Educational Policies Commission | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/the-opera-mary-curtisverna-in-forza-del-destino.html | The Opera Mary CurtisVerna in Forza del Destino | E D | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/to-reappraise-our-policy-present-believed-opportune-for-reaching.html | To Reappraise Our Policy Present Believed Opportune for Reaching Agreement With Russia | MORTON H COWDEN | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archives/transients-create-home-with-personal-touches.html | Transients Create Home With Personal Touches | By Rita Reif | RE0000279229 | 1986-01-10 | B00000687451 |

| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/travelers-first-caution-is-dont-take-too-much.html | Travelers First Caution Is Dont Take Too Much | By Gloria Emerson | RE0000279229 | 1986-01-10 | B00000687451 |
|---|---|---|---|---|---|---|
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/tv-reunion-in-brief-merle-miller-novel-unfolds-too-rapidly-on.html | TV Reunion in Brief Merle Miller Novel Unfolds Too Rapidly on Playhouse 90 to Convey Drama | By Jack Gould | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/u-n-chief-turns-talk-madison-avenuewise.html | U N Chief Turns Talk Madison AvenueWise | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/u-n-help-available-for-arms-parleys.html | U N HELP AVAILABLE FOR ARMS PARLEYS | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/u-s-upholds-envoy-no-complaints-on-aide-who-went-to-budapest-fete.html | U S UPHOLDS ENVOY No Complaints on Aide Who Went to Budapest Fete | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/unrest-not-new-in-caracas-forces-officers-in-national-guard-and-air.html | UNREST NOT NEW IN CARACAS FORCES Officers in National Guard and Air Units Long Have Been Opposed to Regime | By Tad Szulcspecial To The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/us-copters-fly-relief-supplies-to-victims-of-floods-in-ceylon.html | US Copters Fly Relief Supplies To Victims of Floods in Ceylon | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/vaughanthomas.html | VaughanThomas | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/venezuelan-army-crushes-revolt-rebel-chiefs-flee-4-columns-take.html | VENEZUELAN ARMY CRUSHES REVOLT REBEL CHIEFS FLEE 4 Columns Take Insurgents Base at Night  Holdouts Near Capital Surrender LOSSES TERMED SMALL President Hails End of Brief Skirmish  17 Fugitives Get Asylum in Colombia Venezuela Army Crushes Revolt Rebel Leaders Flee to Colombia | Special to The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/who-sees-it-held-test-of-obscenity-u-s-drops-7year-fight-to-bar.html | WHO SEES IT HELD TEST OF OBSCENITY U S Drops 7Year Fight to Bar Kinsey Imports WHO SEES IT HELD TEST OF OBSCENITY | By Anthony Lewisspecial To The New York Times | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-03 | https://www.nytimes.com/1958/01/03/archiv es/wood-field-and-stream-exotic-pheasant-and-hybrid-trout-being-tested.html | Wood Field and Stream Exotic Pheasant and Hybrid Trout Being Tested as Game for U S Sportsmen | By John W Randolph | RE0000279229 | 1986-01-10 | B00000687451 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archiv es/adams-fiance-son-of-presidents-assistant-will-marry-student-at.html | ADAMS FIANCE Son of Presidents Assistant Will Marry Student in the Summer | Special to Tire lew York TimJ | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archiv es/dr-harry-miller.html | DR hARRY MILLER | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archiv es/-eut-chie-wolfei-.html | EUT CHIE  WOLFEI | Slctal to The New York Times I | RE0000279230 | 1986-01-10 | B00000688285 |

| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/-in-europe-in-the-fall.html | In Europe in the Fall | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
|---|---|---|---|---|---|---|
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/-mrs-sterling-b-iacy.html | MRS STERLING B IACY | Special to ne Hew Nor Ttles  I | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/10-bills-would-curb-state-authorities.html | 10 BILLS WOULD CURB STATE AUTHORITIES | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/3-reports-mirror-economic-decline-new-claims-for-jobless-pay-a.html | 3 REPORTS MIRROR ECONOMIC DECLINE New Claims for Jobless Pay a Record  Manufacturing Sales and Inventories Dip | By Edwin L Dale Jr | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/50-groups-press-for-youth-court-westchester-childrens-unit-leads.html | 50 GROUPS PRESS FOR YOUTH COURT Westchester Childrens Unit Leads Fight to Prevent Repeal of State Act | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/a-b-c-may-shift-dick-clark-show-philadelphia-disk-jockey-on-tv.html | A B C MAY SHIFT DICK CLARK SHOW Philadelphia Disk Jockey on TV Would Oppose Como  Weather to Star | By Richard F Shepard | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/aid-copter-crashes-one-u-s-airman-reported-injured-in-ceylon.html | AID COPTER CRASHES One U S Airman Reported Injured in Ceylon | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/air-force-sets-up-2-irbm-squadrons-sac-units-to-go-overseas-with.html | AIR FORCE SETS UP 2 IRBM SQUADRONS SAC Units to Go Overseas With Thors and Jupiters by the End of This Year AIR FORCE SETS 2 IRBM SQUADRONS | By John W Finneyspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/appeal-is-planned-crown-zellerbach-will-seek-reversal-of-merger.html | APPEAL IS PLANNED Crown Zellerbach Will Seek Reversal of Merger Ruling | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/baseball-committee-clears-way-for-second-major-league-team-in-new.html | Baseball Committee Clears Way for Second Major League Team in New York EXPANSION POLICY IS URGED BY FRICK | By John Drebinger | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bayonne-woman-slain-body-found-in-lonely-bay-area-husband-and-son.html | BAYONNE WOMAN SLAIN Body Found in Lonely Bay Area  Husband and Son Questioned | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/benson-letter-opposes-forcing-of-farmers-off-land.html | Benson Letter Opposes Forcing of Farmers Off Land | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/benson-suit-fights-cotton-rail-rates.html | BENSON SUIT FIGHTS COTTON RAIL RATES | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/bonn-adds-to-nato-army-turns-over-two-more-combat-divisions-to.html | BONN ADDS TO NATO ARMY Turns Over Two More Combat Divisions to Norstad | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |

| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279230 | 1986-01-10 | B00000688285 |
|---|---|---|---|---|---|---|
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/britain-reports-rise-last-month-in-gold-and-dollar-reserves-yearend.html | Britain Reports Rise Last Month In Gold and Dollar Reserves YearEnd Total Is Set at 2273000000 Up 144 Million in 12 Months | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/british-west-indies-begin-a-federation-new-group-joins-commonwealth.html | British West Indies Begin a Federation New Group Joins Commonwealth | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/briton-offers-u-s-economic-merger-briton-urges-economic-merger-with.html | Briton Offers U S Economic Merger Briton Urges Economic Merger With U S to Offset Soviet Gains | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/c-l-grbneaire.html | C L GRBNEAIRE | Special to The New York TimeS | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/carl-de-moll.html | CARL DE MOLL | Special to Tile New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/chamber-fights-schoolaid-plan-commerce-group-warns-of-same-old.html | CHAMBER FIGHTS SCHOOLAID PLAN Commerce Group Warns of Same Old Meddling in Space Age Dress | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/child-tomrs-j-h-callcn-jl.html | Child toMrs J H Callcn Jl | S p ecfa toThe New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/city-college-tops-brooklyn-by-6651-early-rally-sparks-beaver.html | CITY COLLEGE TOPS BROOKLYN BY 6651 Early Rally Sparks Beaver Victory  St Peters Five Triumphs 57 to 55 | By Deane McGowen | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/civil-rights-unit-begins-its-work-without-dissent-6-commissioners.html | CIVIL RIGHTS UNIT BEGINS ITS WORK WITHOUT DISSENT 6 Commissioners Sworn In  Several Possibilities for Director Are Suggested | By Anthony Lewis | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/clayton-mmichael.html | cLAYTON MMICHAEL | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/colleagues-are-surprised.html | Colleagues Are Surprised | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/comment-on-germany-material-prosperity-lack-of-moral-and-spiritual.html | Comment on Germany Material Prosperity Lack of Moral and Spiritual Awareness Seen | KURT R GROSSMANN | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/computer-develops-capacity-to-learn-computer-shows-ability-to-learn.html | Computer Develops Capacity to Learn COMPUTER SHOWS ABILITY TO LEARN | By Robert K Plumb | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/crimmins-enjoys-smooth-sailing-at-45-charter-boat-makes-fine.html | Crimmins Enjoys Smooth Sailing at 45 Charter Boat Makes Fine Auxiliary for Annuity Payments | By Frank M Blunk | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/cuban-opposition-split-by-castro-rebel-leader-repudiates-the.html | CUBAN OPPOSITION SPLIT BY CASTRO Rebel Leader Repudiates the Council of Liberation  Orthodox Party Quits | By Peter Kihss | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/cuban-sugar-crop-set.html | Cuban Sugar Crop Set | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/dartmouth-retains-blackman-as-coach.html | DARTMOUTH RETAINS BLACKMAN AS COACH | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/debbie-reynolds-is-cast-by-mgm-studio-acquires-comedy-to-be-filmed.html | DEBBIE REYNOLDS IS CAST BY MGM Studio Acquires Comedy to Be Filmed by Pasternak  Whitney Official Quits | By Thomas M Pryor | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/deegandonnelly.html | DeeganDonnelly | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/defense-priority-seen-by-johnson-but-democratic-chief-says-congress.html | DEFENSE PRIORITY SEEN BY JOHNSON But Democratic Chief Says Congress Faces Pressing Domestic Issues Also | By C P Trussellspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/donnai-dlg-is-bridell-ohio-attended-by-7-at-wedding-in-mauleo-to.html | DONNAI Dlg  IS BRIDEll OHIO Attended by 7 at Wedding in Mauleo to Peter S Borr 5 Graduate of Duke | Speclalto The New York limes | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/dr-leon-l-parker.html | DR LEON L PARKER | SDecCJa to The New Yor Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/edtrfck-d-rox-s3-i-1-x-so-ren-officeri.html | edTRfCK D rOX S3 I 1 X sO REN OfFicERI | SpeciAl to leNew York lmez  I | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/education-in-russia.html | Education in Russia | CARL E KIESER | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/edwardshomans.html | EdwardsHomans | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/eisenhower-plan-hit.html | Eisenhower Plan Hit | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/elqsign-iviarrs-asreasieglf-ralphaverill-powers-jr-of-nav-y-reserve.html | ElqSIGN iVIARRS  ASREASIEGLF RalphAverill Powers Jr of Nav y Reserve Weds ormer Student at Wellesley | Special to The New Yorktmes | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fairleigh-dickinson-bows.html | Fairleigh Dickinson Bows | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fkhnstovr-ip-official-63-secretary-and-a-director-of-chain-dieswas-.html | FKHNSTOVR iP OFFICIAL 63 Secretary and a Director of Chain DiesWas Head of AOdliing Staff 18 Years   f | pelalto The Nw York Timell | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/food-twelfth-night-english-custom-at-epiphany-recalled-latvians-eat.html | Food Twelfth Night English Custom at Epiphany Recalled  Latvians Eat Pork and Sauerkraut | By June Owen | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/forbesmitelman.html | ForbesMitelman | Special to Tile New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fuchs-200-miles-away.html | Fuchs 200 Miles Away | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/fugitives-still-in-baranquilla.html | Fugitives Still in Baranquilla | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/g-o-p-disparages-harriman-record-mahoney-and-heck-call-it-insincere.html | G O P DISPARAGES HARRIMAN RECORD Mahoney and Heck Call It Insincere and Motivated by Political Expediency | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/gale-hits-nassau.html | Gale Hits Nassau | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/gang-jury-picked-12-of-23-farmers-reuter-plans-a-nonpolitical.html | GANG JURY PICKED 12 OF 23 FARMERS Reuter Plans a Nonpolitical Inquiry Into Underworld Meeting at Apalachin | By Alexander Feinbergspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/garden-state-toll-yield-rises.html | Garden State Toll Yield Rises | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/george-cohens-fanciful-paintings.html | George Cohens Fanciful Paintings | D A | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/george-kuykendall.html | GEORGE KUYKENDALL | I Spcia to T he cw yorkTJms | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/giltedge-shares-pace-london-rise-strength-of-pound-called-factor.html | GILTEDGE SHARES PACE LONDON RISE Strength of Pound Called Factor  Steel and Store Stocks Rise Further | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/girl-in-car-chase-writes-victims-kin.html | GIRL IN CAR CHASE WRITES VICTIMS KIN | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/graham-sets-kashmir-mission.html | Graham Sets Kashmir Mission | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/greenwich-bottleneck-open.html | Greenwich Bottleneck Open | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/greenwich-paper-sold-gillespie-bros-inc-stamford-publishers-buy-the.html | GREENWICH PAPER SOLD Gillespie Bros Inc Stamford Publishers Buy The Time | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/harriman-message-wednesday-will-press-his-labor-program-legislature.html | Harriman Message Wednesday Will Press His Labor Program Legislature Will Get Renewed Appeals for Job Benefit Rises and Expanded State Rule Over Welfare Funds | By Warren Weaver Jrspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hillary-reaches-south-pole-by-70mile-forced-march.html | Hillary Reaches South Pole By 70Mile Forced March | Dispatch of The Times London | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/hoffa-retaining-hot-cargo-pacts-union-keeps-trucking-curb-pending.html | HOFFA RETAINING HOT CARGO PACTS Union Keeps Trucking Curb Pending Supreme Court Ruling Despite I C C | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/i-child-to-mrs-donald-pullman.html | I Child to Mrs Donald Pullman | Special to The New YOrk Times I | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/illegal-law-practice-lefkowitz-backs-bills-to-spur-prosecutions-by.html | ILLEGAL LAW PRACTICE Lefkowitz Backs Bills to Spur Prosecutions by Bar | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/imildred-broome-troth-nursing-student-is-engaged-to-joseph-paul.html | IMILDRED BROOME TROTH Nursing Student is Engaged to Joseph Paul Conrad | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/indiasoviet-trade-up-commerce-has-increased-to-15-times-total-of.html | INDIASOVIET TRADE UP Commerce Has Increased to 15 Times Total of 1953 | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/inventor-patents-a-radio-setup-to-navigate-a-car-into-garage-wide.html | Inventor Patents a Radio Setup To Navigate a Car Into Garage Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/jersey-city-loses-a-round-on-rents-injunction-is-extended-on-its.html | JERSEY CITY LOSES A ROUND ON RENTS Injunction Is Extended on Its Control Ordinance  Appeal Is Expected | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/jersey-jobless-highest-since-49-state-official-sets-number-at.html | JERSEY JOBLESS HIGHEST SINCE 49 State Official Sets Number at 175000  Fears It May Be Surpassed | By George Cable Wrightspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/juvenile-centers-urged-by-expert-would-offer-guidance-and-even.html | JUVENILE CENTERS URGED BY EXPERT Would Offer Guidance and Even Group Treatment Psychiatrist Argues | By Emma Harrison | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/leaders-visit-india-the-arrival-of-czech-premier-inaugurates-round.html | LEADERS VISIT INDIA The Arrival of Czech Premier Inaugurates Round of Tours | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/leonid-landscapes-far-east-scenes-shown-at-durlachers-nagler.html | Leonid Landscapes Far East Scenes Shown at Durlachers  Nagler Displays Religious Work | S P | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/london-rejects-threat-by-malta-says-colonys-move-to-cut-ties.html | LONDON REJECTS THREAT BY MALTA Says Colonys Move to Cut Ties Recklessly Hazarded Future Unity With Britain | By Leonard Ingalls | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/marronhofstedt.html | MarronHofstedt | Specla to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mary-lynn-betrothed-fiancee-of-robert-lincoln-gustafson-music.html | MARY LYNN BETROTHED Fiancee of Robert Lincoln Gustafson Music Critic | Special to The e York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mayor-appoints-4-for-subway-peace-unionists-to-seek-lasting-formula.html | MAYOR APPOINTS 4 FOR SUBWAY PEACE Unionists to Seek Lasting Formula Plan Promptly Meets Stiff Opposition | By Stanley Levey | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mcnamaralafferty.html | McNamaraLafferty | Special to The New York lmez | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/menuhin-to-budapest-violinist-will-also-perform-in-rumania-this.html | MENUHIN TO BUDAPEST Violinist Will Also Perform in Rumania This Year | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mexico-city-has-cold-wave.html | Mexico City Has Cold Wave | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/military-reform-planned-in-spain-leaders-expected-to-confer-with.html | MILITARY REFORM PLANNED IN SPAIN Leaders Expected to Confer With Gen Taylor on Aim to Modernize Army | By Benjamen Wellesspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mr-raskin-praised.html | Mr Raskin Praised | HENRY MAYER | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-a-sutherland.html | MRS A SUTHERLAND | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-alfred-h-uphami-i.html | MRS ALFRED H UPHAMI I | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-henry-p-de-forest.html | MRS HENRY P DE FOREST | Special to The New York Times t | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-moe-grant.html | MRS MOE GRANT | Special toThe qew York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/mrs-walter-sheppard-.html | MRS WALTER SHEPPARD | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/music-ariadne-in-concert-version-misses-farrell-and-dobbs-head-cast.html | Music Ariadne in Concert Version Misses Farrell and Dobbs Head Cast Scherman Conducts at Carnegie Hall | By Howard Taubman | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/nato-emblem-queried.html | NATO Emblem Queried | SAMUEL DUFF MCCOY | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-crew-sought.html | New Crew Sought | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/new-turnpike-gives-norwalk-traffic-jams-at-bridge-exits.html | New Turnpike Gives Norwalk Traffic Jams at Bridge Exits | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/now-why-didnt-anybody-ever-think-of-that-before-booster-returns.html | Now Why Didnt Anybody Ever Think of That Before BOOSTER RETURNS WITH JUST AN IDEA | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/nuclear-project-in-germany-set-big-ruhr-steel-mill-and-north.html | NUCLEAR PROJECT IN GERMANY SET Big Ruhr Steel Mill and North American Aviation to Build Atom Plants | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/official-31-named-suffolk-jury-chief.html | OFFICIAL 31 NAMED SUFFOLK JURY CHIEF | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/pakistan-regime-shows-disunity-minor-revolt-in-assembly-bares.html | PAKISTAN REGIME SHOWS DISUNITY Minor Revolt in Assembly Bares Coalition Weakness and Irritates Premier | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/paris-review-is-seized-monthly-edited-by-sartre-had-a-banned.html | PARIS REVIEW IS SEIZED Monthly Edited by Sartre Had a Banned Article on Algeria | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/paulists-to-mark-their-centenary-all-of-1958-will-be-devoted-to.html | PAULISTS TO MARK THEIR CENTENARY All of 1958 Will Be Devoted to Observance  Protestant Theology Gets 2000000 | By George Dugan | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/plan-for-israel-criticized-proposal-for-accepting-refugees-boundary.html | Plan for Israel Criticized Proposal for Accepting Refugees Boundary Change Opposed | EUGENE ASERINSKY | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/poles-doubt-mao-will-make-a-visit-backing-for-liberalization-ended.html | POLES DOUBT MAO WILL MAKE A VISIT Backing for Liberalization Ended by China  Warsaw Faces Moscow Alone | By Sydney Gruson | RE0000279230 | 1986-01-10 | B00000688285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/polio-aids-shown-easing-many-ills-techniques-extended-to-25.html | POLIO AIDS SHOWN EASING MANY ILLS Techniques Extended to 25 Diseases Are Displayed at Foundation Fete | By Bess Furman | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/post-office-here-going-automatic-changeover-is-projected-to-take-5.html | POST OFFICE HERE GOING AUTOMATIC ChangeOver Is Projected to Take 5 Years  Savings in Handling Forecast | By McCandlish Phillips | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/president-at-farm-gruenther-is-guest.html | PRESIDENT AT FARM GRUENTHER IS GUEST | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/pter-onoanc-i-orzann-rsf.html | PTER ONOANC I orzANN Rsf | Special to The Nv York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/racial-gains-are-cited-retiring-illinois-aide-reports-greater-amity.html | RACIAL GAINS ARE CITED Retiring Illinois Aide Reports Greater Amity in State | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/raytheon-drops-tv-tube-line.html | Raytheon Drops TV Tube Line | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/red-china-claims-mineral-records-says-it-has-worlds-largest.html | RED CHINA CLAIMS MINERAL RECORDS Says It Has Worlds Largest Deposits of Tungsten Tin and Molybdenum | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rome-crowds-denounce-callas-physicians-say-her-voice-failed-rome.html | Rome Crowds Denounce Callas Physicians Say Her Voice Failed Rome Crowds Denounce Callas Physicians Say Her Voice Failed | By Paul Hofmannspecial to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rosi-receives-majority-decision-over-busso-in-10round-fight-at.html | Rosi Receives Majority Decision Over Busso in 10Round Fight at Garden REFEREES BALLOT DECIDES CONTEST He Gives 5 Rounds to Each but Picks Aggressive Rosi Over Busso on Points | By Joseph C Nichols | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/rumors-excite-berlin-soviet-patrols-in-city-spur-speculation-on.html | RUMORS EXCITE BERLIN Soviet Patrols in City Spur Speculation on Desertions | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/russell-l-wade.html | RUSSELL L WADE | pecIal to Tile New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/russia-sees-crisis-in-mideast-ending-bulganin-and-mikoyan-say-that.html | RUSSIA SEES CRISIS IN MIDEAST ENDING Bulganin and Mikoyan Say That Is Why Rokossovsky Left Border Command RUSSIA SEES CRISIS IN MIDEAST ENDING | By William J Jordenspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/savarese-urges-grand-jury-study-transit-bugging-legislator-sees.html | SAVARESE URGES GRAND JURY STUDY TRANSIT BUGGING Legislator Sees Perjury as Possibility in Conflict of Views at Hearing GRAND JURY STUDY IN BUGGING URGED | By Ralph Katz | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/seat-engineered-for-lift-trucks-new-design-said-to-improve-driver.html | SEAT ENGINEERED FOR LIFT TRUCKS New Design Said to Improve Driver Comfort Safety and Efficiency | By William M Freeman | RE0000279230 | 1986-01-10 | B00000688285 |

| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/securities-fraud-is-laid-to-indian-calcutta-executive-alleged-to.html | SECURITIES FRAUD IS LAID TO INDIAN Calcutta Executive Alleged to Have Cheated Nations Life Insurance Concern | By A M Rosenthalspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/soviet-bloc-aid-to-10-nations-put-at-1500000000-us-notes-communist.html | SOVIET BLOC AID TO 10 NATIONS PUT AT 1500000000 US Notes Communist Gain by Economic Offensive in Mideast and Orient | By E W Kenworthy | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/staging-planned-of-a-lesser-lion-novel-by-lane-kaufmann-on.html | STAGING PLANNED OF A LESSER LION Novel by Lane Kaufmann on Alexander H Cohens Busy Slate  2 Shows Closing | By Louis Calta | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/stand-on-cyprus-asked.html | Stand on Cyprus Asked | Rev STEPHEN M DAGLIS | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/state-gop-backs-reform-of-courts-mahoneyheck-support-of-tweed.html | STATE GOP BACKS REFORM OF COURTS MahoneyHeck Support of Tweed Commission Aims Spurs Revised Plan | By Leo Egan | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/strike-on-the-long-island.html | Strike on the Long Island | H J PRYOR | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/studentto-marry-penelope-sinclair.html | STUDENTTO MARRY PENELOPE SINCLAIR | Special lo The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/study-on-soviet-economic-aid-campaign-in-mideast-and-orient.html | Study on Soviet Economic Aid Campaign in Mideast and Orient | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/suez-shift-boon-to-panama-canal-diversion-during-1956-strife-added.html | SUEZ SHIFT BOON TO PANAMA CANAL Diversion During 1956 Strife Added 3000000 in Tolls U S Company Reports | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/taxmuddled-clarkstown-looks-to-board-to-untangle-records.html | TaxMuddled Clarkstown Looks To Board to Untangle Records | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/thai-strong-man-to-visit-u-s-if-health-and-politics-permit-it.html | Thai Strong Man to Visit U S If Health and Politics Permit It | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/toys-ruined-by-fire-lead-to-yule-saga.html | TOYS RUINED BY FIRE LEAD TO YULE SAGA | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tribute-to-frank-nash-dedication-to-the-interests-of-his-fellow-man.html | Tribute to Frank Nash Dedication to the Interests of His Fellow Man Emphasized | NATHANIEL H GOODRICH | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tunis-says-french-attacked-a-village-paris-blames-rebels-in.html | Tunis Says French Attacked a Village Paris Blames Rebels in Frontier Clash | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/tv-review-same-old-lucille-same-old-desi.html | TV Review Same Old Lucille Same Old Desi | R F S | RE0000279230 | 1986-01-10 | B00000688285 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-n-membership-possible.html | U N Membership Possible | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-atom-secrets-take-to-the-road-a-e-cs-data-begin-move-by-truck.html | U S ATOM SECRETS TAKE TO THE ROAD A E Cs Data Begin Move by Truck From Capital to New Maryland Offices | By Richard Amperspecial To the New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-carloadings-at-a-25year-low-weeks-revenue-freight-are-159-below.html | U S CARLOADINGS AT A 25YEAR LOW Weeks Revenue Freight Are 159 Below 56 Level  57 Total Off 62 | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-fair-in-moscow-due-to-be-private.html | U S FAIR IN MOSCOW DUE TO BE PRIVATE | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/u-s-predicts-a-dip-of-18-in-oil-output.html | U S PREDICTS A DIP OF 18 IN OIL OUTPUT | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/university-of-michigan-to-start-on-big-radio-telescope-in-june.html | University of Michigan to Start On Big Radio Telescope in June Device Will TraceSuns Surface by Day and Pick Up Space Signals at Night  Navy to Finance Construction | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/venezuela-quiet-after-rebellion-caracas-guard-is-continued-rebel.html | VENEZUELA QUIET AFTER REBELLION Caracas Guard Is Continued  Rebel Fugitives Detained Temporarily in Colombia | By Tad Szulc | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/westport-recount-refused-by-court.html | WESTPORT RECOUNT REFUSED BY COURT | Special to The New York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/will-aubrey-vaudevillian-dies-at-64-bard-of-coast-press-club-was-in.html | Will Aubrey Vaudevillian Dies at 64 Bard of Coast Press Club Was in Fims | Spe to e New York mes | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/william-r-brown.html | WILLIAM R BROWN | Special to Tile ew York Times | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-04 | https://www.nytimes.com/1958/01/04/archives/wood-field-and-stream-ice-anglers-would-rather-be-caught-dead-than.html | Wood Field and Stream Ice Anglers Would Rather Be Caught Dead Than Caught Contemplating | By John W Randolph | RE0000279230 | 1986-01-10 | B00000688285 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/55-claim-on-u-s-pressed-in-seoul-korean-traders-try-again-to-get.html | 55 CLAIM ON U S PRESSED IN SEOUL Korean Traders Try Again to Get 460000 Lost in Currency Revaluation | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/collector-is-key-to-graft-in-cuba-agent-of-regime-takes-fee-from.html | COLLECTOR IS KEY TO GRAFT IN CUBA Agent of Regime Takes Fee From Almost Everyone in LargeScale Corruption | By Robert A Alden | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-free-architects.html | FREE ARCHITECTS | PETER BLAKE | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/like-a-sermon.html | LIKE A SERMON | I MONTEFIORE LEVY | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/-my-new-fair-lady.html | My New Fair Lady | By Joanne Stang | RE0000279231 | 1986-01-10 | B00000688286 |

| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/12month-teacher-year.html | 12Month Teacher Year | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/20-parties-vying-in-buenos-aires-but-law-provides-that-only-2-can.html | 20 PARTIES VYING IN BUENOS AIRES But Law Provides That Only 2 Can Hold District Seats  Dictator Fear Voiced | By Edward A Morrow | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/20000-given-to-r-p-i.html | 20000 Given to R P I | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/3-soldiers-missing-off-balboa.html | 3 Soldiers Missing Off Balboa | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/3-syrians-slain-in-lebanon-blast-bombing-is-linked-to-drive-in.html | 3 SYRIANS SLAIN IN LEBANON BLAST Bombing Is Linked to Drive in Damascus Against Foes of AntiWest Regime | By Sam Pope Brewer | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/4-children-die-in-quebec-fire.html | 4 Children Die in Quebec Fire | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/52-million-order-is-placed-by-army-to-speed-missiles-army-takes.html | 52 Million Order Is Placed by Army To Speed Missiles ARMY TAKES STEP TO SPUR MISSILES | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/550-aliens-ousted-in-mexican-drive-campaign-on-undesirables-gains.html | 550 ALIENS OUSTED IN MEXICAN DRIVE Campaign on Undesirables Gains Impetus  Bid to Expel 2 From U S Raises Issue | By Paul P Kennedy | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-crabs-life-isnt-easy-pagoo-by-holling-clancy-holling-illustrated.html | A Crabs Life Isnt Easy PAGOO By Holling Clancy Holling Illustrated by the author and Lucille Webster Holling 86 pp Boston Houghton Mifflin Company 375 For Ages 8 to 12 | PHYLLIS FENNER | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-federal-storage-plan-to-safeguard-seed-new-building-in-fort.html | A FEDERAL STORAGE PLAN TO SAFEGUARD SEED New Building in Fort Collins Colo Will House Stock for the Future | By A M Binkley | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-life-bangfull-of-kicks-and-shocks-the-collected-poems-of-roy.html | A Life BangFull of Kicks and Shocks THE COLLECTED POEMS OF ROY CAMPBELL 256 pp Chicago Henry Regnery Company 650 | By Robert Graves | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-living-link-with-the-peruvian-past-the-singing-mountaineers-songs.html | A Living Link With the Peruvian Past THE SINGING MOUNTAINEERS Songs and Tales of the Quechua People Collected by Jose Maria Arguedas Edited and with an introduction by Ruth Stephan Drawings by Donald Weismann 203 pp Austin The University of Texas Press 375 | By Victor von Hagen | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-matter-of-taste-the-albert-d-lasker-collection-renoir-to-matisse.html | A Matter of Taste THE ALBERT D LASKER COLLECTION Renoir to Matisse Commentaries by Wallace Brockway Introduction by Alfred Frankfurter 60 color plates 124 pages New York Simon and Schuster 20 | By Bartlett H Hayes Jr | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-reply.html | A Reply | HORACE GREGORY | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/adelaide-e-fuller-becomes-affianced.html | ADELAIDE E FULLER BECOMES AFFIANCED | Special to Tile New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/adele-a-bruce-is-future-bride-exsmith-student-fiancee-of-william.html | ADELE A BRUCE IS FUTURE BRIDE ExSmith Student Fiancee of William HanchetTaylor Graduate of Hobart | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/adventurers-they-risk-profits-to-enrich-musical-life-with-disks-of.html | ADVENTURERS They Risk Profits to Enrich Musical Life With Disks of Unusual Works | By Nathan Broder | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/advertising-just-the-drink-for-walter-mitty-canadian-club-aims-at.html | Advertising Just the Drink for Walter Mitty Canadian Club Aims at the Chairborne Adventurer | By Carl Spielvogel | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/alfred-sze-dies-diplomat-was-80-former-ambassador-to-us-and.html | ALFRED SZE DIES DIPLOMAT WAS 80 Former Ambassador to US and Minister to Britain Had Served World Bank | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/alfredo-pizzoni-banker-dead-helped-underground-in-italy.html | Alfredo Pizzoni Banker Dead Helped Underground in Italy | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ali3e-w-bradley-married-upstate-bride-of-lieut-kenneth-w-ake-jr-of.html | ALISE W BRADLEY MARRIED UPSTATE Bride of Lieut Kenneth W Ake Jr of the Air Force in Watertown ChuYch | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/an-entry-in-camus-bibliography-albert-camus-the-invincible-summer.html | An Entry in Camus Bibliography ALBERT CAMUS The Invincible Summer By Albert Maquet Translated from the French by Herma Briffault 224 pp New York George Braziller 375 | By Justin OBrien | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/annette-r-clark-becomes-fiancee-aide-at-bernard-to-be-bride-of.html | ANNETTE R CLARK BECOMES FIANCEE Aide at Bernard to Be Bride of Thomas Latta Waite Graduate of Princeton | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/approach-for-u-s-washington-and.html | Approach to Russia Raises Serious Problems for U S Washington and Allies Do Not Want to Risk Stopping Arms Race at Point Highly Favorable to Moscow | By James Reston | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/arctic-sentinels-dew-line-distant-early-warning-the-miracle-of.html | Arctic Sentinels DEW LINE Distant Early Warning the Miracle of Americas First Line of Defense By Richard Morenus Illustrated 184 pp Chicago and New York Rand McNally  Co 395 | By C B Palmer | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/armonk-resident-is-honored-at-85-60-in-village-turn-out-for-party.html | ARMONK RESIDENT IS HONORED AT 85 60 in Village Turn Out for Party for Norman Lander a Neighbor Since 1898 | By John W Stevens | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/artists-on-a-circuit.html | ARTISTS ON A CIRCUIT | GERALD WARBURG | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/at-least-418-million-tons-of-moly-ore-left-huge-climax-mine-just.html | At Least 418 Million Tons of Moly Ore Left Huge Climax Mine Just Merged Is Biggest of Kind | By Jack R Ryan | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/auto-show-opened-by-chicago-mayor.html | AUTO SHOW OPENED BY CHICAGO MAYOR | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/automobiles-reforms-harrimans-trafficsafety-program-faces-obstacles.html | AUTOMOBILES REFORMS Harrimans TrafficSafety Program Faces Obstacles in Legislature | By Joseph C Ingraham | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/aviation-argument-two-unions-in-dispute-over-function-of-flight.html | AVIATION ARGUMENT Two Unions in Dispute Over Function Of Flight Engineers in the Jet Age | By Edward Hudson | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/barbara-j-fenney-fiancee-of-student.html | BARBARA J FENNEY FIANCEE OF STUDENT | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/barbkrae-boweni-sgmisdle-bride-odux-n-i-rr-to-dr-adeiberl-koslensky.html | BARBKRAE BOWENI SGMISDLE BRIDE oduX N i rr to Dr Adeiberl Koslensky Interne in Cleveland | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/bayonne-asks-esso-for-layoff-parley.html | BAYONNE ASKS ESSO FOR LAYOFF PARLEY | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/before-the-title-go-the-professional-by-w-c-heinz-338-pp-new-york.html | Before the Title Go THE PROFESSIONAL By W C Heinz 338 pp New York Harper Bros 395 | ROBERT DALEY | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/big-radio-telescope-for-michigan.html | Big Radio Telescope for Michigan | W L L | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/blake.html | Blake | STEPHEN A LARABEECARL COLODNEJOHN E GRANT | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/board-in-suffolk-to-get-new-chief-klipp-is-slated-to-be-named-by.html | BOARD IN SUFFOLK TO GET NEW CHIEF Klipp Is Slated to Be Named by Supervisors Tomorrow  Job Set for Cermak | By Byron Porterfieldspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/bored.html | BORED | SALLY HAND | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/boston.html | Boston | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/bridge-its-a-ladies-game-too-no-longer-can-the-men-dominate-the.html | BRIDGE ITS A LADIES GAME TOO No Longer Can the Men Dominate the Play As of Old | By Albert H Morehead | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/british-report-critic-hits-movies-lack-of-virility-de-mille-chides.html | BRITISH REPORT Critic Hits Movies Lack of Virility De Mille Chides Critics  Items | By Stephen Watts | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/brooklyn-poly-triumphs.html | Brooklyn Poly Triumphs | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/busy-year-for-whitney-museum-friends.html | BUSY YEAR FOR WHITNEY MUSEUM FRIENDS | By Dore Ashton | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/c0mmunists-oust-5-hunan-officials-chinese-reds-dismiss-them-after-a.html | C0MMUNISTS OUST 5 HUNAN OFFICIALS Chinese Reds Dismiss Them After a Similar Purge of Chekiang Rightists | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cairo-conference-aids-soviet-drive-growing-success-of-moves-on-asia.html | CAIRO CONFERENCE AIDS SOVIET DRIVE Growing Success of Moves on Asia and Africa Worry Diplomats in Moscow | By William J Jordenspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cairo-new-base-for-cominform-communist-bloc-expected-to-use-the.html | CAIRO NEW BASE FOR COMINFORM Communist Bloc Expected to Use the AfroAsian Group Set Up There | By Osgood Caruthers | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/california-sets-a-space-school-university-extension-group-to-offer.html | CALIFORNIA SETS A SPACE SCHOOL University Extension Group to Offer 5Month Lecture Course in Three Cities | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/capt-turnbull-of-navy-is-dead-officer-who-served-in-both-world-wars.html | CAPT TURNBULL OF NAVY IS DEAD Officer Who Served in Both World Wars Helped Write Book on Aviation Policy | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/caracas-reprints-dictator-sketch.html | CARACAS REPRINTS DICTATOR SKETCH | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/caroline-cochran-engaged.html | Caroline Cochran Engaged | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/charades-to-circuses-how-to-have-a-show-by-barbara-berk-and-jeanne.html | Charades to Circuses HOW TO HAVE A SHOW By Barbara Berk and Jeanne Bendick Illustrated by Jeanne Bendick 63 pp New York Franklin Watts 295 For Ages 10 to 14 | MARGARET MACBEAN | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/chicago-raises-teachers-pay.html | Chicago Raises Teachers Pay | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/coast-union-aides-attack-knowland.html | COAST UNION AIDES ATTACK KNOWLAND | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/colgate-quintet-tops-army-7977-bisselle-and-brummer-pace-red.html | COLGATE QUINTET TOPS ARMY 7977 Bisselle and Brummer Pace Red Raiders Who Stave Off Late Cadet Bid COLGATE QUINTET TOPS ARMY 7977 | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/communists-gain-in-indonesia-dutch-ouster-gives-them-new-issue.html | COMMUNISTS GAIN IN INDONESIA Dutch Ouster Gives Them New Issue | By Tillman Durdinspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/congress-facing-problems-posed-by-moscow-gains-democrats-move-to.html | CONGRESS FACING PROBLEMS POSED BY MOSCOW GAINS Democrats Move to Tighten Their Control Over Arms and Foreign Policies CONGRESS FACING VARIED PROBLEMS | By William S Whitespecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/congress-meets-changed-mood-democrats-prepare-to-open-attack.html | CONGRESS MEETS CHANGED MOOD Democrats Prepare To Open Attack | By John D Morrisspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/congress-meets-executive-role-eisenhowers-tasks-will-be-harder.html | CONGRESS MEETS EXECUTIVE ROLE Eisenhowers Tasks Will Be Harder | By Cabell Phillips | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/connecticut-pike-saves-little-time-gain-is-15-minutes-in-test-trips.html | CONNECTICUT PIKE SAVES LITTLE TIME Gain Is 15 Minutes in Test Trips Using New and Old Roads  Tolls 125 More | By Richard H Parke | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/conservation-parley-jan-14.html | Conservation Parley Jan 14 | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/conservation-the-record-of-1957-public-shows-growing-interest-in.html | CONSERVATION THE RECORD OF 1957 Public Shows Growing Interest in Basic Policy Issues | By John B Oakes | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/counsel-for-the-defense-anatomy-of-a-murder-by-robert-traver-437-pp.html | Counsel for the Defense ANATOMY OF A MURDER By Robert Traver 437 pp New York St Martins Press 450 For the Defense | By James M Cain | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/crane-jordan.html | Crane  Jordan | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/creating-opportunities.html | CREATING OPPORTUNITIES | ANDREW HEAT | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/customs-changes-revised-procedure-on-new-york-piers-to-improve.html | CUSTOMS CHANGES Revised Procedure on New York Piers To Improve Clearance of Baggage | By Morris Gilbert | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dallas.html | Dallas | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dartmouth-upsets-yale-8270-dartmouth-tops-yale-five-8270.html | Dartmouth Upsets Yale 8270 DARTMOUTH TOPS YALE FIVE 8270 | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/dazzling-occupation-alan-posage-on-whats-watt-in-television.html | DAZZLING OCCUPATION Alan Posage On Whats Watt in Television | By J P Shanley | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/debate-on-pentagon-crosses-party-lines-major-controversy-is-revived.html | DEBATE ON PENTAGON CROSSES PARTY LINES Major Controversy Is Revived In Which Everybody Favors Some Reforms in the Military | By Arthur Krock | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/debate-on-u-s-atomic-power-is-growing-more-intense.html | DEBATE ON U S ATOMIC POWER IS GROWING MORE INTENSE | By John W Finneyspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/delay-for-others-irks-little-rock-city-is-bitter-over-enforced.html | DELAY FOR OTHERS IRKS LITTLE ROCK City Is Bitter Over Enforced Integration While Some Areas Get Reprieve | By John N Pophamspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/delayed-caracas-fete-held.html | Delayed Caracas Fete Held | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/democrats-meet-on-coast-friday-council-will-seek-to-spur-california.html | DEMOCRATS MEET ON COAST FRIDAY Council Will Seek to Spur California Campaign With Unity Endorsements | By Lawrence E Daviesspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/democrats-urge-us-scholarships-hill-and-elliott-say-240000-should.html | DEMOCRATS URGE US SCHOLARSHIPS Hill and Elliott Say 240000 Should Get Aid in College as a Spur to Defense | By John D Morrisspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/dilemma-looms-for-gettysburg-town-uncertain-whether-to-look-forward.html | DILEMMA LOOMS FOR GETTYSBURG Town Uncertain Whether to Look Forward or Backward for Place in History | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/dr-sa-davies-engaged-to-wed-pediatrician-in-boston-will-be-bride-of.html | DR SA DAVIES ENGAGED TO WED Pediatrician in Boston Will Be Bride of Kenneth Diehl U of Toledo Graduate | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/dreamer-in-concrete-and-steel.html | Dreamer In Concrete And Steel | By Robert Daley | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/dutch-reprisals-seen-by-jakarta-indonesia-says-the-hague-is-seeking.html | DUTCH REPRISALS SEEN BY JAKARTA Indonesia Says The Hague Is Seeking to Apply Military and Economic Pressure | By Bernard Kalb | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/edding-is-held-or-miss-watling-chigan-girl-married-to-eter-bulkley.html | EDDING IS HELD OR MISS WATLING chigan Girl Married to eter Bulkley Paddock in Grosse Pointe Church | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/education-in-review-nation-is-urged-to-reappraise-its-schools-but.html | EDUCATION IN REVIEW Nation Is Urged to Reappraise Its Schools But to Remain Loyal to American Ideals | By Gene Currivan | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/elaine-thorn-married-8ride-of-robert-n-speiser-in-west-orange.html | ELAINE THORN MARRIED 8ride of Robert N Speiser in West Orange Ceremony | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/elizabeth-graham-prospective-bride.html | ELIZABETH GRAHAM PROSPECTIVE BRIDE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/elizabeth-powell-exofficers-bride.html | ELIZABETH POWELL EXOFFICERS BRIDE | Special to The New York Tlme | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/elizabeth-villa-wed-to-wolcott-gibbs-jr.html | ELIZABETH VILLA WED TO WOLCOTT GIBBS JR | Special to The Sew York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/ellen-fallon-engaged-affianced-to-james-robert-fruchterman-ftc-aide.html | ELLEN FALLON ENGAGED Affianced to James Robert Fruchterman FTC Aide | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/ellen-odonnell-will-be-married-montclair-girl-is-engaged-to-george.html | ELLEN ODONNELL WILL BE MARRIED Montclair Girl Is Engaged to George Alfred Page Jr a Harvard Law Student | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/erie-restoration-plan-for-reconstruction-of-canal-site-to-be.html | ERIE RESTORATION Plan for Reconstruction of Canal Site To Be Presented to the Legislature | By Ira Henry Freeman | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/exit-greatness-enter-the-party-line-the-theater-in-soviet-russia-by.html | Exit Greatness Enter the Party Line THE THEATER IN SOVIET RUSSIA By Nikolai A Gorchakov Translated from the Russian by Edger Lehrman Illustrated 480 pp New York Columbia University Press 10 | By Norris Houghton | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/exit-the-manifest-airlines-no-longer-need-provide-passenger-list.html | EXIT THE MANIFEST Airlines No Longer Need Provide Passenger List for Every Flight | By John Wilcock | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/exmarine-to-wed-miss-sally-gooch.html | EXMARINE TO WED MISS SALLY GOOCH | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/farnholmes-mission-south-by-java-head-by-alistair-maclean-319-pp.html | Farnholmes Mission SOUTH BY JAVA HEAD By Alistair MacLean 319 pp New York Doubleday  Co 395 | REX LARDNER | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/felton-zitek.html | Felton Zitek | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/floridas-quieter-section-the-visitor-who-wants-to-take-it-easy.html | FLORIDAS QUIETER SECTION The Visitor Who Wants To Take It Easy Finds Plenty to Do | By Ruth Abeling | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/fordham-subdues-columbia-10379-cunningham-gets-34-points-mccadney.html | FORDHAM SUBDUES COLUMBIA 10379 Cunningham Gets 34 Points McCadney 27 as Maroon Snaps Losing Streak FORDHAM SUBDUES COLUMBIA 10379 | By William J Briordy | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/forward-to-1958-past-and-present-mix-in-new-year-shows.html | FORWARD TO 1958 Past and Present Mix In New Year Shows | By Stuart Preston | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/frances-updike-engaged-to-wed-smith-graduate-fiancee-of-kenneth-1.html | FRANCES UPDIKE ENGAGED TO WED Smith Graduate Fiancee of Kenneth L Everett Who Is a 52 Harvard Alumnus | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/freeze-loss-put-at-5000000-heavy-rainfall-hits-vegetables-florida.html | Freeze Loss Put at 5000000 Heavy Rainfall Hits Vegetables FLORIDA FREEZE HITS CROP PRICES | By James J Nagle | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/french-call-1957-big-algeria-year-say-drive-seized-offensive-from.html | FRENCH CALL 1957 BIG ALGERIA YEAR Say Drive Seized Offensive From Rebels  Sharp Fall in Incidents Is Noted | By W H Lawrence | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/french-put-hope-in-new-airliner-believe-twinjet-carayelle-will-take.html | FRENCH PUT HOPE IN NEW AIRLINER Believe TwinJet Carayelle Will Take Part of U S and British Market | North American Newspaper Alliance | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/fund-head-keeps-eye-on-the-ticker-morgan-of-wellington-has-watched.html | FUND HEAD KEEPS EYE ON THE TICKER Morgan of Wellington Has Watched 100000 Grow to 600 Million | By Gene Smith | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gale-elsasser.html | Gale  Elsasser | Special to The New york Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gen-gavin-missile-aide-to-quit-criticized-joint-chiefs-system-gen.html | Gen Gavin Missile Aide to Quit Criticized Joint Chiefs System GEN GAVIN PLANS TO QUIT THE ARMY | By Alvin Schuster | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/german-library-given-princeton-5000-books-in-kienbusch-collection.html | GERMAN LIBRARY GIVEN PRINCETON 5000 Books in Kienbusch Collection Cover 300 Years in Literature | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/glut-undermines-crude-oil-prices-scattered-reductions-are-a-result.html | GLUT UNDERMINES CRUDE OIL PRICES Scattered Reductions Are a Result of Squeeze on the Independent Refiners | By J H Carmical | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gop-chiefs-ask-albany-harmony-mahoney-and-heck-follow-attack-on.html | GOP CHIEFS ASK ALBANY HARMONY Mahoney and Heck Follow Attack on Harriman With a Plea He Cooperate | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gretchen-abbot-troth-wheelock-student-fiancee-ofi-pfc-charles.html | GRETCHEN ABBOT TROTH Wheelock Student Fiancee ofI Pfc Charles McCord | Special to The New York TImeg I | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/gypsy-love-in-cromwells-england-the-white-witch-by-elizabeth-goudge.html | Gypsy Love in Cromwells England THE WHITE WITCH By Elizabeth Goudge 439 pp New York CowardMcCann 495 | By P Albert Duhamel | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/harriman-is-cool-to-more-city-aid-he-gets-mayors-request-for.html | HARRIMAN IS COOL TO MORE CITY AID He Gets Mayors Request for Additional 40 Million While Trying to Avoid Tax Rise HARRIMAN IS COOL TO MORE CITY AID | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/harry-rubin-fiance-of-margaret-cohen.html | HARRY RUBIN FIANCE OF MARGARET COHEN | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/he-made-rodeo-history-midnight-champion-bucking-horse-written-and.html | He Made Rodeo History MIDNIGHT Champion Bucking Horse Written and illustrated by Sam Savitt 119 pp New York E P Dutton  Co 250 For Ages 12 to 16 | IRIS VINTON | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/health-and-the-body-politic-doctor-and-patient-in-soviet-russia-by.html | Health and the Body Politic DOCTOR AND PATIENT IN SOVIET RUSSIA By Mark G Field Foreword by Paul Dudley White M D 266 pp Cambridge Harvard University Press 5 Health | By James E M Thomson | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/helen-openchowska-florida-teacher-future-bride-of-beniamin-w.html | Helen Openchowska Florida Teacher Future Bride of Beniamin W Frazier | Slmecll to lime lew York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/her-canvas-is-her-life-the-color-of-life-by-catharine-morris-wright.html | Her Canvas Is Her Life THE COLOR OF LIFE By Catharine Morris Wright 203 pp Boston Houghton Mifflin Company 375 | By Selden Rodman | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/herman-of-n-y-u-annexes-3-titles-at-a-a-u-games-scores-in-broad.html | HERMAN OF N Y U ANNEXES 3 TITLES AT A A U GAMES Scores in Broad Jump High Jump and Hurdles During Metropolitan Meet HERMAN OF N Y U ANNEXES 3 TITLES | By Joseph M Sheehan | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hickory-hill-high-delight-wins-futurity-in-national-spaniel.html | Hickory Hill High Delight Wins Futurity in National Spaniel Competition FIELD OF 98 LED BY BLACK COCKER | By John Rendel | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hifi-two-big-trends-in-57.html | HIFI TWO BIG TRENDS IN 57 | By R S Lanier | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hillary-to-leave-south-pole-soon-may-fly-out-tomorrow-in-u-s-plane.html | HILLARY TO LEAVE SOUTH POLE SOON May Fly Out Tomorrow in U S Plane Meet Delayed Fuchs Party Later On | By Bill Beckerspecial To The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hindemith-work-heard-at-concert-sonata-for-contrabass-and-piano-has.html | HINDEMITH WORK HEARD AT CONCERT Sonata for Contrabass and Piano Has Debut Here in Carnegie Recital Hall | J B | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hofstra-is-victor-over-wilkes-flying-dutchmen-lead-loop.html | Hofstra Is Victor Over Wilkes Flying Dutchmen Lead Loop | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hollywood-cat-writerdirector-expounds-on-filming-williams-play.html | HOLLYWOOD CAT WriterDirector Expounds on Filming Williams Play Employment Note | By Thomas M Pryor | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/hope-for-seniors.html | HOPE FOR SENIORS | PAUL H DAVIS | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/imports-dismay-british-mills-too-arrivals-of-cotton-goods-topped.html | IMPORTS DISMAY BRITISH MILLS TOO Arrivals of Cotton Goods Topped Exports for First Time in June 1957 DIFFICULT ISSUE POSED Commonwealth Rules Bar Trade Curbs  European Plan Arouses Concern IMPORTS DISMAY BRITISH MILLS TOO | By Thomas P Ronanspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-20-years-triumph-an-analysis-of-polio-funds-campaign-and-what.html | In 20 Years Triumph An Analysis of Polio Funds Campaign And What Remains for MopUp Drive | By Howard A Rusk M D | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-bondage-growth-calico-captive-by-elizabeth-george-speare.html | In Bondage Growth CALICO CAPTIVE By Elizabeth George Speare Illustrated by W T Mars 274 pp Boston Houghton Mifflin Company 350 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/in-the-groves-of-academe-without-a-compass-purely-academic-by.html | In the Groves of Academe Without a Compass PURELY ACADEMIC By Stringfellow Barr 304 pp New York Simon and Schuster 395 | By Edmund Fuller | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/inner-circles-of-the-white-house-here-are-the-men-whose-roles-as.html | Inner Circles Of the White House Here are the men whose roles as aides to the President give them great influence | By Sidney Hyman | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/isadora-lippman-engaged.html | Isadora Lippman Engaged | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/israel-to-press-holy-sites-study-tel-aviv-university-to-offer.html | ISRAEL TO PRESS HOLY SITES STUDY Tel Aviv University to Offer Degrees InterFaith Gain in Understanding Seen | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/iss-lengyel-to-wed-engaged-to-william-b-lewisi.html | ISS LENGYEL TO WED Engaged to William B LewisI | SPECIAL TO THE NEW YORK TIMES | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/italy-favorable-to-pact.html | Italy Favorable to Pact | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/james-s-benn-84-lawyer-newsman.html | JAMES S BENN 84 LAWYER NEWSMAN | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jane-wyman-major-is-a-future-bride.html | JANE WYMAN MAJOR IS A FUTURE BRIDE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jersey-meadows-eyed-for-diking-two-dutch-experts-suggest-levees-to.html | JERSEY MEADOWS EYED FOR DIKING Two Dutch Experts Suggest Levees to Reclaim Land Along the Hackensack | By John W Slocum | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jersey-water-main-breaks.html | Jersey Water Main Breaks | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/jesuits-deplore-education-panic-college-presidents-say-goal-should.html | JESUITS DEPLORE EDUCATION PANIC College Presidents Say Goal Should Be Better Men Instead of Ballistics | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/joan-h-tinker-a-bribe-wed-to-hans-hauri-a-banker-i-in-st-lukes.html | JOAN H TINKER A BRIBE Wed to Hans Hauri a Banker I in St Lukes Montclair | I I Specla to I31e New York imel | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/joan-j-heller-to-be-bride.html | Joan J Heller to Be Bride | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/john-van-druten.html | JOHN VAN DRUTEN | BERT GREENE | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/katharine-j-freie-bride-of-law-aide.html | KATHARINE J FREIE BRIDE OF LAW AIDE | S3cA TO The ew York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/kean-to-offer-tax-bill-seeks-us-action-to-bar-state-levies-on.html | KEAN TO OFFER TAX BILL Seeks US Action to Bar State Levies on Nonresidents | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/kent-p-darling-is-future-bride-richmond-girl-engaged-to-ashby.html | KENT P DARLING IS FUTURE BRIDE Richmond Girl Engaged to Ashby Kendall Raine Jr 55 Alumnus of Yale | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/l-aleanra-phuty-ranc-o-sruen.html | L ALEANRA PHUTY rANC O SrUEN | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/l-i-u-quintet-beats-fairleigh-dickinson-blackbirds-score-in-jersey.html | L I U Quintet Beats Fairleigh Dickinson BLACKBIRDS SCORE IN JERSEY 6157 | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/language-disks-practical-italian-and-german-courses-aimed-to.html | LANGUAGE DISKS Practical Italian and German Courses Aimed to Enhance Joys of Travel | By John Briggs | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/law-aide-marries-sarah-a-winter-carroll-d-french-of-firmi-here-and.html | LAW AIDE MARRIES SARAH A WINTER Carroll D French of Firml Here and Vassar Alumna Wed in Summit Church | Special to 3he New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lesly-j-asnis-betrothed.html | Lesly J Asnis Betrothed | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/letter-writer-criticizes-stars-who-choose-bad-plays-other-notes.html | Letter Writer Criticizes Stars Who Choose Bad Plays  Other Notes | ROSEANN LEHR | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/liberals-weigh-endorsing-ives-if-senator-seeks-a-third-term-move.html | Liberals Weigh Endorsing Ives If Senator Seeks a Third Term Move Could Bar a Strong Democrat and Halt GOP Bid to Drop Incumbent | By Leo Egan | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lieutenant-fiance-of-penny-sirignano.html | LIEUTENANT FIANCE OF PENNY SIRIGNANO | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/life-as-seen-by-mme-la-pipelette-text-and-captions-by-max-roland.html | Life as Seen By Mme la Pipelette Text and captions by MAX ROLAND | Photographs by Kay Lawson | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/linda-hall-is-married-bride-of-john-richard-ewarti.html | LINDA HALI IS MARRIED Bride of John Richard EwartI | Special to the new york times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/list-of-officers-slated-for-the-58-legislature.html | List of Officers Slated For the 58 Legislature | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/local-screen-scene.html | LOCAL SCREEN SCENE | By A H Weiler | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/london-letter-latest-high-comedy-by-benn-w-levy-attracts-west-end.html | LONDON LETTER Latest High Comedy by Benn W Levy Attracts West End Theatregoers | By W A Darlingtonlondon | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/lord-waverley-dies-at-age-of-75-exchancellor-of-exchequer-was-home.html | LORD WAVERLEY DIES AT AGE OF 75 ExChancellor of Exchequer Was Home Secretary  Directed Civil Defense | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/macmillan-urges-pact-with-soviet-to-ease-tensions-for-nonaggression.html | MACMILLAN URGES PACT WITH SOVIET TO EASE TENSIONS For Nonaggression Treaty as First Step but Warns West to Stay Strong | By Drew Middleton | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/magdalyn-kirby-bride-of-officer-bronxville-girl-is-married-to-capt.html | MAGDALYN KIRBY BRIDE OF OFFICER Bronxville Girl Is Married to Capt Martin Francis Manning of the Marines | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mail-theft-charged-to-police-unit-aide.html | MAIL THEFT CHARGED TO POLICE UNIT AIDE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/major-legislative-issues.html | Major Legislative Issues | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/manhattan-defeats-connecticut-6257-manhattan-tops-uconns-62-to-57.html | Manhattan Defeats Connecticut 6257 MANHATTAN TOPS UCONNS 62 TO 57 | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mans-war-with-man-kampong-by-ronald-hardy-240-pp-new-york-doubleday.html | Mans War With Man KAMPONG By Ronald Hardy 240 pp New York Doubleday Co 395 | By Peggy Durdin | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/many-u-s-action-combat-recession-their-adequacy-is-debated-easier.html | MANY U S ACTION COMBAT RECESSION Their Adequacy Is Debated Easier Money and More Defense Orders Cited | By Edwin L Dale Jr | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/martha-wittenberg-to-wed.html | Martha Wittenberg to Wed | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mary-j-wilkins-is-a-future-bride-daughter-of-college-head-engaged.html | MARY J WILKINS IS A FUTURE BRIDE Daughter of College Head Engaged to Pfc Stanley Neal Wilks of Army | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mary-zisette-smith-graduate-married-to-george-olmsted-3d-in.html | Mary Zisette Smith Graduate Married To George Olmsted 3d in Farmington | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/maryland-steps-up-highways-program.html | MARYLAND STEPS UP HIGHWAYS PROGRAM | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mccord-maguire.html | McCord  Maguire | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mexican-assails-quickie-divorce-attorney-says-some-areas-of-his.html | MEXICAN ASSAILS QUICKIE DIVORCE Attorney Says Some Areas of His Country Violate Nations Basic Code | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mi88-susah-bray-wed-in-fairfield-bride-of-john-d-walker-in-church.html | MI88 SUSAH BRAY WED IN FAIRFIELD Bride of John D Walker in Church of Assumptionm Wears Taffeta and Lace | Speel aJ to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/michigan-state-gets-science-aids-4500000-expansion-due-in.html | MICHIGAN STATE GETS SCIENCE AIDS 4500000 Expansion Due in Facilities for Basic LongRange Research | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/minnesota-expects-million-in-tax-pact.html | MINNESOTA EXPECTS MILLION IN TAX PACT | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-beardsley-troth-she-is-the-fiancee-of-john-douglas-kelly-yale.html | MISS BEARDSLEY TROTH She Is the Fiancee of John Douglas Kelly Yale 55 | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-bellinger-greenwich-bridge-married-in-christ-church-to-leonard.html | MISS BELLINGER GREENWICH BRIDGE Married in Christ Church to Leonard S Platt Jr a Graduate of Williams | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-bellow-to-wed-hofstra-student-engaged-to-frederic-h-gould.html | MISS BELLOW TO WED Hofstra Student Engaged to Frederic H Gould | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-e-c-darling-becomes-fiancee-she-plans-summer-wedding-to-george.html | MISS E C DARLING BECOMES FIANCEE She Plans Summer Wedding to George Cooke White a Graduate of Yale | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-eberhardt-bride-wed-to-henry-k-manger-jr-in-short-hills-church.html | MISS EBERHARDT BRIDE Wed to Henry K Manger Jr in Short Hills Church t | special to The New York 7lines | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-elsa-keller-becomes-fiancee-wheelock-alumna-will-be-bride-of.html | MISS ELSA KELLER BECOMES FIANCEE Wheelock Alumna Will Be Bride of Samuel T Bodine Teacher in Philadelphia | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-gail-furman-will-be-married-syracuse-senior-engaged-to-john.html | MISS GAIL FURMAN WILL BE MARRIED Syracuse Senior Engaged to John David Moore Who Is in Final Year at Colgate | Special to The New York Time | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-janet-i-smith-to-be-bride-in-june.html | MISS JANET I SMITH TO BE BRIDE IN JUNE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-judith-cole-is-future-bride-senior-at-pembroke-fiancee-of-john.html | MISS JUDITH COLE IS FUTURE BRIDE Senior at Pembroke Fiancee of John C Youngman Jr Harvard Law Student | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-judith-wolfe-prospective-bride.html | MISS JUDITH WOLFE PROSPECTIVE BRIDE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-lucy-a-morrow-a-prospective-bride.html | MISS LUCY A MORROW A PROSPECTIVE BRIDE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-lynne-meyers-wed-in-cincinnati.html | MISS LYNNE MEYERS WED IN CINCINNATI | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-mary-kemp-becomes-fiancee-graduate-of-bryn-mawr-will-be-wed-to.html | MISS MARY KEMP BECOMES FIANCEE Graduate of Bryn Mawr Will Be Wed to Vladimir Reisky de Dubnic a Teacher | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-mildred-ryan-prospective-bride.html | MISS MILDRED RYAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-n-c-griswold-is-wed-in-illinois-exstudent-at-vassar-bride-of.html | MISS N C GRISWOLD IS WED IN ILLINOIS ExStudent at Vassar Bride of Donald B MacElwee in Winnetka Ceremony | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-philp-betrothed-chicago-girl-will-be-bride-of-congreve-h.html | MISS PHILP BETROTHED Chicago Girl Will Be Bride of Congreve H Quinby | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-shebell-engaged-daughter-of-jersey-mayor-to-be-wed-to-noel.html | MISS SHEBELL ENGAGED Daughter of Jersey Mayor to Be Wed to Noel Chandonnet | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/miss-weinheimer-engaged.html | Miss Weinheimer Engaged | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/morton-and-newport-jazz-in-mammoth-sets.html | MORTON AND NEWPORT JAZZ IN MAMMOTH SETS | By John S Wilson | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/most-hungarians-quit-yugoslavia-only-300-refugees-awaiting-visas-of.html | MOST HUNGARIANS QUIT YUGOSLAVIA Only 300 Refugees Awaiting Visas of 20000 Who Went in After Revolt Ended | By Elie Abel | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-creshkoff-has-child.html | Mrs Creshkoff Has Child | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-rust-is-wed-to-g-l-moore-jr-former-jane-pohl-married-in-west.html | MRS RUST IS WED TO G L MOORE JR Former Jane Pohl Married in West Point Chapel to a Graduate of Harvard | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/mrs-vincent-astor-spends-day-on-decorating-and-maternity-aid.html | Mrs Vincent Astor Spends Day On Decorating and Maternity Aid ExMagazine Editor at Work on Jan 15 Benefit Dance for the Center Association | By Rhoda Aderer | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/murrayeverett.html | MurrayEverett | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nancy-cope-aub-engaged-to-wed-radcliffe-alumna-fiancee-of-herbert.html | NANCY COPE AUB ENGAGED TO WED Radcliffe Alumna Fiancee of Herbert Parsons Gleason Harvard Law Student | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nancy-h-alfaro-engaged-to-wed-55-debutante-future-bride-ofedward-l.html | NANCY H ALFARO ENGAGED TO WED 55 Debutante Future Bride ofEdward L Emes Jr an Alumnus of Duke | pecld to The New York Tlme | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nation-acclaims-adenauer-at-82-7hour-bonn-ceremonies-to-mark-his.html | NATION ACCLAIMS ADENAUER AT 82 7Hour Bonn Ceremonies to Mark His Birthday Today  Soviet Accord Next Goal | By M S Handler | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nebraska-spurns-plea-governor-wont-call-session-to-consider-tax.html | NEBRASKA SPURNS PLEA Governor Wont Call Session to Consider Tax Reform | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-c133s-cross-ocean-first-time.html | NEW C133S CROSS OCEAN FIRST TIME | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-disguises-for-problem-places.html | New Disguises For Problem Places | By Cynthia Kellogg | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-eisenhower-education-program-draws-criticism.html | NEW EISENHOWER EDUCATION PROGRAM DRAWS CRITICISM | By Joseph A Loftus | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-oyster-bay-beach-chief.html | New Oyster Bay Beach Chief | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/new-resort-site-causeway-and-bridges-opening-up-florida-island-near.html | NEW RESORT SITE Causeway and Bridges Opening Up Florida Island Near Stuart | By C E Wright | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/news-and-gossip-of-the-rialto-ny-shakespeare-group-calls-for-help.html | NEWS AND GOSSIP OF THE RIALTO NY Shakespeare Group Calls for Help  New Play Items | By Lewis Funke | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/news-of-the-world-of-stamps-the-years-us-record-of-firstday-issues.html | NEWS OF THE WORLD OF STAMPS The Years U S Record Of FirstDay Issues Sputnik Item | By Kent B Stiles | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/newsman-fiance-of-grace-kennan-charles-mcclatchy-former-stevenson.html | NEWSMAN FIANCE OF GRACE KENNAN Charles McClatchy Former Stevenson Aide to Marry ExDiplomats Daughter | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/nice-gesture.html | NICE GESTURE | HAROLD W FORD | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/now-a-polynesian-trend-in-food.html | Now a Polynesian Trend in Food | By Craig Claiborne | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/ocala-adds-to-its-attractions-horse-breeding-center-draws.html | OCALA ADDS TO ITS ATTRACTIONS Horse Breeding Center Draws Increasing Tourist Trade | By C E Wright | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/office-nursery-the-bachelors-baby-by-gwen-davenport-286-pp-new-york.html | Office Nursery THE BACHELORS BABY By Gwen Davenport 286 pp New York Doubleday  Co 395 | JANE COBB | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/oldest-cannery-picks-new-chief-seybolt-43-heads-william-underwood.html | OLDEST CANNERY PICKS NEW CHIEF Seybolt 43 Heads William Underwood Company Founded in 1821 | By Alexander R Hammer | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/one-hundred-years-in-a-glittering-bazaar-and-the-price-is-right-by.html | One Hundred Years in a Glittering Bazaar AND THE PRICE IS RIGHT By Margaret Case Harriman Illustrated by Roy Doty 318 pp Cleveland and New York The World Publishing Company 5 | By Gerald Carson | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/our-lyric-theatre-survey-reveals-a-wide-gap-in-opera-levels.html | OUR LYRIC THEATRE Survey Reveals a Wide Gap in Opera Levels | By Howard Taubman | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/outlook-bright-for-borrowers-yields-in-capital-markets-at.html | OUTLOOK BRIGHT FOR BORROWERS Yields in Capital Markets at Attractive Levels for First Time in 3 Years OUTLOOK BRIGHT FOR BORROWERS | By Paul Heffernan | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/paiiela-bisbees-troth-she-will-be-wed-to-roland-anderson-cornell.html | PAIIELA BISBEES TROTH She Will Be Wed to Roland Anderson Cornell Graduate | Special to 311o New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pamela-yardley-wed-in-darien-married-to-robert-h-paul-3d-who-is-a.html | Pamela Yardley Wed in Darien Married to Robert H Paul 3d Who Is a Yale Graduate | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/patricia-warner-married-in-south-wed-in-roanoke-church-to-warren.html | PATRICIA WARNER MARRIED IN SOUTH Wed in Roanoke Church to Warren Walter Bolander of General Electric Co | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/patricia-ziigler-becomes-a-bride-married-in-philadelphia-to-lieut.html | PATRICIA ZIIGLER BECOMES A BRIDE Married in Philadelphia to Lieut Edward Bonsall 3d mEscorted by Father | SpeCial to Tile New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/paula-louise-jones-fiancee-of-student.html | PAULA LOUISE JONES FIANCEE OF STUDENT | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/peaktoclose-loss-last-year-on-big-board-near-56-billions-market-dip.html | PeaktoClose Loss Last Year On Big Board Near 56 Billions MARKET DIP IN 57 NEAR 56 BILLION | By Burton Crane | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pegs-pride-whitehaired-at-14-will-remain-in-harness-jumper-has-won.html | Pegs Pride WhiteHaired at 14 Will Remain in Harness Jumper Has Won 450 Blue Ribbons in Long Career | By William R Conklin | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/penner-gebhardt.html | Penner  Gebhardt | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pennsylvania-idle-up-total-of-310000-or-six-out-of-every-100.html | PENNSYLVANIA IDLE UP Total of 310000 or Six Out of Every 100 Unemployed | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/personality-he-wasnt-cut-out-for-science-toohy-joined-squibb-in-the.html | Personality He Wasnt Cut Out for Science Toohy Joined Squibb in the Laboratory  Rose in Sales | By Robert E Bedingfield | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/picture-pioneer-in-retrospect-french-cinema-history-spanned-by.html | PICTURE PIONEER IN RETROSPECT French Cinema History Spanned by Career Of Charles Pathe | By Lillian N Gerard | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/plastic-boats-fan-flames-in-skippers-hotstove-league-owners-of.html | Plastic Boats Fan Flames in Skippers HotStove League Owners of Aluminum and Wooden Hulls Are Noisy Foes But Construction of Craft Shows They Have a Market | By Clarence E Lovejoy | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/port-record-reported-coral-exports-spurred-activity-in-hampton.html | PORT RECORD REPORTED Coral Exports Spurred Activity in Hampton Roads Area | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/president-owns-ohio-cemetery-it-was-deeded-to-monroe-in-1817-and.html | PRESIDENT OWNS OHIO CEMETERY It Was Deeded to Monroe in 1817 and Has Passed to Each of His Successors | North American Newspaper Alliance | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/presidents-talk-may-be-canceled-busy-schedule-may-prevent-chicago.html | PRESIDENTS TALK MAY BE CANCELED Busy Schedule May Prevent Chicago Speech for GOP Labor Message Added PRESIDENTS TALK MAY BE CANCELED | By Jay Walzspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pretested-mixture-corner-boy-by-herbert-simmons-266-pp-boston.html | PreTested Mixture CORNER BOY By Herbert Simmons 266 pp Boston Houghton Mifflin Company 350 | GILBERT MILLSTEIN | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/protective-garb-is-big-little-line-from-coveralls-to-space-suits.html | PROTECTIVE GARB IS BIG LITTLE LINE From Coveralls to Space Suits Volume Exceeds 100 Million a Year | By William M Freeman | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/psychologists-see-fashion-trade-ill-group-therapy-urged-for.html | PSYCHOLOGISTS SEE FASHION TRADE ILL Group Therapy Urged for Executives to Overcome Social Pathology | By Emma Harrison | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/pupils-aid-atomic-body-new-rochelle-class-thanked-for-201-sent-to.html | PUPILS AID ATOMIC BODY New Rochelle Class Thanked for 201 Sent to Vienna | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/purcell-dinghy-scores-captures-all-four-races-at-indian-harbor-yc.html | PURCELL DINGHY SCORES Captures All Four Races at Indian Harbor YC | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/queens-man-dies-on-train.html | Queens Man Dies on Train | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rangers-bow-74-as-boston-sextet-gets-6-late-goals-bucyk-registers-2.html | RANGERS BOW 74 AS BOSTON SEXTET GETS 6 LATE GOALS Bucyk Registers 2 of His 3 Tallies During 6Minute 32Second Bruin Rally | By Joseph C Nichols | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rebecca-s-sutter-greenwich-bride-exbriarcliff-student-wed-to.html | REBECCA S SUTTER GREENWICH BRIDE ExBriarcliff Student Wed to William C Breed 3d a Middlebury Graduate | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rebels-deny-link-to-reds.html | Rebels Deny Link to Reds | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/red-bloc-groups-linger-on-in-cairo-delegates-to-asianafrican.html | RED BLOC GROUPS LINGER ON IN CAIRO Delegates to AsianAfrican Parleys Stay to Push Soviet Aid Offers | By Osgood Caruthers | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/red-china-grants-labor-some-voice-new-workers-congresses-share-in.html | RED CHINA GRANTS LABOR SOME VOICE New Workers Congresses Share in Management to Limited Extent | By Tillman Durdinspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/red-china-revealed-in-her-art-mao-knows-what-he-wants-in-painting.html | Red China Revealed in Her Art Mao knows what he wants in painting  and the artists work to order The classic school hidden hint is replaced by the Communist school happy struggling worker | By Peggy Durdin | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/reichs-theory.html | REICHS THEORY | PAUL EDWARDS | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/relations-with-russia-up-for-reappraisal-soviet-plea-for.html | RELATIONS WITH RUSSIA UP FOR REAPPRAISAL Soviet Plea For Negotiation Is Weighed Also Freer Exchanges | By Dana Adams Schmidt | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/removing-trade-barriers-policy-advocated-to-raise-worlds-standard.html | Removing Trade Barriers Policy Advocated to Raise Worlds Standard of Living | W L CLAYTON | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/resolutions.html | RESOLUTIONS | NORMAN LANDAU | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/richmond.html | Richmond | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rights-deputy-named-storey-of-southern-methodist-in-2d-post-of-u-s.html | RIGHTS DEPUTY NAMED Storey of Southern Methodist in 2d Post of U S Board | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/robert-f-mcord-57-building-executive.html | ROBERT F MCORD 57 BUILDING EXECUTIVE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/roberta-dance-engaged-to-wed-junior-at-vassar-will-be-wed-to-pvt.html | ROBERTA DANCE ENGAGED TO WED Junior at Vassar Will Bc Wed to Pvt Alfred Lee Burke Jr of the Army | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rome-opera-cool-to-callas-return-italian-soprano-replacing-star-who.html | ROME OPERA COOL TO CALLAS RETURN Italian Soprano Replacing Star Who Quit Opening Gets Warm Reception | By Paul Hofmann | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rosalie-diggs-is-engaged.html | Rosalie Diggs Is Engaged | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rosalie-m-benziger-engaged-to_ivlarry.html | ROSALIE M BENZIGER ENGAGED TOIVIARRY | Special to The New York Times I | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/rosemary-firmbach-affianced.html | Rosemary Firmbach Affianced | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/russia-making-gains-in-foreignaid-field-state-department-reveals.html | RUSSIA MAKING GAINS IN FOREIGNAID FIELD State Department Reveals Steady Inroads in Asia and Africa | By Harry Schwartz | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/s-e-c-unit-here-had-a-busy-1957-27-civil-suits-phone-calls-visitors.html | S E C UNIT HERE HAD A BUSY 1957 27 Civil Suits Phone Calls Visitors Kept Staff Active S E C UNIT HERE HAD A BUSY 1957 | By Elizabeth M Fowler | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sally-sharp-w__est-wed-married-in-shaker-heights-toi-d-hermann.html | SALLY SHARP WEST WED Married in Shaker Heights toI D Hermann Menges Jr | Spelel to The ew Ynrk Tmes | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/salvador-seeks-market-in-soviet-wider-outlet-for-nations-coffee-is.html | SALVADOR SEEKS MARKET IN SOVIET Wider Outlet for Nations Coffee Is Aim Report of Trade Mission Is Hopeful | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sandburg-at-80-to-life-itself-yes.html | Sandburg at 80 To Life Itself Yes | HARVb BP EIT | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sandburg-nearing-80-looks-to-the-future.html | Sandburg Nearing 80 Looks to the Future | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sarah-white-a-bride-married-in-wakefield-r-i-to-anthony-r-coates.html | SARAH WHITE A BRIDE Married in Wakefield R I to Anthony R Coates | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/school-problems-still-vex-virginia-segregation-again-the-major.html | SCHOOL PROBLEMS STILL VEX VIRGINIA Segregation Again the Major Issue When Legislature Convenes Wednesday | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/school-promotions-queried.html | School Promotions Queried | MICHAEL CAROE | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/science-in-review-cost-of-atomicpowered-electricity-being-brought.html | SCIENCE IN REVIEW Cost of AtomicPowered Electricity Being Brought Nearer to Economical Level | By William L Laurence | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/science-notes-sun-photographs-from-high-altitude-cancer-research.html | SCIENCE NOTES Sun Photographs From High Altitude  Cancer Research | W L L | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/seaneen-takes-san-carlos-for-first-stakes-triumph-seaneen-victor-in.html | Seaneen Takes San Carlos For First Stakes Triumph SEANEEN VICTOR IN 60100 STAKES | By the United Press | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/selected-for-58-flowers-and-vegetables-named-allamerica.html | SELECTED FOR 58 Flowers and Vegetables Named AllAmerica | By W Ray Hastings | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/seton-hall-bows-65-62.html | Seton Hall Bows 65  62 | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/shipping-concern-is-formed-in-peru.html | SHIPPING CONCERN IS FORMED IN PERU | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/sifting-his-resources-young-us-composer-has-a-wealth-of-material-to.html | SIFTING HIS RESOURCES Young US Composer Has a Wealth Of Material to Use and Synthesize | By Russell Smith | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/slump-cure-seen-in-home-building-economists-ask-increase-more-us.html | SLUMP CURE SEEN IN HOME BUILDING Economists Ask Increase More US Aid Is Urged | By Charles Grutzner | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/soldering-technique-metals-are-fastened-by-simple-process.html | SOLDERING TECHNIQUE Metals Are Fastened By Simple Process | By Bernard Gladstone | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/some-people-who-were-also-there-made- in-detroit-by-norman-beasley.html | Some People Who Were Also There MADE IN DETROIT By Norman Beasley and George W Stark Illustrated 311 pp New York G P Putmans Sons 5 | By Samuel T Williamson | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/son-to-mrs-thomas-ward-jr.html | Son to Mrs Thomas Ward Jr | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/son-to-the-roy-menningers.html | Son to the Roy Menningers | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/soviet-hails-help-of-stalin-in-war-armed- forces-told-to-recall-his.html | SOVIET HAILS HELP OF STALIN IN WAR Armed Forces Told to Recall His Pronouncements  Stress on Party Noted | By Max Frankelspecial To the New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/soviet-offensive-seen-role-at-cairo- conference-considered-phase-of.html | Soviet Offensive Seen Role at Cairo Conference Considered Phase of Drive Against West | HENRY C WOLFE | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/soviet-scientists-use-worlds-data-much-of- lead-is-credited-to.html | SOVIET SCIENTISTS USE WORLDS DATA Much of Lead Is Credited to Institute That Gleans and Distributes Information | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/special-child-first-born.html | Special Child  First Born | By Dorothy Barclay | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/speeding-the-air-traveler.html | SPEEDING THE AIR TRAVELER | CHARLES J LAZARUS | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/spells-cast-with-charm-from-a-writers- notebook-by-van-wyck-brooks.html | Spells Cast With Charm FROM A WRITERS NOTEBOOK By Van Wyck Brooks 182 pp New York E P Dutton  Co 3 | By Gerald Sykes | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/sports-of-the-times-forecast-for-1958.html | Sports of The Times Forecast for 1958 | By Arthur Daley | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/st-johns-routs-geo-washington-at-garden- 8367-unbeaten-redmen-win.html | ST JOHNS ROUTS GEO WASHINGTON AT GARDEN 8367 Unbeaten Redmen Win for 7th Time as Pascal Sets Pace With 23 Points | By Louis Effrat | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/state-to-review-phone-rate-issue-psc- backs-reoffered-bill-on.html | STATE TO REVIEW PHONE RATE ISSUE PSC Backs Reoffered Bill on Figuring Fair Return at Propertys First Value | By Warren Weaver Jr | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archiv es/stormy-playwright-stormy-petrel-of-the- european-theatre.html | STORMY PLAYWRIGHT STORMY PETREL OF THE EUROPEAN THEATRE | By Josette Lazarparis | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/student-is-fiance-of-miss-williams-albert-stender-jr-senior-at.html | STUDENT IS FIANCE OF MISS WILLIAMS Albert Stender Jr Senior at Princeton to Wed Alumna of Hartridge School | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/study-suggested-on-ill-statesmen-ability-of-eisenhower-eden-and.html | STUDY SUGGESTED ON ILL STATESMEN Ability of Eisenhower Eden and Others Adversely Hit British Physician Holds | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/suffolk-handicapped-center.html | Suffolk Handicapped Center | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/survival-formula.html | SURVIVAL FORMULA | CHARLES KALPAKIAN | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/susan-bentley-married-bride-of-robert-p-boudinot-at-church-in.html | SUSAN BENTLEY MARRIED Bride of Robert P Boudinot at Church in Tenafly | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/suzanne-gardner-becomes-engaged-daughter-of-exambassador-fiancee-of.html | SUZANNE GARDNER BECOMES ENGAGED Daughter of ExAmbassador Fiancee of Frank MacLear  Wedding on March 22 | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/swimming-goes-formal.html | Swimming Goes Formal | By Patricia Peterson | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/taxes-top-issue-for-legislature-as-session-nears-first-meeting-is.html | TAXES TOP ISSUE FOR LEGISLATURE AS SESSION NEARS First Meeting Is Wednesday  State May End Cuts in Personal Income Levy  58 CAMPAIGN DOMINANT Harriman Expected to Back Some but Not All Plans to Spur Education TAXES TOP ISSUE FOR LEGISLATURE | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/teacher-is-fiance-of-missfriedm-martin-s-thaler-instructor-at-yale.html | TEACHER IS FIANCE OF MISSFRIEDM Martin S Thaler Instructor at Yale to Wed Graduate Student There in Spring | SIClal tO lhe New York hnes | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/television-in-canada-young-viewers-can-watch-a-variety-of-shows-in.html | TELEVISION IN CANADA Young Viewers Can Watch a Variety Of Shows in English and French | By James Montagnes | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/television-notebook-an-appraisal-of-several-recent-programs.html | TELEVISION NOTEBOOK An Appraisal of Several Recent Programs | By Jack Gould | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-critics-choices-bridge-on-river-kwai-wins-hands-down-where-are.html | THE CRITICS CHOICES  Bridge on River Kwai Wins Hands Down  Where Are the Girls | By Bosley Crowther | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-dance-inbal-israel-sends-us-a-troupe-of-yemenite-artists-the.html | THE DANCE INBAL Israel Sends Us a Troupe of Yemenite Artists  The Weeks Programs | By John Martin | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-grand-opera-behind-grand-opera-a-met-production-requires-an.html | The Grand Opera Behind Grand Opera A Met production requires an infinity of planning and contriving of talent and technique The results however can be something unique on the New York stage | By Tyrone Guthrie | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-making-of-italy-the-castle-of-fratta-by-ippolito-nievo.html | The Making Of Italy THE CASTLE OF FRATTA By Ippolito Nievo Translated from the Italian by Lovett F Edwards 589 pp Boston Houghton Mifflin Company 550 | By Marc Slonim | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-merchants-view-an-analysis-of-some-steps-that-may-be-necessary.html | The Merchants View An Analysis of Some Steps That May Be Necessary to Keep Earnings Up | By Herbert Koshetz | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-mountains-secret-mist-over-talla-by-audrey-erskine-lindop-185.html | The Mountains Secret MIST OVER TALLA By Audrey Erskine Lindop 185 pp New York Doubleday  Co 3 | ANN F WOLFE | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-saving-of-the-land-franklin-d-roosevelt-and-conservation.html | The Saving of the Land FRANKLIN D ROOSEVELT AND CONSERVATION 19111945 Compiled and Edited by Edgar B Nixon 2 Vols 1314 pp Hyde Park N Y Franklin D Roosevelt Library 950 | By David Cushman Coyle | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-storys-the-thing-winters-tales-3-a-collection-of-twelve-stories.html | The Storys the Thing WINTERS TALES 3 A Collection of Twelve Stories 295 pp New York St Martins Press 450 | WILLIAM GOYEN | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-sword-and-shield-an-appraisal-of-problems-nato-faces-in-girding.html | The Sword and Shield An Appraisal of Problems NATO Faces In Girding for the NuclearMissile Age | By Hanson W Baldwin | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-theme-is-joy-the-first-book-of-festivals-around-the-world-by.html | The Theme Is Joy THE FIRST BOOK OF FESTIVALS AROUND THE WORLD By Alma Kehoe Reck Illustrated by Helen Borten 58 pp New York Franklin Watts 195 For Ages 8 to 11 | MIRIAM JAMES | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-week-in-finance-stock-market-closes-a-rough-year-opens-an.html | The Week in Finance Stock Market Closes a Rough Year Opens an Uncertain One With a Rise | By John G Forrest | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/the-world-of-music-brave-schemes-gang-agley-as-nbc-suspends-its.html | THE WORLD OF MUSIC Brave Schemes Gang AGley as NBC Suspends Its Touring Opera Company | By Ross Parmenter | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/thousands-attend-computer-schools-thousands-study-to-run-computer.html | Thousands Attend Computer Schools THOUSANDS STUDY TO RUN COMPUTER | By Alfred R Zipser | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/transcanada-sets-passenger-record.html | TRANSCANADA SETS PASSENGER RECORD | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/tremblay-is-victor-in-skijumping-test-tremblay-takes-ski-jump.html | Tremblay Is Victor In SkiJumping Test TREMBLAY TAKES SKI JUMP HONORS | By Michael Strauss | RE0000279231 | 1986-01-10 | B00000688286 |

| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/troth-announced-of-miss-streibert-daughter-of-exhead-of-us.html | TROTH ANNOUNCED OF MISS STREIBERT Daughter of ExHead of US Information Unit Fiancee of George Nobbe Jr | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
|---|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/truman-asks-eisenhower-take-initiative-for-peace-truman-bids-u-s.html | Truman Asks Eisenhower Take Initiative for Peace TRUMAN BIDS U S SEIZE INITIATIVE | By Harry S Truman | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/tvradio-news-have-you-read-book-program-planned-by-channel-2-other.html | TVRADIO NEWS  HAVE YOU READ Book Program Planned By Channel 2  Other Developments | By Val Adams | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-n-is-now-reduced-to-a-sounding-board-disarmament-middle-east.html | U N IS NOW REDUCED TO A SOUNDING BOARD Disarmament Middle East Orient Present Problems For Which It Can Offer No Real Solution BUT DEBATES ARE USEFUL | By Thomas J Hamilton | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-and-russia-radio-exchange.html | U S and Russia Radio Exchange | G C | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-finds-soviet-bloc-handles-aid-to-backward-nations-ably-soviet.html | U S Finds Soviet Bloc Handles Aid to Backward Nations Ably SOVIET AID DRIVE FOUND ABLY RUN | By E W Kenworthy | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/u-s-pushes-drive-on-illegal-entry-coast-effort-said-to-prove-that.html | U S PUSHES DRIVE ON ILLEGAL ENTRY Coast Effort Said to Prove That 700900 Chinese Had False Identity Papers | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/unworked-veins-of-the-civil-war-theres-still-pay-dirt-in-its.html | UNWORKED VEINS OF THE CIVIL WAR Theres Still Pay Dirt in its History If Writers Are Willing to Dig for It | By Earl Schenck Miers | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/venezuela-jails-many-as-rebels-prisons-reported-filled-with.html | VENEZUELA JAILS MANY AS REBELS Prisons Reported Filled With Officers  Priest Who Edits Catholic Daily Is Seized | By Tad Szulc | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/vinson-defends-u-s-joint-chiefs-leader-of-house-military-unit-sees.html | VINSON DEFENDS U S JOINT CHIEFS Leader of House Military Unit Sees OneMan Rule as National Suicide | By C P Trussellspecial To The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/virgin-islands-appointment.html | Virgin Islands Appointment | JOHN D SILVERA | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/washington-how-to-make-things-worse-than-they-are.html | Washington How to Make Things Worse Than They Are | By James Reston | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/westons-legacy-photography-is-richer-for-his-art-integrity.html | WESTONS LEGACY Photography Is Richer For His Art Integrity | By Jacob Deschin | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/what-hope-for-disarmament-it-lies-says-senator-humphrey-in.html | What Hope for Disarmament It lies says Senator Humphrey in recognition of past mistakes better coordination of defense and disarmament policies and a more decisive diplomacy | By Hubert H Humphrey | RE0000279231 | 1986-01-10 | B00000688286 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/who-wants-what-an-examination-of-attitudes-found-among-those-going.html | WHO WANTS WHAT An Examination of Attitudes Found Among Those Going to the Theatre | By Brooks Atkinson | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/winter-reference-the-catalogues-inspire-a-fireside-browser.html | WINTER REFERENCE The Catalogues Inspire A Fireside Browser | By Kenneth Meyer | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/wood-field-and-stream-spraying-for-insect-control-held-likely-to.html | Wood Field and Stream Spraying for Insect Control Held Likely to Continue Despite Latest Protest | By John W Randolph | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/worlds-buyers-to-gather-here-retailers-from-many-lands-to-seek.html | WORLDS BUYERS TO GATHER HERE Retailers From Many Lands to Seek Goods in New York in Next Few Days | By John S Tompkins | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-05 | https://www.nytimes.com/1958/01/05/archives/yonkers-sees-no-omen-in-drop-in-marriages.html | Yonkers Sees No Omen In Drop in Marriages | Special to The New York Times | RE0000279231 | 1986-01-10 | B00000688286 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/louise-green-engaged-smith-alumna-future-3ride-of-charles-fsargent.html | LOUiSE GREEN ENGAGED Smith Alumna Future 3ride of Charles FSargent Jr | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/-marriage-of-figaro-is-sung-at-met.html | Marriage of Figaro Is Sung at Met | J B | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/1100-lumber-mills-in-florida.html | 1100 Lumber Mills in Florida | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/31398-nashville-homes-heated-by-electricity.html | 31398 Nashville Homes Heated by Electricity | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/32-executives-attend-a-management-seminar.html | 32 Executives Attend A Management Seminar | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/358414-more-workers-7-southeastern-states-also-add-26-billion-to.html | 358414 MORE WORKERS 7 Southeastern States Also Add 26 Billion to Payrolls | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/47-billions-spent-on-construction-but-volume-dips-dramatic-rise-in.html | 47 BILLIONS SPENT ON CONSTRUCTION BUT VOLUME DIPS Dramatic Rise in Highway Building Supports Boom Fewer Homes Erected 47 BILLIONS SPENT ON CONSTRUCTION | By Glenn Fowler | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/5-new-schools-open-in-rockland-region.html | 5 NEW SCHOOLS OPEN IN ROCKLAND REGION | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/6month-dip-seen-for-minneapolis-recovery-in-2d-half-of-58-predicted.html | 6MONTH DIP SEEN FOR MINNEAPOLIS Recovery in 2d Half of 58 Predicted Building of Hospitals Doubled | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/a-few-bright-spots-four-textile-mills-opened-in-new-england.html | A FEW BRIGHT SPOTS Four Textile Mills Opened in New England | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/a-revolt-that-failed-after-premature-uprising-venezuelans-escape-to.html | A Revolt That Failed After Premature Uprising Venezuelans Escape to Colombia VENEZUELA EXILES APPRAISE DEFEAT Officers in Colombia Tell of Treachery  Unrest Is Said to Continue in Caracas | By Tad Szulcspecial To The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/about-new-york-science-prophet-reviews-record-and-finds-it-good.html | About New York Science Prophet Reviews Record and Finds It Good Including Radar Forecast in 1911 | By Meyer Berger | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/adenauer-and-soviet-aide-confer-at-birthday-party-adenauer-talks.html | Adenauer and Soviet Aide Confer at Birthday Party ADENAUER TALKS WITH SOVIET AIDE | By M S Handlerspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/air-traffic-more-active.html | Air Traffic More Active | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/alabama-industry-expands.html | Alabama Industry Expands | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/alaska-soberer-on-oil-discovery-realizes-one-well-is-not-a-field.html | ALASKA SOBERER ON OIL DISCOVERY Realizes One Well Is Not a Field but the Outlook Is Held Favorable | By Clifford S Cernickspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/aluminum-supply-exceeds-demand-output-trimmed-after-five-record.html | ALUMINUM SUPPLY EXCEEDS DEMAND Output Trimmed After Five Record Years but Plant Expansion Continues | By Jack R Byan | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/argentina-faces-a-budget-puzzle-state-agencies-investments-not.html | ARGENTINA FACES A BUDGET PUZZLE State Agencies Investments Not Included  Deficits Ascribed to Many | By Edward A Morrowspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/arms-rise-urged-lest-reds-seize-lead-in-2-years-rockefeller-panel.html | ARMS RISE URGED LEST REDS SEIZE LEAD IN 2 YEARS Rockefeller Panel Proposes 3000000000 Annual Increase in Defense ARMS RISE URGED TO BLOCK SOVIET | By Philip Benjamin | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-3-no-title-the-moon-birds-will-be-presented-off-broadway.html | Article 3  No Title  The Moon Birds Will Be Presented Off Broadway  Repertory in Making | COMEDY BY Ayme Planned In Fallby Arthur Gelb | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/artru-hot-rod-captures-honors-in-national-spaniel-specialty.html | Artru Hot Rod Captures Honors In National Spaniel Specialty | By John Rendel | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/atom-power-is-now-a-reality-but-cost-is-still-too-high-atomic-power.html | Atom Power Is Now a Reality but Cost Is Still Too High ATOMIC POWER NOW A REALITY | By Gene Smith | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/atomic-age-poses-crisis-in-shipping-merchant-marine-awaiting.html | ATOMIC AGE POSES CRISIS IN SHIPPING Merchant Marine Awaiting Security Councils Policy That May Shape Future ATOM AGE BRINGS CRISIS TO SHIPPING | By George Horne | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/auto-risk-insurance-being-curbed-here-auto-insurance-restricted.html | Auto Risk Insurance Being Curbed Here AUTO INSURANCE RESTRICTED HERE | BY Joseph C Ingraham | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/barbara-jobehr-fiancee.html | Barbara JoBehr Fiancee | Special to The New Y ork Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/beef-cattle-up-in-alabama.html | Beef Cattle Up in Alabama | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/blue-and-yellow-forecast-as-leather-colors-for-home-material-is.html | Blue and Yellow Forecast as Leather Colors for Home Material Is Used as Wall Covering in Chicago Exhibit | By Rita Reif | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/blue-cross-policies-queried-no-representation-of-subscribers-on.html | Blue Cross Policies Queried No Representation of Subscribers on Governing Bodies Charged | MICHAEL M DAVIS | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/boy-dies-on-l-i-track-youth-falls-backward-into-way-of-shuttle.html | BOY DIES ON L I TRACK Youth Falls Backward Into Way of Shuttle Train | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/business-blunted-in-houston-area-but-christmas-buying-wave-pushes.html | BUSINESS BLUNTED IN HOUSTON AREA But Christmas Buying Wave Pushes Up Retail Sales  Oil Outlook Darker | By Albert T Collinsspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/business-pattern-baffles-denver-marked-by-a-series-of-ups-and-downs.html | BUSINESS PATTERN BAFFLES DENVER Marked by a Series of Ups and Downs Building and Autos Are Softest Fields | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/business-profits-milked-by-costs-earnings-show-5-per-cent-slide.html | BUSINESS PROFITS MILKED BY COSTS Earnings Show 5 Per Cent Slide Despite Sales Rise BUSINESS PROFITS MILKED BY COSTS | By Clare M Reckert | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archiv es/business-slows-at-the-sec-too-fewer-registrations-likely-but-agency.html | BUSINESS SLOWS AT THE SEC TOO Fewer Registrations Likely but Agency Stays Alert for Promotion Frauds | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/canadiens-rout-rangers-with-firstperiod-attack-before-15537-at.html | Canadiens Rout Rangers With FirstPeriod Attack Before 15537 at Garden GEOFFRION EXCELS IN 4TO0 CONTEST Scores Twice and Assists on Another Goal for Canadien Six Against Rangers | By Joseph C Nichols | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/car-makers-shift-for-uphill-climb-new-models-off-to-a-slow-start.html | CAR MAKERS SHIFT FOR UPHILL CLIMB New Models Off to a Slow Start After 57 Output Exceeds 6000000 CAR MAKERS SHIFT FOR UPHILL CLIMB | By Damon Stetsonspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/catholics-list-gains-in-england-wales.html | CATHOLICS LIST GAINS IN ENGLAND WALES | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chamber-unit-decries-drive-to-increase-u-s-spending-for-missiles.html | Chamber Unit Decries Drive to Increase U S Spending for Missiles and Satellites | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/charles-haberstick.html | CHARLES HABERSTICK | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chicago-area-is-confident-despite-signs-of-recession-production.html | Chicago Area Is Confident Despite Signs of Recession Production Rises 4 to 21600000000 As Most Industries Report Advances  Factory and Trade Jobs Shrink | By Austin C Wehrweinspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/chicago-g-o-p-sees-fund-dinner-hurt.html | CHICAGO G O P SEES FUND DINNER HURT | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/church-leader-to-retire-from-post-in-bay-state.html | Church Leader to Retire From Post in Bay State | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/city-and-state-slump-mirrors-that-of-u-s-failures-on-rise-but.html | CITY AND STATE SLUMP MIRRORS THAT OF U S FAILURES ON RISE But Office Building Boom Here Goes on  Port Is Slipping DOWNTURN IN CITY MIRRORS NATIONS | By Richard Rutter | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/city-schools-note-exodus-of-whites-20000-who-moved-in-last-year.html | CITY SCHOOLS NOTE EXODUS OF WHITES 20000 Who Moved in Last Year Replaced by Negroes and Puerto Ricans | By Gene Currivan | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/cleveland-will-fight-sales-resistance-scramble-is-on-for-missile.html | Cleveland Will Fight Sales Resistance Scramble Is On for Missile Contracts | By E J Whitneyspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/clifford-cross.html | CLIFFORD CROSS | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/cohengrab.html | CohenGrab | Secial to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/colossal-is-the-word-for-ad-year-outlays-11-billion-many-big.html | Colossal Is the Word for Ad Year Outlays 11 Billion  Many Big Clients Shift Agencies Growing Costs Spur Search for New Display Media AD YEARS WORD IT WAS COLOSSAL | By Carl Spielvogel | RE0000279232 | 1986-01-10 | B00000688287 |

| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/company-record-held-reason.html | Company Record Held Reason | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/conditions-good-but-philadelphia-fears-slowdown-areas-diversified.html | CONDITIONS GOOD BUT PHILADELPHIA FEARS SLOWDOWN Areas Diversified Economy Is Expected to Weather Slump Without Strain | By William G Weartspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/congress-to-get-tariff-fight-changes-sought-eisenhowers-position.in.html | Congress to Get Tariff Fight CHANGES SOUGHT Eisenhowers Position in Middle of the Warring Factions CONGRESS TO ACT ON TARIFF FIGHT | By Richard E Mooneyspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/costs-cut-profits-for-paper-plants-productive-capacity-grows.html | COSTS CUT PROFITS FOR PAPER PLANTS Productive Capacity Grows Consumers Use Stocks Acquired in 1956 | By John J Abele | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/czech-leader-and-nehru-issue-disarmament-plea.html | Czech Leader and Nehru Issue Disarmament Plea | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/donald-mkay.html | DONALD MKAY | special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/du-pont-announces-grants-to-colleges.html | DU PONT ANNOUNCES GRANTS TO COLLEGES | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/dutch-protest-sea-limits.html | Dutch Protest Sea Limits | By Walter H Waggonerspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/economy-braked-in-new-england-no-cause-for-alarm-is-seen-though.html | ECONOMY BRAKED IN NEW ENGLAND No Cause for Alarm Is Seen Though Jobs Have Fallen  Some Bright Spots | By John H Fentonspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/eisenhower-gets-macmillan-views-he-and-prime-minister-have.html | EISENHOWER GETS MACMILLAN VIEWS He and Prime Minister Have Exchanged Letters Since NATO Talks in Paris PRESIDENT KEEPS LINK WITH BRITON | By Jay Walzspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/elsa-maxwell-irks-italy-on-callas-case.html | ELSA MAXWELL IRKS ITALY ON CALLAS CASE | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/emigre-council-elects.html | EMIGRE COUNCIL ELECTS | Kirk and Swope Among New Members of Its Board | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/eplan-shorn-violet-viking-said-to-be-wearing-horns-of-goat.html | Eplan Shorn Violet Viking Said To Be Wearing Horns of Goat | By Howard M Tuckner | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/eve-arden-show-may-be-dropped-sponsors-reported-unhappy-with-tv.html | EVE ARDEN SHOW MAY BE DROPPED Sponsors Reported Unhappy With TV Series F C C to View Subliminal Ads | By Val Adams | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fair-trade-fight-shifts-to-capital-advocates-of-pricefixing-will.html | FAIR TRADE FIGHT SHIFTS TO CAPITAL Advocates of PriceFixing Will Seek First Broad Federal Legislation | By Alfred R Zipser | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/farm-production-is-at-top-levels-on-less-acreage-1000000-more.html | FARM PRODUCTION IS AT TOP LEVELS ON LESS ACREAGE 1000000 More Farmers Driven From he Land by Increasing Efficiency MASSIVE CHANGES LOOM CostPrice Squeeze Is One of Many Problems That Will Engage Congress U S FARM OUTPUT CLOSE TO RECORD | By William M Blairspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/farquhar-fraser.html | FARQUHAR FRASER | pedal to be New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fertilizer-a-t-v-a-product.html | Fertilizer a T V A Product | Special To The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/film-stars-now-corporate-galaxy-film-stars-join-business-galaxy.html | Film Stars Now Corporate Galaxy FILM STARS JOIN BUSINESS GALAXY | By Thomas M Pryorspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/first-russian-at-pole-meteorologist-invited-to-u-s-station-by-navy.html | FIRST RUSSIAN AT POLE Meteorologist Invited to U S Station by Navy | Special To The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/food-two-restaurants-forum-of-the-twelve-caesars-visited-maud-chez.html | Food Two Restaurants Forum of the Twelve Caesars Visited  Maud Chez Elle Opens on New Site | By Craig Claiborne | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/france-sends-troops-to-crush-redled-uprising-in-cameroons-acts-to.html | France Sends Troops to Crush RedLed Uprising in Cameroons Acts to Prevent New Algeria in African Territory Where Rebels Burned 60 Villages FRANCE COMBATS CAMEROONS RISING | By the United Press | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/french-favor-soviet-talks.html | French Favor Soviet Talks | Special To The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/french-pianist-entremont-is-cheered-with-philharmonic.html | French Pianist Entremont Is Cheered With Philharmonic | E D | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/fund-colleges-get-304474.html | Fund Colleges Get 304474 | Special To The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gavins-quitting-will-be-studied-by-senate-unit-johnson-orders.html | GAVINS QUITTING WILL BE STUDIED BY SENATE UNIT Johnson Orders Inquiry on Generals Action Which Has Stirred Congress GAVINS QUITTING TO BRING INQUIRY | By Allen Druryspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/gen-georgenugent-served-i__n-two-wars.html | GEN GEORGENUGENT SERVED IN TWO WARS | Special To The ew York Ttrne I | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/georgia-gains-105-plants.html | Georgia Gains 105 Plants | Special To The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/government-economy-a-study-of-a-new-fordham-series-that-includes.html | Government Economy A Study of a New Fordham Series That Includes Monetary Policies FORDHAM SERIES STUDIES POLICIES | By Edward H Collins | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/governor-weighs-city-bid-for-aid-but-he-declines-to-endorse.html | GOVERNOR WEIGHS CITY BID FOR AID But He Declines to Endorse Specific Wagner Items  2 Backed by Inference | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hagantalbot.html | HaganTalbot | Special to The Iew Ypr Tlmem | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hardwood-gain-predicted.html | Hardwood Gain Predicted | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/harry-j-southwell.html | HARRY J SOUTHWELL | SpeCial to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hiram-milroy-steele.html | HIRAM MILROY STEELE | Speelsl to 11 New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/hopes-to-arrive-in-15-days.html | Hopes to Arrive in 15 Days | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/how-it-was-for-you-and-you-a-year-of-trouble-for-many-the-u-s.html | How It Was for You and You A Year of Trouble for Many THE U S ECONOMY IN HUMAN TERMS | By Edwin L Dale Jrspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/huge-job-confronts-engineers-u-s-policy-is-a-spur-reactormaking-in.html | Huge Job Confronts Engineers U S Policy Is a Spur ReactorMaking in Pioneer Era | By Robert K Plumb | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/indonesias-claims-dutch-charged-with-refusal-to-negotiate-west.html | Indonesias Claims Dutch Charged With Refusal to Negotiate West Irian Dispute | MOH SHARIF | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/investors-turn-to-fixed-income-trend-of-bond-prices-is-up-as-it-was.html | INVESTORS TURN TO FIXED INCOME Trend of Bond Prices Is Up as It Was in Business Readjustment of 53 | By Paul Heffernan | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/irev-joseph-b-sheehani.html | IREV JOSEPH B SHEEHANI | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/james-cameron.html | JAMES  CAMERON | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jean-kerr-book-bought-by-mgm-please-dont-eat-the-daisies-set-for.html | JEAN KERR BOOK BOUGHT BY MGM Please Dont Eat the Daisies Set for Summer Palance and Chandler to CoStar | By Thomas M Pryorspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jersey-confused-as-the-tide-ebbs-big-defense-cutbacks-bring-layoffs.html | JERSEY CONFUSED AS THE TIDE EBBS Big Defense Cutbacks Bring LayOffs  Some Leaders Far From Pessimistic JERSEY CONFUSED AS THE TIDE EBBS | By George Cable Wrightspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jobs-for-handicapped-an-analysis-of-steady-progress-made-and-the.html | Jobs for Handicapped An Analysis of Steady Progress Made And the Change in Attitude of Industry | By Howard A Rusk Md | RE0000279232 | 1986-01-10 | B00000688287 |

| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jobs-in-southern-mills-decline-reflecting-us-economic-trend.html | Jobs in Southern Mills Decline Reflecting U S Economic Trend | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/jurists-son-to-wed-miss-elinor-t-ombackl.html | Jurists Son to Wed Miss Elinor T ombackl | Special t The NeT York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/knapps-agony-wins-4th-regatta-in-row.html | KNAPPS AGONY WINS 4TH REGATTA IN ROW | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/labor-is-adamant-on-higher-wages-long-period-of-tranquil-relations.html | LABOR IS ADAMANT ON HIGHER WAGES Long Period of Tranquil Relations With Employers May Be Shattered LABOR IS ADAMANT ON HIGHER WAGES | By A H Raskin | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/labor-strife-seen-in-east-germany-west-berlin-socialists-say.html | LABOR STRIFE SEEN IN EAST GERMANY West Berlin Socialists Say Discontent May Erupt in Trouble During Summer | By Harry Gilroyspecial to the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/last-word-back.html | Last Word Back | J G | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/legal-test-posed-as-benson-is-sued-congressmans-move-raises.html | LEGAL TEST POSED AS BENSON IS SUED Congressmans Move Raises Question of a Plaintiffs Direct Interest in Case | By Anthony Lewisspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/london-markets-open-58-quietly-industrials-and-giltedged-securities.html | LONDON MARKETS OPEN 58 QUIETLY Industrials and GiltEdged Securities Remain Firm  Index Rises Slightly LONDON MARKETS OPEN 58 QUIETLY | By Thomas P Ronanspecial to the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/long-days-journey.html | Long Days Journey | J G | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/los-angeles-absorbs-layoffs-population-rise-spurs-industry-defense.html | Los Angeles Absorbs LayOffs Population Rise Spurs Industry Defense Slashes in Planes and Missiles a Blow to Area but It Is Offset by Gains in Electrical Machinery | By Gladwin Hillspecial to the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/louis-kromer.html | LOUIS KROMER | pecial to lne New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/louisiana-attracts-many-huge-plants-louisiana-shows-industrial.html | Louisiana Attracts Many Huge Plants LOUISIANA SHOWS INDUSTRIAL GAINS | By George W Henry Jrspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/louisiana-industry-grows.html | Louisiana Industry Grows | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/macys-in-its-100th-year-is-still-as-breezy-as-ever.html | Macys in Its 100th Year Is Still as Breezy as Ever | By Nan Robertson | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/marilyn-m-brown-encaced-ro-magrr.html | MARILYN M BROWN ENCACED rO MagRr | SpecXal to 1e ew Yorh rlme | RE0000279232 | 1986-01-10 | B00000688287 |

| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/masons-honor-t-roosevelt.html | Masons Honor T Roosevelt | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/minneapolis-bank-elects.html | Minneapolis Bank Elects | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/miss-joanciriainedart-isaffianced.html | Miss JoanCiriaineDart IsAffianced | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/miss-kreutzer-fiancee-she-s-engaged-to-thomas-d-harrison-teacher-at.html | MISS KREUTZER FIANCEE She s Engaged to Thomas D Harrison Teacher at M I T | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/miss-page-cooper-editor-and-author.html | MISS PAGE COOPER EDITOR AND AUTHOR | Special to Tile New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mobile-port-reaches-peak.html | Mobile Port Reaches Peak | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/money-managers-face-challenges-just-one-is-whether-end-of-upsurge.html | MONEY MANAGERS FACE CHALLENGES Just One Is Whether End of Upsurge Is a Period of Basic Readjustment | By Albert L Kraus | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/more-families-own-cars.html | More Families Own Cars | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mounting-layoffs-cloud-connecticut-layoffs-mount-in-connecticut.html | Mounting LayOffs Cloud Connecticut LAYOFFS MOUNT IN CONNECTICUT | By Richard H Parkespecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mrs-bernard-ulrich.html | MRS BERNARD ULRICH | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/mrs-c-l-schultz-has-child.html | Mrs C L Schultz Has Child | Specla to The York ms | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/nassau-suffolk-seek-to-diversify-long-island-worried-by-too-much.html | NASSAU SUFFOLK SEEK TO DIVERSIFY Long Island Worried by Too Much Dependence Upon Its Defense Plants | By Byron Porterfieldspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/nathan-a-feiistein.html | NATHAN A FEIISTEIN | special to Te ew York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/negotiating-with-soviets-taking-of-first-steps-now-toward.html | Negotiating With Soviets Taking of First Steps Now Toward Disarmament Is Advocated | LOUIS B SOHN | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-centers-a-blow-to-business-areas.html | NEW CENTERS A BLOW TO BUSINESS AREAS | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-plants-set-record-in-south-1314-begin-operations-with-25-or.html | NEW PLANTS SET RECORD IN SOUTH 1314 Begin Operations With 25 or More Workers  Florida Paces Area | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-transit-body-urged-on-2-states-permanent-group-would-set-up-a.html | NEW TRANSIT BODY URGED ON 2 STATES Permanent Group Would Set Up a Subway Loop for Jersey Commuters JerseyNew York Agency Urged To Build Hudson Subway Loop | By Will Lissner | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/new-zealanders-indignant.html | New Zealanders Indignant | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |

| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/northwest-injured-by-lumber-cutback.html | Northwest Injured by Lumber Cutback | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/oil-demand-ebbs-regulations-cut-output-of-wells-industry-goes.html | OIL DEMAND EBBS REGULATIONS CUT OUTPUT OF WELLS Industry Goes Through Year of Change Profit Drop Reflects Fluctuation ERRATIC DEMAND CUTS OIL OUTPUT | By J H Carmical | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/oil-emperor-of-italy-enrico-mattei.html | Oil Emperor of Italy Enrico Mattei | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/oil-payroll-is-350000000.html | Oil Payroll Is 350000000 | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/pensions-expand-as-rules-tighten-more-funds-more-benefits-more.html | PENSIONS EXPAND AS RULES TIGHTEN More Funds More Benefits More Employers Pick Up Check More Red Tape | By J E McMahon | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/physioian-fiaiqoe-t-of-katrii-ia-moore-w-ed.html | PHYSiOIAN FIAiqOE t OF KATRII IA MOORE  W ed | WelesMyoAlum n a | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/poland-pressing-disarming-plan-bid-to-free-central-europe-of-atom.html | POLAND PRESSING DISARMING PLAN Bid to Free Central Europe of Atom Arms Seen as Key to U SSoviet Deadlock | By Sydney Grusonspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/polk-county-ranks-high.html | Polk County Ranks High | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/poultry-industry-cackles.html | Poultry Industry Cackles | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/price-rise-foreseen-despite-1958-slump-price-rise-is-seen-despite.html | Price Rise Foreseen Despite 1958 Slump PRICE RISE IS SEEN DESPITE 58 SLUMP | By Edwin L Dale Jrspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/pytte-takes-3-ski-trophies-before-record-bear-mountain-crowd-of.html | Pytte Takes 3 Ski Trophies Before Record Bear Mountain Crowd of 27500 NORWEGIAN FIRST IN CLASS A EVENT Pytte Also Captures Prizes for Top Total Score and Best Jump of Meet | By Michael Straussspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/railways-signal-danger-is-ahead-seek-remedies-for-sharp-drop-in.html | RAILWAYS SIGNAL DANGER IS AHEAD Seek Remedies for Sharp Drop in Freight Revenue  Curb Capital Outlay Railways Signal Danger Ahead Seek Remedy for Revenue Drop | By Robert E Bedingfield | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/random-notes-in-washington-spherical-debate-is-reopening.html | Random Notes in Washington Spherical Debate Is Reopening | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/retail-sales-nearly-200-billion-total-may-show-gain-of-42-retailing.html | Retail Sales Nearly 200 Billion Total May Show Gain of 42 RETAILING GROSS NEAR 200 BILLION | By John S Tompkins | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/rev-john-f-richardsi.html | REV JOHN F RICHARDSI | Special to e New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/royals-secondhalf-rally-sinks-knick-five-at-garden-101100-stokes-27.html | Royals SecondHalf Rally Sinks Knick Five at Garden 101100 Stokes 27 Points Help End New Yorkers String of Seven Home Victories | By William J Bbiordy | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/ruling-bolsters-curb-on-mergers-du-pont-case-is-one-aspect-of-issue.html | RULING BOLSTERS CURB ON MERGERS Du Pont Case Is One Aspect of Issue  Steel Suit Is Another Phase | By Anthony Lewisspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/samuel-dbnn-sr-explibisher-80-x-former-head-of-simmons-boardman.html | SAMUEL DBNN SR EXPLIBISHER 80 x Former Head of Simmons Boardman DiesEditor of Railway Age 37 years | Spela1 to The New York TImeJ | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sarah-lawrence-to-expand-by-40-college-to-add-facilities-and-admit.html | SARAH LAWRENCE TO EXPAND BY 40 College to Add Facilities and Admit More Girls  Cost Estimated at 4 Millions | By Merrill Folsomspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/saxophonist-heard-at-chamber-concert.html | Saxophonist Heard at Chamber Concert | E D | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/secrecy-in-government.html | Secrecy in Government | GORDON FRIEDLANDER | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/seed-producers-now-flowering-when-economy-goes-down-people-tend-to.html | SEED PRODUCERS NOW FLOWERING When Economy Goes Down People Tend to Gardens the Industry Finds | By Ben McElveen Jr | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/ship-lines-drop-pier-labor-body-chopin-to-replace-16man-employers.html | SHIP LINES DROP PIER LABOR BODY Chopin to Replace 16Man Employers Committee in I L A Contract Talks | By Jacques Nevard | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sib-charle__ss-h-0__ward-79-brigadier-house-of-commons.html | SIB CHARLESS H 0WARD 79 Brigadier House of Commons ExSergeantatArms Dies | Special to The lew York Times J | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sir-alliott-verdonroe-early-pilot-dies-briton-who-flew__in-1908.html | Sir Alliott VerdonRoe Early Pilot Dies Briton Who Flewin 1908 Made AircraftI | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/skills-at-college-level.html | Skills at College Level | MICHAEL GASSTER | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/smokers-light-up-cigarette-sales-industry-weathers-storm-of-health.html | SMOKERS LIGHT UP CIGARETTE SALES Industry Weathers Storm of Health Issue  Big Switch Is to Filters | By Alexander R Hammer | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/soft-spots-alarm-expanding-south-dip-in-jobs-hurts-decline-in.html | SOFT SPOTS ALARM EXPANDING SOUTH DIP IN JOBS HURTS Decline in Farming Income Also Stirs Uncertainty Among Some Leaders SOFT SPOTS ALARM EXPANDING SOUTH | By John N Pophamspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/south-shows-gain-in-working-women.html | SOUTH SHOWS GAIN IN WORKING WOMEN | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/space-age-upsets-balanced-budget-u-s-costs-climb-to-meet-threat-of.html | SPACE AGE UPSETS BALANCED BUDGET U S Costs Climb to Meet Threat of Soviet Satellites SPACE AGE UPSETS BALANCED BUDGET | By John D Morrisspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/special-g-m-show-may-be-repeated.html | SPECIAL G M SHOW MAY BE REPEATED | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/spending-on-food-440-per-capita-cost-increased-from-424-in-1956.html | SPENDING ON FOOD 440 PER CAPITA Cost Increased From 424 In 1956  Total Bill Put at 75 Billions | By James J Nagle | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sports-of-the-times-muscles-arent-everything.html | Sports of The Times Muscles Arent Everything | By Arthur Daley | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/square-corners-is-newest-design-appliances-follow-trend-in.html | SQUARE CORNERS IS NEWEST DESIGN Appliances Follow Trend in Architecture Baroque Appears in Autos | By William M Freeman | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/st-louis-cheered-by-chrysler-plan-to-build-big-plant.html | St Louis Cheered By Chrysler Plan To Build Big Plant | By Cleve Mathewsspecial To The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/state-dormitory-ready-at-alfred.html | STATE DORMITORY READY AT ALFRED | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/states-revenues-lag-by-20-million-tax-cut-in-doubt-new-estimate.html | STATES REVENUES LAG BY 20 MILLION TAX CUT IN DOUBT New Estimate Puts Decline at 5 Million More Than Expected in November UNEMPLOYMENT PAY UP Harriman Expected to Tell Legislature Eisenhowers Policies Are Responsible STATES REVENUES LAG BY 20 MILLION | By Leo Eganspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/steel-output-cut-but-mills-speed-vast-expansions-many-workers-are.html | STEEL OUTPUT CUT BUT MILLS SPEED VAST EXPANSIONS Many Workers Are Laid Off  Industry Is Moderately Pessimistic Over Future STEEL OUTPUT CUT EXPANSIONPUSHED | By Thomas E Mullaney | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/steel-production-continues-to-dip-but-industry-holds-to-belief-that.html | STEEL PRODUCTION CONTINUES TO DIP But Industry Holds to Belief That Serious Recession Is Unlikely | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/stock-sales-fall-to-a-15year-low-turnover-is-only-121-dollar.html | STOCK SALES FALL TO A 15YEAR LOW Turnover Is Only 121 Dollar Scarcity Blamed for the Thin Market STOCK SALES FALL TO A 15YEAR LOW | By Burton Crane | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/stocks-subdued-in-netherlands-capital-scarcity-spending-cuts.html | STOCKS SUBDUED IN NETHERLANDS Capital Scarcity Spending Cuts Uncertainty Over World Trade Cited | By Paul Catzspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/store-sales-increase-southwests-totals-for-year-are-above-1956.html | STORE SALES INCREASE Southwests Totals for Year Are Above 1956 Level | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sukarno-starts-on-tour-in-crisis-indonesian-will-see-nehru-and.html | SUKARNO STARTS ON TOUR IN CRISIS Indonesian Will See Nehru and Nasser During 6Week Trip in Asia and Africa | By Bernard Kalbspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/sunny-south-pole-a-solar-wastrel-gets-worlds-best-supply-of-energy.html | SUNNY SOUTH POLE A SOLAR WASTREL Gets Worlds Best Supply of Energy but Loses Most of It by Snow Reflectivity | By Bill Beckerspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/t-v-a-using-more-coal.html | T V A Using More Coal | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tampa-shipping-tops-mark.html | Tampa Shipping Tops Mark | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/teacher-dies-in-car-crash.html | Teacher Dies in Car Crash | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tennessee-fishing-for-sport.html | Tennessee Fishing for Sport | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/textiles-disturbed-by-shrinking-profit-shrinking-gains-disturb.html | Textiles Disturbed By Shrinking Profit SHRINKING GAINS DISTURB TEXTILES | By Herbert Koshetz | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-antiu-s-sentiment-review-of-british-reaction-to-dulles-and.html | The AntiU S Sentiment Review of British Reaction to Dulles And Establishment of Missile Bases | By Drew Middletonspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-catholic-hour.html | The Catholic Hour | J P S | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-nations-economy-a-review-of-its-trends-boom-is-checked-in-a.html | THE NATIONS ECONOMY A REVIEW OF ITS TRENDS BOOM IS CHECKED IN A RECORD YEAR FOR U S ECONOMY Recession Spreads and It Is Likely to Get Worse Before It Gets Better TREND LED BY STOCKS Confusion Exists Over Bad News in Many Sectors in the Last Three Months BOOM IS CHECKED IN A RECORD YEAR | By John G Forrest | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/the-rockefeller-report-an-evaluation-of-contributions-made-by.html | The Rockefeller Report An Evaluation of Contributions Made By Private Citizens to Foreign Policy | By James Restonspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/theatre-verse-drama-archibald-macleish-reads-his-j-b.html | Theatre Verse Drama Archibald MacLeish Reads His J B | S Z | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tiguehale.html | TigueHale | Special to he New York Tlmez | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/top-quintets-hit-by-firs-defeats-kansas-among-five-leading-teams.html | TOP QUINTETS HIT BY FIRS DEFEATS Kansas Among Five Leading Teams Beaten West Va Miss State Roll On | By Gordon S White Jr | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/trend-is-erratic-in-commodities-most-item-register-slight-drop-in.html | TREND IS ERRATIC IN COMMODITIES Most Item Register Slight Drop in Volume Some Price Shifts Are Sharp | By George Auerbach | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/troth-announced-of-miss-lelq-gyel-graduate-student-at-yale-is.html | TROTH ANNOUNCED OF MISS LElq GYEL Graduate Student at Yale Is Fiancee of David B Lewis LLB Candidate There | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tunney-floored-by-james-joyces-prose-exchampion-takes-long-count-in.html | Tunney Floored by James Joyces Prose ExChampion Takes Long Count in Bid to Solve Author | By Gay Talese | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tv-class-offers-cutrate-diploma-sunrise-semester-will-give-test-at.html | TV CLASS OFFERS CUTRATE DIPLOMA Sunrise Semester Will Give Test at Home for 35 to Unregistered Students | By Richard F Shepard | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/tweed-court-plan-revised-family-bench-urged-here-new-plan-issued-on.html | Tweed Court Plan Revised Family Bench Urged Here NEW PLAN ISSUED ON COURT REFORM | By Russell Porter | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/two-burned-fatally-in-bayonne-refinery.html | TWO BURNED FATALLY IN BAYONNE REFINERY | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/two-networks-vie-in-coverage-of-news-simultaneous-shows-on-cbs-and.html | Two Networks Vie in Coverage of News Simultaneous Shows on CBS and NBC Commentary and Spot News Presented | By Jack Gould | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-envoy-to-return-bishop-quits-thailand-today-after-two-years.html | U S ENVOY TO RETURN Bishop Quits Thailand Today After Two Years Service | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-exports-pile-up-surplus-exceed-imports-by-8-billions-boom-to.html | U S Exports Pile Up Surplus Exceed Imports by 8 Billions BOOM TO SUBSIDE Whopping Sales Rise Said to Be Artificial And Transient U S EXPORTS SET WHOPPING MARK | By Brendan M Jones | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-is-planning-new-borrowing-treasury-to-get-180-million-cash.html | U S IS PLANNING NEW BORROWING Treasury to Get 180 Million Cash Through Sale of Fanny May Notes | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-oil-concerns-assailed-by-italian-italian-assails-u-s-oil.html | U S Oil Concerns Assailed by Italian ITALIAN ASSAILS U S OIL CONCERNS | By Paul Hofmannspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/u-s-physician-named-dr-wolffe-to-be-delegate-at-meeting-in-moscow.html | U S PHYSICIAN NAMED Dr Wolffe to Be Delegate at Meeting in Moscow | Special to The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/us-to-ask-soviet-to-show-its-faith-on-arms-accord-reply-to-bulganin.html | US TO ASK SOVIET TO SHOW ITS FAITH ON ARMS ACCORD Reply to Bulganin Letter to Bring Crucial Decisions on Policy This Week STASSEN URGES CHANGE But Dulles Remains Opposed to Liberalized Approach to Moscows Proposals U S TO ASK SOVIET TO SHOW ITs FAITH | By Dana Adams Schmidtspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/utah-spruces-up-as-mining-lags-starts-drive-for-tourists-overall.html | UTAH SPRUCES UP AS MINING LAGS Starts Drive for Tourists  OverAll Employment Is Climbing Slowly | By Jack Goodmanspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/war-called-impracticable.html | War Called Impracticable | EMILY G BALCH | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/waterfight-suit-resumes-in-west-arizonacalifornia-battle-for.html | WATERFIGHT SUIT RESUMES IN WEST ArizonaCalifornia Battle for Colorado River Supply Enters a New Phase | By Lawrence E Daviesspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/weis-sedelhertz.html | Weis sEdelhertz | Special to Tha New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/west-coast-stumbles-after-a-long-advance-aircraft-suffer-drop-in.html | WEST COAST STUMBLES AFTER A LONG ADVANCE AIRCRAFT SUFFER Drop in Nonfarm Job Rolls Is Severest in the Nation WEST COAST FIRST AT DOING WORSE | By Lawrence E Daviesspecial To the New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/whirlpool-pays-65-million-cash-for-servels-patents-property.html | Whirlpool Pays 65 Million Cash For Servels Patents Property | Special To The New York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-06 | https://www.nytimes.com/1958/01/06/archives/will-cotton-77-dead-portrait-painter-caricaturist-had-also.html | WILL COTTON 77 DEAD Portrait Painter Caricaturist Had Also Writnn Comedy | Special to The Hew York Times | RE0000279232 | 1986-01-10 | B00000688287 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/crime-is-charged-to-transit-board-in-union-bugging-savarese-calls-.html | CRIME IS CHARGED TO TRANSIT BOARD IN UNION BUGGING Savarese Calls Planting of Microphone Loathsome on Basis of Inquiry | By Ralph Katz | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mergers-for-west-favored-by-london.html | MERGERS FOR WEST FAVORED BY LONDON | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rxer-elder.html | rxer Elder | Specta To The NYOrk u1nes | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/2-benelux-lands-tighten-belts-as-tiny-luxembourg-prospers.html | 2 Benelux Lands Tighten Belts As Tiny Luxembourg Prospers | By Walter H Waggoner | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/2858-rate-taken-by-treasury-bills.html | 2858 RATE TAKEN BY TREASURY BILLS | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/a-third-refinery-in-india.html | A Third Refinery in India | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |

| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/adelphi-routs-moravian.html | Adelphi Routs Moravian | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
|---|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/advertising-copy-in-color-draws-the-men.html | Advertising Copy in Color Draws the Men | By Carl Spielvogel | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/antidutch-move-hurts-indonesia-nations-plight-is-a-contrast-with.html | ANTIDUTCH MOVE HURTS INDONESIA Nations Plight Is a Contrast With Gains Elsewhere in Southeast Asia | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/arms-of-europe-disappoint-bonn-german-military-experts-say.html | ARMS OF EUROPE DISAPPOINT BONN German Military Experts Say Equipment Is Faulty and Delivery Is Tardy | By Arthur J Olsen | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/arold-ackett-631-missio__y-in-japani-.html | AROLD ACKETT 631 MISSIOY IN JAPANI | Special to The New York Times vj | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/art-chinese-painter-works-of-chi-paishih-on-view-at-mi-chous.html | Art Chinese Painter Works of Chi PaiShih on View at Mi Chous | By Dore Ashton | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/athlete-in-new-rochelle-job.html | Athlete in New Rochelle Job | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/atom-plane-foreseen-burke-predicts-navy-could-have-one-in-two-years.html | ATOM PLANE FORESEEN Burke Predicts Navy Could Have One in Two Years | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/atompowered-admiral-hyman-george-rickover.html | AtomPowered Admiral Hyman George Rickover | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/australia-sound-despite-drought-wool-income-cut-almost-300000000.html | AUSTRALIA SOUND DESPITE DROUGHT Wool Income Cut Almost 300000000  Credit Is Eased Selectively | By Edmond W Tipping | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/austria-thriving-on-rising-output-gross-national-product-set-higher.html | AUSTRIA THRIVING ON RISING OUTPUT Gross National Product Set Higher Levels in Each of First Three Quarters | By John MacCormacspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/auto-sales-close-to-british-record-reduction-in-down-payment-of.html | AUTO SALES CLOSE TO BRITISH RECORD Reduction in Down Payment of Domestic Buyers a Big Factor in Recovery | By Leonard Ingalls | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/beame-demands-city-economies-as-budget-hearings-begin-he-affirms.html | BEAME DEMANDS CITY ECONOMIES As Budget Hearings Begin He Affirms Tough Policy BEAME DEMANDS CITY ECONOMIES | By Charles G Bennett | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/belfast-relying-on-u-s-capital-plant-sites-offered.html | Belfast Relying on U S Capital Plant Sites Offered | By J E Sayers | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bengurion-reknits-a-coalition-regime-bengurion-mends-coalition.html | BenGurion Reknits A Coalition Regime BENGURION MENDS COALITION REGIME | By Seth S Kingspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/big-dish-planned-to-scan-heavens-long-delay-faces-600foot-eye-that.html | BIG DISH PLANNED TO SCAN HEAVENS Long Delay Faces 600Foot Eye That Could End US Lag in Radio Astronomy | By Robert K Plumb | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/big-job-cut-set-to-save-15c-fare-2year-reduction-of-2000-without.html | BIG JOB CUT SET TO SAVE 15C FARE 2Year Reduction of 2000 Without LayOffs Is Aim  Pay Pact Assailed | By A H Raskin | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/big-stride-taken-by-south-korea-budget-deficit-wiped-out-as.html | BIG STRIDE TAKEN BY SOUTH KOREA Budget Deficit Wiped Out as Republic Throws Off Yoke of Large Army | By Hogan Yoonspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bonn-still-leads-in-homebuilding-half-million-units-completed-but.html | BONN STILL LEADS IN HOMEBUILDING Half Million Units Completed but Costs Slow Efforts to Overcome Scarcity | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bonns-strength-spreads-in-world-west-germany-duplicating-u-s-role.html | BONNS STRENGTH SPREADS IN WORLD West Germany Duplicating U S Role in Aiding Many Lands to Industrialize | By M S Handler | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/boom-in-norway-shows-no-letup-but-falling-export-prices-and-freight.html | BOOM IN NORWAY SHOWS NO LETUP But Falling Export Prices and Freight Rates Will Be Felt This Year | By Olav Maaland | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/bribe-offer-laid-to-jersey-police-inquiry-told-that-west-new-york.html | BRIBE OFFER LAID TO JERSEY POLICE Inquiry Told That West New York Director and Captain Acted for ExConvict | By Milton Honigspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/britain-explains-soviet-pact-plan-macmillans-nonaggression-treaty.html | BRITAIN EXPLAINS SOVIET PACT PLAN Macmillans Nonaggression Treaty Suggestion Held Aid to Wide Accord | By Dreav Middleton | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/britain-steps-up-power-from-atom-sets-sights-on-obtaining.html | BRITAIN STEPS UP POWER FROM ATOM Sets Sights on Obtaining Electricity From Fusion to Offset Coal Lack | By Kennett Lovespecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/britain-winning-stability-drive-keeping-inflation-down-and-pound-up.html | BRITAIN WINNING STABILITY DRIVE Keeping Inflation Down and Pound Up Reserves Show Rise After Sharp Dip | By Thomas P Ronan | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/british-finance-chief-quits-in-a-dispute-over-inflation.html | British Finance Chief Quits In a Dispute Over Inflation Thorneycroft Is Opposed to Rise in Budget Cabinet Revised | By Thomas P Ronan | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/briton-sees-a-bar-to-sonic-airliner-b-o-a-c-chairman-doubts-public.html | BRITON SEES A BAR TO SONIC AIRLINER B O A C Chairman Doubts Public Will Pay High Cost of Outflying Sound | By Edward Hudson | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/brown-coal-consumption-soars-in-europe-as-a-result-of-new-mining.html | Brown Coal Consumption Soars in Europe As a Result of New Mining Techniques | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/burke-backs-joint-chiefs-warns-of-oneman-rule-burke-defends-the.html | Burke Backs Joint Chiefs Warns of OneMan Rule BURKE DEFENDS THE JOINT CHIEFS | By Jack Raymond | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/cann-says-n-y-u-fired-him-after-inducing-him-not-to-quit-basketball.html | Cann Says N Y U Fired Him After Inducing Him Not to Quit Basketball Coach Terms Statements of Obeck Athletic Director Untimely and Harmful to Teams Morale | By Louis Effrat | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/capitol-in-shape-for-new-session-mace-shined-marble-room.html | CAPITOL IN SHAPE FOR NEW SESSION Mace Shined Marble Room Refurbished and Wait Till They Try the Phones | By Allen Duryspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/central-americans-again-defer-parley.html | CENTRAL AMERICANS AGAIN DEFER PARLEY | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ceylon-to-float-loan-200000000-fund-sought-to-repair-flood-damage.html | CEYLON TO FLOAT LOAN 200000000 Fund Sought to Repair Flood Damage | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/child-to-mrs-john-purinton.html | Child to Mrs John Purinton | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/church-status-shifts-new-jersey-lutheran-synod-gets-independent.html | CHURCH STATUS SHIFTS New Jersey Lutheran Synod Gets Independent Standing | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/clarence-c-wyckoff.html | CLARENCE C WYCKOFF | SPecial to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/clerks-on-strike-at-ward-stores-limited-walkout-under-way-in-53.html | CLERKS ON STRIKE AT WARD STORES Limited Walkout Under Way in 53 Cities in Dispute Over Scope of Contract | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/clifford-t-enderly.html | CLIFFORD T ENDERLY | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/colleges-demand-hands-off-by-us-association-head-declares-federal.html | COLLEGES DEMAND HANDS OFF BY US Association Head Declares Federal Aid Plan Means Soviet Program Here | By Benjamin Fine | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/columbia-loan-repaid-mother-of-exstudent-pays-despite-sons.html | COLUMBIA LOAN REPAID Mother of ExStudent Pays Despite Sons CounterSuit | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/columbia-opens-ivy-league-basketball-campaign-with-victory-over.html | Columbia Opens Ivy League Basketball Campaign With Victory Over Cornell LIONS NEVER TRAIL IN 6056 CONTEST Columbia Downs Cornell as Needleman Milkey Star Brown Upsets Harvard | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/congress-is-back-in-session-today-legislators-gather-in-urgent-and.html | CONGRESS IS BACK IN SESSION TODAY Legislators Gather in Urgent and Critical Mood | By William S White | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/controlling-the-weather-proposed-inquiry-into-technique-for.html | Controlling the Weather Proposed Inquiry Into Technique for Altering Climate Questioned | GEORGE H T KIMBLE | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/court-split-bars-jeopardy-ruling-44-division-in-high-bench-keeps.html | COURT SPLIT BARS JEOPARDY RULING 44 Division in High Bench Keeps Basic Issue Open Similar Case Pending | By Anthony Lewisspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/crawford-beats-vejar-on-points-michigan-boxer-triumphs-in-st-nicks.html | CRAWFORD BEATS VEJAR ON POINTS Michigan Boxer Triumphs in St Nicks TenRounder by Scoring on Head Attack | By Joseph C Nichols | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/crayfish-tails-lucrative.html | Crayfish Tails Lucrative | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/curb-on-union-refused-court-bars-move-to-tie-up-bakery-locals-funds.html | CURB ON UNION REFUSED Court Bars Move to Tie Up Bakery Locals Funds | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/cyprus-policy-weighed-british-cabinet-discusses-future-plans-with.html | CYPRUS POLICY WEIGHED British Cabinet Discusses Future Plans With Foot | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dance-israeli-troupe-inbal-group-makes-american-debut.html | Dance Israeli Troupe Inbal Group Makes American Debut | By John Martin | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/danish-economy-stays-listless-foreign-exchange-position-and-tight.html | DANISH ECONOMY STAYS LISTLESS Foreign Exchange Position and Tight Credit Keep It at Plodding Pace | By Poul Lassenspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dean-martin-host-to-sinatra-feb-1-danny-thomas-will-also-join.html | DEAN MARTIN HOST TO SINATRA FEB 1 Danny Thomas Will Also Join Singers on NBC Show Rockefeller Interview | By Val Adams | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/deficit-in-budget-is-now-expected-president-expected-to-note-a-loss.html | DEFICIT IN BUDGET IS NOW EXPECTED President Expected to Note a Loss Despite the Cuts Made by Congress | By Edwin L Dale Jr | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/development-up-in-west-berlin-private-enterprise-shows-more.html | DEVELOPMENT UP IN WEST BERLIN Private Enterprise Shows More Confidence in Future of Isolated City | By Harry Gilroy | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/diefenbaker-lauds-idea.html | Diefenbaker Lauds Idea | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/digest-of-state-republican-program-for-the-new-legislative-session.html | Digest of State Republican Program for the New Legislative Session | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dispute-settled-on-labor-temple-presbytery-building-here-to-go-to.html | DISPUTE SETTLED ON LABOR TEMPLE Presbytery Building Here to Go to Mission Society Temple Seeks Housing | By George Dugan | RE0000279233 | 1986-01-10 | B00000688288 |

| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dr-f-w-merrifield.html | DR F W MERRIFIELD | Specie to The e YOZk Tllne | RE0000279233 | 1986-01-10 | B00000688288 |
|---|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/dutch-to-stake-out-claim-for-auto-market-with-small-4seat-car.html | Dutch to Stake Out Claim for Auto Market With Small 4Seat Car Selling for 1000 | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/east-germany-reports-growth-in-output-despite-a-lag-in-power.html | East Germany Reports Growth In Output Despite a Lag in Power | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/economic-storms-buffet-spain-but-new-hand-is-taking-helm-economic.html | Economic Storms Buffet Spain But New Hand Is Taking Helm Economic Storms Buffet Spain But New Hand Is Taking Helm | By Benjamin Wellesspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/economy-buoyant-in-new-zealand-but-outlook-is-less-rosy-with.html | ECONOMY BUOYANT IN NEW ZEALAND But Outlook Is Less Rosy With Balance of Trade Deficit Mounting | By J C Grahamspecial to the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/economy-continues-to-make-progress-in-czechoslovakia-a-key-ally-of.html | Economy Continues to Make Progress in Czechoslovakia a Key Ally of Soviet | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/economy-sick-in-the-philippines-austerity-is-called-vital-as-a-cure.html | Economy Sick in the Philippines Austerity Is Called Vital as a Cure Of Spending | By Ford Wilkins | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ee-cummings-receives-yale-award-for-poetry.html | EE Cummings Receives Yale Award for Poetry | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/egypt-honors-ghana-chief.html | Egypt Honors Ghana Chief | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/egypt-weathers-year-of-turmoil-currency-condition-critical-nations.html | EGYPT WEATHERS YEAR OF TURMOIL Currency Condition Critical  Nations Outlook Hinges on Nassers Course | By Osgood Caruthersspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/elgin-picks-division-chief.html | Elgin Picks Division Chief | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/envoy-to-soviet-surprises-poles-abrasimov-in-3-months-substitutes.html | ENVOY TO SOVIET SURPRISES POLES Abrasimov in 3 Months Substitutes Silken Glove for the Mailed Fist | By Sydney Gruson | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/europeans-split-on-pool-capital-six-foreign-chiefs-unable-to-decide.html | EUROPEANS SPLIT ON POOL CAPITAL Six Foreign Chiefs Unable to Decide on Site for Communities Offices | By Harold Callender | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/excerpts-from-admiral-burkes-address.html | Excerpts From Admiral Burkes Address | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/farming-in-italy-fails-to-improve-adverse-weather-reduced-prices.html | FARMING IN ITALY FAILS TO IMPROVE Adverse Weather Reduced Prices Crop Curbs Wage Rises Cause Squeeze | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/finland-helped-by-devaluation-foreign-exchange-reserves-rise-but.html | FINLAND HELPED BY DEVALUATION Foreign Exchange Reserves Rise but Unemployment Exceeds 100000 | BY Seppo Valjakka | RE0000279233 | 1986-01-10 | B00000688288 |

| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/fish-catch-of-japanese-increases-14-but-the-market-price-suffers-a.html | Fish Catch of Japanese Increases 14 But the Market Price Suffers a Drop | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/five-u-s-citizens-enter-red-china-three-mothers-reach-canton-on.html | FIVE U S CITIZENS ENTER RED CHINA Three Mothers Reach Canton on Their Way to Visit Imprisoned Sons | By Tillman Durdinspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/food-news-boiled-beef-cut-of-brisket-is-important-but-also.html | Food News Boiled Beef Cut of Brisket Is Important but Also Simmering Not Boiling Is Essential | By June Owen | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/for-ms-6lazier-brooxville-girl-isengaged-to-cjarles-norton-2d-u-of.html | FOR MS 6LAZiER Brooxville Girl IsEngaged to CJarles Norton 2d U of North Carolina Alumnus | qoeclalto The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/foreign-capital-in-india.html | Foreign Capital in India | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/foreign-lending-stopped-by-swiss-only-one-small-external-loan-made.html | FOREIGN LENDING STOPPED BY SWISS Only One Small External Loan Made as Investors Keep Money at Home | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/france-reserves-stand.html | France Reserves Stand | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/france-sees-end-of-oil-dearth-as-sahara-wells-start-to-gush.html | France Sees End of Oil Dearth As Sahara Wells Start to Gush | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/french-struggle-to-ease-crisis-budget-and-prices-readjusted-french.html | French Struggle to Ease Crisis Budget and Prices Readjusted French Struggle to Ease Crisis Budget and Prices Readjusted | By Rene Dabernat | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/from-england-custommades-for-young-set.html | From England CustomMades For Young Set | By Phyllis Lee Levin | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/gavin-charges-pentagon-with-barring-promotion-rickover-scores-red.html | GAVIN CHARGES PENTAGON WITH BARRING PROMOTION RICKOVER SCORES RED TAPE HEARING REOPENS | By John D Morris | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/governor-to-ask-strike-law-shift-believes-penalty-provisions-are.html | GOVERNOR TO ASK STRIKE LAW SHIFT Believes Penalty Provisions Are Unenforceable  For a Bipartisan Review | By Douglas Dales | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/greece-hopeful-despite-poverty-bank-deposit-rise-reflects.html | GREECE HOPEFUL DESPITE POVERTY Bank Deposit Rise Reflects Confidence Exports and Tourism on Upgrade | By A C Sedgwick | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/guatemala-fears-coffee-pact-loss-government-forced-to-raise-funds.html | GUATEMALA FEARS COFFEE PACT LOSS Government Forced to Raise Funds to Keep Crop Off the World Market | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/high-court-to-get-3d-passport-plea-will-hear-case-of-physicist.html | HIGH COURT TO GET 3D PASSPORT PLEA Will Hear Case of Physicist Denied Visa on Basis of Confidential Data | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/high-court-to-rule-on-state-taxation-of-stored-imports-tax-to.html | High Court to Rule On State Taxation Of Stored Imports TAX TO UNDERGO HIGH COURT STUDY | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/high-school-sports-midwood-coach-has-an-idea-for-board-of-education.html | High School Sports Midwood Coach Has an Idea for Board of Education Tennis Everyone | By Howard M Tuckner | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/how-will-oil-flow-syria-builds-a-refinery-but-distribution-is.html | HOW WILL OIL FLOW Syria Builds a Refinery but Distribution Is Uncertain | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/icelands-trade-drifts-to-soviet-as-her-trade-with-u-s-drops.html | Icelands Trade Drifts to Soviet As Her Trade With U S Drops | By Hersteinn Palssonspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/in-the-nation-the-storm-signals-for-the-nonpolitical-approach.html | In The Nation The Storm Signals for the Nonpolitical Approach | By Arthur Krock | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/india-desperate-must-trim-plan-hopes-thwarted-by-failure-to-obtain.html | INDIA DESPERATE MUST TRIM PLAN Hopes Thwarted by Failure to Obtain Capital and by Hunger of People | By A M Rosenthal | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/india-gets-u-s-locomotives.html | India Gets U S Locomotives | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/indias-mineral-output-up.html | Indias Mineral Output Up | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/indias-refugee-costs-630000000-spent-on-hindu-exiles-from-pakistan.html | INDIAS REFUGEE COSTS 630000000 Spent on Hindu Exiles from Pakistan | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/indias-state-trading.html | Indias State Trading | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/indonesias-army-warns-plotters-strong-measures-promised-any.html | INDONESIAS ARMY WARNS PLOTTERS Strong Measures Promised Against Any Conspiracies in Sukarnos Absence | By Bernard Kalb | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/industrial-upsurge-in-italy-overcomes-lag-in-agriculture-italy.html | Industrial Upsurge In Italy Overcomes Lag in Agriculture Italy Prospers as Industrial Rise Overcomes Lag in Agriculture | By Arnaldo Cortesi | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/irish-austerity-balances-trade-dublin-cuts-imports.html | Irish Austerity Balances Trade Dublin Cuts Imports | By Hugh G Smithspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/israel-growing-so-are-problems-progress-is-marred-by-vast-trade.html | ISRAEL GROWING SO ARE PROBLEMS Progress Is Marred by Vast Trade Deficit Help of World Jewry Still Vital | By Seth S King | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/israels-frontier-claims-basis-for-establishment-of-present.html | Israels Frontier Claims Basis for Establishment of Present Demarcation Lines Discussed | ARTHUR C A LIVERAN | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/issues-of-britain-up-with-sterling-industrials-rise-in-pennies.html | ISSUES OF BRITAIN UP WITH STERLING Industrials Rise in Pennies Dollar Shares Most Oils Finish Higher | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/issues-that-are-facing-the-second-session-of-85th-congress.html | Issues That Are Facing the Second Session of 85th Congress | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/italian-line-bars-office-pact-now-but-after-refusing-to-talk-with.html | ITALIAN LINE BARS OFFICE PACT NOW But After Refusing to Talk With Uncertified Local It Acts to Avert Strike | By Jacques Nevard | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/italys-industry-more-efficient-improvement-in-production-attributed.html | ITALYS INDUSTRY MORE EFFICIENT Improvement in Production Attributed to Better Use of Existing Factories | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/janenollbreght-will-be-married-i-student-at-gbrgtownis-fie-ncee-of-.html | JANENOLLBREGHT WILL BE MARRIED i   Student at GbrgtownIs   Fie ncee of BehlafiinDa o fVrginia LSchool | Special tO The2ew | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japan-keeps-lead-in-shipbuilding-due-to-launch-2024000-tons-a-gain.html | JAPAN KEEPS LEAD IN SHIPBUILDING Due to Launch 2024000 Tons a Gain of 84053 in 195758 Fiscal Year | By Foster Hailey | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japan-to-fix-planes-u-s-seeks-to-reduce-costs-on-military-aircraft.html | JAPAN TO FIX PLANES U S Seeks to Reduce Costs on Military Aircraft | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japan-to-try-color-tv-100-receivers-to-be-made-with-parts-from-us.html | JAPAN TO TRY COLOR TV 100 Receivers to Be Made With Parts from US | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/japanese-power-net-rises.html | Japanese Power Net Rises | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/jersey-assembly-to-cut-employes-democratic-majority-plans-to-reduce.html | JERSEY ASSEMBLY TO CUT EMPLOYES Democratic Majority Plans to Reduce the Number of Jobs From 119 to 50 | By George Cable Wright | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/john-m-baldwin.html | JOHN M BALDWIN | pecl to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/judge-john-q-carey-o-rolel-o-wwas-l.html | JUDGE JOHN Q CAREY o roLEl o wwAs l | Special to The New York Times I | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/jury-in-rockland-to-study-tax-map-court-orders-full-inquiry-into.html | JURY IN ROCKLAND TO STUDY TAX MAP Court Orders Full Inquiry Into Clarkstown Rolls  Complaints Mount | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/labor-to-help-set-up-a-productivity-council.html | Labor to Help Set Up A Productivity Council | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/lead-changes-five-times.html | Lead Changes Five Times | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/linen-trade-shrinks-a-bit.html | Linen Trade Shrinks a Bit | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/louis-m-brock.html | LOUIS M BROCK | peciaJ to Tile Mew York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/lufthansa-nears-era-of-black-ink-german-airline-will-reduce-its.html | LUFTHANSA NEARS ERA OF BLACK INK German Airline Will Reduce Its Fares 20 Through Seat Arrangement | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |

| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mack-to-build-in-canada.html | Mack to Build in Canada | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
|---|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/maj-gen-brown-dead-army-judge-advocate-general-from-1933-to-1937.html | MAJ GEN BROWN DEAD Army Judge Advocate General From 1933 to 1937 Was 84 | spectal to The New ork Tlme | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mangums-license-to-drive-is-lifted-state-unit-acts-on-ground-police.html | MANGUMS LICENSE TO DRIVE IS LIFTED State Unit Acts on Ground Police Aide Has Failed to Report Oct 12 Crash | By Joseph C Ingraham | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mdonald-says-u-s-can-end-recession.html | MDONALD SAYS U S CAN END RECESSION | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/merchant-takes-westchester-helm-michaelian-is-inducted-as-executive.html | MERCHANT TAKES WESTCHESTER HELM Michaelian Is Inducted as Executive Downing a Plumber Heads Board | By Merrill Folsom | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mideast-ponders-macmillans-plan-red-grip-on-asianafrican-meeting.html | MIDEAST PONDERS MACMILLANS PLAN Red Grip on AsianAfrican Meeting Appears to Have Worried Some Groups | By Sam Pope Brewer | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mideast-stages-recovery-development-goes-ahead-despite-tension-and.html | Mideast Stages Recovery Development Goes Ahead Despite Tension and Series of Crises | By Sam Pope Brewer | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-alice-p-perkin.html | MISS ALICE P PERKIN | special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-baldwin-engaged-bay-state-girlwill-be-wed-to-noyes-mayo-fisk.html | MISS BALDWIN ENGAGED Bay State GirlWill Be Wed to Noyes Mayo Fisk Jr | Special to he New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-bertha-a-fox.html | MISS BERTHA A FOX | Special to The New Nk me | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-kleiderer-to-wed-fiancee-of-cade2-jerry-l-p-burton-ofwest.html | MISS KLEIDERER TO WED Fiancee of Cade2 Jerry L p Burton OfWest Point | Special to The New York TJmes | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/miss-mary-c-scott-begone5-engagrd-alumna-ofsweet-briar-will.html | MISS MARY C SCOTT BEGONE5 ENGAGRD Alumna ofSweet Briar Will Bei3rideof Peter Dillon I  Of6 Virginia Graduate | Sbeclal to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/more-jobs-than-swiss-employment-of-foreigners-again-shows-increase.html | MORE JOBS THAN SWISS Employment of Foreigners Again Shows Increase | Special to The New York Time | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/more-shellac-sold-by-india.html | More Shellac Sold by India | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/moscow-denounces-rockefeller-study.html | MOSCOW DENOUNCES ROCKEFELLER STUDY | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/moscow-steps-up-economic-war-on-private-investments-abroad-backs.html | Moscow Steps Up Economic War On Private Investments Abroad Backs Confiscation of Assets of the West in Underdeveloped Lands Chaos Is Declared to Be Soviet Aim | By Harry Schwartz | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mrs-e-d-faulkner-dies-founder-of-ars-clinic-at-presbyterian.html | MRS E D FAULKNER DIES Founder of Ars Clinic at Presbyterian Hospital | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/mrs-millard-d-brown.html | MRS MILLARD D BROWN | Times Special to The New York | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/name-suggested-for-bridge.html | Name Suggested for Bridge | HARMON G LEWIS | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ncaa-penalizes-memphis-state-and-wichita-for-aid-violations-tigers.html | NCAA Penalizes Memphis State and Wichita for Aid Violations TIGERS PROBATION RUNS FOR 2 YEARS | By Joseph M Sheehan | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/nepal-sends-president-two-mastiffs-as-gift.html | Nepal Sends President Two Mastiffs as Gift | Dispatch of The Times London | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/new-airliners-awaited-turkish-carrier-is-planning-service-to-london.html | NEW AIRLINERS AWAITED Turkish Carrier Is Planning Service to London | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/new-atomic-plan-begun-in-france-research-phase-is-followed-by.html | NEW ATOMIC PLAN BEGUN IN FRANCE Research Phase Is Followed by Effort to Utilize Nuclear Energy | By Henry Giniger | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/new-look-for-cheese-is-just-an-old-square.html | New Look for Cheese Is Just an Old Square | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/north-africa-tied-to-paris-by-trade-despite-tension-in-algeria.html | NORTH AFRICA TIED TO PARIS BY TRADE Despite Tension in Algeria Morocco and Tunisia Stay Chiefly in Franc Zone | By Thomas F Brady | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/oberlin-raises-pay-ohio-college-also-increases-tuition-fee-schedule.html | OBERLIN RAISES PAY Ohio College Also Increases Tuition Fee Schedule | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/old-french-royal-oak-brings-3204-at-sale.html | Old French Royal Oak Brings 3204 at Sale | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/opera-albanese-sings-performs-role-of-mimi-in-la-boheme-first-time.html | Opera Albanese Sings Performs Role of Mimi in La Boheme First Time This Season at the Met | E D | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/output-flattens-in-west-germany-despite-record-production.html | OUTPUT FLATTENS IN WEST GERMANY Despite Record Production Economists Predict End of Industrial Boom | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/output-in-france-continues-to-rise-production-index-advances-to-52.html | OUTPUT IN FRANCE CONTINUES TO RISE Production Index Advances to 52 Per Cent Above the 1952 Figure | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/output-of-world-at-a-record-rate-but-u-n-experts-perceive-adverse.html | OUTPUT OF WORLD AT A RECORD RATE But U N Experts Perceive Adverse Factor in Decline in Last Part of 1957 | By Kathleen Teltsch | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/paper-set-back-on-libel-review-high-court-bars-case-where-obscene.html | PAPER SET BACK ON LIBEL REVIEW High Court Bars Case Where Obscene Data in Official Records Were Published | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/parents-sought-as-city-teachers-appeal-distributed-through-pupils.html | PARENTS SOUGHT AS CITY TEACHERS Appeal Distributed Through Pupils  Schools Lack 5000 Instructors | By Leonard Buder | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/paris-acts-to-cut-deficit-in-trade-stringent-curbs-on-imports.html | PARIS ACTS TO CUT DEFICIT IN TRADE Stringent Curbs on Imports Imposed in Move to Bring Balanced Commerce | By Robert C Doty | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/peiping-reports-industrial-gains-says-plants-output-exceeds.html | PEIPING REPORTS INDUSTRIAL GAINS Says Plants Output Exceeds Production of Farms Distortion Explained | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/philadelphia-judge-sworn-in.html | Philadelphia Judge Sworn In | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/pipeline-politics-a-new-arab-game-mideast-countries-demand-more-and.html | PIPELINE POLITICS A NEW ARAB GAME Mideast Countries Demand More and More Revenue From Oil Transport | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/plan-seeks-to-tap-surinams-bauxite.html | PLAN SEEKS TO TAP SURINAMS BAUXITE | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/plane-executive-ordained-as-priest.html | Plane Executive Ordained as Priest | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/plant-investment-slows-in-australia.html | PLANT INVESTMENT SLOWS IN AUSTRALIA | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/poland-pays-much-to-raise-standards-of-her-population.html | Poland Pays Much To Raise Standards Of Her Population | By Sydney Gruson | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/polish-crops-rise-on-freer-farming.html | POLISH CROPS RISE ON FREER FARMING | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/polish-wages-rise-but-levels-are-still-low-government-concedes.html | POLISH WAGES RISE But Levels Are Still Low Government Concedes | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/polo-less-expensive-but-not-a-onehorse-sport-season-costs-player.html | Polo Less Expensive but Not a OneHorse Sport Season Costs Player Here 1000 and That Isnt Hay Cooperation Allows Traders to Take Part in Games | By George McNickle | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/portugal-creeps-on-progress-road-donkey-carts-slow-motor-trucks.html | PORTUGAL CREEPS ON PROGRESS ROAD Donkey Carts Slow Motor Trucks Crops Bigger But So Is the Trade Deficit | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/practicality-keys-design-in-furniture.html | Practicality Keys Design In Furniture | By Cynthia Kelloggspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/president-plans-to-rebuff-russia-on-summit-talks-but-reply-to.html | PRESIDENT PLANS TO REBUFF RUSSIA ON SUMMIT TALKS But Reply to Bulganin Will Urge U N Arms Parley or Foreign Chiefs Session | By Dana Adams Schmidt | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rebelliontorn-algeria-fights-inflation-and-deficit-in-trade.html | RebellionTorn Algeria Fights Inflation and Deficit in Trade | By W Grainger Blairspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/red-china-shows-slower-progress-industrialization-program-in-more.html | RED CHINA SHOWS SLOWER PROGRESS Industrialization Program in More Difficult Stage  Farming Disappoints | By Tillman Durdin | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/regime-charges-communist-tie.html | Regime Charges Communist Tie | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/republicans-hope-to-keep-35-state-income-tax-cut-state-gop-hopes-to.html | Republicans Hope to Keep 35 State Income Tax Cut STATE GOP HOPES TO RETAIN TAX CUT | By Leo Egan | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/riots-in-madras-mar-nehru-visit-score-injured-buses-burned-official.html | RIOTS IN MADRAS MAR NEHRU VISIT Score Injured Buses Burned  Official Party Stoned at Science Congress | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/rotterdam-expands-adds-to-port-to-benefit-by-common-market.html | ROTTERDAM EXPANDS Adds to Port to Benefit by Common Market | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sailed-yawl-to-florida.html | Sailed Yawl to Florida | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/sally-victor-shows-hats-for-spring.html | Sally Victor Shows Hats For Spring | By Patricia Peterson | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/school-renovation-set-harvard-medical-to-acquire-new-research.html | SCHOOL RENOVATION SET Harvard Medical to Acquire New Research Facilities | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/screen-gems-making-executive-change.html | SCREEN GEMS MAKING EXECUTIVE CHANGE | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/ship-launchings-mount-in-britain-yards-are-optimistic-but-concerned.html | SHIP LAUNCHINGS MOUNT IN BRITAIN Yards Are Optimistic But Concerned Over Japans Quicker Deliveries | By Joseph Collins | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/smith-sibbett.html | Smith  Sibbett | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/smithreynolds.html | SmithReynolds | Slelal to hdev York TIms | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/somalis-looking-to-u-n-for-help-mission-finds-african-land.html | SOMALIS LOOKING TO U N FOR HELP Mission Finds African Land Concerned Over Economy After Freedom in 1960 | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/south-africa-hunting-minerals.html | South Africa Hunting Minerals | By Richard P Hunt | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/soviet-announces-a-cut-of-300000-in-armed-forces-to-call-back-41000.html | SOVIET ANNOUNCES A CUT OF 300000 IN ARMED FORCES To Call Back 41000 Men From East Germany and 17000 From Hungary Moscow Says It Will Cut Back Its Military Forces by 300000 | By William J Jordenspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-soviet-taking-a-new-tack-moscow-proud-of-big-changes-in-control-of.html | Soviet Taking a New Tack Moscow Proud of Big Changes in Control of Its Industries | By William J Jorden | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-sovietceylon-pacts-near.html | SovietCeylon Pacts Near | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-sports-of-the-times-a-ring-from-bing.html | Sports of The Times A Ring From Bing | By Arthur Daley | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-state-council-seems-doomed.html | State Council seems Doomed | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-studehttory-barbatlaa-lynch-alfred-a-brizzolara-jr-a-columbia-phd.html | STUDEHTTORY BARBAtlAA LYNCH Alfred A Brizzolara Jr a Columbia PhD Candidate is Fiance of Teache | J Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-subsidies-urged-to-aid-commuters-rapid-transit-group-asks-rail.html | SUBSIDIES URGED TO AID COMMUTERS Rapid Transit Group Asks Rail Lines Be Integrated in TriState Network | By Clayton Knowles | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-suffolk-government-revision-is-started-with-naming-of-cermak-as.html | Suffolk Government Revision Is Started With Naming of Cermak as Coordinator | By Byron Porterfieldspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-supreme-court-decisions.html | Supreme Court Decisions | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-susan-tracy-affianced-stamford-girl-will-be-bridel-of-charles-w.html | SUSAN TRACY AFFIANCED Stamford Girl Will Be Bridel of Charles W Moritzi | Special to The New York Times I | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-sweden-strives-to-buoy-exports-output-is-up-4-in-year-but-expansion.html | SWEDEN STRIVES TO BUOY EXPORTS Output Is Up 4 in Year but Expansion Slowdown Has Begun to Set In | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-swiss-tourism-gains.html | Swiss Tourism Gains | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-swiss-view-the-common-market-as-a-threat-to-their-prosperity-fear.html | Swiss View the Common Market As a Threat to Their Prosperity Fear Effect of Arrangement on Nations Trade  Foreign Commerce in Balance as Reserves Rise | By G H Morison | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-syria-and-jordan-turning-east-as-soviet-trade-ties-increase.html | Syria and Jordan Turning East As Soviet Trade Ties Increase | By Wayne Phillips | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-taiwan-banking-on-continued-aid-islands-economy-impeded-by-size-of.html | TAIWAN BANKING ON CONTINUED AID Islands Economy Impeded by Size of the Military and Growing Population | By Loren W Fesslerspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-technical-courses-up-japan-to-train-10000-more-technicians-annually.html | TECHNICAL COURSES UP Japan to Train 10000 More Technicians Annually | Special to The New York Timer | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives-television-studio-one-pioneer-dramatic-program-presents-its-first.html | Television Studio One Pioneer Dramatic Program Presents Its First Show From Hollywood | By Jack Gould | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/thai-rice-exports-are-increased.html | Thai Rice Exports Are Increased | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/the-defense-debate-a-discussion-of-the-opposing-views-and-the.html | The Defense Debate A Discussion of the Opposing Views And the Presidents Prospective Role | By James Restonspecial to the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/tight-money-puts-gloom-over-the-japanese-boom-japanese-boom-is.html | Tight Money Puts Gloom Over the Japanese Boom Japanese Boom Is Dampened By Foreign Exchange Outlook | By Robert Trumbull | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/to-secure-peace.html | To Secure Peace | IVfORRI S ABRAMS | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/tonnage-is-down-in-german-ports-shipping-companies-appeal-for-tax.html | TONNAGE IS DOWN IN GERMAN PORTS Shipping Companies Appeal for Tax Relief  Yards Building Tankers | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/trade-comeback-bolsters-britain-officials-expect-gains-will.html | TRADE COMEBACK BOLSTERS BRITAIN Officials Expect Gains Will Continue  Companies Are Prodded on Exporting | By Drew Middletonspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/trade-spurt-sets-italian-records-exports-and-imports-soar-deficit.html | TRADE SPURT SETS ITALIAN RECORDS Exports and Imports Soar Deficit Increases Only 2500000 in Year | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/turkey-is-inching-toward-stability-construction-booms-wheat-crop.html | TURKEY IS INCHING TOWARD STABILITY Construction Booms Wheat Crop Near Record Power Output Increases | By J O Haffspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/turkish-road-system-grows.html | Turkish Road System Grows | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-financial-report-delayed-by-mistake.html | U S Financial Report Delayed by Mistake | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-stand-vexes-venezuela-exiles-rebels-wonder-at-friendly.html | U S STAND VEXES VENEZUELA EXILES Rebels Wonder at Friendly Washington Attitude on Caracas Dictatorship | By Tad Szulc | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/u-s-trade-policy-is-set-for-review-common-market-in-europe-is-a.html | U S TRADE POLICY IS SET FOR REVIEW Common Market in Europe Is a Factor in Debate on Reciprocal Law | By Brendan M Jones | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/un-branches-out-in-forestry-study-fao-to-survey-16-nations-in.html | UN BRANCHES OUT IN FORESTRY STUDY FAO to Survey 16 Nations in Mediterranean in Plan to Reclaim Arid Lands | By Kathleen McLaughlinspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/unemployment-drops-sharply-in-italy-improvement-is-greatest-since.html | Unemployment Drops Sharply in Italy Improvement Is Greatest Since the War | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/vast-li-travel-net-asked-to-aid-growth-huge-travel-net-proposed-for.html | Vast LI Travel Net Asked to Aid Growth HUGE TRAVEL NET PROPOSED FOR L I | By Roy R Silver | RE0000279233 | 1986-01-10 | B00000688288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/venezuela-appears-calm.html | Venezuela Appears Calm | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/warners-cuts-50-from-coast-staff-studio-calls-it-part-of-plan-to.html | WARNERS CUTS 50 FROM COAST STAFF Studio Calls It Part of Plan to Streamline  Code Unit Passed 378 Films in 57 | By Thomas M Pryorspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/whitehead-plans-anouilh-comedy-will-produce-dinner-with-family.html | WHITEHEAD PLANS ANOUILH COMEDY Will Produce Dinner With Family  Frank Conroy Is Due Back in Compulsion | By Sam Zolotow | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/wholesale-costs-show-slight-rise-b-l-s-figures-are-for-two-weeks.html | WHOLESALE COSTS SHOW SLIGHT RISE B L S Figures Are for Two Weeks  Index at 1184 of Its 194749 Level | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/whos-got-the-vodka-in-poland-everyone.html | Whos Got the Vodka In Poland Everyone | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/widening-of-road-in-bergen-upheld-supreme-court-says-county-has-the.html | WIDENING OF ROAD IN BERGEN UPHELD Supreme Court Says County Has the Right to Improve 4 Miles of Forest Ave | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/wiretap-ban-sought-bar-association-asks-wider-law-prohibiting-use.html | WIRETAP BAN SOUGHT Bar Association Asks Wider Law Prohibiting Use | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/wood-field-and-stream-deer-hunter-continues-his-search-for-a-little.html | Wood Field and Stream Deer Hunter Continues His Search for a Little Bit Better Brushcutter | By John W Randolph | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/world-economy-impact-of-a-changing-year-europe-is-prospering-but.html | WORLD ECONOMY IMPACT OF A CHANGING YEAR Europe Is Prospering But Monetary Woes Imperil Its Expansion Production and Employment Figures High but Trade Balances Are Uneven and Trouble Nears on Customs Bloc EUROPE CONFUSED OVER PROSPERITY | By Harold Callenderspecial To the New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/worsening-labor-shortage-to-brake-further-expansion-by-west-germany.html | Worsening Labor Shortage to Brake Further Expansion by West Germany | Special to The New York Times | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-07 | https://www.nytimes.com/1958/01/07/archives/yugoslavs-make-notable-advance-industrys-16-increase-and-bumper.html | YUGOSLAVS MAKE NOTABLE ADVANCE Industrys 16 Increase and Bumper Crops Improve Lot of the Consumer | By Elie Abel | RE0000279233 | 1986-01-10 | B00000688288 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/land-of-fire-now-brightened-by-oil-well-flames.html | Land of Fire Now Brightened by Oil Well Flames | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/100-new-bills-put-in-houses-hopper-proposals-focus-on-soviets.html | 100 NEW BILLS PUT IN HOUSES HOPPER Proposals Focus on Soviets Scientific and Arms Gains  Long Session Is Seen | By C P Trussellspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/13-hurt-in-jakarta-blast.html | 13 Hurt in Jakarta Blast | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/1500-is-donated-for-shakespeare-local-festival-gets-funds-from.html | 1500 IS DONATED FOR SHAKESPEARE Local Festival Gets Funds From Actors Equity  4 Join Say Darling | By Louis Calta | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/2-cuban-rebels-slain-army-reports-raid-repulsed-in-oriente-province.html | 2 CUBAN REBELS SLAIN Army Reports Raid Repulsed in Oriente Province | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/2-hotels-open-in-toronto.html | 2 Hotels Open in Toronto | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/200000-left-to-vassar.html | 200000 Left to Vassar | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/2009-in-farm-aid-paid-eisenhower-soil-share-listed-he-also-got.html | 2009 IN FARM AID PAID EISENHOWER Soil Share Listed  He Also Got Conservation Fund 2009 IN FARM AID PAID TO PRESIDENT | By William M Blairspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/2year-college-due-for-queens-committee-is-appointed-to-organize.html | 2YEAR COLLEGE DUE FOR QUEENS Committee Is Appointed to Organize Institution Under City and State Auspices | By Leonard Buder | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/3-new-mills-fulfill-canada-pipe-dream.html | 3 NEW MILLS FULFILL CANADA PIPE DREAM | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/3year-stockpile-termed-91-full-committee-studies-excess-supplies.html | 3YEAR STOCKPILE TERMED 91 FULL Committee Studies Excess Supplies Held for Use in National Emergency | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/6-european-lands-name-pool-chiefs-economic-and-atomic-energy.html | 6 EUROPEAN LANDS NAME POOL CHIEFS Economic and Atomic Energy Community Posts Filled  Capital Still Issue EUROPEAN LANDS PICK POOL CHIEFS | By Harold Callenderspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/8000000-plant-opens.html | 8000000 Plant Opens | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-chemical-giant-looms-in-alberta-vast-reserves-of-oil-and-natural.html | A CHEMICAL GIANT LOOMS IN ALBERTA Vast Reserves of Oil and Natural Gas Attract Industry and Capital | By T A Mansellspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-cry-for-order-greets-congress-johnson-sets-keynote-with-plea.html | A CRY FOR ORDER GREETS CONGRESS Johnson Sets Keynote With Plea  Legislators Meet in Disputatious Mood | By Allen Druryspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-new-power-plant-in-peru.html | A New Power Plant in Peru | Special to The New York Timer | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/a-new-technique-cushions-blasts-air-curtain-permits-crews-to-work.html | A NEW TECHNIQUE CUSHIONS BLASTS Air Curtain Permits Crews to Work Close to Scene Without Any Risks | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/aaron-rosand-violinist-at-carnegie-hall.html | Aaron Rosand Violinist at Carnegie Hall | J B | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/abdullah-stirs-kashmiris-again-former-chief-jailed-in-53-is-about.html | ABDULLAH STIRS KASHMIRIS AGAIN Former Chief Jailed in 53 Is About to Be Freed  He Still Has a Following | By A M Rosenthalspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/about-new-york-mister-bones-fossil-collector-emeritus-plans-a-final.html | About New York  Mister Bones Fossil Collector Emeritus Plans a Final Dinosaur Hunt at 85 | By Meyer Berger | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/air-cargo-marks-new-gains-in-1957-airlines-report-an-increase-of-20.html | AIR CARGO MARKS NEW GAINS IN 1957 Airlines Report an Increase of 20 Over 1956 in Spite of YearEnd Decline | By Edward Hudson | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/air-force-backed-on-atomic-plane-congressional-group-says-navys.html | AIR FORCE BACKED ON ATOMIC PLANE Congressional Group Says Navys Plan Would Delay Developing of Craft | By John W Finneyspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/albania-reports-downing-u-s-jet-says-military-planes-forced-twoseat.html | ALBANIA REPORTS DOWNING U S JET Says Military Planes Forced TwoSeat Trainer to Land Albanians Report Forcing Down Jet Trainer of U S Air Force | By the United Press | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/alberta-awaits-panels-report-on-study-of-northern-section-results.html | Alberta Awaits Panels Report On Study of Northern Section Results of Survey of the Development Problem May Have Major Bearing On Expansion Plans in Industry | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/alberta-pinched-by-oil-slowdown-exports-cut-on-2-sides-industry.html | ALBERTA PINCHED BY OIL SLOWDOWN Exports Cut on 2 Sides Industry Expects Squeeze to Extend Well Into 58 | By Ian C MacDonaldspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/allyear-shipping-on-the-st-lawrence-as-far-as-quebec-soon-may-be.html | AllYear Shipping on the St Lawrence As Far as Quebec Soon May Be Reality | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/antarctica-restudied-antarctic-riches-may-be-unlocked.html | Antarctica Restudied ANTARCTIC RICHES MAY BE UNLOCKED | By Walter Sullivan | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/any-motel-on-thruway-held-free-to-use-name.html | Any Motel on Thruway Held Free to Use Name | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/arctic-minerals-hunted-hunt-for-oil-and-ore-pressed-in-bush-country.html | Arctic Minerals Hunted Hunt for Oil and Ore Pressed In Bush Country of Northwest | By Tania Long | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/argentina-in-red-in-foreign-trade-chief-deficit-is-in-commerce-with.html | ARGENTINA IN RED IN FOREIGN TRADE Chief Deficit Is in Commerce With US  Balance With Britain Favorable | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/banana-boat-sails.html | Banana Boat Sails | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/banana-output-again-climbs-sharply-on-restored-costa-rican.html | Banana Output Again Climbs Sharply On Restored Costa Rican Plantations | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bauxite-mining-boon-to-jamaica-manufacturing-industries-add-to.html | BAUXITE MINING BOON TO JAMAICA Manufacturing Industries Add to Islands Economy Tourism Growing | By Robert H Metz | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bayonne-spurs-safety-orders-industry-inspections-in-bid-to-curb.html | BAYONNE SPURS SAFETY Orders Industry Inspections in Bid to Curb Accidents | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bipartisan-goal-both-parties-pledge-support-in-drive-to-top-soviet.html | BIPARTISAN GOAL Both Parties Pledge Support in Drive to Top Soviet CONGRESS BEGINS SECOND SESSION | By William S Whitespecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bloserbloom.html | BloserBloom | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bonn-posts-shifted-nato-delegate-is-appointed-to-foreign-ministry.html | BONN POSTS SHIFTED NATO Delegate Is Appointed to Foreign Ministry | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/brazil-is-burdened-by-big-trade-deficit-trade-deficit-burdens.html | Brazil Is Burdened By Big Trade Deficit Trade Deficit Burdens Brazil But Development Goes Ahead | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bribecase-figure-found-in-jersey-west-new-york-director-of-public.html | BRIBECASE FIGURE FOUND IN JERSEY West New York Director of Public Safety Said to Have Met Official at Bar | By Milton Honigspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/british-columbia-gets-pipeline-gas-fuel-is-expected-to-replace-oil.html | BRITISH COLUMBIA GETS PIPELINE GAS Fuel Is Expected to Replace Oil for Heating and Spur Industrial Growth | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/british-columbia-slackens-pace-with-development-going-ahead.html | BRITISH COLUMBIA SLACKENS PACE With Development Going Ahead Business Leaders See No Cause for Alarm | By R A Francisspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/brucker-promises-gavin-4star-rank-brucker-assures-gavin-of-4-stars.html | Brucker Promises Gavin 4Star Rank BRUCKER ASSURES GAVIN OF 4 STARS | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/bugging-limited-by-transit-board-new-eavesdropping-during-strikes.html | BUGGING LIMITED BY TRANSIT BOARD New Eavesdropping During Strikes Called Unlikely Policing Right Reserved | By Stanley Levey | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cacao-crop-revived-costa-rica-seeks-to-make-it-no-2-on-export-list.html | CACAO CROP REVIVED Costa Rica Seeks to Make It No 2 on Export List | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canada-hopeful-she-can-keep-up-expansion-pace-gross-national.html | CANADA HOPEFUL SHE CAN KEEP UP EXPANSION PACE Gross National Product Up 3 Per Cent to Record of Nearly 31 Billions ACTIVITY SLOWING DOWN Business Leaders Predict Period of Leveling Off and Consolidation Canada Hopeful of Maintaining Her Expansion at a Steady Pace | By Raymond Daniellspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canada-may-ease-borrowing-in-u-s-investment-house-bases-its-view-on.html | CANADA MAY EASE BORROWING IN U S Investment House Bases Its View on the Reduction in Exchange Premium | By Paul Heffernan | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canadians-fill-executive-posts-replace-americans-in-top-offices-of.html | Canadians Fill Executive Posts Replace Americans in Top Offices of Subsidiaries | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/canadians-find-a-leaf-in-time-once-sandy-soil-now-grows-99-of.html | CANADIANS FIND A LEAF IN TIME Once Sandy Soil Now Grows 99 of Tobacco Used by Nations Smokers | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/casey-urges-liaison-says-three-defense-groups-should-increase-ties.html | CASEY URGES LIAISON Says Three Defense Groups Should Increase Ties | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cement-industry-booms-in-mexico.html | CEMENT INDUSTRY BOOMS IN MEXICO | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cement-shipped-to-us-operations-start-at-new-plant-of-lake-ontario.html | CEMENT SHIPPED TO US Operations Start at New Plant of Lake Ontario Company | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/chamber-works-contemporary-scores-are-introduced.html | Chamber Works Contemporary Scores Are Introduced | By Ross Parmenter | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/chance-of-coup-denied.html | Chance of Coup Denied | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/changes-planned-at-womens-prison.html | CHANGES PLANNED AT WOMENS PRISON | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/chile-steel-mill-well-repays-u-s-for-every-1-it-borrows-from.html | CHILE STEEL MILL WELL REPAYS U S For Every 1 It Borrows From ExportImport Bank Plant Spends 2 Here | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/church-colleges-agree-on-policies-catholic-protestant-groups-stress.html | CHURCH COLLEGES AGREE ON POLICIES Catholic Protestant Groups Stress Need for Christian Education in Document | By Benjamin Finespecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/city-traffic-unit-asks-more-money-steady-rise-in-returns-on-parking.html | CITY TRAFFIC UNIT ASKS MORE MONEY Steady Rise in Returns on Parking Meters Cited by Wiley at Budget Hearing | By Charles G Bennett | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/coffee-republics-put-hope-in-pact-a-vital-question-to-them-is.html | COFFEE REPUBLICS PUT HOPE IN PACT A Vital Question to Them Is Whether Stabilizing Agreement Will Work | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/colombia-mops-up-dictators-chaos-junta-has-brought-order-to.html | COLOMBIA MOPS UP DICTATORS CHAOS Junta Has Brought Order to Countrys Economy COLOMBIA MOPS UP DICTATORS CHAOS | By Winthrop P Cartyspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/company-holds-a-14city-party-to-observe-100th-anniversary-largest.html | Company Holds a 14City Party To Observe 100th Anniversary Largest Dealer in Canada Started Its Operations in a Tailor Shop | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/conant-surveys-german-trends-godkin-lecturer-emphasizes-potency-of.html | CONANT SURVEYS GERMAN TRENDS Godkin Lecturer Emphasizes Potency of Education in Shaping Nations Future | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/congress-reports-291248-in-travel.html | CONGRESS REPORTS 291248 IN TRAVEL | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/constance-eadie-will-be-married-mt-holyoke-junior-engaged-to.html | CONSTANCE EADIE WILL BE MARRIED Mt Holyoke Junior Engaged to Michael Moore Hellman Who Attends Dartmouth | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/copper-price-cut-is-blow-to-chile-however-strict-steps-limit.html | COPPER PRICE CUT IS BLOW TO CHILE However Strict Steps Limit Inflation  Help Given by ExportImport Bank | By Charles Griffinspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/costa-ricas-pace-has-slowed-financial-condition-is-sound.html | Costa Ricas Pace Has Slowed Financial Condition is Sound | By T L Stockenspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/critic-of-courts-now-guides-them-olney-former-justice-aide-heads.html | CRITIC OF COURTS NOW GUIDES THEM Olney Former Justice Aide Heads the Administration of Federal Judiciary | By Jay Walzspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cuba-gets-new-map-topographical-survey-cost-government-1000000.html | CUBA GETS NEW MAP Topographical Survey Cost Government 1000000 | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cuba-improving-quality-of-crops-developing-new-varieties-with-the.html | CUBA IMPROVING QUALITY OF CROPS Developing New Varieties With the Help of U S Technical Mission | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cuba-is-thriving-on-dearer-sugar-economic-expansion-goes-on-despite.html | CUBA IS THRIVING ON DEARER SUGAR Economic Expansion Goes on Despite Uprising Cuba Thrives on Dearer Sugar Rebels Fail to Check Expansion | By R Hart Phillipsspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/cuban-shipyard-close-to-reality-25-vessels-also-would-be-built-with.html | CUBAN SHIPYARD CLOSE TO REALITY 25 Vessels Also Would Be Built With the Help of a British Syndicate | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/curtiss-candy-head-resigns.html | Curtiss Candy Head Resigns | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dana-furck.html | DANA FURCK | pecial to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/deanfennels.html | DeanFennels | Special to The New York Ttmes | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/defense-fund-statement.html | Defense Fund Statement | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/downturn-looms-for-guatemala-cut-in-coffee-exports-will-curtail.html | DOWNTURN LOOMS FOR GUATEMALA Cut in Coffee Exports Will Curtail Revenue Works Projects to Be Mainstay | By Julio Vielmanspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/dressing-well-city-secretary-with-modest-funds-for-clothing.html | Dressing Well City Secretary With Modest Funds for Clothing Separates Are Basis of a Versatile Wardrobe | By Carrie Donovan | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/du-pont-acquires-land.html | Du Pont Acquires Land | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/economic-pickup-seen-by-mid-58-knowland-says-president-expects-year.html | ECONOMIC PICKUP SEEN BY MID 58 Knowland Says President Expects Year to Be Better as Whole Than 1957 | By Edwin L Dale Jrspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/economic-stagnation-takes-hold-in-argentina-inflation-creeps-along.html | Economic Stagnation Takes Hold in Argentina Inflation Creeps Along as Nation Awaits Election ECONOMIC APATHY RULES ARGENTINA | By Edward A Morrowspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/egyptians-to-visit-soviet.html | Egyptians to Visit Soviet | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/eisenhower-set-for-chicago-talk-decides-to-keep-date-jan-20-at-gop.html | EISENHOWER SET FOR CHICAGO TALK Decides to Keep Date Jan 20 at GOP Dinner Despite New Congress Business | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/elizabeth-aides-subpoenaed.html | Elizabeth Aides Subpoenaed | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/emmes-hats-climb-aloft.html | Emmes Hats Climb Aloft | By Patricia Peterson | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fish-cannery-to-expand.html | Fish Cannery to Expand | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/five-priests-held-by-venezuelans-catholics-arrested-in-wake-of.html | FIVE PRIESTS HELD BY VENEZUELANS Catholics Arrested in Wake of Revolt Church May Stiffen Against Regime | By Tad Szulcspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/folsoms-budget-cut-by-3-million-funds-for-health-education-and.html | FOLSOMS BUDGET CUT BY 3 MILLION Funds for Health Education and Welfare Trimmed by the Administration | By Bess Furmanspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/food-news-other-ways-with-pasta.html | Food News Other Ways With Pasta | By June Owen | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/for-reserved-subway-seats.html | For Reserved Subway Seats | SIMON NATHAN | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/fox-will-build-city-on-studio-property-fox-to-develop-a-for.html | Fox Will Build City On Studio Property Fox to Develop a City for 37000 On Studio Land in Los Angeles | By Thomas M Pryorspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/from-big-fur-empire-to-chain-store-operator-thats-saga-of-storied.html | From Big Fur Empire to Chain Store Operator Thats Saga of Storied Hudsons Bay Company From Furs to Chain Stores Hudsons Bay Saga | By Thomas Greenspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/future-of-bolivia-brightened-by-oil-continued-us-help-is-also.html | FUTURE OF BOLIVIA BRIGHTENED BY OIL Continued US Help Is Also Expected to Promote a Stable Economy BOLIVIAN FUTURE BRIGHTENED BY OIL | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/gas-will-be-salvaged-saskatchewan-plant-to-yield-butane-and-propane.html | GAS WILL BE SALVAGED Saskatchewan Plant to Yield Butane and Propane | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/gavin-to-appear-on-wide-world-army-research-chief-will-be-on-tv.html | GAVIN TO APPEAR ON WIDE WORLD Army Research Chief Will Be on TV Program Jan 19 Briskins Post Clarified | By Oscar Godboutspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/german-unemployment-up.html | German Unemployment Up | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/guatemala-works-heavily-financed.html | GUATEMALA WORKS HEAVILY FINANCED | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/h-s-lindsay-fiance-of-margaret-beggs.html | H S Lindsay Fiance of Margaret Beggs | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/haiti-bids-for-tourists-seeks-to-overcome-decline-caused-by.html | HAITI BIDS FOR TOURISTS Seeks to Overcome Decline Caused by Political Crises | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/haiti-takes-steps-to-right-economy-political-turmoil-is-ended.html | HAITI TAKES STEPS TO RIGHT ECONOMY Political Turmoil Is Ended Fiscal Reforms at Work Production Promoted | By Claude Robinsonspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hambro-joins-lyric-wind-group.html | Hambro Joins Lyric Wind Group | H C S | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/harriman-for-narcotics-check-by-compulsory-hospitalization-governor.html | Harriman For Narcotics Check By Compulsory Hospitalization Governor to Urge Treatment for Addicts Rather Than Jail Terms  He Favors StateFederal Attack on Problem | By Warren Weaver Jrspecial To the new York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hawks-rally-to-defeat-knicks-royals-subdue-pistons-in-garden.html | Hawks Rally to Defeat Knicks Royals Subdue Pistons in Garden Basketball MMAHONS SCORE DECIDES 114112 Hawk Tally With 34 Seconds to Play Topples Knicks  Royals Victors 11499 | By William J Briordy | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/highway-link-finished-transcanada-road-covers-406-miles-in-province.html | HIGHWAY LINK FINISHED TransCanada Road Covers 406 Miles in Province | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hillary-is-asked-to-give-his-plans-london-wants-to-know-what-he.html | HILLARY IS ASKED TO GIVE HIS PLANS London Wants to Know What He Will Do to Help Fuchs  Dispute Heightens | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/honduras-hinges-plans-on-aid-13-million-sought-from-u-s-amount.html | Honduras Hinges Plans on Aid 13 Million Sought From U S Amount Needed to Fill Gap in Nations FiveYear Program  Austerity Imposed to Show Sincerity | By Marvin R Brantspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/honduras-lifts-cotton-planting-exchange-holdings-still-ebbing.html | Honduras Lifts Cotton Planting Exchange Holdings Still Ebbing | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/honduras-plans-paper-industry-50000000-development-likely-on.html | HONDURAS PLANS PAPER INDUSTRY 50000000 Development Likely on 675000Acre Tract of Timber | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/honor-philadelphian-mrs-hammer-santa-claus-lady-wins-gimbel-award.html | HONOR PHILADELPHIAN Mrs Hammer Santa Claus Lady Wins Gimbel Award | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hopes-for-rail-routes-in-northwest-bolstered-by-the-prospects-in.html | Hopes for Rail Routes in Northwest Bolstered by the Prospects in Mining | By E R Hortonspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/housekeeping-city-houses-wins-award-for-woman.html | Housekeeping City Houses Wins Award for Woman | By Agnes Ash | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/housing-for-montreal-rising-on-nuns-former-island-retreat.html | Housing for Montreal Rising On Nuns Former Island Retreat | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hubert-r-ipha-exczech-minister-i-of-foreign-trade-diesin-exilei.html | Hubert R ipha ExCzech Minister i Of Foreign Trade Diesin ExileI | Soectal to The Ntw York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/hudson-tubes-urge-16c-loop-to-jersey-alternate-loop-to-jersey-urged.html | Hudson Tubes Urge 16c Loop to Jersey ALTERNATE LOOP TO JERSEY URGED | By Clayton Knowles | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/icbm-seen-hurt-by-lack-of-funds-expert-also-says-indecision-on.html | ICBM SEEN HURT BY LACK OF FUNDS Expert Also Says Indecision on Nuclear Plane Project Weakens Retaliatory Force | By Hanson W Baldwinspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/increased-tensions-seen-refusal-to-negotiate-with-russia-missile.html | Increased Tensions Seen Refusal to Negotiate With Russia Missile Base Action Criticized | HAROLD W THATCHER | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/india-orders-26-planes.html | India Orders 26 Planes | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/industry-in-cuba-gets-200000000-capital.html | Industry in Cuba Gets 200000000 Capital | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/industry-on-rise-in-saskatchewan-increased-activity-exceeds-drop-in.html | INDUSTRY ON RISE IN SASKATCHEWAN Increased Activity Exceeds Drop in Farm Receipts  Oil Hunt Pushed | By E N Davisspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/insurance-paces-mexican-growth-its-expansion-has-been-at-rateof-20.html | INSURANCE PACES MEXICAN GROWTH Its Expansion Has Been at Rateof 20 a Year for a Decade Study Shows | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/intellectual-waste-feared.html | Intellectual Waste Feared | ELINOR GOLDSTEIN | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/italians-decline-callas-peace-bid-her-offer-to-sing-without-fee-is.html | ITALIANS DECLINE CALLAS PEACE BID Her Offer to Sing Without Fee Is Spurned by Rome Opera After Walkout | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/japan-to-grant-loans-will-extend-15000000-to-southeast-asia.html | JAPAN TO GRANT LOANS Will Extend 15000000 to Southeast Asia | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/japanese-may-build-3-railroads-for-peru.html | Japanese May Build 3 Railroads for Peru | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/joel-marie-winik-is-engaged-to-lawyer.html | Joel Marie Winik Is Engaged to Lawyer | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-lodge-silent-on-his-1958-aims.html | JOHN LODGE SILENT ON HIS 1958 AIMS | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-n-riffe-dead-ex-officer-of-cio.html | JOHN N RIFFE DEAD EX OFFICER OF CIO | Special to The ew York TImw i | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-s-lyons.html | JOHN S LYONS | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/john-troiano.html | JOHN TROIANO | SpectaI to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/johnson-bids-u-s-gain-space-rule-in-report-to-democrats-he-pictures.html | JOHNSON BIDS U S GAIN SPACE RULE In Report to Democrats He Pictures the Gravity of Challenge by Soviet Johnson Calls For a New Policy To Gain Control of Outer Space | By John D Morrisspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/juneketchum.html | JuneKetchum | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/kathryn-lett-engaged-malverne-teacher-to-be-bride-of-gordon.html | KATHRYN LETT ENGAGED Malverne Teacher to Be Bride of Gordon McCausland Jr | Special to The ew Yor llmel | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/killian-finds-u-s-ahead-in-science-but-he-tells-news-women-that.html | KILLIAN FINDS U S AHEAD IN SCIENCE But He Tells News Women That Nation Must Work to Keep Lead Over Soviet | By John W Finneyspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/knesset-accepts-coalition-cabinet-bengurions-ministers-and-5party.html | KNESSET ACCEPTS COALITION CABINET BenGurions Ministers and 5Party Alignment Same as Before Resignation | By Seth S Kingspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/latin-lands-eye-common-market-effects-of-european-plan-will-be.html | LATIN LANDS EYE COMMON MARKET Effects of European Plan Will Be Studied at Key Meetings in Chile | By Kathleen McLaughlinspecial To The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/leaves-for-diplomats-urged.html | Leaves for Diplomats Urged | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/legislators-face-issue-of-tax-cut-at-opening-today-strategies-of.html | LEGISLATORS FACE ISSUE OF TAX CUT AT OPENING TODAY Strategies of Election Year and Drop in Revenue May Slow Albany Spending ALBANY SESSION TO START TODAY | By Leo Eganspecial To The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/li-leaders-study-report-on-travel-goodfellow-head-of-rail-line.html | LI LEADERS STUDY REPORT ON TRAVEL Goodfellow Head of Rail Line Criticized Defers Comment for Now | By Roy R Silverspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lima-to-get-hosiery-mill.html | Lima to Get Hosiery Mill | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lima-to-have-tv-programs.html | Lima to Have TV Programs | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/limiting-states-rights-guarantees-of-individual-liberties-set-forth.html | Limiting States Rights Guarantees of Individual Liberties Set Forth in Constitution Noted | BRIAN LIPTON | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lincoln-sq-plan-defended-by-city-appellate-division-asked-to-permit.html | LINCOLN SQ PLAN DEFENDED BY CITY Appellate Division Asked to Permit No Delay in the Transfer of Realty | By Charles Grutzner | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/london-reduces-opening-decline-reaction-to-thornycrofts-resignation.html | LONDON REDUCES OPENING DECLINE Reaction to Thornycrofts Resignation Is Mostly Erased by Close | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/long-rift-closed-by-mahoney-heck-g-o-p-leaders-at-albany-rivals-for.html | LONG RIFT CLOSED BY MAHONEY HECK G O P Leaders at Albany Rivals for Governorship Put Truce on Display | By Douglas Dalesspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/louis-armand.html | Louis Armand | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/lurline-begins-pacific-cruise.html | Lurline Begins Pacific Cruise | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/macmillan-off-crisis-foreseen-prime-minister-confident-as-he-leaves.html | MACMILLAN OFF CRISIS FORESEEN Prime Minister Confident as He Leaves for India  Rift on Thorneycroft Wider | By Drew Middletonspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/manitoba-gets-nickel-railway-30-miles-of-track-are-laid-to-site-of.html | MANITOBA GETS NICKEL RAILWAY 30 Miles of Track Are Laid to Site of What Will Be New Town of 8000 | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/margaret-anglin-of-stage-is-dead-leading-actress-40-years-was.html | MARGARET ANGLIN  OF STAGE IS DEAD Leading Actress 40 Years Was 81Starred in Both Tragedies and Comedies | pclal t The ew York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mayor-of-algiers-now-optimistic-of-early-peace-through-reform-long.html | Mayor of Algiers Now Optimistic Of Early Peace Through Reform Long the Man in the Middle He Thinks Prompt Application of Pending Law Would Rally Moslems to French | By W H Lawrencespecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mexico-broadens-economic-bases-gross-product-shows-rise-of-10-as.html | MEXICO BROADENS ECONOMIC BASES Gross Product Shows Rise of 10 as Program to Diversify Is Pushed Mexico Widens Economic Base | By Robert S Benjaminspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/meyner-to-drop-jersey-law-unit-enforcement-council-used-for.html | MEYNER TO DROP JERSEY LAW UNIT Enforcement Council Used for Political Purposes Governor Declares | By George Cable Wrightspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/migrant-camp-report-50-to-100-of-1000-sites-are-called.html | MIGRANT CAMP REPORT 50 to 100 of 1000 Sites Are Called Unsatisfactory | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mineral-returns-decline-in-quebec-mining-industry-has-year-of-mixed.html | MINERAL RETURNS DECLINE IN QUEBEC Mining Industry Has Year of Mixed Blessings as Exploration Is Pushed | By Langevin Cotespecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/miss-bertha-e-harding.html | MISS BERTHA E HARDING | Soec al to ibe Nw York Tlme | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/miss-bradley-to-wed-mr-holyoke-senior-engaged-to-samuel-curtis.html | MISS BRADLEY TO WED Mr Holyoke Senior Engaged to Samuel Curtis Winram | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/miss-brodhead-fiancee-magazine-aidengaged-to-.html | MISS BRODHEAD FIANCEE Magazine Aidengaged to | 2u72 | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/miss-joanna-george-a-prospective-bride.html | MISS JOANNA GEORGE A PROSPECTIVE BRIDE | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mitchel-unit-closing-1st-air-force-headquarters-will-bow-to-economy.html | MITCHEL UNIT CLOSING 1st Air Force Headquarters Will Bow to Economy | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/modarelli-suspended.html | Modarelli Suspended | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/montreal-stocks-curve-downward-eisenhowers-illness-soviet.html | MONTREAL STOCKS CURVE DOWNWARD Eisenhowers Illness Soviet Intransigence Help to Reduce Prices | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/motor-car-sports-ode-to-connie-she-drives-a-hot-jaguar-and-packs-a.html | Motor Car Sports Ode to Connie  She Drives a Hot Jaguar and Packs a Mean Camembert | By Frank M Blunk | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mrs-e-p-hayden-jrhas-sonl.html | Mrs E P Hayden JrHas Sonl | Special to The ew York Tles I | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mrs-thoma____ss-m__arshall-widow-of-vice-presidenti-under-wilson-is.html | MRS THOMASS MARSHALL Widow of Vice PresidentI Under Wilson Is Dead | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/mt-kisco-learns-whats-in-a-name-village-finds-plan-to-change.html | MT KISCO LEARNS WHATS IN A NAME Village Finds Plan to Change Designations of Streets Is Fraught With Problems | By Merrill Folsomspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/n-c-a-a-clears-way-for-continuation-of-service-academies-athletic-a.html | N C A A Clears Way for Continuation of Service Academies Athletic Aid ACTION SUPPORTS ARMY NAVY POLICY N C A A Grants Waiver to Allow Academies to Send Men to Prep Schools | By Joseph M Sheehanspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nations-exports-held-steady-in-november.html | Nations Exports Held Steady in November | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/natural-gas-use-sweeps-toronto-industry-and-home-owners-make-change.html | NATURAL GAS USE SWEEPS TORONTO Industry and Home Owners Make Change Since 1955  Expansion Charted | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-cement-plants-in-peru.html | New Cement Plants in Peru | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-chemical-plants-industry-makes-big-gains-during-year-in-ontario.html | NEW CHEMICAL PLANTS Industry Makes Big Gains During Year in Ontario | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-facilities-in-oil-opened-in-venezuela.html | New Facilities in Oil Opened in Venezuela | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-fanny-may-notes-to-pay-at-3625-rate.html | New Fanny May Notes to Pay at 3625 Rate | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-gas-battle-ignites-alberta-drive-to-step-up-exports-to-u-s.html | NEW GAS BATTLE IGNITES ALBERTA Drive to Step Up Exports to U S Grows  Inquiry May Thwart Industry | By Andrew Snaddonspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/new-industry-in-peru-synthetic-fertilizer-factory-to-start.html | NEW INDUSTRY IN PERU Synthetic Fertilizer Factory to Start Operating in 58 | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/newsprint-capacity-exceeds-demand-us-reduces-dependency-on-canada.html | Newsprint Capacity Exceeds Demand US Reduces Dependency on Canada | By John J Abele | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nicaragua-trade-still-has-deficit-for-2d-consecutive-year-imports.html | NICARAGUA TRADE STILL HAS DEFICIT For 2d Consecutive Year Imports Exceed Exports  US Is Chief Supplier | By T G Downingspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nova-scotia-break-in-big-crop-of-better-quality-is-bringing-good.html | NOVA SCOTIA BREAK IN Big Crop of Better Quality Is Bringing Good Prices on World Market | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/nova-scotia-gives-economy-big-push-corporation-set-up-to-draw.html | NOVA SCOTIA GIVES ECONOMY BIG PUSH Corporation Set Up to Draw Industry to Lagging Area  Incentives Offered | By Harold T Sheaspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/obeck-says-n-y-u-did-not-drop-cann-basketball-coach-retiring-at-own.html | OBECK SAYS N Y U DID NOT DROP CANN Basketball Coach Retiring at Own Request Head of Athletics Emphasizes | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/officers-of-second-session.html | Officers of Second Session | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/oil-concessions-spur-to-panama-as-farms-and-fisheries-gain.html | Oil Concessions Spur to Panama As Farms and Fisheries Gain | By Olive Brooksspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/oil-exploration-pushed-in-cuba-as-major-companies-get-rights.html | Oil Exploration Pushed in Cuba As Major Companies Get Rights | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/optimistic-statements-queried.html | Optimistic Statements Queried | HERBERT J SELIGMANN | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/orchestras-seek-aid-britons-ask-252000-subsidy-from-the-arts.html | ORCHESTRAS SEEK AID Britons Ask 252000 Subsidy From the Arts Council | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/ore-exports-set-new-brazil-peak-income-from-metals-doubles-1956.html | ORE EXPORTS SET NEW BRAZIL PEAK Income From Metals Doubles 1956 Sale Totals  U S Takes a Larger Share | By H T Johnstonspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/our-national-anthem.html | Our National Anthem | SAMUEL DYEN | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/paris-said-to-back-u-s-plan-to-shun-toplevel-parley-alphand-confers.html | PARIS SAID TO BACK U S PLAN TO SHUN TOPLEVEL PARLEY Alphand Confers With Dulles on Replies to Be Made to Proposals of Bulganin BRITISH DIFFER IN VIEWS London Reported Leaning to Exploring Soviet Idea of a NuclearFree Zone PARIS SAID TO BACK U S ON BULGANIN | By Dana Adams Schmidtspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/paul-pilgrim-74-olyiio-ohnipio-400-and-800-meter-winnel-at-athens.html | PAUL PILGRIM 74 OLYIIO OHNIPIO 400 and 800 Meter Winnel at Athens in 1906 DiesManager at NYAC | Special to The ew York TlmeJ | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/pearson-facing-radiotv-stints-cbs-to-air-talk-saturday-while-nobel.html | PEARSON FACING RADIOTV STINTS CBS to Air Talk Saturday While Nobel PrizeWinner Is Interviewed by Wallace | By Val Adams | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/penn-to-remain-host-football-series-with-navy-to-continue-through.html | PENN TO REMAIN HOST Football Series With Navy to Continue Through 1960 | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-expanding-on-foreign-funds-construction-and-trade-at-high.html | PERU EXPANDING ON FOREIGN FUNDS Construction and Trade at High Levels but Some Concern Is Felt | By Donald Griffisspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-gets-big-cement-plant.html | Peru Gets Big Cement Plant | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-seeks-new-oil-pipeline.html | Peru Seeks New Oil Pipeline | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-to-get-a-tanker-vessel-ordered-to-carry-oil-to-talara-refinery.html | PERU TO GET A TANKER Vessel Ordered to Carry Oil to Talara Refinery | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/peru-to-make-aluminum-wire.html | Peru to Make Aluminum Wire | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/plant-to-employ-600.html | Plant to Employ 600 | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/plywood-plant-built-operations-at-wood-buffalo-park-to-start-in.html | PLYWOOD PLANT BUILT Operations at Wood Buffalo Park to Start in Summer | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/polish-wool-buying-believed-for-soviet.html | Polish Wool Buying Believed for Soviet | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/poor-crops-buoy-sugar-price-year-most-profitable-since-51.html | Poor Crops Buoy Sugar Price Year Most Profitable Since 51 | By George Auerbach | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/power-capacity-rising-in-quebec-province-plans-36-growth-13-million.html | POWER CAPACITY RISING IN QUEBEC Province Plans 36 Growth  13 Million Horsepower Slated by End of 60 | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/power-link-extended-6250-more-farms-receive-service-in-saskatchewan.html | POWER LINK EXTENDED 6250 More Farms Receive Service in Saskatchewan | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/power-tools-in-demand.html | Power Tools in Demand | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/pravda-is-pressing-collaboration-call-to-noncommunists-pravda.html | Pravda Is Pressing Collaboration Call To NonCommunists PRAVDA PRESSES UNITED FRONT BID | By William J Jordenspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/president-asks-13-billion-for-missiles-air-defense-as-congress.html | PRESIDENT ASKS 13 BILLION FOR MISSILES AIR DEFENSE AS CONGRESS RECONVENES NEW FUNDS ASKED Eisenhower Request Adds 683 Million for Missile Work PRESIDENT ASKS NEW ARMS FUNDS | By Jack Raymondspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/presidents-message.html | Presidents Message | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/price-dip-is-blow-to-south-america-deficit-in-its-trade-with-us-is.html | PRICE DIP IS BLOW TO SOUTH AMERICA Deficit in Its Trade With US Is Close to 600 Million  Area Seeks Loans PRICE DIP IS BLOW TO SOUTH AMERICA | By Tad Szulcspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/princeton-thanked-on-visit-to-colombo.html | PRINCETON THANKED ON VISIT TO COLOMBO | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/prizewinning-entries-at-the-city-center.html | PrizeWinning Entries at the City Center | H D | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/protestants-lag-in-new-york-area-smaller-percentage-of-the-faith.html | PROTESTANTS LAG IN NEW YORK AREA Smaller Percentage of the Faith Here Than in 20 Big Centers Study Shows | By George Duganspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rackets-inquiry-to-begin-2d-year-senate-unit-plans-hearing-next.html | RACKETS INQUIRY TO BEGIN 2D YEAR Senate Unit Plans Hearing Next Month on U A W Strike Against Kohler | By Joseph A Loftusspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rail-route-nears-peace-river-area-line-will-stretch-800-miles-to.html | RAIL ROUTE NEARS PEACE RIVER AREA Line Will Stretch 800 Miles to Vancouver Opening Up a Rich Region | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/red-china-offers-loan-to-indonesia-jakarta-cabinet-considering.html | RED CHINA OFFERS LOAN TO INDONESIA Jakarta Cabinet Considering 20000000 LongTerm Aid to Spur Industry | By Bernard Kalbspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/regina-mill-produces-pipes.html | Regina Mill Produces Pipes | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/regina-oil-business-climbs.html | Regina Oil Business Climbs | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/regina-seeks-help-on-irrigation-dam.html | REGINA SEEKS HELP ON IRRIGATION DAM | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rhode-island-gets-factoryloan-plan.html | RHODE ISLAND GETS FACTORYLOAN PLAN | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rise-expected-in-candy-sales.html | Rise Expected in Candy Sales | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rooney-to-return-in-familiar-role-will-play-mature-andy-hardy-in.html | ROONEY TO RETURN IN FAMILIAR ROLE Will Play Mature Andy Hardy in Metro Movie Talent Guilds to Meet | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/rudolf-heberlein-swissair-chairman.html | RUDOLF HEBERLEIN SWISSAIR CHAIRMAN | Secla to The Ne York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/ruvolos-paintings-latest-works-on-display-at-poindexter-brazilian.html | Ruvolos Paintings Latest Works on Display at Poindexter  Brazilian Exhibition Opens Here | D A | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/salisbury-warns-on-cyprus-policy-briton-demands-no-affront-to.html | SALISBURY WARNS ON CYPRUS POLICY Briton Demands No Affront to Turkey in Determining Islands Political Future | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/salvador-counts-on-leaner-times-years-of-the-7-fat-cows-are-gone.html | SALVADOR COUNTS ON LEANER TIMES  Years of the 7 Fat Cows Are Gone President Says  Coffee Crop Off 20 | By Henry Lepidusspecial to the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/salvador-pushes-coastal-highway-big-road-may-be-completed-in-1958.html | SALVADOR PUSHES COASTAL HIGHWAY Big Road May Be Completed in 1958  Electrification Program Progresses | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sears-venture-in-magazines.html | Sears Venture in Magazines | By Carl Spielvogel | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/seaways-impact-spurs-montreal-housing-waterfront-and-industrial.html | SEAWAYS IMPACT SPURS MONTREAL Housing Waterfront and Industrial Development Booming in the Area | By Charles J Lazarusspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/secure-economy-found-in-trinidad-but-question-remains-will-progress.html | SECURE ECONOMY FOUND IN TRINIDAD But Question Remains Will Progress Continue Under New Government | By Ben McElveen Jr | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/senator-johnsons-move-an-analysis-of-the-texans-technique-in.html | Senator Johnsons Move An Analysis of the Texans Technique In Summarizing the State of the Union | By James Restonspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/shanghai-plans-to-curb-influx-proposes-to-hold-population-at.html | SHANGHAI PLANS TO CURB INFLUX Proposes to Hold Population at 7000000 Wide Shift to Cities Plagues China | By Tillman Durdinspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sisal-price-hurts-haiti.html | Sisal Price Hurts Haiti | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/son-to-the-gaddis-smiths.html | Son to the Gaddis Smiths | Special to The Ne Yor Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/soviet-scientists-seen-as-peace-key-expert-on-russians-says-new.html | SOVIET SCIENTISTS SEEN AS PEACE KEY Expert on Russians Says New Power of ProWestern Group Will Help U S | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/space-dog-protested-british-group-assails-use-of-animals-in.html | SPACE DOG PROTESTED British Group Assails Use of Animals in Satellites | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sports-of-the-times-world-series-flashback.html | Sports of The Times World Series Flashback | By Arthur Daley | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/st-johns-8764-victor.html | St Johns 8764 Victor | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/state-seeks-rise-in-ante-for-banks-would-double-the-minimum-capital.html | STATE SEEKS RISE IN ANTE FOR BANKS Would Double the Minimum Capital for Starting One in Smaller Villages OTHER REVISIONS ASKED Affect Foreign Institutions Private Bankers  Would Enlarge Directorates | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/status-of-farm-workers.html | Status of Farm Workers | FAY BENNETT | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/strike-set-here-on-italian-line-office-workers-walkout-today-would.html | STRIKE SET HERE ON ITALIAN LINE Office Workers Walkout Today Would Mark First Such Stoppage in Port | By Jacques Nevard | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sugar-expansion-seen-haiti-promotes-the-industry-to-gain-more.html | SUGAR EXPANSION SEEN Haiti Promotes the Industry to Gain More Exchange | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/sukarno-welcomed-to-new-delhi-sukarno-arrives-in-indias-capital.html | Sukarno Welcomed to New Delhi SUKARNO ARRIVES IN INDIAS CAPITAL | Dispatch of The Times London | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/susan-f-riggs-affianced.html | Susan F Riggs Affianced | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/susan-haydock-betrothed.html | Susan Haydock Betrothed | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/text-of-johnsons-statement-on-status-of-nations-defenses-and-race.html | Text of Johnsons Statement on Status of Nations Defenses and Race for Space | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/theatre-2-by-williams.html | Theatre 2 by Williams | By Brooks Atkinson | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/to-revise-new-yorks-law-legislative-action-to-change-state.html | To Revise New Yorks Law Legislative Action to Change State Constitution Favored | REUBEN A LAZARUS | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/top-of-building-will-hang-in-air-bridge-technique-to-add-to-floors.html | TOP OF BUILDING WILL HANG IN AIR Bridge Technique to Add to Floors Above Bank at 5th Ave and 44th St | By Glenn Fowler | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/top-soviet-stars-going-to-belgium-leading-dancers-musicians-and.html | TOP SOVIET STARS GOING TO BELGIUM Leading Dancers Musicians and Circus Acts to Perform at Brussels Worlds Fair | By Max Frankelspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/toronto-market-slows-sale-pace-exchange-rallies-after-all-setbacks.html | TORONTO MARKET SLOWS SALE PACE Exchange Rallies After All Setbacks Late in the Year  Optimism Voiced | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/trailers-ride-the-rails-two-canadian-roads-start-to-carry-highway.html | TRAILERS RIDE THE RAILS Two Canadian Roads Start to Carry Highway Trucks | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/trend-to-builtins-for-home-called-so-strong-families-eventually.html | Trend to BuiltIns for Home Called So Strong Families Eventually Might Not Own Furniture | By Cynthia Kelloggspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/tv-review-story-of-two-spinsters-told-refreshingly.html | TV Review Story of Two Spinsters Told Refreshingly | J P S | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/twoweek-delay-implied.html | TwoWeek Delay Implied | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-n-newsmen-demur-urge-hammarskjold-to-drop-identification.html | U N NEWSMEN DEMUR Urge Hammarskjold to Drop Identification Requirement | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-s-considering-eased-aid-terms-to-match-soviet-lower-interest-on.html | U S CONSIDERING EASED AID TERMS TO MATCH SOVIET Lower Interest on Loans for Underdeveloped Areas Is Under Discussion U S CONSIDERING EASED AID TERMS | By E W Kenworthyspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/u-s-pours-goods-into-latin-lands-20-rise-to-new-peaks-shown-by.html | U S POURS GOODS INTO LATIN LANDS 20 Rise to New Peaks Shown by Exports and Private Investment | By Brendan M Jones | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/uruguay-facing-a-critical-year-current-woes-are-a-result-in-part-of.html | URUGUAY FACING A CRITICAL YEAR Current Woes Are a Result in Part of a Move to Spur Growing of Wheat | Special to The New York Times | RE0000279234 | 1986-01-10 | B00000689480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/us-said-to-spurn-ideas-on-defense-third-of-inventors-in-survey.html | US SAID TO SPURN IDEAS ON DEFENSE Third of Inventors in Survey Failed to Submit Projects Because of Coolness | By Peter Kihss | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/vast-natural-resources-spur-drive-to-develop-the-western-provinces.html | Vast Natural Resources Spur Drive to Develop the Western Provinces of Canada MARITIMES SEE A SPUR TO TRADE Canadas Rail Rate Reduction Is Expected to Stimulate Exporting in Provinces | Special to the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/venezuela-is-riding-higher-on-a-boom-venezuela-rides-higher-on-boom.html | Venezuela Is Riding Higher on a Boom VENEZUELA RIDES HIGHER ON BOOM | By Jules L Waldmanspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/venezuelan-crops-rise-farming-is-slightly-improved-but-still.html | VENEZUELAN CROPS RISE Farming Is Slightly Improved but Still Disappointing | Special To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/walter-hallstein.html | Walter Hallstein | Special to the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/water-supply-planned-lines-to-be-built-for-copper-project-in-peru.html | WATER SUPPLY PLANNED Lines to Be Built for Copper Project in Peru | Special to the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/west-coast-gains-in-grain-shipments.html | WEST COAST GAINS IN GRAIN SHIPMENTS | Special to the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/william-j-latta-jr.html | WILLIAM J LATTA JR | lecial to the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-08 | https://www.nytimes.com/1958/01/08/archives/wood-field-and-stream-whiterabbit-hunters-longing-for-wet-snow-but.html | Wood Field and Stream WhiteRabbit Hunters Longing for Wet Snow but Dont Know Where to Go | By John W Randolphspecial To the New York Times | RE0000279234 | 1986-01-10 | B00000689480 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/10-billion-added-to-highway-cost-new-estimate-is-37-billion-weeks.html | 10 BILLION ADDED TO HIGHWAY COST New Estimate Is 37 Billion  Weeks Wont Seek More Funds at This Time | Special to the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/100million-construction-plan-to-revamp-columbia-is-urged-columbia.html | 100Million Construction Plan To Revamp Columbia Is Urged COLUMBIA URGED TO SHIFT POLICIES | By Homer Bigart | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/14-die-in-ship-fire-two-others-hurt-in-blaze-on-norwegian-vessel.html | 14 DIE IN SHIP FIRE Two Others Hurt in Blaze on Norwegian Vessel | Special to the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/4-named-to-adelphi-board.html | 4 Named to Adelphi Board | SIC toThe ew York Time | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/5-die-as-2-u-s-jets-crash.html | 5 Die as 2 U S Jets Crash | Special to the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/a-e-c-due-to-keep-oppenheimer-ban.html | A E C DUE TO KEEP OPPENHEIMER BAN | Special to the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/administering-foreign-aid-soviet-gains-considered-result-of.html | Administering Foreign Aid Soviet Gains Considered Result of Utilizing Communist Bloc | BERNARD B FALL | RE0000279235 | 1986-01-10 | B00000689481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/advertising-dowd-redfield-lands-alitalia.html | Advertising Dowd Redfield Lands Alitalia | By Carl Spielvogel | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/aglin-funeral-todayi-requiem-mass-for-actress-to-be-offered-in.html | AGLIN FUNERAL TODAYI Requiem Mass for Actress to  Be Offered in Toronto | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/albany-inquiry-today.html | Albany Inquiry Today | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ann-price-engaged-warthmore-alumna-will-be-wed-to-holins-steele-jr.html | ANN PRICE ENGAGED warthmore Alumna Will Be Wed to Holins Steele Jr | Special tohe New York mes | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ann-thompsons-troth-maplewood-gerl-engaged-to-orayton-bedford-of.html | ANN THOMPSONS TROTH Maplewood GErl Engaged to Orayton Bedford of Army | Special to ne New el Timse I | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/annual-message-scores-tight-money-8-times.html | Annual Message Scores Tight Money 8 Times | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/antiques-benefit-is-distinguished-in-variety-cost.html | Antiques Benefit Is Distinguished In Variety Cost | By Sanka Knox | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/area-parliaments-urged-for-britain.html | AREA PARLIAMENTS URGED FOR BRITAIN | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/art-redon-lithographs-exhibition-at-deitsch-gallery-includes-major.html | Art Redon Lithographs Exhibition at Deitsch Gallery Includes Major Works From Homage to Goya | By Dore Ashton | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/australia-backs-slavery-ban.html | Australia Backs Slavery Ban | Special to The New York Ttmes | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bach-aria-group-maureen-forrester-is-the-guest-artist.html | Bach Aria Group Maureen Forrester Is the Guest Artist | By Howard Taubman | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ballet-balanchine-work-choreographers-gounod-symphony-has-its.html | Ballet Balanchine Work Choreographers Gounod Symphony Has Its Premiere by the City Troupe | By John Martin | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/barred-23-appeal-movie-blacklist-hollywood-figures-tell-high-court.html | BARRED 23 APPEAL MOVIE BLACKLIST Hollywood Figures Tell High Court They Are Kept Idle Because of Inquiry | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bauganrnnes.html | Bauganrnnes | special to The New York es | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bergonzis-singing-wins-met-honors.html | BERGONZIS SINGING WINS MET HONORS | J B | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bonn-restitution-put-at-15-billion-cost-of-12year-program-to-pay.html | BONN RESTITUTION PUT AT 15 BILLION Cost of 12Year Program to Pay Nazis Victims May Rise to 6000000000 | By Arthur J Olsenspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/boxer-aims-to-thrive-in-lean-years-kerwin-slims-down-to-a.html | Boxer Aims to Thrive in Lean Years Kerwin Slims Down to a Lightweight in Quest of Ring Glory | By Harry V Forgeronspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/briton-decries-lag-in-productivity-rise.html | BRITON DECRIES LAG IN PRODUCTIVITY RISE | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/bronx-zoo-will-be-modernized-aquarium-expansion-also-slated.html | Bronx Zoo Will Be Modernized Aquarium Expansion Also Slated | By Murray Schumach | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/brussels-is-gloomy-an-honor-eludes-it.html | BRUSSELS IS GLOOMY AN HONOR ELUDES IT | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/business-lending-eased-last-week-decline-of-39000000-is-termed-not.html | BUSINESS LENDING EASED LAST WEEK Decline of 39000000 Is Termed Not Unusual at a YearEnd Period | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/business-men-back-5year-trade-law.html | BUSINESS MEN BACK 5YEAR TRADE LAW | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cadet-will-marry-miss-mary-1-sears.html | CADET WILL MARRY MISS MARY 1 SEARS | Set al go The New York rlmes | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/canada-to-aid-asians-government-seeks-50000000-in-wheat-disposal.html | CANADA TO AID ASIANS Government Seeks 50000000 in Wheat Disposal Plan | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cf-brooks-dead-a-meteorologist-hrvard-professbr-emeritus-helped-to.html | CF BROOKS DEAD A METEOROLOGIST Hrvard Professbr Emeritus Helped to Establish Mount VVashinon Observatorx | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/charles-t-page.html | CHARLES T PAGE | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/china-aides-begin-tough-farm-life-hundreds-of-thousands-of.html | CHINA AIDES BEGIN TOUGH FARM LIFE Hundreds of Thousands of Officials Are Shifted Propaganda Hails Drive | By Tillman Durdinspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/christmas-trees-grow-as-business-in-state.html | Christmas Trees Grow As Business in State | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/church-prodded-on-urban-efforts-3-cleveland-clerics-warn.html | CHURCH PRODDED ON URBAN EFFORTS 3 Cleveland Clerics Warn Protestants to Intensify Approach to Inner City | By George Duganspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/citizens-group-reactivated.html | Citizens Group Reactivated | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/closing-date-set-by-daily-worker-paper-will-suspend-monday-after-34.html | CLOSING DATE SET BY DAILY WORKER Paper Will Suspend Monday After 34 Years  Sunday Edition to Be Continued | By Harry Schwartz | RE0000279235 | 1986-01-10 | B00000689481 |

| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/commissioner-of-sec-assails-foreign-companies-exemptions-s-e-c.html | Commissioner of SEC Assails Foreign Companies Exemptions S E C MEMBER HITS EXEMPTIONS | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/conant-emphasizes-german-role-in-nato.html | CONANT EMPHASIZES GERMAN ROLE IN NATO | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/congress-to-hear-eisenhower-today-state-of-union-talk-to-be.html | CONGRESS TO HEAR EISENHOWER TODAY State of Union Talk to Be Different Hagerty Says  Speech to Be Brief CONGRESS TO HEAR EISENHOWER TODAY | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cornelia-brehm-camarata-futurebride-of-joseph-e-connorjr-former.html | Cornelia Brehm Camarata FutureBride Of Joseph E ConnorJr Former Officer | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/cyprus-talks-go-on-butler-sees-high-officials-on-future-of-colony.html | CYPRUS TALKS GO ON Butler Sees High Officials on Future of Colony | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/degrees-asked-in-city-post.html | Degrees Asked in City Post | RICHARD C KOSTELANETX | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/denies-force-is-planned.html | Denies Force Is Planned | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/detroit-layoffs-rising-by-10000-auto-workers-dropped-as-companies.html | DETROIT LAYOFFS RISING BY 10000 Auto Workers Dropped as Companies Slash Output Schedules by 13 | By Damon Stetsonspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dio-sentenced-to-15-years-aide-in-labor-plot-gets-5-dio-gets-15.html | Dio Sentenced to 15 Years Aide in Labor Plot Gets 5 DIO GETS 15 YEARS IN EXTORTION CASE | By Jack Roth | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/discontent-found-on-rise-in-taiwan-complaints-are-made-about.html | DISCONTENT FOUND ON RISE IN TAIWAN Complaints Are Made About OneParty Rule Police and Static Regime | By Greg MacGregorspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dogs-at-schools-upset-westport-officials-say-pupils-pets-accompany.html | DOGS AT SCHOOLS UPSET WESTPORT Officials Say Pupils Pets Accompany Children and Disturb Class Routine | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dorothy-j-prink-engaged-to-wed.html | DOROTHY J PRINK ENGAGED TO WED | Special to The New York lmeI | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dotto-is-for-the-athome-contestant.html | Dotto Is for the AtHome Contestant | J P S | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/douglas-to-offer-a-civil-rights-bill.html | DOUGLAS TO OFFER A CIVIL RIGHTS BILL | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/dr-felix-baum-74-chest-specialist.html | DR FELIX BAUM 74 CHEST SPECIALIST | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/dulles-restates-view-on-futility-of-summit-talks-but-tells-congress.html | DULLES RESTATES VIEW ON FUTILITY OF SUMMIT TALKS But Tells Congress Hearing He Does Not Want to Bar Any Parley Unequivocally DULLES RESTATES STAND ON PARLEY | By E W Kenworthyspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/educators-argue-over-federal-aid-college-association-split-tax.html | EDUCATORS ARGUE OVER FEDERAL AID College Association Split  Tax Relief to Contributors Offered as Alternative | By Benjamin Finespecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/espionage-drama-david-davidsons-the-velvet-trap-stars-thomas.html | Espionage Drama David Davidsons The Velvet Trap Stars Thomas Mitchell on Kraft Theatre | By Jack Gould | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/extra-edge-role-to-martine-carol-actress-will-star-in-film-with.html | EXTRA EDGE ROLE TO MARTINE CAROL Actress Will Star in Film With Chandler Palance  Eddie Albert Cast | By Thomas M Pryorspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/f-h-a-eases-way-for-home-buyers-loans-may-include-closing-fees.html | F H A EASES WAY FOR HOME BUYERS Loans May Include Closing Fees  Discounts Revised F H A EASES WAY FOR HOME BUYERS | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/fairleigh-rally-wins-68-62.html | Fairleigh Rally Wins 68  62 | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/fate-of-ellis-island.html | Fate of Ellis Island | ELY E PILCHIK | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/for-cook-in-a-hurry-extraquick-dishes-using-rice-curry-lobster-and.html | For Cook in a Hurry ExtraQuick Dishes Using Rice Curry Lobster and Oranges Used in the Recipes | By Craig Claiborne | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/gambling-in-cuba-tied-to-u-s-gangs-hotel-executives-queried-by.html | GAMBLING IN CUBA TIED TO U S GANGS Hotel Executives Queried by Hogan in Investigation of Anastasia Murder | By Emanuel Perlmutter | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/gavin-firm-on-retirement-army-accedes-reluctantly-brucker-accepts.html | Gavin Firm on Retirement Army Accedes Reluctantly BRUCKER ACCEPTS GAVIN BID TO QUIT | By Jack Raymondspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/gen-white-says-fund-cut-limits-missile-speedup-air-force-chief.html | GEN WHITE SAYS FUND CUT LIMITS MISSILE SPEEDUP Air Force Chief Tells Senate Unit U S Has Rejected All of His Appeals MELROY REPORTS A GAIN Tells House Navys Program for 3 ICBMLaunching Submarines Advances GEN WHITE SCORES MISSILES BUDGET | By John D Morrisspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/german-art-on-view-exhibition-of-expressionism-offered-in-santa.html | GERMAN ART ON VIEW Exhibition of Expressionism Offered in Santa Barbara | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archiv es/gop-moves-to-speed-actions-in-legislature.html | GOP Moves to Speed Actions in Legislature | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |

| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hans-sitarz.html | HANS SITARZ | Seal to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hard-pull-is-seen-for-east-germans.html | HARD PULL IS SEEN FOR EAST GERMANS | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harriman-delivers-condensed-version.html | Harriman Delivers Condensed Version | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harriman-urges-anticrime-unit-in-1958-program-at-opening-of.html | HARRIMAN URGES ANTICRIME UNIT IN 1958 PROGRAM At Opening of Legislature He Asks 3Man Board for Attack on Racketeering TIGHT MONEY ASSAILED Governor Says Eisenhower Policy Led to Recession G O P Sees Politics HARRIMAN URGES ANTICRIME UNIT | By Leo Eganspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/harvard-six-wins-161-cleary-and-omalley-get-four-goals-each-in-rout.html | HARVARD SIX WINS 161 Cleary and OMalley Get Four Goals Each in Rout of Tufts | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/henry-fxurtz-70-optoal-designer.html | HENRY FXURTZ 70 OPToAL DESIGNER | pecial to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/herter-jr-candidate-in-massachusetts-race.html | Herter Jr Candidate In Massachusetts Race | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/highlights-of-message.html | Highlights of Message | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/hospital-gets-20000-gift.html | Hospital Gets 20000 Gift | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/housing-note-rate-off-average-in-sale-is-1980-as-against-2244-last.html | HOUSING NOTE RATE OFF Average in Sale Is 1980 as Against 2244 Last Time | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/in-the-nation-the-presidents-greatest-test-is-at-hand.html | In The Nation The Presidents Greatest Test Is at Hand | By Arthur Krock | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/indies-to-vote-march-25.html | Indies to Vote March 25 | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/indonesian-army-denies-any-plot-spokesman-says-exercises-in-jakarta.html | INDONESIAN ARMY DENIES ANY PLOT Spokesman Says Exercises in Jakarta Today Will Be No More Than That | By Bernard Kalbspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/irenes-hats-keep-trend-to-rollers.html | Irenes Hats Keep Trend To Rollers | By Patricia Peterson | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/japan-will-cut-taxes-cabinet-also-sets-479450000-rise-in-the-budget.html | JAPAN WILL CUT TAXES Cabinet Also Sets 479450000 Rise in the Budget | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/javits-advocates-pentagon-overhaul.html | JAVITS ADVOCATES PENTAGON OVERHAUL | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jazz-is-deplored-by-shostakovich-he-regrets-passion-of-soviet-youth.html | JAZZ IS DEPLORED BY SHOSTAKOVICH He Regrets Passion of Soviet Youth for It and Calls for a Healthy Art | By Max Frankelspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-arsonist-admits-guilt.html | Jersey Arsonist Admits Guilt | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-asks-u-s-funds-federal-aid-sought-to-study-regional-urban.html | JERSEY ASKS U S FUNDS Federal Aid Sought to Study Regional Urban Renewal | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-called-on-to-curb-officials-legislative-group-proposes-state.html | JERSEY CALLED ON TO CURB OFFICIALS Legislative Group Proposes State Vote Statute to Bar Conflicts of Interest | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-city-housing-stirs-legal-dispute.html | JERSEY CITY HOUSING STIRS LEGAL DISPUTE | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-clinic-to-benefit.html | Jersey Clinic to Benefit | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-jury-gets-crime-link-task-mercer-county-unit-slated-to.html | JERSEY JURY GETS CRIME LINK TASK Mercer County Unit Slated to Continue Study That Law Council Dropped | GEORGE CABLE WRIGHTSpecial to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/jersey-loop-plan-opposed-by-mayor-halfbillion-project-also-too.html | JERSEY LOOP PLAN OPPOSED BY MAYOR HalfBillion Project Also Too Costly for 3 Jersey Areas JERSEY LOOP PLAN OPPOSED BY MAYOR | By Clayton Knowlesspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/katims-will-stay-in-seattle-post-conductor-of-symphony-ends.html | KATIMS WILL STAY IN SEATTLE POST Conductor of Symphony Ends Suspense Over 2 Reported Offers From the East | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/keep-school-curbs-virginia-exhorted.html | KEEP SCHOOL CURBS VIRGINIA EXHORTED | Special to The New Yark Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/laudereekfeld.html | LauderEekfeld | lecai to TI NewYork Tlms | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/legislature-gets-19-program-bills-harriman-proposals-mostly-job-aid.html | LEGISLATURE GETS 19 PROGRAM BILLS Harriman Proposals Mostly Job Aid Unlikely to Pass GOPControlled Body | By Warren Weaver Jrspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/letter-under-study-in-london.html | Letter Under Study in London | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/lincoln-sq-brief-of-city-disputed-realty-shift-before-ruling-on.html | LINCOLN SQ BRIEF OF CITY DISPUTED Realty Shift Before Ruling on Legality Might Harm Many Residents Say | By Charles Grutzner | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/line-seeks-order-on-office-strike-italian-line-workers-face.html | LINE SEEKS ORDER ON OFFICE STRIKE Italian Line Workers Face Injunction in Ports First WhiteCollar Walkout | By Jacques Nevard | RE0000279235 | 1986-01-10 | B00000689481 |

| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | ZmirarBaughan | RE0000279235 | 1986-01-10 | B00000689481 |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/metzler-leads-navy.html | Metzler Leads Navy | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/meyner-favors-sunday-law.html | Meyner Favors Sunday Law | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/middlebury-sends-army-six-to-first-defeat-cadet-and-navy-quintets.html | Middlebury Sends Army Six to First Defeat Cadet and Navy Quintets Win BOSTWICK EXCELS IN 95 HOCKEY TEST Gets 3 Goals and 4 Assists as Middlebury Tops Army  Rutgers Five Beaten | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/millenthalcanor.html | MillenthalCanor | n to The New Yorkel | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mime-from-israel-in-tv-fairy-tale-ophir-to-take-title-role-of.html | MIME FROM ISRAEL IN TV FAIRY TALE Ophir to Take Title Role of Rumpelstiltskin Feb 2 Dinah Shores Plans | By Oscar Godboutspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/miss-additon-praised-tribute-paid-to-her-contribution-to.html | Miss Additon Praised Tribute Paid to Her Contribution to Correctional Problems | AUSTIN MACCORMICK | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/montecino-pianist-heard-in-bach-works.html | Montecino Pianist Heard in Bach Works | H C S | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mother-and-son-die-in-fire.html | Mother and Son Die in Fire | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mrs-martin-t-dunn.html | MRS MARTIN T DUNN | Special to The New York tlnes | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mrs-sylvia-langen-wedin-wnshington-to-robert-vn-pagenhardt-aide-of.html | Mrs Sylvia Langen Wedin Wnshington To Robert vn Pagenhardt Aide of U S | Specl to The New Yor Tlm | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/mt-vernon-stirred-by-bid-for-schools.html | MT VERNON STIRRED BY BID FOR SCHOOLS | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/museum-gets-antique-glassware.html | Museum Gets Antique Glassware | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/myerberg-to-buy-a-london-comedy-producer-on-verge-of-pact-for.html | MYERBERG TO BUY A LONDON COMEDY Producer on Verge of Pact for Paddle Own Canoe  Winesburg Due Feb 5 | By Sam Zolotow | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/nato-wants-bonn-to-assist-british-council-backs-contention-germany.html | NATO WANTS BONN TO ASSIST BRITISH Council Backs Contention Germany Should Help Pay Troop Support Costs NATO WANTS BONN | By Robert C Dotyspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-dam-giving-tva-power.html | New Dam Giving TVA Power | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-jewish-center-in-norwalk-fought.html | NEW JEWISH CENTER IN NORWALK FOUGHT | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/new-power-asked-for-city-council-stark-calls-for-exclusive-right-to.html | NEW POWER ASKED FOR CITY COUNCIL Stark Calls for Exclusive Right to Legislate  Says Mayor Backs Proposal NEW RIGHTS ASKED FOR CITY COUNCIL | By Charles G Bennett | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/nixon-calls-u-s-strong.html | Nixon Calls U S Strong | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/norwalk-school-bidding-for-site-completion-of-negotiations-for.html | NORWALK SCHOOL BIDDING FOR SITE Completion of Negotiations for Technical Institute Is Seen in 10 Days | By Richard H Parkespecial To The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/oliver-h-pilat.html | OLIVER h PILAT | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/p-e-graf-to-wed-miss-sosanw-holder-of-phd-in-chemistry-and-senior.html | P E GRAF TO WED MISS SOSANW Holder of PhD in Chemistry and Senior at Wisconsin EngagedJune Nuptials | Spectnl to The New Yorg Tiln | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/panacea-for-pentagon-4-stars-for-all-hands.html | Panacea for Pentagon 4 Stars for All Hands | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/paris-prods-albania-on-american-plane.html | PARIS PRODS ALBANIA ON AMERICAN PLANE | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/parking-for-newark-prudential-to-build-500car-garage-in-heart-of.html | PARKING FOR NEWARK Prudential to Build 500Car Garage in Heart of City | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pentagon-spurs-research-seeks-half-a-billion-more-will-request-22.html | Pentagon Spurs Research Seeks Half a Billion More Will Request 22 Billion in New Budget to Develop Arms Programs  Plans to Widen Basic Scientific Study PENTAGON TO PUSH RESEARCH PLANS | By John W Finneyspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/perus-cabinet-revised-head-of-delegation-to-u-n-named-foreign.html | PERUS CABINET REVISED Head of Delegation to U N Named Foreign Minister | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/pioneer-pilot-to-retire.html | Pioneer Pilot to Retire | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/political-bias-charged-to-state-electorate.html | Political Bias Charged To State Electorate | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/princeton-swimmers-win.html | Princeton Swimmers Win | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/proposal-for-waiving-aid-rule-meets-ncaa-opposition-service-schools.html | Proposal for Waiving Aid Rule Meets NCAA Opposition SERVICE SCHOOLS CRITICS TARGETS Controversial Proposal for Condoning ArmyNavy Aid to be Voted On in 59 | By Joseph M Sheehanspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |

| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/quarto-paces-adelphi.html | Quarto Paces Adelphi | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/queens-bows-5857-bornholdt-basket-in-overtime-wins-for-kings-point.html | QUEENS BOWS 5857 Bornholdt Basket in Overtime Wins for Kings Point | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/race-study-filed-in-new-rochelle-new-york-experts-submit.html | RACE STUDY FILED IN NEW ROCHELLE New York Experts Submit Integration Formula for City School System | By Merrill Folsomspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/radford-says-u-s-is-ahead-in-arms-finds-nation-stronger-than-soviet.html | RADFORD SAYS U S IS AHEAD IN ARMS Finds Nation Stronger Than Soviet Union and in Front in Technological Race | By Will Lissner | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rangers-deadlock-maple-leaf-six-at-garden-on-henrys-third-goal-of.html | Rangers Deadlock Maple Leaf Six at Garden on Henrys Third Goal of Game LASTMINUTE SHOT RESULTS IN 55 TIE Henrys Third Goal Against Leafs Checks FiveGame Ranger Losing Streak | By Joseph C Nichols | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/rider-downs-yeshiva-quintet-triumphs-by-9155-as-madden-walsh-star.html | RIDER DOWNS YESHIVA Quintet Triumphs by 9155 as Madden Walsh Star | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/round-sterling-rises-in-london-gains-18-cent-to-close-at-281-332.html | ROUND STERLING RISES IN LONDON Gains 18 Cent to Close at 281 332  Recovery Aids Most Sections | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/russians-called-economic-threat.html | RUSSIANS CALLED ECONOMIC THREAT | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/senate-unit-sets-2-labor-inquiries-to-call-operating-engineers-this.html | SENATE UNIT SETS 2 LABOR INQUIRIES To Call Operating Engineers This Month  Auto Union Faces February Hearing | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/sentence-passed-on-tv-crime-show-sponsor-dooms-court-of-last-resort.html | SENTENCE PASSED ON TV CRIME SHOW Sponsor Dooms Court of Last Resort on NBC Songs for Sinatra | By Val Adams | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/sheikh-abdullah-kashmir-lion-is-freed-after-4-12-years-in-jail.html | Sheikh Abdullah Kashmir Lion Is Freed After 4 12 Years in Jail Former Leader Imprisoned for Suspected Shift From India Emerges Strong SHEIKH ABDULLAH FREED IN KASHMIR | By A M Rosenthalspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/ski-news-and-notes-voege-to-heed-call-of-the-alps-again.html | Ski News and Notes Voege to Heed Call of the Alps Again | By Michael Strauss | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/socialists-spurn-gesture-by-reds-international-group-ignores-bid.html | SOCIALISTS SPURN GESTURE BY REDS International Group Ignores Bid for United Action  Backs Wests Defense | By Henry Ginigerspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/son-to-mrs-jery-fielding.html | Son to Mrs Jery Fielding | Special to The New York Times Ttme9 | RE0000279235 | 1986-01-10 | B00000689481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/soviet-army-step-may-benefit-nato-move-to-withdraw-41000-from.html | SOVIET ARMY STEP MAY BENEFIT NATO Move to Withdraw 41000 From Germany Is Said to Presage Edge for West | By M S Handlerspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/soviet-bars-protest-on-vladivostok-bay.html | SOVIET BARS PROTEST ON VLADIVOSTOK BAY | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/soviet-delimits-farming-regions-decentralizing-of-guidance.html | SOVIET DELIMITS FARMING REGIONS Decentralizing of Guidance Parallels Similar Reform of Industry Last Year | By William J Jordenspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/splesbrunck.html | SplesBrunck | speal to The 1ew York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/sports-of-the-times-he-deserves-better.html | Sports of The Times He Deserves Better | By Arthur Daley | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/stanford-gets-2680000.html | Stanford Gets 2680000 | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/state-gained-record-44902736-from-racing-for-1957-longer-campaign.html | State Gained Record 44902736 From Racing for 1957 LONGER CAMPAIGN HELPED SET MARK Racing Commission Report Shows 121065 Rise in Turf Revenue Over 56 | By Gordon S White Jr | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/state-gop-seeks-a-june-3-primary-but-harriman-may-veto-bill-aimed-a.html | STATE GOP SEEKS A JUNE 3 PRIMARY But Harriman May Veto Bill Aimed at Aiding Campaign of Rival for Governor | By Douglas Dalesspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/strauss-depicts-atomic-progress-yearend-report-tells-of-increasing.html | STRAUSS DEPICTS ATOMIC PROGRESS YearEnd Report Tells of Increasing Power Plants Heavy Criticism Due | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/text-of-governor-harrimans-message-outlining-1958-program-to-state.html | Text of Governor Harrimans Message Outlining 1958 Program to State Legislature Message to Legislators Urges Improvements in Wages and Working Conditions Governor Proposes Steps to Aid Health and Promote Marketing of States Products Additional Small Claims Courts Are Urged by Harriman to Cut Cost of Litigation Home Rule Proposals Backed | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/thirdstring-end-honored-guest-at-football-coaches-luncheon-nixon-no.html | ThirdString End Honored Guest At Football Coaches Luncheon Nixon No 1 Reserve on US Team Tells Meeting Contact Sports Help America Urges Fitness Program Support | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/three-in-britain-disavow-revolt-says-ministers-who-resigned.html | THREE IN BRITAIN DISAVOW REVOLT Birch Says Ministers Who Resigned Will Support the Government in Commons | By Drew Middletonspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/three-stars-and-out-james-maurice-gavin.html | Three Stars and Out James Maurice Gavin | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/three-states-join-in-study-of-parks-60000-survey-will-seek-answers.html | THREE STATES JOIN IN STUDY OF PARKS 60000 Survey Will Seek Answers to This Areas Recreation Needs MEADOWS PLAN IS URGED Regional Conference Wants More Money and Fewer Strings on U S Aid | By Milton Honigspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/tito-honors-u-s-envoy-is-host-to-riddleberger-who-is-leaving.html | TITO HONORS U S ENVOY Is Host to Riddleberger Who Is Leaving Belgrade | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/to-prove-antiimperialism.html | To Prove AntiImperialism | RALPH T FISHER Jr | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/toronto-architect-honored.html | Toronto Architect Honored | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/toronto-exchange-sets-disclosure-rule-citing-recent-scandalous.html | Toronto Exchange Sets Disclosure Rule Citing Recent Scandalous Insider Deals | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/u-n-trust-mission-notes-african-gain.html | U N TRUST MISSION NOTES AFRICAN GAIN | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/venezuela-turns-to-conciliation-5-priests-reported-freed-cabinet.html | VENEZUELA TURNS TO CONCILIATION 5 Priests Reported Freed Cabinet Shuffle Likely in Bid to Ease Tension | By Tad Szulcspecial To the New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/vida-hurst-dies-at-67-novelist-orote52-stories-serialized-in.html | VIDA HURST DIES AT 67  Novelist orote52 Stories  Serialized in Newspapers | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/vote-on-bingo-set-long-beach-referendum-will-be-held-on-march-25.html | VOTE ON BINGO SET Long Beach Referendum Will Be Held on March 25 | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/wagner-consigns-foes-to-the-moon-tells-scout-panel-on-space-age-he.html | WAGNER CONSIGNS FOES TO THE MOON Tells Scout Panel on Space Age He Has Crew in Mind for a OneWay Flight | By Murray Illson | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/walter-elu0t-ii-tory-wzts-69-ministerof-health-3840-and-agriculture.html | WALTER ELU0T ii TORY  WZtS 69 Ministerof Health 3840 and Agriculture 3236 Dies Member From Glasgow | | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/william-e-tucker-retired-lawyer-73.html | WILLIAM E TUCKER RETIRED LAWYER 73 | Special to The le York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/woman-who-shot-lenin-in-1918-dies-at-70-in-a-prison-in-moscow.html | Woman Who Shot Lenin in 1918 Dies at 70 in a Prison in Moscow | Special to The New York Times | RE0000279235 | 1986-01-10 | B00000689481 |
| 1958-01-09 | https://www.nytimes.com/1958/01/09/archives/wood-field-and-stream-new-calibers-new-designs-and-new-gimmicks.html | Wood Field and Stream New Calibers New Designs and New Gimmicks Mark LateModel Rifles | By John W Randolph | RE0000279235 | 1986-01-10 | B00000689481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/-l-mrs-alexander-gray.html | 1 MRS ALEXANDER GRAY | Special to The ew Norlnes | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/2billion-budget-with-big-tax-rise-expected-by-city-outlays-for-year.html | 2BILLION BUDGET WITH BIG TAX RISE EXPECTED BY CITY Outlays for Year Starting July 1 to Be 75000000 Higher Experts Hold 1015C INCREASE SEEN Realty Levy Is Now 399  Beame Says Savings Must Begin at Once 2BILLION BUDGET EXPECTED BY CITY | By Paul Crowell | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/507-of-1026-pass-bar-examination-462-certified-to-appellate.html | 507 OF 1026 PASS BAR EXAMINATION 462 Certified to Appellate Division  Rest Must Show Proof of Compliance | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/about-new-york-handy-family-of-college-president-revives-the.html | About New York Handy Family of College President Revives the Pianola Fixture in Many Homes | By Meyer Berger | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/achesons-arm-is-fractured.html | Achesons Arm Is Fractured | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/action-to-impeach-premier-yui-stirs-chinese-nationalist-crisis-6.html | Action to Impeach Premier Yui Stirs Chinese Nationalist Crisis 6 Counts of Neglect of Duty Charged  Move Linked to Chiang Party Feud | By Greg MacGregorspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/actress-and-ui-sued-producer-alleges-conspiracy-in-4000000.html | ACTRESS AND UI SUED Producer Alleges Conspiracy in 4000000 Complaint | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/adelphi-plans-science-session.html | Adelphi Plans Science Session | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/advertising-because-he-washed-his-socks.html | Advertising Because He Washed His Socks | By Carl Spielvogel | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/alfred-jslocum.html | ALFRED JSLOCUM | Sdal to The Nc York TJme | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ann-l-weight-engaged-she-will-be-wed-to-ensign-james-j-coleman-navy.html | ANN L WEIGHT ENGAGED She Will Be Wed to Ensign James J Coleman Navy | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/archie-t-neill.html | ARCHIE T NEILL | Special to The New Yorl Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/art-a-changed-stance-modified-nonobjective-work-of-gaston-bertrand.html | Art A Changed Stance Modified Nonobjective Work of Gaston Bertrand Shown at Stable Gallery | By Dore Ashton | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/artti-simila-finnish-pianist-is-dead-i-cnductr-was-a-specialist-on.html | artti Simila Finnish Pianist Is Dead i Cnductr Was a Specialist on SibeliusI | Speal to Te ew York Tlme | RE0000279236 | 1986-01-10 | B00000689482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/auto-plates-tested-some-cars-to-keep-57-tags-treated-to-last-longer.html | AUTO PLATES TESTED Some Cars to Keep 57 Tags Treated to Last Longer | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bergen-in-bid-to-save-water.html | Bergen in Bid to Save Water | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/berra-first-yankee-to-sign-agrees-to-slight-decrease-for-1958.html | Berra First Yankee to Sign Agrees to Slight Decrease for 1958 Season CATCHER ACCEPTS 55000 CONTRACT Yankees Cut Berras Salary About 8000 After His 251 Season at Bat | By John Drebinger | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/big-stores-show-2-gain-in-sales-comparison-is-with-the-57-week.html | BIG STORES SHOW 2 GAIN IN SALES Comparison Is With the 57 Week  Volume in This Area Increased 4 | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/british-steel-gains-1957-output-at-new-record-5-above-1956-level.html | BRITISH STEEL GAINS 1957 Output at New Record 5 Above 1956 Level | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/briton-cautions-u-s-ambassador-sees-peril-in-soviet-economic.html | BRITON CAUTIONS U S Ambassador Sees Peril in Soviet Economic Campaign | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/budget-of-billion-urged-in-virginia.html | BUDGET OF BILLION URGED IN VIRGINIA | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bulganin-renews-bid-for-talk-russian-insistent-urges-a-broad-parley.html | BULGANIN RENEWS BID FOR TALK RUSSIAN INSISTENT Urges a Broad Parley of East and West on Key Issues RUSSIAN RENEWS BID FOR PARLEYS | By William J Jordenspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/bulganins-notes-timed-for-impact-believed-aimed-to-trump-presidents.html | BULGANINS NOTES TIMED FOR IMPACT Believed Aimed to Trump Presidents Martial Tone With Call for Peace | By Dana Adams Schmidtspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/caracas-widens-rift-with-church-police-still-hold-five-priests.html | CARACAS WIDENS RIFT WITH CHURCH Police Still Hold Five Priests Perez Jimenez Revises Cabinet in ShakeUp | By Tad Szulcspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/caroline-e-sawyer-prospective-bride.html | CAROLINE E SAWYER PROSPECTIVE BRIDE | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/charlotte-v-hall-betrothed.html | Charlotte V Hall Betrothed | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/chicago-market-is-to-be-opened-to-public.html | Chicago Market Is to Be Opened to Public | By Cynthia Kellogg | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/chief-of-transit-decries-politics-says-politicians-play-game-with.html | CHIEF OF TRANSIT DECRIES POLITICS Says Politicians Play Game With Transport Praises Colleagues on Authority | By Stanley Levey | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/child-to-mrs-hollyday-jr.html | Child to Mrs Hollyday Jr | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/chinese-surgeon-tells-of-his-luck-physician-70-here-after-safari.html | CHINESE SURGEON TELLS OF HIS LUCK Physician 70 Here After Safari Recalls Accident That Led to Success | By John C Devlin | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/citys-use-of-machines.html | Citys Use of Machines | ABRAHAM D BEAME | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/cleric-to-marry-cornelia-godfrey-rev-patterson-keller-who-is-an.html | CLERIC TO MARRY CORNELIA GODFREY Rev Patterson Keller Who Is an Episcopal Priest Fiance of Mt Holyoke Senior | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/congress-reacts-warmly-to-talk-but-leaders-voice-private.html | CONGRESS REACTS WARMLY TO TALK But Leaders Voice Private Reservations  Rayburn Calls Speech Strong CONGRESS REACTS WARMLY TO TALK | By William S Whitespecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/council-of-mafia-met-in-apalachin-says-a-u-s-aide-narcotics-on.html | COUNCIL OF MAFIA MET IN APALACHIN SAYS A U S AIDE Narcotics on Agenda State Inquiry Is Told  Mahoney Admits Tie to Delegate Mafia Council Met in Apalachin A U S Aide Tells State Hearing | By Leo Eganspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/de-seversky-wants-a-superservice-air.html | De Seversky Wants A SuperService  Air | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/dulles-stresses-foreign-aid-need-tells-senators-soviet-moves-in.html | DULLES STRESSES FOREIGN AID NEED Tells Senators Soviet Moves in UnderDeveloped Areas Are Dangerous Threat DULLES STRESSES FOREIGN AID NEED | By E W Kenworthyspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/east-germans-plan-25-rise-in-output.html | EAST GERMANS PLAN 25 RISE IN OUTPUT | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/east-meets-west-in-new-cruiser-100-japanese-hulls-used-by-builder.html | East Meets West in New Cruiser 100 Japanese Hulls Used by Builder in Massachusetts | By Clarence E Lovejoy | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/educators-press-soviet-exchange-group-asks-u-s-to-add-funds-for.html | EDUCATORS PRESS SOVIET EXCHANGE Group Asks U S to Add Funds for Scholars Trips  Aid to Colleges Studied | By Benjamin Finespecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/eisenhowers-voice-is-strong-talk-has-few-verbal-lapses-presidents.html | Eisenhowers Voice Is Strong Talk Has Few Verbal Lapses Presidents Forceful Delivery Answers Unspoken Questions About His Health  McKinley Cheered by Democrats | By Allen Druryspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/europe-questions-presidents-plan-skepticism-voiced-in-london.html | EUROPE QUESTIONS PRESIDENTS PLAN Skepticism Voiced in London Message Overshadowed by Soviet Proposals | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/excerpts-from-courts-opinion-extending-ruling-in-the-jenks-case.html | Excerpts From Courts Opinion Extending Ruling in the Jenks Case | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/exenvoy-opposes-neutral-germany-conant-warns-at-harvard-that-exit.html | EXENVOY OPPOSES NEUTRAL GERMANY Conant Warns at Harvard That Exit of U S Troops Would Imperil Bonn | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/fluoridation-use-by-city-is-backed-state-medical-society-says.html | FLUORIDATION USE BY CITY IS BACKED State Medical Society Says Treating Water to Reduce Tooth Decay Is Safe MAYOR FAVORS ACTION Sees His Stand Supported  Question to Be Put to Estimate Board Soon | By Charles G Bennett | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/for-advances-in-tolerance.html | For Advances in Tolerance | J R DUNLAPe | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ford-gives-45-million-for-study-on-improving-school-facilities.html | Ford Gives 45 Million for Study On Improving School Facilities | By Leonard Buder | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/french-are-seeking-600000000-in-aid.html | FRENCH ARE SEEKING 600000000 IN AID | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/french-to-offer-free-trade-plan-will-seek-to-counter-british.html | FRENCH TO OFFER FREE TRADE PLAN Will Seek to Counter British Proposals on Commerce of 17 European States | By Harold Callenderspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/gazzara-is-cast-in-tv-role-feb-6-will-star-in-playhouse-90-drama.html | GAZZARA IS CAST IN TV ROLE FEB 6 Will Star in Playhouse 90 Drama  TheTexan a New Western Series Planned | By Oscar Godboutspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/gegluharff-bngmbbr-i8-dead-develber-with-sikorsky-of-amphibious.html | GEGLUHARFF BNGmBBR I8 DEAD Develber With Sikorsky of  Amphibious Planes Worke on Early Helicopters | SPeCial to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/george-f-fisher.html | GEORGE F FISHER | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/gets-botanical-post-stanford-professor-named-director-of-garden.html | GETS BOTANICAL POST Stanford Professor Named Director of Garden Here | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/giltedge-shares-strong-in-london-industrial-falls-outnumber-rises.html | GILTEDGE SHARES STRONG IN LONDON Industrial Falls Outnumber Rises Volume Expands  Sterling Eases | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/grace-launches-2d-new-liner-as-part-of-replacement-project-santa.html | Grace Launches 2d New Liner As Part of Replacement Project Santa Paula Sister of Rosa Carries 300  to Ply New YorkCaribbean Route  Mrs Nixon Christens Craft | By George Hornespecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/graham-leaves-on-mission.html | Graham Leaves on Mission | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/guitarist-and-barber-also-fights-tombstone-smith-to-oppose-miceli.html | Guitarist and Barber Also Fights Tombstone Smith to Oppose Miceli at Garden Tonight 2 Haircuts on Coast Brighten Future for ExSailor | By William R Conklin | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hamilton-mguinness.html | HAMILTON MGUINNESS | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/harriman-plans-to-speed-budget-hopes-action-will-compel-gop-to.html | HARRIMAN PLANS TO SPEED BUDGET Hopes Action Will Compel GOP to Disclose Stand Early on Tax Cuts | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hartford-bank-nominates.html | Hartford Bank Nominates | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/herlihy-to-adapt-story-for-stage-starcke-acquires-rights-to-summer.html | HERLIHY TO ADAPT STORY FOR STAGE Starcke Acquires Rights to Summer for the Dead Destry inArbitration | By Sam Zolotow | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/heuss-hopes-to-visit-u-s.html | Heuss Hopes to Visit U S | Special to The New lork Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/higher-missile-goal-urged-by-johnson-johnson-asks-missile-speedup.html | Higher Missile Goal Urged by Johnson Johnson Asks Missile SpeedUp Beyond Administrations Goals | By John D Morrisspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/hollywood-urged-to-stage-tv-show-sidney-proposes-program-in-move-to.html | HOLLYWOOD URGED TO STAGE TV SHOW Sidney Proposes Program in Move to Increase Business  Defiant Ones Cast | By Thomas M Pryorspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/house-unit-split-over-its-counsel-investigation-of-regulatory.html | HOUSE UNIT SPLIT OVER ITS COUNSEL Investigation of Regulatory Agencies Imperiled by Plan of Procedure | By Jay Walzspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/imrs-william-t-harris.html | IMRS WILLIAM T HARRIS | special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/in-the-nation-some-reassurance-and-a-personal-triumph.html | In The Nation Some Reassurance and a Personal Triumph | By Arthur Krock | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/insurgents-blow-up-sahara-oil-rail-line-rebels-blow-up-sahara-rail.html | Insurgents Blow Up Sahara Oil Rail Line Rebels Blow Up Sahara Rail Line Used for First Shipments of Oil | By W H Lawrencespecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jakarta-opposes-dutch-bid-to-u-n-says-3nation-commission-for.html | JAKARTA OPPOSES DUTCH BID TO U N Says 3Nation Commission for Indonesia Could Not Be Neutral in Dispute | By Bernard Kalbspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jersey-city-official-pushes-h-m-tiein.html | JERSEY CITY OFFICIAL PUSHES H  M TIEIN | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jersey-mack-plant-tied-up-as-2500-quit.html | JERSEY MACK PLANT TIED UP AS 2500 QUIT | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jessica-h-sweet-becomes-fiancee-u-of-vermont-alumna-future-bride-of.html | JESSICA H SWEET BECOMES FIANCEE U of Vermont Alumna Future Bride of Robert K Goss Yale Music Student | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/john-p-john-still-brimful-of-hat-brim.html | John P John Still Brimful Of Hat Brim | By Patricia Peters0n | RE0000279236 | 1986-01-10 | B00000689482 |

| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/jordanian-chides-israeli-minister.html | JORDANIAN CHIDES ISRAELI MINISTER | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/kansas-city-paper-bids-dulles-leave.html | KANSAS CITY PAPER BIDS DULLES LEAVE | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/labor-chiefs-find-inquiry-too-wide-labor-heads-find-inquiry-too.html | Labor Chiefs Find Inquiry Too Wide LABOR HEADS FIND INQUIRY TOO WIDE | By Joseph A Loftusspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/lester-c-swicker.html | LESTER C SWICKER | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/lion-of-kashmir-builds-suspense-greeters-wait-as-abdullah-freed.html | LION OF KASHMIR BUILDS SUSPENSE Greeters Wait as Abdullah Freed From Jail Insists on Proper Conveyance | By A M Rosenthalspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/louis-a-rochat.html | LOUIS A ROCHAT | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mary-bradley-fiancee-future-bride-of-lieut-paul-j-mccauley-of-army.html | MARY BRADLEY FIANCEE Future Bride of Lieut Paul J McCauley of Army | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mccormack-donovan.html | McCormack  Donovan | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/message-predicts-economic-upturn-president-confident-growth-will.html | MESSAGE PREDICTS ECONOMIC UPTURN President Confident Growth Will Resume Without an Extended Interruption | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/meyner-demands-action-on-transit-he-calls-situation-acute-as-tubes.html | MEYNER DEMANDS ACTION ON TRANSIT He Calls Situation Acute as Tubes Face Shutdown MEYNER DEMANDS ACTION ON TRANSIT | By George Cable Wrightspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/meyner-to-take-oath-2d-inauguration-set-for-jan-21-ball-is.html | MEYNER TO TAKE OATH 2d Inauguration Set for Jan 21  Ball Is Scheduled | Special to The New York times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/missiles-an-issue-in-okinawan-vote-us-atomic-strategy-is-key-topic.html | MISSILES AN ISSUE IN OKINAWAN VOTE US Atomic Strategy Is Key Topic as 2 Leftist Parties Vie in Mayoral Contest | By Robert Trumbullspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/moroccan-talks-fail-pact-with-spain-on-peseta-withdrawal-still.html | MOROCCAN TALKS FAIL Pact With Spain on Peseta Withdrawal Still Lacking | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mrs-alson-robinson.html | MRS ALSON ROBINSON | Special to The New York Yolo Tlmes | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mrs-john-g-pew.html | MRS JOHN G PEW | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/mss-krn-d-sai.html | Mss KrN D saI | SDecal to he New York TtmeL | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/music-diamonds-fourth-symphony-work-is-conducted-by-bernstein-at.html | Music Diamonds Fourth Symphony Work Is Conducted by Bernstein at Carnegie Mischa Elman Plays With Philharmonic | By Howard Taubman | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/nehru-hails-macmillan-pact-bid.html | Nehru Hails Macmillan Pact Bid | Dispatch of The Times London | RE0000279236 | 1986-01-10 | B00000689482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/new-pike-relieves-fairfield-traffic-connecticut-road-is-taking.html | NEW PIKE RELIEVES FAIRFIELD TRAFFIC Connecticut Road Is Taking Heavy Trucks Off Route 1 Main Street of County | By Richard H Parkespecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/notes-on-college-sports-harvard-is-tabbed-again-as-team-to-beat-in.html | Notes on College Sports Harvard Is Tabbed Again as Team to Beat in Ivy Hockey Dartmouth Chief Rival | By Joseph M Sheehan | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/omnibus-to-offer-perichole-jan-26-met-cast-to-give-operetta-for.html | OMNIBUS TO OFFER PERICHOLE JAN 26 Met Cast to Give Operetta in English Jack Paar Due for Star Billing | By Val Adams | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/penalty-suspended-by-mt-kisco-court-in-radiation-case.html | Penalty Suspended By Mt Kisco Court In Radiation Case | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/plan-would-ease-bank-expansion-legislative-leaders-would-merge-9.html | PLAN WOULD EASE BANK EXPANSION Legislative Leaders Would Merge 9 Districts Into 2  Downstate Upstate FREEZE WOULD EXPIRE Holding Companies Would Be Able to Cross Lines  Democrats Uncommitted PLAN WOULD EASE BANK EXPANSION | By Albert L Kraus | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/pope-tells-aristocrats-to-set-good-example.html | Pope Tells Aristocrats To Set Good Example | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/president-asks-more-missiles-further-aid-pentagon-unity-message-is.html | PRESIDENT ASKS MORE MISSILES FURTHER AID PENTAGON UNITY MESSAGE IS GIVEN End of Arms Rivalry Urged in 8Point Listing of Aims PRESIDENT ASKS GAIN IN MISSILES | By James Restonspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/president-proposes-science-for-peace-president-urges-science-for.html | President Proposes Science for Peace PRESIDENT URGES SCIENCE FOR PEACE | By John W Finneyspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/president-to-take-charge-in-defense-reorganization-president-plans.html | President to Take Charge In Defense Reorganization PRESIDENT PLANS DEFENSE CHANGES | By Jack Raymondspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/protestant-lag-is-found-in-cities-home-missions-aide-says-church.html | PROTESTANT LAG IS FOUND IN CITIES Home Missions Aide Says Church Fails in Approach to Urban Culture | By George Duganspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/purchasing-fees-cut-by-fanny-may.html | PURCHASING FEES CUT BY FANNY MAY | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/purvis-shacklett.html | Purvis  Shacklett | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ranklin-h-price-librarian-ws-75.html | RANKLIN H PRICE LIBRARIAN WS 75 | S11 to Th e York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/reds-lose-ground-in-italian-unions.html | REDS LOSE GROUND IN ITALIAN UNIONS | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |

| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/ribicoff-refuses-to-bar-road-plan.html | RIBICOFF REFUSES TO BAR ROAD PLAN | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
|---|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rifle-range-sought-as-school-project.html | RIFLE RANGE SOUGHT AS SCHOOL PROJECT | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/riverhead-savings-grow.html | Riverhead Savings Grow | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/robertson-sets-garden-scoring-mark-as-cincinnati-routs-seton-hall.html | Robertson Sets Garden Scoring Mark as Cincinnati Routs Seton Hall Five SOPHOMORE STARS IN 11854 TRIUMPH Robertsons 56 Points Pace Cincinnati  Ohio Xavier Downs Iona 71 to 61 | By Louis Effrat | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/robot-in-one-beauty-parlor-produces-blondes-in-twenty-minutes-gives.html | Robot in One Beauty Parlor Produces Blondes In Twenty Minutes Gives Facials as Sideline | By Agnes Ash | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rockland-beset-by-mail-problem-rapid-growth-of-new-city-has-created.html | ROCKLAND BESET BY MAIL PROBLEM Rapid Growth of New City Has Created a Bottleneck in Post Office There | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/rome-mayor-is-elected.html | Rome Mayor Is Elected | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/school-plan-gains-in-new-rochelle.html | SCHOOL PLAN GAINS IN NEW ROCHELLE | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/southampton-rezones-change-effective-today-will-upgrade-most-home.html | SOUTHAMPTON REZONES Change Effective Today Will Upgrade Most Home Areas | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/soviet-position-held-bolstered-diplomats-believe-moscow-has-gained.html | SOVIET POSITION HELD BOLSTERED Diplomats Believe Moscow Has Gained Strong Ground by New Bulganin Notes | By Drew Middletonspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/soviet-treatment-of-jews-liquidation-of-their-culture-cited-freedom.html | Soviet Treatment of Jews Liquidation of Their Culture Cited Freedom to Emigrate Asked | SAUL BELLOWLESLIE FIEDLERIRVING HOWEALFRED KAZINPHILIP RAHVLIONEL TRILLINGROBERT PENN WARREN | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/spellman-reaches-ceylon.html | Spellman Reaches Ceylon | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/sports-of-the-times-a-light-in-the-window.html | Sports of The Times A Light in the Window | By Arthur Daley | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/state-court-bars-delay-on-parking-meter-coin.html | State Court Bars Delay On Parking Meter Coin | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/strike-ends-here-for-italian-line-judge-arranges-agreement-white.html | STRIKE ENDS HERE FOR ITALIAN LINE Judge Arranges Agreement  White Collar Workers to Present Demands | By Jacques Nevard | RE0000279236 | 1986-01-10 | B00000689482 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/teamster-chiefs-pledge-104000-100-will-contribute-to-fund-set-up-to.html | TEAMSTER CHIEFS PLEDGE 104000 100 Will Contribute to Fund Set Up to Help Unionists in Trouble With Law | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/theatre-ionescos-fantastifications-the-chairs-and-the-lesson-at.html | Theatre Ionescos Fantastifications The Chairs and The Lesson at Phoenix | By Brooks Atkinson | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/to-place-teachers-system-linking-public-employment-offices-of.html | To Place Teachers System Linking Public Employment Offices of Nation Described | STEPHEN MAYO | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/trigger-burke-dies-for-walsh-murder.html | TRIGGER BURKE DIES FOR WALSH MURDER | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/trogler-reynolds.html | Trogler  Reynolds | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/tv-review-shower-of-stars-has-intermittent-sun.html | TV Review Shower of Stars Has Intermittent Sun | J P S | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/tv-role-in-mobilizing-public-opinion-networks-awakening-to.html | TV Role in Mobilizing Public Opinion Networks Awakening to Responsibilities Response by Viewers Noted as Factor | By Jack Gould | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/two-bow-in-roles-at-metropolitan-laurel-hurley-and-margaret-roggero.html | TWO BOW IN ROLES AT METROPOLITAN Laurel Hurley and Margaret Roggero Sing Sophie and Annina in Rosenkavalier | E D | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-n-unit-defers-action-next-step-on-africa-deadlock-left-to-good.html | U N UNIT DEFERS ACTION Next Step on Africa Deadlock Left to Good Offices Body | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-s-aid-to-greece-allotted.html | U S Aid to Greece Allotted | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-s-carloadings-continue-to-fall-aar-puts-weeks-total-at-471727.html | U S CARLOADINGS CONTINUE TO FALL AAR Puts Weeks Total at 471727 Cars a Drop of 159 From 57 Level | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/u-s-court-widens-jencks-case-rule-applies-f-b-i-file-stand-to-board.html | U S COURT WIDENS JENCKS CASE RULE Applies F B I File Stand to Board Upsets Finding Against Red Party U S COURT WIDENS JENCKS CASE RULE | By Anthony Lewisspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/unions-seek-red-trade-british-labor-group-plans-to-consult-soviet.html | UNIONS SEEK RED TRADE British Labor Group Plans to Consult Soviet and Red China | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/unusual-bird-art-is-displayed-here-volunteers-chore-leads-to.html | UNUSUAL BIRD ART IS DISPLAYED HERE Volunteers Chore Leads to Rediscovery of Collection of Fuertes Sketches | By Murray Schumach | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archives/v-james-catricala.html | V JAMES CATRICALA | Special to The New York Ttmes | RE0000279236 | 1986-01-10 | B00000689482 |

| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/vatican-paper-notes-arrests.html | Vatican Paper Notes Arrests | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
|---|---|---|---|---|---|---|
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/venezuela-adopts-aid-plan.html | Venezuela Adopts Aid Plan | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/vienna-as-pool-capital-proposed.html | Vienna as Pool Capital Proposed | GOVE B HARRINGTON | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/walter-a-peterson-atlas-corp-officer.html | WALTER A PETERSON ATLAS CORP OFFICER | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/wedding-on-feb-12-for-elizabeth-may.html | WEDDING ON FEB 12 FOR ELIZABETH MAY | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/weeks-death-toll-9-in-cuban-shootings.html | WEEKS DEATH TOLL 9 IN CUBAN SHOOTINGS | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/west-indies-problem-an-exposition-of-the-opposing-views-on-ceding-u.html | West Indies Problem An Exposition of the Opposing Views On Ceding U S Base for New Capital | By Hanson W Baldwinspecial To the New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/william-pfizer-shipping-official-dies-exvice-president-of-panama.html | William Pfizer Shipping Official Dies ExVice President of Panama Canal Co | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/willis-whitney-of-g-e-89-dead-industrial-researcher-was.html | WILLIS WHITNEY OF G E 89 DEAD Industrial Researcher Was ExLaboratory Director  Taught at M I T | Special to The New York Times | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/wood-field-and-stream-its-great-weather-for-ducks-and-that-goes-for.html | Wood Field and Stream Its Great Weather for Ducks and That Goes for the Sunny South Too | By John W Randolph | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-10 | https://www.nytimes.com/1958/01/10/archiv es/wright-gives-list-of-what-is-amiss-architect-decries-lost-u-s.html | WRIGHT GIVES LIST OF WHAT IS AMISS Architect Decries Lost U S Dignity Unnatural Autos and Arthritic Buildings | By Murray Illson | RE0000279236 | 1986-01-10 | B00000689482 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archiv es/1000000-fire-razes-route-17-market-lodi-unit-was-rebuilt-after-july.html | 1000000 Fire Razes Route 17 Market Lodi Unit Was Rebuilt After July Blaze | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archiv es/4-youths-accused-of-hurling-grenade.html | 4 YOUTHS ACCUSED OF HURLING GRENADE | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archiv es/a-gibson-girl-discovers-the-hard-way-that-charity-has-its-start-in.html | A Gibson Girl Discovers the Hard Way That Charity Has Its Start in the Home | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archiv es/abdullah-assails-india-on-kashmir-charges-she-set-up-illegal-regime.html | ABDULLAH ASSAILS INDIA ON KASHMIR Charges She Set Up Illegal Regime  Asserts Hindus Mistreat the Moslems ABDULLAH ASSAILS INDIA ON KASHMIR | By A M Rosenthalspecial To The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archiv es/army-solidfuel-missile-to-replace-the-redstone-solidfuel-study-set.html | Army SolidFuel Missile To Replace the Redstone SOLIDFUEL STUDY SET FOR MISSILES | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/art-nostalgia-on-canvas-remenicks-landscapes-of-philadelphia-area.html | Art Nostalgia on Canvas Remenicks Landscapes of Philadelphia Area Are Shown at Davis Gallery | By Stuart Preston | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/atlas-icbm-test-again-a-success-missile-fired-over-limited-range.html | ATLAS ICBM TEST AGAIN A SUCCESS Missile Fired Over Limited Range  Navaho Also Shot at Cape Canaveral Base Atlas ICBM Fired Successfully Navaho Also Shot in Florida | By Milton Brackerspecial the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/aubrey-l-brooks-lawyer-in-sotlth-author-offiftyyears-at-bar.html | AUBREY L BROOKS LAWYER IN SOtlTH Author offiftyYears at Bar DiesDonated 1000000  to U of North Caurolina | Spectal to The New York times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/basic-prices-rose-slightly-in-week-index-up-01-to-1185-of-194749.html | BASIC PRICES ROSE SLIGHTLY IN WEEK Index Up 01 to 1185  of 194749 Average  Farm Products Advanced | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/bonn-says-soviet-threatens-action-spokesman-reports-latest-bulganin.html | BONN SAYS SOVIET THREATENS ACTION Spokesman Reports Latest Bulganin Notes Are Less Friendly in Tone | By M S Handlerspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/book-samaritans-to-celebrate-four-years-of-help-to-readers.html | Book Samaritans to Celebrate Four Years of Help to Readers | By Merrill Folsomspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/bowdoin-8268-victor-stover-stars-with-29-points-against-williams.html | BOWDOIN 8268 VICTOR Stover Stars With 29 Points Against Williams Quintet | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/brain-clues-seen-in-two-organisms-scientist-suggests-behavior-of.html | BRAIN CLUES SEEN IN TWO ORGANISMS Scientist Suggests Behavior of Tiny Objects May Tell the Chemistry of Thought | By Robert K Plumb | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/britain-mexico-slate-oil-talks-london-weighing-plans-to-barter.html | BRITAIN MEXICO SLATE OIL TALKS London Weighing Plans to Barter Drilling Rigs for Frozen Natural Gas | By Paul P Kennedyspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/c-harlesde-loig-qsumrm72-i-former-genepalagent-here-for-mutual.html | C HARLESDE LOIG qsumRm72  i Former GenePalAgent Here for Mutual DiesActive for Church in Summit | Spec XwX to The ew k eJ | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/carl-s-d-eggerstedt.html | CARl S D EGGERSTEDT | Special to lhe New York Time | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/charles-a-reid-sr.html | CHARLES A REID SR | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/civic-center-started-ground-broken-in-rochester-on-50-million.html | CIVIC CENTER STARTED Ground Broken in Rochester on 50 Million Project | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/col-carlo-a-pivirotto-of-army-72-dies-headed-recruiting-office-here.html | Col Carlo A Pivirotto of Army 72 Dies Headed Recruiting Office Here 18 Years | Special to The New YorkTimes | RE0000279237 | 1986-01-10 | B00000689483 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/col-reginald-cocroft.html | COL REGINALD COCROFT | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/colby-is-victor-6964-tops-amherst-as-nelson-and-cudmore-pace-attack.html | COLBY IS VICTOR 6964 Tops Amherst as Nelson and Cudmore Pace Attack | Special to New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/connecticut-banks-planning-to-merge.html | CONNECTICUT BANKS PLANNING TO MERGE | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/court-test-pushed-on-advertising-tax.html | COURT TEST PUSHED ON ADVERTISING TAX | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/czechs-resume-w-h-o-role.html | Czechs Resume W H O Role | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/d-rcts-wloi.html | D rcts wLoI | Special to The New York Times J | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dartmouth-wins-63-60.html | Dartmouth Wins 63  60 | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/deborah-t-smith-iwill-be-married-junior-at-stanfordengaged-to.html | DEBORAH T SMITH iWILL BE MARRIED Junior at StanfordEngaged to Charles M Leighton a  Graduate of Bowdoin | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/democrats-seek-to-bar-knowland-gov-williams-opens-coast-convention.html | DEMOCRATS SEEK TO BAR KNOWLAND Gov Williams Opens Coast Convention With Attack on Handpicked Slate | By Lawrence E Daviesspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dr-bulck-remarrieb-former-olive-johnson-is-wed-to-adrian-kooyman.html | DR BULCK REMARRIEB Former Olive Johnson Is Wed to Adrian Kooyman | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dr-tanner-duckrey-educator____was-57.html | DR TANNER DUCKREY EDUCATORWAS 57 | pecia to TI New York Ttmes | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dr-w-r-graham.html | DR W R GRAHAM | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dulles-proposes-unity-of-germany-as-test-of-soviet-says-agreement.html | DULLES PROPOSES UNITY OF GERMANY AS TEST OF SOVIET Says Agreement by Moscow Might Pave the Way for TopLevel Conference BULGANIN BID REJECTED Timing of Notes Assailed Abuse of Communications Link to U S Charged Dulles Urges Unity of Germany As a Test of Soviet Good Faith | By Dana Adams Schmidtspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/dulles-says-us-will-help-india-in-economic-trouble-dulles-says-u-s.html | Dulles Says US Will Help India in Economic Trouble DULLES SAYS U S WILL HELP INDIA | By E W Kenworthyspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/easing-of-tension-held-moscow-aim-observers-in-soviet-also-see-a.html | EASING OF TENSION HELD MOSCOW AIM Observers in Soviet Also See a Propaganda Gain PROPAGANDA GAIN SEEN FOR MOSCOW | By William J Jordenspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/edwin-f-tripp.html | EDWIN F TRIPP | goea to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/esquirol-elected-suffragan-bishop.html | ESQUIROL ELECTED SUFFRAGAN BISHOP | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/europes-quest-for-unity-analysis-of-nations-divisions-on-methods.html | Europes Quest for Unity Analysis of Nations Divisions on Methods For Political and Economic Integration | By Harold Callenderspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/fairfield-7055-victor.html | Fairfield 7055 Victor | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/felix-wisotski.html | FELIX WISOTSKI | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/fiscal-crisis-in-finland-regime-temporarily-out-of-funds-as-tax.html | FISCAL CRISIS IN FINLAND Regime Temporarily Out of Funds as Tax Revenues Lag | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/food-ubiquitous-chops-suggestions-for-relieving-monotony-of-usual.html | Food Ubiquitous Chops Suggestions for Relieving Monotony Of Usual Lamb Pork and Veal Chops | By June Owen | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/foreign-affairs-too-dark-a-shadow-from-the-summit.html | Foreign Affairs Too Dark a Shadow From the Summit | By C L Sulzberger | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/france-deepening-freeze-on-prices.html | FRANCE DEEPENING FREEZE ON PRICES | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/fred-russ_____el__l-dies-songanddance-man-playedi.html | FRED RUSSELL DIES SongandDance Man PlayedI | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/fred-s-jordan.html | FRED S JORDAN | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/gates-leaves-communist-party-as-a-futile-and-impotent-sect-he-would.html | Gates Leaves Communist Party As a Futile and Impotent Sect He Would Rejoin American People  Also Resigns Post on The Daily Worker GATES RENOUNCES COMMUNIST PARTY | By Harrison E Salisbury | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/george-rushford.html | GEORGE RUSHFORD | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/ginsberghut.html | GinsbergHut | Special to Tlle New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/gop-ticket-sales-rise-350000-paid-to-see-president-at-100-chicago.html | GOP TICKET SALES RISE 350000 Paid to See President at 100 Chicago Dinner | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/haggerty-beats-travis-wins-openinground-match-in-squash-racquets.html | HAGGERTY BEATS TRAVIS Wins OpeningRound Match in Squash Racquets Tourney | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/hamilton-rink-scores-beats-schenectady-98-in-douglas-medal-curling.html | HAMILTON RINK SCORES Beats Schenectady 98 in Douglas Medal Curling | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/harriman-agrees-to-3state-study-of-tax-protests-joins-ribicoff-and.html | HARRIMAN AGREES TO 3STATE STUDY OF TAX PROTESTS Joins Ribicoff and Meyner in Talks Here but Denies Income Levy Is Unfair 2 GOVERNORS PUSH CASE Say Deduction Rules Work Against Their Residents  Experts to Seek Data 3 STATES TO ACT ON TAX PROTESTS | By Richard Amper | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/harvard-topples-columbia-in-basketball-game-for-first-time-since-19.html | Harvard Topples Columbia in Basketball Game for First Time Since 1947 HARRINGTON STAR OF 8061 TRIUMPH His 19 Points Help Harvard End Its Losing Skein to Columbia at 21 Games | By Joseph M Sheehan | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/howard-in-front-7569-gains-7th-victory-by-beating-newark-rutgers.html | HOWARD IN FRONT 7569 Gains 7th Victory by Beating Newark Rutgers Quintet | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/illinois-relief-costs-up-special-legislature-session-may-be-needed.html | ILLINOIS RELIEF COSTS UP Special Legislature Session May Be Needed for Funds | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/india-favors-toplevel-talk.html | India Favors TopLevel Talk | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/industrial-output-of-spain-increased-by-113-in-1957-spanish-output.html | Industrial Output Of Spain Increased By 113 in 1957 SPANISH OUTPUT ROSE 113 IN 57 | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/insurers-excess-is-put-in-billions-state-rebuts-car-rate-rise-plea.html | INSURERS EXCESS IS PUT IN BILLIONS State Rebuts Car Rate Rise Plea by Citing ElevenYear Surplus in Other Lines | By Edmond J Bartnett | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/interfaith-group-sends-aid-abroad-25-nations-got-livestock-in-57.html | INTERFAITH GROUP SENDS AID ABROAD 25 Nations Got Livestock in 57 Tomorrow  Named Catholic Family Day | By Stanley Rowland Jr | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/is-mildr-r-bna-prospective-bride.html | is MILDR r BNa PROSPECTIVE BRIDE | Speclal to he Lw York TLmes | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/italy-hears-of-talk.html | Italy Hears of Talk | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/jakarta-bids-dutch-continue-banking.html | JAKARTA BIDS DUTCH CONTINUE BANKING | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/james-fburns.html | JAMES FBURNS | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/joan-tucker-betrothed.html | Joan Tucker Betrothed | Special to The New ork Ttmes | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/joe-louis-in-tax-deal-will-pay-u-s-20000-a-year-on-debt-of-1250000.html | JOE LOUIS IN TAX DEAL Will Pay U S 20000 a Year on Debt of 1250000 | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/johiq-s-iarchffect-was40-editor-of-trade-magazine-diesformer.html | JOHiq S IARCHffECT WAS40 Editor of Trade Magazine DiesFormer Department Heac at Carnegie Tech | Special to The New York TimeJ | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/john-v-riffes-rites-cio-official-is-eulogized-byi-labor-leaders.html | JOHN V RIFFES RITES CIO Official Is Eulogized byI Labor Leaders in Capital | Special to The New York TImeL J | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/keating-program-here-tomorrow-representatives-tv-series-to-make.html | KEATING PROGRAM HERE TOMORROW Representatives TV Series to Make Local Bow  Live Situation Show Planned | By Richard F Shepard | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/l-i-to-get-school-for-the-retarded-state-institution-in-suffolk-for.html | L I TO GET SCHOOL FOR THE RETARDED State Institution in Suffolk for 2400 Patients Would Also Serve City and Nassau | By Douglas Dalesspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/labor-reporting-criticized-moderation-asked-in-anticipating.html | Labor Reporting Criticized Moderation Asked in Anticipating Settlements in Disputes | ARTHUR J GOLDBERG | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/laos-leader-says-reds-heed-accord-premier-in-paris-declares-pathet.html | LAOS LEADER SAYS REDS HEED ACCORD Premier in Paris Declares Pathet Lao Aides Do Not Dominate His Regime | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/legislators-confer.html | Legislators Confer | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/lion-of-kashmir-sheikh-abdullah.html | Lion of Kashmir Sheikh Abdullah | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/lloyd-counters-bulganin-appeal-proposes-eastwest-talks-by-foreign.html | LLOYD COUNTERS BULGANIN APPEAL Proposes EastWest Talks by Foreign Ministers to Break Disarmament Deadlock | By Drew Middletonspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/long-beach-l-i.html | Long Beach L I | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/los-angeles.html | Los Angeles | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/marches-and-songs-of-vienna-offered.html | MARCHES AND SONGS OF VIENNA OFFERED | V RR | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/marital-point-settled-scottish-judge-rules-artificial-insemination.html | MARITAL POINT SETTLED Scottish Judge Rules Artificial Insemination Not Adultery | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mindszentys-secretary-said-to-get-life-term.html | Mindszentys Secretary Said to Get Life Term | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-amara-sings-euridice-at-met-appears-in-role-for-first-time.html | MISS AMARA SINGS EURIDICE AT MET Appears in Role for First Time Hero  Rise Stevens Takes Part of Orfeo | E D | RE0000279237 | 1986-01-10 | B00000689483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-callahan-to-weo-engaged-to-lieut-john-jl-dillon-of-the-air.html | MISS CALLAHAN TO WEO Engaged to Lieut John Jl Dillon of the Air Force J | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/miss-gambrill-engaged-greenwich-girl-to-be-bride-of-willrhm-d-g.html | MISS GAMBRILL ENGAGED Greenwich Girl to Be Bride of Willrhm D G Murray | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/more-singing-favored.html | More Singing Favored | THOMAS J DIXON | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/morro-castle-hero-dies-in-prison-at-61.html | MORRO CASTLE HERO DIES IN PRISON AT 61 | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-abraham-barnett.html | MRS ABRAHAM BARNETT | Special to The New York rimes | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-daniel-l-morris.html | MRS DANIEL L MORRIS | Special tO The New York mes | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-i-es-reweo-i-married-in-bernardsville.html | MRS I ES REWEO I Married in Bernardsville | to  cc | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/mrs-r-s-m-laughlin-wife-of-g-iviofficer.html | MRS R S M LAUGHLIN WIFE OF G IVIOFFICER | special o The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/nato-discounts-new-soviet-note-council-officials-consider-bulganin.html | NATO DISCOUNTS NEW SOVIET NOTE Council Officials Consider Bulganin Letter Adroit Propaganda Move | By Robert C Dotyspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/new-study-begun-on-asbestos-use-american-smelting-refining-program.html | NEW STUDY BEGUN ON ASBESTOS USE American Smelting Refining Program Seeks New Outlets for Product | By William M Freeman | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/newburgh-ferry-runs-aground-and-strands-20-passengers-3-hours.html | Newburgh Ferry Runs Aground and Strands 20 Passengers 3 Hours | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/newel.html | Newel | Maider Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/paris-to-oust-pigeons-for-flouting-culture.html | Paris to Oust Pigeons For Flouting Culture | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/peiping-restricts-travel-in-china-sharp-limitations-designed-to.html | PEIPING RESTRICTS TRAVEL IN CHINA Sharp Limitations Designed to Curb Movement From Rural to Urban Areas | By Tillman Durdinspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/phone-rise-asked-in-vermont.html | Phone Rise Asked in Vermont | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/polar-explorer-patents-a-mask-to-save-face-at-60-below-weeks-budget.html | Polar Explorer Patents a Mask To Save Face at 60 Below Weeks Budget of New Ideas Also Includes a Diaper With Two Holsters VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/polish-reds-stir-new-press-fight-youth-papers-staff-is-said-to-quit.html | POLISH REDS STIR NEW PRESS FIGHT Youth Papers Staff Is Said to Quit After Party Rules It Must Be Official Organ | By Sydney Grusonspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/r-c-a-and-n-b-c-win-tv-trust-suit-federal-court-drops-u-s-case.html | R C A AND N B C WIN TV TRUST SUIT Federal Court Drops U S Case Against Concerns in Sales of Stations | By William G Weartspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/retail-sales-set-record-for-year-199-billion-figure-reached.html | RETAIL SALES SET RECORD FOR YEAR 199 Billion Figure Reached  December Totals Up 2 Over 1956 Mark | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/richmond-va.html | Richmond Va | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rights-post-unfilled-u-s-commission-continues-to-seek-staff.html | RIGHTS POST UNFILLED U S Commission Continues to Seek Staff Director | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/robert-j-dunn.html | ROBERT J DUNN | Special to Tle New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rochester-halts-upsala-81-78.html | Rochester Halts Upsala 81  78 | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/rockaways-face-building-muddle-city-may-raze-hotels-for-housing.html | ROCKAWAYS FACE BUILDING MUDDLE City May Raze Hotels for Housing Project but It Demands Repairs Now SOLUTION BEING SOUGHT but a New Law Insists on Installing of Sprinklers in All Rooms by Jan 30 | By Charles Grutzner | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/sagersutton.html | SagerSutton | Special to The New York TImes | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/site-conferees-in-trinidad.html | Site Conferees in Trinidad | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/south-pole-takes-a-heap-of-living-good-humor-adaptability-stamina.html | SOUTH POLE TAKES A HEAP OF LIVING Good Humor Adaptability Stamina Help U S Crews at Rugged I G Y Post | By Bill Beckerspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/soviet-bids-austria-help-in-peace-drive.html | SOVIET BIDS AUSTRIA HELP IN PEACE DRIVE | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/soviet-hands-out-plan-gives-un-delegates-proposal-for-relaxation-of.html | SOVIET HANDS OUT PLAN Gives UN Delegates Proposal for Relaxation of Tension | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/spaceboard-plan-scored-by-air-force-missile-chief-gen-schriever.html | SpaceBoard Plan Scored By Air Force Missile Chief Gen Schriever Sees a Costly Duplication in Agency That Eisenhower Praised Rockefeller Derides Fear of Change SPACE AGENCY HIT BY GEN SCHRIEVER | By Jack Raymondspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/spanish-faction-backing-don-juan-traditionalist-bloc-shifts.html | SPANISH FACTION BACKING DON JUAN Traditionalist Bloc Shifts Allegiance to Bourbon Pretender in Exile | By Benjamin Wellesspecial To The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |

| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/spellman-aids-ceylon-victims.html | Spellman Aids Ceylon Victims | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
|---|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/st-louis-slugger-not-ready-to-sing-the-blues-musial-hoping-bat-will.html | St Louis Slugger Not Ready to Sing the Blues Musial Hoping Bat Will Always Make Diamond Ring | By John Drebinger | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/stage-group-asks-citys-assistance-shakespeare-festivals-bid-for.html | STAGE GROUP ASKS CITYS ASSISTANCE Shakespeare Festivals Bid for 40000 Unanswered National Drive Planned | By Louis Calta | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/state-sells-notes-603000-financing-is-for-limited-profit-housing.html | STATE SELLS NOTES 603000 Financing Is for Limited Profit Housing | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/student-is-fiance-of-miss-margenau.html | STUDENT IS FIANCE OF MISS MARGENAU | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/suffolk-assured-of-ample-water-but-study-stresses-need-to-control.html | SUFFOLK ASSURED OF AMPLE WATER But Study Stresses Need to Control the Development of Supply and its Use POPULATION LID URGED Engineer Says 3340000 Could Be Supported but Advises Density Zoning | By Byron Porterfieldspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/taxpayer-will-keep-a-mistaken-refund-taxpayer-to-keep-mistaken.html | Taxpayer Will Keep A Mistaken Refund TAXPAYER TO KEEP MISTAKEN REFUND | By James P McCaffrey | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/thai-resumes-seato-post.html | Thai Resumes SEATO Post | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/thai-to-enter-u-s-hospital.html | Thai to Enter U S Hospital | ial to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tiger-bid-falls-short.html | Tiger Bid Falls Short | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tokyo-is-pleased.html | Tokyo Is Pleased | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tombstone-smith-defeats-miceli-as-referee-halts-bout-after-seventh.html | Tombstone Smith Defeats Miceli as Referee Halts Bout After Seventh Round RALLY EFFECTIVE AGAINST TIRED FOE Smith Coast Welterweight Is Wild in Early Rounds Before Halting Miceli | By Joseph C Nichols | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/town-acts-to-sue-over-its-tax-map-board-in-rockland-seeking-damages.html | TOWN ACTS TO SUE OVER ITS TAX MAP Board in Rockland Seeking Damages for Discrepancies  Concern Denies Fault | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/treasury-issues-gain-with-pound-industrials-oils-dollar-and-cape.html | TREASURY ISSUES GAIN WITH POUND Industrials Oils Dollar and Cape Gold Shares All Decline in London | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/tv-shows-keeping-film-studios-busy-only-11-of-78-productions-being.html | TV SHOWS KEEPING FILM STUDIOS BUSY Only 11 of 78 Productions Being Made for Theatres MGM Signs Glenn Ford | By Thomas M Pryorspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |

| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-u-s-aid-director-in-spain.html | U S Aid Director in Spain | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
|---|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-u-s-role-on-line-in-okinawa-vote-nahas-mayoralty-election-to-test.html | U S ROLE ON LINE IN OKINAWA VOTE Nahas Mayoralty Election to Test Attitudes Toward Military Government | By Robert Trumbullspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-use-of-pesticides-largescale-applications-said-to-be-potentially.html | Use of Pesticides LargeScale Applications Said to Be Potentially Hazardous | R B STODDARD | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-valletti-heard-in-song-recital-met-tenor-charms-town-hall-audience.html | VALLETTI HEARD IN SONG RECITAL Met Tenor Charms Town Hall Audience Offers 3Language Program | By Harold C Schonberg | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-venezuelan-chief-shuffles-cabinet-on-armys-demand-drops-interior.html | VENEZUELAN CHIEF SHUFFLES CABINET ON ARMYS DEMAND Drops Interior Minister and Secret Police Aide Picks Officers for Key Posts VENEZUELA CHIEF SHUFFLES CABINET | By Tad Szulcspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-wagner-asks-u-s-for-new-slum-aid-urges-350-million-annually-for-10.html | WAGNER ASKS U S FOR NEW SLUM AID Urges 350 Million Annually for 10 Years Speaks for Mayors at House Inquiry | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-wesleyan-rally-wins-late-spurt-sets-back-trinity-at-middletown-58.html | WESLEYAN RALLY WINS Late Spurt Sets Back Trinity at Middletown 58 to 53 | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-west-berlin-head-holds-talk-in-eastern-sector.html | West Berlin Head Holds Talk in Eastern Sector | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-westport-orders-all-houses-numbered-system-will-be-a-big-help-to.html | Westport Orders All Houses Numbered System Will Be a Big Help to Post Office | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-white-house-adds-a-dinner-for-the-sciencemilitary-set-2-events.html | White House Adds a Dinner For the ScienceMilitary Set 2 Events Restored for Diplomatic Corps as Receptions Are Replaced on 1958s Social Schedule by Musicales | By Bess Furmanspecial to the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-wood-field-and-stream-fly-fishermen-in-pennsylvania-stream-must.html | Wood Field and Stream Fly Fishermen in Pennsylvania Stream Must Release Catches in Experiment | By John W Randolph | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-yale-trims-penn-in-ivy-test-8872-spurts-to-25point-lead-in-second.html | YALE TRIMS PENN IN IVY TEST 8872 Spurts to 25Point Lead in Second Half Brown Five Tops Princeton 6357 | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives-yugoslav-lauds-u-s-relationship-washington-aiding-belgrade-without.html | YUGOSLAV LAUDS U S RELATIONSHIP Washington Aiding Belgrade Without Mixing in Politics Vice President Says YUGOSLAV LAUDS U S RELATIONSHIP | By Elie Abelspecial To the New York Times | RE0000279237 | 1986-01-10 | B00000689483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-11 | https://www.nytimes.com/1958/01/11/archives/zoning-shift-pressed-norwalk-group-would-keep-shorehaven-a-home.html | ZONING SHIFT PRESSED Norwalk Group Would Keep Shorehaven a Home Area | Special to The New York Times | RE0000279237 | 1986-01-10 | B00000689483 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/4545-stereo-disks-on-the-way.html | 4545 STEREO DISKS ON THE WAY | By Harold C Schonberg | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-isobel.html | MISS ISOBEL | NATALIE WINSTON | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pay-later-plans-spurring-travel-credit-system-lifts-sales.html | PAY LATER PLANS SPURRING TRAVEL Credit System Lifts Sales Collection Loss Small  PAY LATER HELPS TRAVEL INDUSTRY | By Alexander R Hammer | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/realistic-policy-on-mideast-asked-exus-envoy-to-lebanon-tells.html | REALISTIC POLICY ON MIDEAST ASKED ExUS Envoy to Lebanon Tells Southern Assembly Time Is Running Out | By John N Pophamspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/right-to-travel-to-be-tested-supreme-court-has-3-passport-cases.html | RIGHT TO TRAVEL TO BE TESTED Supreme Court Has 3 Passport Cases | By Anthony Lewis | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wliss-greehslade-bride-in-gi-ii-retired-admirals-daughter-married-.html | WIISS GREEHSLADE BRIDE IN GI ii Retired Admirals Daughter Married to Lieut James A Belson of the Army | special toTTeew YorkTlmef | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/15-invited-to-course.html | 15 Invited to Course | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/16-states-report-drop-in-tax-yield-3-see-a-financial-crisis-as-a.html | 16 STATES REPORT DROP IN TAX YIELD 3 See a Financial Crisis as a Result of the Recession  Governors Economize 16 STATES REPORT DROP IN TAX YIELD | By Clayton Knowles | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/1i-lucy-bg-i-be-brido-of-robert-read-batcholder-m-h-t-57.html | 11 LUCY BG I Be Brido of Robert Read Batcholder M h T 57 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/2-russians-offer-dinosaur-theory-suggest-star-explosions-may-have.html | 2 RUSSIANS OFFER DINOSAUR THEORY Suggest Star Explosions May Have Led to Freakish Animal Forms on Earth | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/2-soviet-artists-set-for-concert-gilels-and-kogan-will-play-at-jan.html | 2 SOVIET ARTISTS SET FOR CONCERT Gilels and Kogan Will Play at Jan 25 Anniversary of Philadelphia Academy | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/3-of-joint-chiefs-oppose-revising-staff-setup-now-but-taylor-and.html | 3 OF JOINT CHIEFS OPPOSE REVISING STAFF SETUP NOW But Taylor and White Ask Minor Changes  Burke Warns on Single Aide | By Jack Raymond | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/58-freshmen-advanced-taking-work-beyond-normal-level-at-wellesley.html | 58 FRESHMEN ADVANCED Taking Work Beyond Normal Level at Wellesley | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-bonaparte-was-her-man-miss-howard-and-the-emperor-by-simone-andre.html | A Bonaparte Was Her Man MISS HOWARD AND THE EMPEROR By Simone Andre Maurois Translated from the French by Humphrey Hare Illustrated 224 pp New York Alfred A Knopf 5 | By Frances Winwar | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-congressman-defends-the-house-various-factors-have-conspired-to.html | A Congressman Defends the House Various factors have conspired to downgrade the House Here Representative Udall offers a reappraisal of its basic role | By Stewart L Udall | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-rebuilt-norwalk-still-5-years-away.html | A REBUILT NORWALK STILL 5 YEARS AWAY | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-revolution-for-export-forced-to-be-free-the-artificial-revolution.html | A Revolution For Export FORCED TO BE FREE The Artificial Revolution in Germany and Japan By John D Montgomery 209 pp Chicago University of Chicago Press 450 A Revolution For Export | By Otto D Tolischus | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-sense-of-the-divine-the-sibyl-by-par-lagerkvist-154-pp-new-york.html | A Sense of the Divine THE SIBYL By Par Lagerkvist 154 pp New York Random House 350 A Sense of the Divine | By Robert Gorham Davis | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-ski-comeback-for-the-berkshires.html | A SKI COMEBACK FOR THE BERKSHIRES | By Michael Strauss | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-sorry-contrast-quality-of-british-tv-shows-up-u-s-fare.html | A SORRY CONTRAST Quality of British TV Shows Up U S Fare | By Jack Gould | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/a-world-on-the-wing-the-bird-watchers-by-marjory-bartlett-sanger.html | A World on the Wing THE BIRD WATCHERS By Marjory Bartlett Sanger Illustrated by Christine Price 164 pp New York E P Dutton  Co 275 For Ages 9 to 12 | LAVINIA R DAVIS | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/about-fingerprints.html | About Fingerprints | By J Lacey Reynolds | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/abstract-variety-new-exhibitions-present-excursions-in-dangers-and.html | ABSTRACT VARIETY New Exhibitions Present Excursions In Dangers and Possibilities | By Howard Devree | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/accent-on-pots-well-chosen-planters-enhance-the-decor.html | ACCENT ON POTS Well  Chosen Planters Enhance the Decor | By Ruth Alda Ross | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/acheson-rebuffs-kennan-on-withdrawal-of-troops-acheson-assails.html | Acheson Rebuffs Kennan On Withdrawal of Troops ACHESON ASSAILS KENNANS THESIS | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/advertising-snaps-tips-flips-what-next-you-cant-tell-your-smoke.html | Advertising Snaps Tips Flips What Next You Cant Tell Your Smoke Without a Survey | By Carl Spielvogel | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/afterski-crowd-welcome-at-davos.html | AFTERSKI CROWD WELCOME AT DAVOS | By A Robert Deardorff | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/aitunankatz.html | AitunanKatz | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/albania-releases-downed-u-s-pilot-he-ascribes-landing-to-lack-of.html | ALBANIA RELEASES DOWNED U S PILOT He Ascribes Landing to Lack of Fuel Not Jet Attack Disabled Plane Held | By Elie Abel | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/all-hapless-human-flies-a-touch-of-the-sun-by-william-sansom-250-pp.html | All Hapless Human Flies A TOUCH OF THE SUN By William Sansom 250 pp New York Reynal  Co 350 | By Alice S Morris | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/all-mao-flowers-now-bloom-alike-end-of-his-rectification-finds-the.html | ALL MAO FLOWERS NOW BLOOM ALIKE End of His Rectification Finds the Critics Banished and Regime Shaken Up | By Tillman Durdinspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/allinone-hobby-collector-finds-unusual-challenge-in-growing.html | ALLINONE HOBBY Collector Finds Unusual Challenge In Growing Dicentra Species | By Martha Pratt Haislip | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/almond-assumes-office-in-virginia-new-governor-pledges-fight.html | ALMOND ASSUMES OFFICE IN VIRGINIA New Governor Pledges Fight Against Integration and Federal Encroachment | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/alumnae-party-today-mt-st-vincent-chapter-to-hold-cocktail-fete-in.html | ALUMNAE PARTY TODAY Mt St Vincent Chapter to Hold Cocktail Fete in Home | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/amazing-maze-beneath-the-city-new-yorks-unseen-roots-make.html | Amazing Maze Beneath the City New Yorks unseen roots make conditions underground as congested as on the surface | By Robert Daley | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/american-opera-on-the-upbeat-still-in-its-adolescence-it.html | American Opera On the Upbeat Still in its adolescence it nevertheless gives promise of an early coming of age American Opera on the Upbeat | By Howard Taubman | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/american-plan-takes-over-its-popularity-growing-with-vacationists.html | AMERICAN PLAN TAKES OVER Its Popularity Growing With Vacationists At Miami Beach | L S | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/amherst-nips-bowdoin.html | Amherst Nips Bowdoin | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/annette-f-oisie-fiancee-mt-holyoke-senior-engaged-to-everett.html | ANNETTE F OISIE FIANCEE  Mt Holyoke Senior Engaged to Everett Stetson Clowes | Special to The New York TlmeJ | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/another-view.html | ANOTHER VIEW | DON MCNEIL | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/anti-girls.html | ANTI GIRLS | RODNEY E SHERATSKY | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/antidote.html | Antidote | t EMERFaN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/arndts-rink-scores-seibert-also-triumphs-in-curling-for-st-andrews.html | ARNDTS RINK SCORES Seibert Also Triumphs in Curling for St Andrews | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000279238 | 1986-01-10 | B00000689484 |

| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/atlas-made-late-by-pin-lost-inside-launching-put-off-for-hours.html | ATLAS MADE LATE BY PIN LOST INSIDE Launching Put Off for Hours Until Diver Found Metal in UpsideDown Hunt | By Milton Brackerspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/authors-lament.html | AUTHORS LAMENT | SALVATORE MESSINA | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/authors-query-89038075.html | Authors Query | HARRY T MOORE | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/authors-query.html | Authors Query | SHARON M SILVERMAN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/automobiles-alert-a-a-a-pressure-has-removed-some-speed-traps-but.html | AUTOMOBILES ALERT A A A Pressure Has Removed Some Speed Traps but Others Remain | By Joseph C Ingraham | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/aviation-competition-transcaribbean-airways-to-share-profitable-new.html | AVIATION COMPETITION TransCaribbean Airways to Share Profitable New YorkSan Juan Run | By Richard Witkin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/baltimore-mayor-runs-for-senator-dalesandro-gets-backing-of.html | BALTIMORE MAYOR RUNS FOR SENATOR DAlesandro Gets Backing of Democratic Chiefs and Quits Governor Race | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/bank-stock-drop-spurs-mergers-prices-are-lower-despite-record.html | BANK STOCK DROP SPURS MERGERS Prices Are Lower Despite Record Earnings and an Excellent Outlook | By Albert L Kraus | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/barbara-d-hoile-long-island-bride.html | BARBARA D HOILE LONG ISLAND BRIDE | perla to The ew York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/barbara-d-smith-is-a-future-bride-colby-junior-college-alumna-is.html | BARBARA D SMITH IS A FUTURE BRIDE Colby Junior College Alumna Is Engaged to Richard W Day Maine Graduate | Special to The New York Thnee | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/barbara-kbllam-to-be-june-_bridbi-senior-at-mount-holyoke-isl.html | BARBARA KBLLAM TO BE JUNE BRIDBI Senior at Mount Holyoke Isl Betrothed to Alain L A Henon NYU Student | pecial to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/being-at-home-in-the-caribbean-both-houses-and-islands-are-readily.html | BEING AT HOME IN THE CARIBBEAN Both Houses and Islands Are Readily Available But Food Is Costly | By Virginia Kelly | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/bernsteins-job.html | BERNSTEINS JOB | HAMILTON BUD MORGEN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/birth-pangs-of-a-first-opera-composer-learns-lesson-in-patience.html | BIRTH PANGS OF A FIRST OPERA Composer Learns Lesson In Patience Awaiting Vanessa Libretto | By Samuel Barber | RE0000279238 | 1986-01-10 | B00000689484 |

| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bonn-imports-u-s-coal-said-to-have-taken-16000000-tons-of-it-last.html | BONN IMPORTS U S COAL Said to Have Taken 16000000 Tons of It Last Year | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bonn-sets-terms.html | BONN SETS TERMS | By M S Handler | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/borrowed-fabrics.html | Borrowed Fabrics | By Patricia Peterson | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/boston.html | Boston | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/bridge-effective-defensive-play-good-strategy-requires-partners.html | BRIDGE EFFECTIVE DEFENSIVE PLAY Good Strategy Requires Partners Complete Cooperation | By Albert H Morehead | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/britain-asks-proof.html | BRITAIN ASKS PROOF | By Drew Middleton | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/british-quixote-the-clap-of-silent-thunder-by-peter-de-polnay-247.html | British Quixote THE CLAP OF SILENT THUNDER By Peter de Polnay 247 pp New York Random House 350 | R D | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/by-sex-obsessed-some-came-running-by-james-jones-1266-pp-new-york.html | By Sex Obsessed SOME CAME RUNNING By James Jones 1266 pp New York Charles Scribners Sons 750 | By David Dempsey | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cairo-press-praises-bulganin-proposals.html | CAIRO PRESS PRAISES BULGANIN PROPOSALS | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/californians-act-to-get-open-shop-group-takes-firm-steps-to-have.html | CALIFORNIANS ACT TO GET OPEN SHOP Group Takes Firm Steps to Have Amendment on Ballot in November | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/californias-littleknown-offshore-island.html | CALIFORNIAS LITTLEKNOWN OFFSHORE ISLAND | By Gladwin Hill | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/canada-is-urged-to-cut-u-s-trade-pressure-on-ottawa-rises-for.html | CANADA IS URGED TO CUT U S TRADE Pressure on Ottawa Rises for Retaliation Against Washingtons Policies | By Tania Longspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/carole-mattucci-engaged.html | Carole Mattucci Engaged | Spectat to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/castle-of-the-kings-the-catafalque-by-robert-c-goldston-illustrated.html | Castle of the Kings THE CATAFALQUE By Robert C Goldston Illustrated by Gretchen Seltzer 314 pp New York Rinehart  Co 395 | ROBERT DALEY | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/celler-and-hillings-drop-baseball-antitrust-stands-celler-abandons.html | Celler and Hillings Drop Baseball Antitrust Stands CELLER ABANDONS BASEBALL STAND | By the United Press | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/child-to-mrs-m-h-fishman.html | Child to Mrs M H Fishman | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/church-marks-century-congregation-in-hackensack-plans-pageant-today.html | CHURCH MARKS CENTURY Congregation in Hackensack Plans Pageant Today | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/clarence-h-potter.html | CLARENCE H POTTER | pecial to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/concerning-five-on-a-seesaw-regarding-five-on-a-seesaw-problems.html | CONCERNING FIVE ON A SEESAW REGARDING FIVE ON A SEESAW Problems They Face In Staging a TwoCharacter Play | By Maurice Zolotowphiladelphia | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/conflicts-of-an-artist-thackeray-the-age-of-wisdom-18471863-by.html | Conflicts Of an Artist THACKERAY The Age of Wisdom 18471863 By Gordon N Ray Illustrated 523 pp New York McGrawHill Book Company 8 | By Edgar Johnson | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/congress-ready-to-take-the-lead-on-defense-it-may-set-the-pace.html | CONGRESS READY TO TAKE THE LEAD On Defense It May Set the Pace | By Allen Drury | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/connecticut-quintet-defeats-holy-cross-crusaders-lose-at-storrs.html | Connecticut Quintet Defeats Holy Cross CRUSADERS LOSE AT STORRS 7768 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/conrad.html | Conrad | LUDWIK KRZYZANNWSKI | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/copenhagen-receives-note.html | Copenhagen Receives Note | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cornell-beats-harvard-for-first-ivy-victory-ithacans-conquer.html | Cornell Beats Harvard For First Ivy Victory ITHACANS CONQUER CRIMSON 58 TO 55 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/costs-of-output-cut-by-research-new-techniques-streamline.html | COSTS OF OUTPUT CUT BY RESEARCH New Techniques Streamline Operations Companies Cite Huge Savings | By William M Freeman | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/cotton-use-rises-to-record-level-advance-continues-in-free-world.html | COTTON USE RISES TO RECORD LEVEL Advance Continues in Free World Aside From U S but Pace Is Slower | By J H Carmical | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/crime-plus-politics-agitates-two-states-new-york-and-new-jersey.html | CRIME PLUS POLITICS AGITATES TWO STATES New York and New Jersey Officials Are Aroused by Disclosures | By Emanuel Perlmutter | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dance-vital-art-inbal-group-comes-to-us-on-a-creative-crest-that.html | DANCE VITAL ART Inbal Group Comes to Us on a Creative Crest That Awakens Echoes | By John Martin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dartmouth-starts-fast.html | Dartmouth Starts Fast | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dealers-to-police-auto-advertising-association-sets-up-group-with.html | DEALERS TO POLICE AUTO ADVERTISING Association Sets Up Group With the Aim of Stamping Out Unethical Practices | By Joseph C Ingraham | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/deborah-grigg-betrothed.html | Deborah Grigg Betrothed | Special To The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/democrat-tells-of-influence-bid-passannante-joins-2-gop-colleagues.html | DEMOCRAT TELLS OF INFLUENCE BID Passannante Joins 2 GOP Colleagues in Saying He Turned Down Galente | By Alexander Feinberg | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/democrats-back-engle-and-brown-unofficial-california-parley.html | DEMOCRATS BACK ENGLE AND BROWN Unofficial California Parley Endorses Them for Senate and Gubernatorial Races | By Lawrence E Davies | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dettmargorham.html | DettmarGorham | Special to the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/diamond-industry-looks-for-advances-in-gem-stone-prices-price-rise.html | Diamond Industry Looks for Advances In Gem Stone Prices PRICE RISE IS SEEN IN GEM DIAMONDS | By George Auerbach | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dnepropetrovsk-fiddler-likes-autos-too.html | DNEPROPETROVSK FIDDLER LIKES AUTOS TOO | By John Briggs | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dr-annm-ward-wed-to-phyicla-j-resident-in-pediatrics-bride-of-dr.html | DR ANNM WARD WED TO PHYICIA J Resident in Pediatrics Bride of Dr Gerald W Buetow i in Elizabeth Church | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dr-percival-williams.html | DR PERCIVAL WILLIAMS | SpeCial to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dr-samuel-bruck.html | DR SAMUEL BRUCK | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/drouet.html | Drouet | GERARD D LE DONNE | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/dutch-protest-loss-of-indonesia-homes.html | DUTCH PROTEST LOSS OF INDONESIA HOMES | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/east-meadow-l-i-marks-300-years-former-hempstead-town-pasture-now-a.html | EAST MEADOW L I MARKS 300 YEARS Former Hempstead Town Pasture Now a Thriving Community of 56000 | By Roy R Silver | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/eban-says-israel-will-press-gains-program-to-go-on-despite-tensions.html | EBAN SAYS ISRAEL WILL PRESS GAINS Program to Go on Despite Tensions He Declares as Bond Drive Is Mapped | By Irving Spiegelspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/education-in-review-college-officers-agree-that-they-will-need.html | EDUCATION IN REVIEW College Officers Agree That They Will Need Federal Aid to Meet Their Problems | By Benjamin Fine | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/eisenhower-links-trade-to-defense-state-of-the-union-message-poses.html | EISENHOWER LINKS TRADE TO DEFENSE State of the Union Message Poses Tariff Program as Element in Cold War PROTECTIONISM ON RISE Administration Offers Wider Escape Clause to Obtain a 5Year Extension of Act EISENHOWER LINKS TRADE TO DEFENSE | By Brendan M Jones | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/elisa-hewitt-to-wed-fiancee-of-prof-h-standish-thayer-of-columbia.html | ELISA HEWITT TO WED Fiancee of Prof H Standish Thayer of Columbia | to The e Yerk TJLm | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/england-vs-us-london-critic-weighs-opposing-views-of-abstract.html | ENGLAND VS US London Critic Weighs Opposing Views Of Abstract Artists Here and There | By David Sylvester | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ensign-will-marry-mailreen-e-durnan.html | ENSIGN WILL MARRY  MAIIREEN E DURNAN | special to the new york times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/et-l-king-ll-be-rried-bryn-mawr-alumna-fiancee-of-peter-andrews.html | ET L KING LL BE RRIED Bryn Mawr Alumna Fiancee of Peter Andrews Poole Publishing Aids | Sctal to The New york Tlm | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/exploring-the-strange-adult-world.html | Exploring the Strange Adult World | By Dorothy Barclay | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/farm-agents-job-shifts-in-nassau-while-once-he-advised-on-crops-and.html | FARM AGENTS JOB SHIFTS IN NASSAU While Once He Advised on Crops and Animals Its Lawns and Shrubs Now | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/father-of-chemistry-antoine-lavoisier-by-sarah-r-riedman-192-pp-new.html | Father of Chemistry ANTOINE LAVOISIER By Sarah R Riedman 192 pp New York Thomas Nelson  Sons 275 For Ages 12 to 16 | HOWARD BOSTON | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/festivals-fill-gulf-coasts-season.html | FESTIVALS FILL GULF COASTS SEASON | By Stan Witwer | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/five-win-service-award-junior-chamber-presentation-to-be-made-jan.html | FIVE WIN SERVICE AWARD Junior Chamber Presentation to Be Made Jan 26 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/floridas-garden-oasis-of-peace-and-beauty.html | FLORIDAS GARDEN OASIS OF PEACE AND BEAUTY | By E John Long | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/folk-painting-acquired-american-primitive-in-boston-museum-going-to.html | FOLK PAINTING ACQUIRED American Primitive in Boston Museum  Going to Brussels | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/for-an-academy-report-of-opera-survey-stresses-need-for-a-new-model.html | FOR AN ACADEMY Report of Opera Survey Stresses Need For A New Model Training Center | By Howard Taubman | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/for-increased-home-work.html | For Increased Home Work | YVONNE iVf SPIFGELB | RE0000279238 | 1986-01-10 | B00000689484 |

| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/for-sane-people.html | FOR SANE PEOPLE | JAMES S DRAGO | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fort-lauderdales-big-mile-plush-new-resort-area-on-the-oceanfront.html | FORT LAUDERDALES BIG MILE PLUSH New Resort Area On the Oceanfront Is Emerging | By Chester Wilson | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/france-is-cautious.html | FRANCE IS CAUTIOUS | By Robert C Doty | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/france-without-a-veil-the-french-nation-from-napoleon-to-petain.html | France Without a Veil THE FRENCH NATION From Napoleon to Petain 18141940 By D W Brogan 328 pp New York Harper  Bros 450 Without A Veil | By Albert Guerard | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/frances-d-katcher-a-prospective-bride.html | FRANCES D KATCHER A PROSPECTIVE BRIDE | pcial to The | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/francine-gerosa-is-wed.html | Francine Gerosa Is Wed | Special to The New York TImeL | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/french-aides-fly-to-u-s-for-loans-400-million-needed-to-keep.html | FRENCH AIDES FLY TO U S FOR LOANS 400 Million Needed to Keep Economy Going and Move Toward Common Market | By Robert C Doty | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/french-say-tunis-aided-rebel-raid-cobelligerence-is-charged-in.html | FRENCH SAY TUNIS AIDED REBEL RAID Cobelligerence Is Charged in Connection With Attack Across Algerian Border | By Thomas F Brady | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/french-weigh-plans-for-cabinet-reform-government-bill-would-cut.html | FRENCH WEIGH PLANS FOR CABINET REFORM Government Bill Would Cut Down Frequent Shifts in Premiers | By Henry Ginigerspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/friedmanspencer.html | FriedmanSpencer | 3peclat to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/fuller.html | Fuller | J STUART TORREY | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/furniture-finishing-preparing-the-surface-is-the-first-step.html | FURNITURE FINISHING Preparing the Surface Is the First Step | By Bernard Gladstone | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gavin-explains-decision-warns-of-another-korea-in-interview-he.html | Gavin Explains Decision Warns of Another Korea in Interview He Predicts 5 Critical Years Ahead  Says Army Lags | By Hanson W Baldwin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/gift-for-law-school-lawyer-presents-1000-items-to-william-and-mary.html | GIFT FOR LAW SCHOOL Lawyer Presents 1000 Items to William and Mary Library | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/going-to-grandmas-judys-surprising-day-by-sally-scott-pictures-by.html | Going to Grandmas JUDYS SURPRISING DAY By Sally Scott Pictures by Beth Krush 56 pp New York Harcourt Brace  Co 225 For Ages 6 to 10 | ANZIA YEZIERSKA | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/goldberg-greenfield.html | Goldberg  Greenfield | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/good-born-of-evil-the-glass-rose-by-richard-bankowsky-308-pp-new.html | Good Born of Evil THE GLASS ROSE By Richard Bankowsky 308 pp New York Random House 375 | By Anzia Yezierska | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/greenwich-faces-new-zoning-fight-court-ruling-impels-owner-of.html | GREENWICH FACES NEW ZONING FIGHT Court Ruling Impels Owner of Biggest Tract to Reopen Attack on 4Acre Limit | By Richard H Parke | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/grenville-paynter-fiance-of-fay-taft.html | GRENVILLE PAYNTER FIANCE OF FAY TAFT | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/guatemalan-plot-to-bar-vote-seen-prored-group-said-to-have-mexican.html | GUATEMALAN PLOT TO BAR VOTE SEEN ProRed Group Said to Have Mexican Arms for Bid to Stir Strife Halt Election | By Paul P Kennedy | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/handrosurbach.html | HandrosUrbach | Special to The New York Tlmcl | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/harriman-on-slopes-dons-skis-at-the-opening-of-95000-cortland.html | HARRIMAN ON SLOPES Dons Skis at the Opening of 95000 Cortland Resort | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/harvard-defeats-princeton-7-to-2-crimson-takes-ivy-league-hockey.html | HARVARD DEFEATS PRINCETON 7 TO 2 Crimson Takes Ivy League Hockey Test Dartmouth Sets Back Yale 52 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/he-shaped-britains-greats-jowett-a-portrait-with-background-by.html | He Shaped Britains Greats JOWETT A Portrait With Background By Geoffrey Faber Illustrated 456 pp Cambridge Mass Harvard University Press 6 | By Cecil WoodhamSmith | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/helsinki-gets-loan-regime-borrows-from-banks-as-revenues-run-short.html | HELSINKI GETS LOAN Regime Borrows From Banks as Revenues Run Short | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/high-praise.html | HIGH PRAISE | ALYCE FOGELSON | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/hofstra-five-is-beaten.html | Hofstra Five Is Beaten | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/hollywoods-varied-vistas.html | HOLLYWOODS VARIED VISTAS | Fox Moves Into Realty Field Glamour Poll  Pay TV  AddendaBy Thomas M Pryorhollywood | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/hope-its-eternal-spring-in-the-hearts-of-these-optimists-in-the.html | Hope Its eternal spring in the hearts of these optimists in the news | W E FARRSTEIN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/house-of-ike.html | House of Ike | By Lewis Nordyke | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/housewives-fall-victim-to-frauds-bargainhunters-are-prey-in.html | HOUSEWIVES FALL VICTIM TO FRAUDS BargainHunters Are Prey in Unscrupulous Sales  State Strikes Back | By Layhmond Robinson | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/hungarian-trials-widen-terror-sentences-of-death-put-at-2000.html | HUNGARIAN TRIALS WIDEN TERROR Sentences of Death Put at 2000 | By John MacCormac | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/hunger-the-camp-followers-by-ugo-pirro-translated-from-the-italian.html | Hunger THE CAMP FOLLOWERS By Ugo Pirro Translated from the Italian by Archibald Colquhoun 127 pp New York E P Dutton  Co 275 Was the Compulsion | JAMES STERN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/i-jane-catron-married-i-i-bride-of-thomas-j-morley-ai.html | I JANE CATRON MARRIED I I Bride of Thomas J Morley aI | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/i-miss-lynch-betrothed-purdue-alumna-fiancee-ofl-patrick-a-highland.html | i MiSS LYNCH BETROTHED Purdue Alumna Fiancee ofl Patrick A Highland Jr | Special to The New York Time | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/i-oan-n-e-stearns-troth-she-will-bewed-to-lieut-charles-graaskamp-n.html | I OAN N E STEARNS TROTH   She Will BeWed to Lieut Charles Graaskamp Navy | x Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/icaroline-manbeck-engaged-to-officer.html | iCAROLINE MANBECK ENGAGED TO OFFICER | SPecial to Thin lew York T | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ideas-that-broke-down-barriers-roots-of-scientific-thought-a.html | Ideas That Broke Down Barriers ROOTS OF SCIENTIFIC THOUGHT A Cultural Perspective Edited by Philip P Wiener and Aaron Noland 677 pp New York Basic Books 8 | By Henry Guerlac | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/igy-teams-study-sealevel-shifts-seek-to-learn-why-oceans-are-8.html | IGY TEAMS STUDY SEALEVEL SHIFTS Seek to Learn Why Oceans Are 8 Inches Lower in Spring Than in Fall | By Robert K Plumb | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-arizona-relaxation-is-the-theme.html | IN ARIZONA RELAXATION IS THE THEME | JOSEPH C INGRAHAM | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-party-tested-his-priority-for-leader-is-challenged-by-martin-in.html | IN PARTY TESTED His Priority for Leader Is Challenged by Martin in Ottawa Convention | By Raymond Daniellspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-the-federal-style.html | In the Federal Style | By Cynthia Kellogg | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/in-union-there-is-life-an-analysis-of-science-for-peace-plan-as.html | In Union There Is Life An Analysis of Science for Peace Plan As Applied to International Medicine | By Howard A Rusk M D | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/inconclusive-voting-is-feared.html | Inconclusive Voting Is Feared | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/incorrigible.html | INCORRIGIBLE | ESTHER POLONSKY | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/indoor-garden-blooms-in-boxes-city-apartment-presents-allyear.html | INDOOR GARDEN BLOOMS IN BOXES City Apartment Presents AllYear Wonderland of Varied Plants | By Joanna May Geller | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/iranians-crowd-to-western-shop-teheran-department-store-novelty-to.html | IRANIANS CROWD TO WESTERN SHOP Teheran Department Store Novelty to Customers Used to Haggling at Bazaars | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/is-a-mofjne-to-wed-miss-gaylu-k-litts.html | IS A MofJNE TO WED MISS GAYLu K LITTS | Sllal to The New York Tem | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/italys-rising-young-film-directors.html | ITALYS RISING YOUNG FILM DIRECTORS | By Robert F Hawkins | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/jai4e-e-sullffah-worcester-bride-56-wellesley-alumna-wedi-to.html | JAI4E E SULLffAH WORCESTER BRIDE 56 Wellesley Alumna Wedi to Richard Peter Toohy I MT Class of 55 | I J SPecial to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/james-m-kelly-dead-deputy-secretary-of-state-under-lehman-roosevelt.html | JAMES M KELLY DEAD Deputy Secretary of State Under Lehman Roosevelt | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/japanese-meet-kuwait-oil-snag-mideast-ruler-is-said-to-be-reluctant.html | JAPANESE MEET KUWAIT OIL SNAG Mideast Ruler Is Said to Be Reluctant to Match Saudi Deal in Neutral Zone | By Sam Pope Brewerspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/jersey-sergeant-to-be-75-tuesday-greatgrandchild-to-join-in-fete.html | JERSEY SERGEANT TO BE 75 TUESDAY GreatGrandchild to Join in Fete for Oldest Army Man Still on Active Duty | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/joan-reinberg-to-wed-cornell-senior-engaged-toi-charles-j-b.html | JOAN REINBERG TO WED Cornell Senior Engaged toI Charles J B Macmillan | SbL m le New York | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/joey-fay-called-by-labor-extortionist-faces-queries-on.html | JOEY FAY CALLED BY LABOR INQUIRY Extortionist Faces Queries on Operating Engineers  Revelations Predicted | By Joseph A Loftus | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/john-t-donahoe.html | JOHN T DONAHOE | S pecia to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/joint-chiefs-system-focus-of-new-debate-missile-lag-and-two-new.html | JOINT CHIEFS SYSTEM FOCUS OF NEW DEBATE Missile Lag and Two New Reports Point the Finger at Pentagon | By Hanson W Baldwin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/judith-eydeler-affianced.html | Judith Eydeler Affianced | el to e ew York lme | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/judith-stoddard-tobe-bride-57-hollns-alumna-fiancee-ef-bruce.html | JUDITH STODDARD TOBE BRIDE  57 Hollns Alumna Fiancee ef Bruce Anthony King a Graduste of Hamilton | Special to The New York 1lmes | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kent-garland-is-wed-in-darien-to-c-d-burtt-2d-harvard-56.html | Kent Garland Is Wed in Darien To C D Burtt 2d Harvard 56 | Special to he NewYork Tlmtl | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/kizzialanden.html | KizziaLanden | pclal to Tile Npw York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/labor-m-p-sees-u-s-bases-kept-socialist-government-most-unlikely-to.html | LABOR M P SEES U S BASES KEPT Socialist Government Most Unlikely to Oust Them Crossman Tells Poles | By Sydney Gruson | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/labor-relations.html | Labor Relations | STUARlr Cll ASE | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lament-for-a-lost-bohemia-some-former-denizens-turn-up-in-drama-set.html | LAMENT FOR A LOST BOHEMIA Some Former Denizens Turn Up in Drama Set in Village | By Ben Hecht | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOEL HOCHBERG | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN D GORDAN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/little-red-caboose-homer-and-the-circus-train-by-hardie-gramatky.html | Little Red Caboose HOMER AND THE CIRCUS TRAIN By Hardie Gramatky Illustrated by the author 61 pp New York G P Putnams Sons 275 For Age 4 to 8 | MARGARET MACBEAN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/living-in-hope-too-mueh-dog-by-aylesa-forsee-illustrated-by-harper.html | Living in Hope TOO MUCH DOG By Aylesa Forsee Illustrated by Harper Johnson 192 pp Philadelphia and New York J B Lippincott Company 3 For Ages 8 to 12 | IRIS VINTON | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/loebleerburger.html | LoebLeerburger | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/london-letter.html | London Letter | By V S Pritchettlondon | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/losing-struggle-to-find-teachers.html | Losing Struggle to Find Teachers | B F | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lsay-grinsfelder.html | lsay Grinsfelder | Special to The New York Tmes | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/lubowitzcohen.html | LubowitzCohen | SDenal to The New York Tims | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/luce-urges-billions-for-bomb-shelters.html | LUCE URGES BILLIONS FOR BOMB SHELTERS | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/macmillan-after-a-year-still-jaunty-the-queens-first-minister-views.html | Macmillan After a Year Still Jaunty The Queens First Minister views Britains problems in their historical perspective and the criticism directed at himself with true intellectual detachment | By Drew Middleton | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/macmillan-balks-at-moscows-plan-briton-wants-preparatory.html | MACMILLAN BALKS AT MOSCOWS PLAN Briton Wants Preparatory Conferences Before Any TopLevel Meetings | By A M Rosenthalspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mage-tops-pettit-in-straight-sets-enters-semifinal-round-in-glen.html | MAGE TOPS PETTIT IN STRAIGHT SETS Enters SemiFinal Round in Glen Cove Squash Racquets  Harang Roberts Gain | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/maida-seligman-married.html | Maida Seligman Married | 1 to The New York mes | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/malraux.html | Malraux | PYKE JOHNSON JR | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/manhattan-tops-army-trackmen-murphy-of-jaspers-betters-600-mark.html | MANHATTAN TOPS ARMY TRACKMEN Murphy of Jaspers Betters 600 Mark  Boston U Five Beats Cadets 5756 MANHATTAN TOPS ARMY TRACK TEAM | By Joseph M Sheehanspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/margaret-s-lynch-married-in-suburbs.html | MARGARET S LYNCH MARRIED IN SUBURBS | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/margaret-webb-engaged-to-wed-vanderbilt-student-fiancee-of-david-l.html | MARGARET WEBB ENGAGED TO WED Vanderbilt Student Fiancee of David L McQuiddy Jr U of Seuth Graduate | Special to The New York TimeS | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/marilyn-leichtman-fiancee.html | Marilyn Leichtman Fiancee | Specln l to The New Nolt Tlnten | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mary-lila-white-wed-bride-in-waban-mass-of-dr-michael-barrows-gregg.html | MARY LILA WHITE WED Bride in Waban Mass of Dr Michael Barrows Gregg | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mary-m-goodman-will-be-married-junior-t-vassar-affianced-to-julien.html | MARY M GOODMAN WILL BE MARRIED Junior t Vassar Affianced to Julien J Hohenberg a Cotton Executive | Steett to The tew Yok Ttm | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/matriarchs-paradise-a-family-affair-by-roger-eddy-314-pp-new-york.html | Matriarchs Paradise A FAMILY AFFAIR By Roger Eddy 314 pp New York Thomas Y Crowell Company 395 | BEN CRISLER | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mayor-wagner-to-open-national-motor-boat-show-friday-sailors-to.html | Mayor Wagner to Open National Motor Boat Show Friday Sailors to Converge on Coliseum for TenDay Run Bosuns Whistle to Signal the Start of Annual Exhibit | By Clarence E Lovejoy | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mental-independence.html | Mental Independence | VAN WYCK BROOKS | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/meredith-miller-ill-be-marriedi-vassar-senior-engaged-to-louis.html | MEREDITH MILLER ILL BE MARRIEDI Vassar Senior Engaged to Louis Marcell Davis Who I | Special to the new york times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miami-beach-forecast-time-talk-in-midjanuary-is-of-the-outlook-for.html | MIAMI BEACH FORECAST TIME Talk in MidJanuary Is of the Outlook For the Future | By Lary Solloway | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miamis-new-family-trade-influx-of-youngsters-causes-a-turnover-in.html | MIAMIS NEW FAMILY TRADE Influx of Youngsters Causes a Turnover In Local Schools | LARY SOLLOWAY | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mildred-strange-affianced.html | Mildred Strange Affianced | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/military-mirages-new-films-cast-doubt-on-career-officers.html | MILITARY MIRAGES New Films Cast Doubt On Career Officers | By Bosley Crowther | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/minus-55-average-for-cold-at-pole-but-8-months-were-lower-last-year.html | MINUS 55 AVERAGE FOR COLD AT POLE But 8 Months Were Lower Last Year 101 Degrees Sept 18 Set Record | By Bill Becker | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/0-ann-brown-to-wed-arch-sj.html | MISS 0 ANN BROWN  TO WED ARCH SJ | Special to The lqew York limes | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-alexander-troth-she-is-fiancee-of-robert-m-waxmanune-wedding.html | MISS ALEXANDER TROTH She Is Fiancee of Robert M Waxmanune Wedding | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-alice-earle-to-wed-insprihg-nurse-is-fiancee-of-robert-grist.html | MISS ALICE EARLE TO WED INSPRIHG Nurse Is Fiancee of Robert Grist Sumner Student at Cornell Medical School | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-ann-parrott-will-be-married-junior-at-wooster-fiancee-of-john.html | MISS ANN PARROTT WILL BE MARRIED Junior at Wooster Fiancee of John Cochran Alumnus of the Same College | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-carol-toldt-engage9-70-marry.html | MISS CAROL TOLDT ENGAGE9 70 MARRY | Special to The llew York Am eL | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-chamberlain-students-fiancee.html | MISS CHAMBERLAIN STUDENTS FIANCEE | pJl to The New ork PimP | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-clara-hunt-85-librarian-author.html | MISS CLARA HUNT 85 LIBRARIAN AUTHOR | SlJeelal to The New York Ttmes | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-gartley-to-wed-future-bride-of-harold-bi-thorpe-jr-upsala.html | MISS GARTLEY TO WED Future Bride of Harold BI Thorpe Jr Upsala Alumnus | Special to ne New York Times I | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-jg-c-lott-a-bir-in-jrrsry-north-plainfield-church-is-scene-of.html | MISS Jg C LOTT A BIR IN JRRSRY North Plainfield Church Is Scene of Her Marriage to William Bradford Jupp Jr | Specl to The New York Timel | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-jill-bradley-engaged-to-marry.html | MISS JILL BRADLEY ENGAGED TO MARRY | Special 2 the new York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-lethbridge-will-be-married-lasell-junior-collegealumna-fiancee.html | MISS LETHBRIDGE WILL BE MARRIED Lasell Junior CollegeAlumna Fiancee of Alan W Coles an Engineering Graduate | Secal to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-lia-gray-is-future-bride-senior-at-gradford-junior-college.html | MISS LIA GRAY IS FUTURE BRIDE Senior at Gradford Junior College Fiancee of Geoffrey Rollo lan Lewis of London | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-mary-c-clark-engaged-to-marry.html | MISS MARY C CLARK ENGAGED TO MARRY | 8ct to Ze New York Lu | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-mary-smith-is-future-bride-bryant-college-alumna-will-be-wed.html | MISS MARY SMITH IS FUTURE BRIDE Bryant College Alumna Will Be Wed to David Buckley Army Reserve Lieutenant | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/miss-sylvia-almy-becomes-fiancee-graduate-of-montana-state-engaged.html | MISS SYLVIA ALMY BECOMES FIANACEE Graduate of Montana State Engaged to Neil Van Sloun | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/missile-stocks-climb-sharply-despite-broad-market-decline-missiles.html | Missile Stocks Climb Sharply Despite Broad Market Decline MISSILES SOARING ON BOTH BOARDS | By Richard Rutter | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mnnnackeilcket.html | MnnnackeILcket | SIIAI to  New York TLmes | RE0000279238 | 1986-01-10 | B00000689484 |

| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/more-enter-teaching-smith-college-says-51-of-458-in-57-class-join.html | MORE ENTER TEACHING Smith College Says 51 of 458 in 57 Class Join Field | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/more-skiing-for-new-york-resort-operators-make-many-ambitious-plans.html | MORE SKIING FOR NEW YORK Resort Operators Make Many Ambitious Plans For the Future | By Miles Sutton | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/most-hidden-hidden-persuasion-now-tv-faces-the-challenge-of-the.html | Most Hidden Hidden Persuasion Now TV faces the challenge of the subliminal or phantom plug  painless odorless noiseless and definitely sneaky | By Gay Talese | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/mrs-bleetstein-has-twin.html | Mrs Bleetstein Has Twin | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/museum-getting-schooner.html | Museum Getting Schooner | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nancy-s-dilday-is-future-bride-teacher-in-boulder-colo-betrothed-to.html | NANCY S DILDAY IS FUTURE BRIDE Teacher in Boulder Colo Betrothed to ChristopherS Crowell Virginia Graduate | ptal to The New York rffnes | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nato-to-propose-preliminary-talk-on-curbing-arms-will-insist-on-a.html | NATO TO PROPOSE PRELIMINARY TALK ON CURBING ARMS Will Insist on a Prospect of Pact Before TopLevel Parley With Soviet | By E W Kenworthy | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nature-tours-put-florida-wildlife-on-parade.html | NATURE TOURS PUT FLORIDA WILDLIFE ON PARADE | By Alexander Sprunt Jr | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nearer-slopes-new-york-city-ski-enthusiasts-have-new-facilities.html | NEARER SLOPES New York City Ski Enthusiasts Have New Facilities Close at Hand | By Morton Stewart | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/negro-gains-cited-by-urban-league-school-integration-and-job.html | NEGRO GAINS CITED BY URBAN LEAGUE School Integration and Job Progress in South Among Advances Found in 57 | By Emma Harrison | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-bills-revive-same-old-pets-congress-unlikely-to-heed-presidents.html | NEW BILLS REVIVE SAME OLD PETS Congress Unlikely to Heed Presidents Plea to Drop NonVital Projects | By C P Trussell | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-fight-stirs-on-health-plan-albany-group-will-renew-drive-to.html | NEW FIGHT STIRS ON HEALTH PLAN Albany Group Will Renew Drive to Close Gaps in Insurance Laws | By Douglas Dales | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-lamp-for-films-8mm-projection-source-has-builtin-reflector.html | NEW LAMP FOR FILMS 8mm Projection Source Has BuiltIn Reflector | By Jacob Deschin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/new-legislature-to-meet-in-jersey-meyner-will-address-joint-session.html | NEW LEGISLATURE TO MEET IN JERSEY Meyner Will Address Joint Session Tuesday  Fight Over Rent Curbs Due | By George Cable Wright | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/newark-college-names-hall.html | Newark College Names Hall | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/news-and-gossip-along-the-rialto-the-stage-recognizes-florida.html | NEWS AND GOSSIP ALONG THE RIALTO The Stage Recognizes Florida Demand For Da Costa Grows | By Lewis Funke | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/news-of-the-world-of-stamps-tribute-to-rabbi-baeck-by-west-germany.html | NEWS OF THE WORLD OF STAMPS Tribute to Rabbi Baeck By West Germany West Indies Plans | By Kent B Stiles | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/news-of-tv-and-radio-harry-s-trumans-talks-with-murrow-slated-for-c.html | NEWS OF TV AND RADIO Harry S Trumans Talks With Murrow Slated for C B S  Other Items | By Val Adams | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/northwins-1513-from-south-team-by-blocking-kick-hanson-breaks.html | NORTHWINS 1513 FROM SOUTH TEAM BY BLOCKING KICK Hanson Breaks Through and Atkins Attempted Punt Goes Out of End Zone | By the United Press | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/novel-and-play.html | NOVEL AND PLAY | ALICE E MOOLTEN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/novel-feeder-basket-will-hold-scraps-for-hungry-birds.html | NOVEL FEEDER Basket Will Hold Scraps For Hungry Birds | By M M Graff | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/nyu-turns-back-navy-team-8776-on-garden-court-sanders-leads-viking.html | NYU TURNS BACK NAVY TEAM 8776 ON GARDEN COURT Sanders Leads Viking Violet Squad to Most Impressive Showing of Season MANHATTAN WINS 8166 Crushes Muhlenberg Five in Opener as Mealy Excels With 20 Points N Y U TURNS BACK NAVY FIVE 8776 | By Louis Effrat | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/officer-is-fiance-of-sandra-shepard.html | OFFICER IS FIANCE OF SANDRA SHEPARD | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/olga-m-oampainu-orcgrs-fanceg.html | OLGA M oAMPAINu OrCgRS FANCEg | Special to The New York TlmeJ | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/oliver-w-simmons.html | OLIVER W SIMMONS | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/on-local-movie-fronts-iceman-cometh-toward-independent-production.html | ON LOCAL MOVIE FRONTS  Iceman Cometh Toward Independent Production Here  Other Projects | By A H Weiler | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/on-mental-health.html | ON MENTAL HEALTH | BARBARA H OLIVER | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/on-the-other-hand.html | ON THE OTHER HAND | MARSHALL FLAUM | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/opportunity-and-danger-power-and-diplomacy-by-dean-acheson-137-pp.html | Opportunity And Danger POWER AND DIPLOMACY By Dean Acheson 137 pp Cambridge Harvard University Press 3 | By Quincy Howe | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/orchestra-visits-cuba-philadelphians-leave-today-to-give-concerts.html | ORCHESTRA VISITS CUBA Philadelphians Leave Today to Give Concerts in Havana | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/overhaul-begins-in-panama-canal-work-on-pacific-side-locks-will.html | OVERHAUL BEGINS IN PANAMA CANAL Work on Pacific Side Locks Will Take Six Months and Test Transit Capacity | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pamela-thompson-married-to-officer.html | PAMELA THOMPSON MARRIED TO OFFICER | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/paula-steward-engaged-to-wed-smith-alumna-is-fiancee-of-h-david.html | PAULA STEWARD ENGAGED TO WED Smith Alumna Is Fiancee of H David Willey Who Studied in Grenoble | clal to The New York Timetl | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pearman-spikes-rumors-that-hes-over-the-hill-hes-old-for-track-at.html | Pearman Spikes Rumors That Hes Over the Hill Hes Old for Track at 33 but Hes Not Out of Gas Yet Pioneer Clubs Ace Plans Surprises for Youngsters | By Gordon S White Jr | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pearson-favors-natosoviet-talk-at-nobel-dinner-he-bids-west.html | PEARSON FAVORS NATOSOVIET TALK At Nobel Dinner He Bids West Initiate Negotiation PEARSON FAVORS NATOSOVIET TALK | By Russell Porter | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/peggy-polsky-is-betrothed.html | Peggy Polsky Is Betrothed | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/peiping-forsesees-soviet-trade-rise-red-china-daily-cites-shifts.html | PEIPING FORSESEES SOVIET TRADE RISE Red China Daily Cites Shifts Since 1950 in Types of Materials Exchanged | By Tillman Durdin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/peiping-is-acting-on-new-alphabet-chou-calls-for-nationwide-support.html | PEIPING IS ACTING ON NEW ALPHABET Chou Calls for NationWide Support of System Due for Introduction in 58 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pembroke-seeks-2500000.html | Pembroke Seeks 2500000 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/personality-suddenly-theres-competition-horseman-stephens-takes.html | Personality Suddenly Theres Competition Horseman Stephens Takes Jolts Easily at Texas Gulf Years of Monopoly Are Ended Now to Learn Selling | By Elizabeth M Fowler | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/physics-students-set-own-speedup-high-school-group-to-form-a.html | PHYSICS STUDENTS SET OWN SPEEDUP High School Group to Form a SelfHelp Association to Supplement Class Work | By Edith Evans Asbury | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/polands-western-look.html | Polands Western Look | Photographs by Lisa Larsen | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/polar-bear-adds-to-arctics-dark-playful-cub-wrecks-runway-lights-on.html | POLAR BEAR ADDS TO ARCTICS DARK Playful Cub Wrecks Runway Lights on Floating Island as Supply Plane Is Due | By Walter Sullivan | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/poles-to-weigh-ouster-writers-and-party-chiefs-to-discuss-youth.html | POLES TO WEIGH OUSTER Writers and Party Chiefs to Discuss Youth Paper Issue | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/president-seeks-publics-support-for-foreign-aid-asks-eric-johnston.html | PRESIDENT SEEKS PUBLICS SUPPORT FOR FOREIGN AID Asks Eric Johnston to Call Meeting  Hoover Truman and Stevenson to Get Bids | By Anthony Lewis | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/presidents-address-is-found-reassuring-his-appearance-before.html | PRESIDENTS ADDRESS IS FOUND REASSURING His Appearance Before Congress Gave Evidence of His Fitness and Energy for Leadership CRITICISM OF THE MESSAGE | By Arthur Krock | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/presidents-private-car-switched-to-a-museum.html | Presidents Private Car Switched to a Museum | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pressure-for-talks-builds-up-in-capital-part-comes-from-allies-and.html | PRESSURE FOR TALKS BUILDS UP IN CAPITAL Part Comes From Allies and Part From Within the Administration | By Dana Adams Schmidtspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pro-and-con-letters-on-new-offerings-along-broadway.html | Pro and Con Letters On New Offerings Along Broadway | ROBERT STEIER | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pro-heaven.html | PRO HEAVEN | NEAL MICHELS | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/profit-distortion-denied-by-weeks-commerce-secretary-replies-to.html | PROFIT DISTORTION DENIED BY WEEKS Commerce Secretary Replies to Meanys Charge That Estimates Are Low | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/promising-jazz-talents-fulfilled.html | PROMISING JAZZ TALENTS FULFILLED | By John S Wilson | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/promoted-by-shipping-line.html | Promoted by Shipping Line | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pupils-sail-seas-by-adopting-ship-correspondence-plan-makes.html | PUPILS SAIL SEAS BY ADOPTING SHIP Correspondence Plan Makes Geography and Penmanship Palatable to Students | By Werner Bamberger | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/pyrrhic-tale.html | PYRRHIC TALE | SHERWIN REAR | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/r-sturtevanti-nancy-prospective-bridei.html | r STURTEVANTI NANCY PROSPECTIVE BRIDEi | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/railroads-hoist-a-crash-warning-leaders-prepare-a-grim-case-for.html | RAILROADS HOIST A CRASH WARNING Leaders Prepare a Grim Case for Senate Hearing on Decline of Industry | By Robert E Bedingfield | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/railroads-to-miami-trains-first-carried-the-crowds-there-sixty.html | RAILROADS TO MIAMI Trains First Carried the Crowds There Sixty Years Ago Business Still Good | By Ward Allan Howe | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rangers-lose-93-on-montreal-rink-rangers-bow-93-on-montreal-ice.html | Rangers Lose 93 On Montreal Rink RANGERS BOW 93 ON MONTREAL ICE | By the United Press | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/reactor-experts-ask-rise-in-us-atom-power-funds-reactor-experts-ask.html | Reactor Experts Ask Rise In US Atom Power Funds REACTOR EXPERTS ASK MORE U S AID | By John W Finney | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/realty-mans-grant-aids-penn.html | Realty Mans Grant Aids Penn | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/records-journey-stravinskys-sure-road-which-took-him-from.html | RECORDS JOURNEY Stravinskys Sure Road Which Took Him From Persephone to Agon | By Edward Downes | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/red-bloc-offers-oil-to-uruguay-soviet-and-rumania-bid-to-supply-her.html | RED BLOC OFFERS OIL TO URUGUAY Soviet and Rumania Bid to Supply Her at Prices Lower Than the Wests | By Edward A Morrowspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/red-china-reports-exporting-diesels.html | RED CHINA REPORTS EXPORTING DIESELS | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/responsibility.html | Responsibility | J S SHIPMAN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/richmond.html | Richmond | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rockefeller-funds-aid-u-s-in-job-race.html | ROCKEFELLER FUNDS AID U S IN JOB RACE | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rockslide-tears-gorge-at-niagara-40000ton-fall-carries-off.html | ROCKSLIDE TEARS GORGE AT NIAGARA 40000Ton Fall Carries Off Whirlpool Park Section North of the Falls | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rotterdam-aims-to-enlarge-port-pushes-extension-program-designed-to.html | ROTTERDAM AIMS TO ENLARGE PORT Pushes Extension Program Designed to Make City Europes Main Gate | By Walter H Waggoner | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/round-table-14-scores-on-coast-takes-san-fernando-stakes-and-moves.html | ROUND TABLE 14 SCORES ON COAST Takes San Fernando Stakes and Moves to 8th Place on MoneyWinning List | By the United Press | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rprisoillk-marks-wed-in-richmond-wheelock-alumna-married-to-dalton.html | rPRISOILLk MARKS WED IN RICHMOND Wheelock Alumna Married to Dalton Auer Griffith Jr mWears Tulle and Lace | Seclal to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rs-m4rrsromarry-iss-susanne-smirhi.html | RS M4RRsroMARRY ISS SUSANNE SMIrHI | pectal to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rubingerber.html | RubinGerber | OCl tO The Nw York Time | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rudellballen.html | RudellBallen | Slcll to The New York lneg | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/running-the-blockade-the-smugglers-of-sandy-bay-by-ruth-holberg.html | Running the Blockade THE SMUGGLERS OF SANDY BAY By Ruth Holberg Illustrated by Kurt Werth 192 pp New York Doubleday  Co 275 For Age 8 to 12 | SARAH CHOKLA GROSS | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/rutgers-wins-64-63.html | Rutgers Wins 64  63 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/ruth-mayer-bride-j-of-john-r-martin.html | RUTH MAYER BRIDE J OF JOHN R MARTIN | Special to Tile New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/safety-conference-is-set.html | Safety Conference Is Set | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sally-ann-flynn-engaged.html | Sally Ann Flynn Engaged | Special tThe New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sandra-lou-taylor-engaged.html | Sandra Lou Taylor Engaged | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sarasota-night-life-adds-18th-century-touch.html | SARASOTA NIGHT LIFE ADDS 18TH CENTURY TOUCH | By Charles Wharton | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/satellite-offer-proposed-contribution-to-u-n-advocated-to.html | Satellite Offer Proposed Contribution to U N Advocated to Internationalize Program | WILLIAM C DAVIDON | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sauerkraut-in-fancy-dress-chouclltoute-a-lai-saciennie.html | Sauerkraut In Fancy Dress CHOUCllTOUTE A LAI SACIENNIE | By Craig Claiborne | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/savitt-is-listed-as-first-in-east-patricia-stewart-wins-no-1-womens.html | SAVITT IS LISTED AS FIRST IN EAST Patricia Stewart Wins No 1 Womens Tennis Ranking  Althea Gibson Omitted | By Allison Danzig | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/school-transfer-put-to-u-n-chief-world-institute-asks-change-from.html | SCHOOL TRANSFER PUT TO U N CHIEF World Institute Asks Change From Makeshift Premises to Headquarters Site | By John Sibley | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/science-in-review-more-light-on-supposed-relation-of-fats-in-the.html | SCIENCE IN REVIEW More Light on Supposed Relation of Fats in the Diet to Prevalent Heart Disease | By William L Laurence | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/science-notes-space-problem-here-at-home-immunity-from-polio.html | SCIENCE NOTES Space Problem Here at Home  Immunity From Polio | W L L | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sclerosis-unit-benefit-desk-set-to-be-given-this-week-in-upper.html | SCLEROSIS UNIT BENEFIT  Desk Set to Be Given This Week in Upper Montclair | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/seurat-art-show-to-open-in-chicago.html | SEURAT ART SHOW TO OPEN IN CHICAGO | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/shanley-names-manager.html | Shanley Names Manager | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sheehan-is-victor-in-senior-downhill-sheehan-is-first-in-downhill.html | Sheehan Is Victor In Senior Downhill SHEEHAN IS FIRST IN DOWNHILL TEST | By Michael Strausspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/shooting-a-barbarian-townsend-harris-biography-is-filmed-at.html | SHOOTING A BARBARIAN Townsend Harris Biography Is Filmed At Authentic Japanese Locales | By Ray Falk | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/single-mindedness.html | Single Mindedness | JONATHAN KOZOL | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/skiing-capital-of-the-east-new-hampshire-is-home-of-ski-association.html | SKIING CAPITAL OF THE EAST New Hampshire Is Home Of Ski Association For Amateurs | By Milton Strong | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/skiings-future-in-vermont-new-ski-area-proposed-insurance-available.html | SKIINGS FUTURE IN VERMONT New Ski Area Proposed Insurance Available On Lifts Tows | By Samuel Middleton | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soldier-will-wed-miss-anne-noonan.html | SOLDIER WILL WED  MISS ANNE NOONAN | Speclxl to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-aid-offer-on-malaria-cited-pledge-to-join-world-drive-is.html | SOVIET AID OFFER ON MALARIA CITED Pledge to Join World Drive Is Recalled in Connection With Eisenhower Talk | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-condemns-red-party-rebels-journal-asserts-liberals-are.html | SOVIET CONDEMNS RED PARTY REBELS Journal Asserts Liberals Are Continuing to Resist Control by the Kremlin | By Max Frankel | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-has-a-plan.html | SOVIET HAS A PLAN | By William J Jorden | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-note-to-greece-invites-athens-to-take-part-in-a-toplevel.html | SOVIET NOTE TO GREECE Invites Athens to Take Part in a TopLevel Parley | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/soviet-suggests-a-neutral-italy-and-scandinavia-widens-plan-for.html | SOVIET SUGGESTS A NEUTRAL ITALY AND SCANDINAVIA Widens Plan for AtomFree Zone All Across Europe  Bids for Vatican Ties | By William J Jorden | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/spectacular-jump-skiers-at-michigans-pine-mountain-make-own-sport.html | SPECTACULAR JUMP Skiers at Michigans Pine Mountain Make Own Sport  Or Just Watch | By Kenneth S Lowe | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sports-of-the-times-infallibility-of-statistics.html | Sports of The Times Infallibility of Statistics | By Arthur Daley | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/st-peters-victor-70-62.html | St Peters Victor 70  62 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stanhope-w-nixon.html | STANHOPE W NIXON | Specil to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/sterling.html | Sterling | STANTON A COBLENTZ | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stricken-trawler-in-tow-off-montauk.html | STRICKEN TRAWLER IN TOW OFF MONTAUK | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/stronger-pact-urged-pakistani-chief-would-make-baghdad-alliance.html | STRONGER PACT URGED Pakistani Chief Would Make Baghdad Alliance Like NATO | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/student-is-fiance-of-betsy-e-kelly-george-g-matthews-who-attends.html | STUDENT IS FIANCE OF BETSY E KELLY George G Matthews Who Attends North Carolina to Wed Wilmington NC Girl | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/tamzin-mdonald-is-a-future-bride-swarthmore-senior-engaged-to.html | TAMZIN MDONALD IS A FUTURE BRIDE Swarthmore Senior Engaged to Robert William McMinn an Engineering Student | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/teachers-view.html | TEACHERS VIEW | BEATRICE VAN CAMPEN | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/television-in-puerto-rico-it-is-big-business-now-and-expects-to-be.html | TELEVISION IN PUERTO RICO It Is Big Business Now And Expects to Be Bigger Manana | By Miguel A Santin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/tennessee-faces-a-wideopen-race-many-democratic-hopefuls-for.html | TENNESSEE FACES A WIDEOPEN RACE Many Democratic Hopefuls for Governor Clement Ineligible to Run | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/tent-at-sith-becomes-fcee-jane-e-mangelsdorf-class-of-58-engaged-to.html | TENT AT SITH BECOMES FCEE Jane E Mangelsdorf Class of 58 Engaged to Stanley Clow Senior at Bucknell | Special to The New york Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-bards-good-friends-shakespeare-a-portrait-restored-by-clara.html | The Bards Good Friends SHAKESPEARE A Portrait Restored By Clara Longworth de Chambrun 406 pp New York P J Kenedy Sons 750 | By James G McManaway | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-holidayers-world-still-glows-happily.html | THE HOLIDAYERS WORLD STILL GLOWS HAPPILY | P J C F | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-less-crowded-parts-of-the-laurentians.html | THE LESS CROWDED PARTS OF THE LAURENTIANS | By Charles J Lazarus | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-medical-man-from-chinon-doctor-rabelais-by-d-b-wyndham-lewis.html | The Medical Man From Chinon DOCTOR RABELAIS By D B Wyndham Lewis 274 pp New York Sheed  Ward 4 | By Thomas Caldecot Chubb | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-merchants-view-a-discussion-of-the-possible-effects-of-defense.html | The Merchants View A Discussion of the Possible Effects Of Defense Spending on Retail Trade | By Herbert Koshetz | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-narrator-mrs-charles-black.html | THE NARRATOR MRS CHARLES BLACK | By Oscar Godbout | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-new-west-lo-the-tribal-filing-system-navajos-keep-track-with.html | The New West Lo the Tribal Filing System Navajos Keep Track With the Help of Sperry Rand NAVAJOS INSTALL BUSINESS SYSTEM | By Alfred R Zipser | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-rising-tide-of-exhibitions-for-1958.html | THE RISING TIDE OF EXHIBITIONS FOR 1958 | By Stuart Preston | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/the-saints-go-marching-on-the-mormons-by-thomas-f-odea-289-pp.html | The Saints Go Marching On THE MORMONS By Thomas F ODea 289 pp Chicago University of Chicago Press 5 | By Walter Prescott Webb | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/the-skyway-will-be-cheaper-tampa-bay-span-toll-almost-certain-to-be.html | THE SKYWAY WILL BE CHEAPER Tampa Bay Span Toll Almost Certain to Be Reduced Soon | By D F Doubleday | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/the-south-as-it-was-is-and-will-be-a-little-rock-editor-speaks-his.html | THE SOUTH AS IT WAS IS AND WILL BE A Little Rock Editor Speaks His Mind On Where His Native Region Is Heading | By Hodding Carter | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/the-week-in-finance-president-pushes-missile-program-but-market.html | The Week in Finance President Pushes Missile Program But Market Slides  Deficit Looms | By John O Forrest | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/the-winter-wanderer-in-colorado.html | THE WINTER WANDERER IN COLORADO | By Marshall Sprague | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/the-world-of-music-n-y-pro-musica-antiqua-receives-46000-to-expand.html | THE WORLD OF MUSIC N Y Pro Musica Antiqua Receives 46000 to Expand Its Activities | By Ross Parmenter | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/they-do-go-near-the-water-skin-diving-is-popular-with-vacationists.html | THEY DO GO NEAR THE WATER Skin Diving Is Popular With Vacationists In Florida | By C E Wright | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/this-was-their-finest-hour-the-winter-of-the-bombs-the-story-of-the.html | This was Their Finest Hour THE WINTER OF THE BOMBS The Story of the Blitz of London By Constantine FitzGibbon Illustrated 271 pp New York W W Norton Co 395 | By Tania Long | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/threat-of-truth-disciplining-the-writers-the-first-line-of-defense.html | THREAT OF TRUTH Disciplining the Writers the First Line of Defense in Soviet Russia | By Brooks Atkinson | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/three-legislators-to-be-chosen-in-tuesdays-special-elections.html | Three Legislators to Be Chosen In Tuesdays Special Elections | By Richard Amper | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/threeway-race-impends-in-vermont-for-republican-senate-nomination.html | ThreeWay Race Impends in Vermont For Republican Senate Nomination | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/timing-of-arms-reductions.html | Timing of Arms Reductions | D S CHEEV | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/tragedy-awaited-home-from-the-hill-by-william-humphrey-312-pp-new.html | Tragedy Awaited HOME FROM THE HILL By William Humphrey 312 pp New York Alfred A Knopf 395 | By William Goyen | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/tremblay-victor-in-bear-mt-jump-brattleboro-skier-leaps-152-feet-in.html | TREMBLAY VICTOR IN BEAR MT JUMP Brattleboro Skier Leaps 152 Feet in Class A Event as Winds Top 45 MPH | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/trend-holding-up-to-wine-and-dine-vintners-report-nearpeak-sales-of.html | TREND HOLDING UP TO WINE AND DINE Vintners Report NearPeak Sales of Varieties Served With the Main Course | By James J Nagle | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archiv es/troth-made-known-of-miss-lee-johnson.html | TROTH MADE KNOWN OF MISS LEE JOHNSON | c Ja ro ne New York Times | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/truman-critical-of-service-clash-says-eisenhower-failed-as-chief-to.html | TRUMAN CRITICAL OF SERVICE CLASH Says Eisenhower Failed as Chief to Coordinate Rivals | By Philip Benjamin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/two-join-figaro-cast-hilde-gueden-sings-susanna-tozzi-in-title-role.html | TWO JOIN FIGARO CAST Hilde Gueden Sings Susanna Tozzi in Title Role at Met | HCS | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/two-new-winter-theatres-for-palm-beach.html | TWO NEW WINTER THEATRES FOR PALM BEACH | By Wilbert Evans | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-n-control-asked-for-the-antarctic.html | U N CONTROL ASKED FOR THE ANTARCTIC | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-n-handbook-out-on-foreign-studies.html | U N HANDBOOK OUT ON FOREIGN STUDIES | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-n-head-to-see-lloyd-hammarskjold-is-to-fly-to-london-on-wednesday.html | U N HEAD TO SEE LLOYD Hammarskjold Is to Fly to London on Wednesday | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-s-mother-asks-chou-to-free-son-u-s-mother-asks-chou-to-free-son.html | U S Mother Asks Chou to Free Son U S MOTHER ASKS CHOU TO FREE SON | By the United Press | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/u-s-seen-as-loser-in-okinawan-vote-no-proamerican-balloting.html | U S SEEN AS LOSER IN OKINAWAN VOTE No ProAmerican Balloting Possible as Two Socialists Vie for Naha Mayoralty | By Robert Trumbull | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/uaw-chiefs-map-bargaining-offer-to-tell-contract-demands-tomorrow.html | UAW CHIEFS MAP BARGAINING OFFER To Tell Contract Demands Tomorrow  Terms Said to Contain Surprises | By Damon Stetsonspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/un-aid-in-korea-pays-off-800-to-1-3750-to-village-spurs-rice.html | UN AID IN KOREA PAYS OFF 800 TO 1 3750 to Village Spurs Rice Projects That Greatly Increase Years Yield | By Kathleen McLaughlin | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/united-drive-to-wipe-out-malaria.html | United Drive to Wipe Out Malaria | W L L | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/upstate-senator-symbol-to-party-democrats-look-on-begley-elected-in.html | UPSTATE SENATOR SYMBOL TO PARTY Democrats Look on Begley Elected in G O P Haven as Sign of Better Things | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/upstate-to-pick-cole-successor-gop-nominee-is-favored-to-win.html | UPSTATE TO PICK COLE SUCCESSOR GOP Nominee Is Favored to Win Tuesday Despite Earlier Party Battle | By Warren Weaver Jrspecial To the New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/us-policy-on-china-faces-new-challenge-bulganin-has-sharply-raised.html | US POLICY ON CHINA FACES NEW CHALLENGE Bulganin Has Sharply Raised Issue On Which the US and Its NATO Allies Have Always Disagreed A PLACE IN ARMS DEBATE | By Thomas J Hamilton | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/utilizing-our-foreign-service.html | Utilizing Our Foreign Service | VINCENT J COATES IF | RE0000279238 | 1986-01-10 | B00000689484 |

| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vatican-is-silent-on-bid-by-moscow-but-unofficial-sources-call-ties.html | VATICAN IS SILENT ON BID BY MOSCOW But Unofficial Sources Call Ties With Champion of Atheism Unthinkable | By Paul Hofmann | RE0000279238 | 1986-01-10 | B00000689484 |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vatican-paper-hits-at-hungarian-trial.html | VATICAN PAPER HITS AT HUNGARIAN TRIAL | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/venezuela-ruled-by-armed-forces-perez-jimenez-appears-to-have-lost.html | VENEZUELA RULED BY ARMED FORCES Perez Jimenez Appears to Have Lost Much Power in Cabinet Shuffle | By Tad Szulc | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/viargaret-a-blirk-bego1vies-ficee-north-carolina-alumna-is-engaed.html | VIARGARET A BLIRK BEGO1VIES FICEE North Carolina Alumna Is Engaed to Robert John Carlson Former Marine | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/views-of-the-services-on-defense-department-organization.html | Views of the Services on Defense Department Organization | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/virgin-islands-autonomy-limited-measure-of-selfgovernment-accorded.html | Virgin Islands Autonomy Limited Measure of SelfGovernment Accorded Islands Criticized | EARLE B OTTLEY | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/virginia-m-parker-betrothed.html | Virginia M Parker Betrothed | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vokes-makes-debut-in-a-piano-recital.html | VOKES MAKES DEBUT IN A PIANO RECITAL | E D | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/vote-for-wind.html | VOTE FOR WIND | CAROLYN HARROW | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/washington-the-narcotic-force-of-tricky-slogans.html | Washington The Narcotic Force of Tricky Slogans | By James Reston | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wayland-lovesong-walls-against-the-night-by-frederick-shroyer-342.html | Wayland LoveSong WALLS AGAINST THE NIGHT By Frederick Shroyer 342 pp New York AppletonCenturyCrofts 395 | JUDITH QUEHL | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/we-can-take-the-lead-in-science-if-if-says-a-british-scientist-we.html | We Can Take the Lead in Science If  If says a British scientist we support creative research with tools and men to seek basic discoveries and free the development of practical applications from stultifying secrecy | By Fred Hoyle | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wedding-on-sunday-for-sheila-benson.html | WEDDING ON SUNDAY FOR SHEILA BENSON | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/werbereosenwald.html | WerberEosenwald | Special to The New York | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/west-indies-carnival-time-season-of-festivities-makes-islands-even.html | WEST INDIES CARNIVAL TIME Season of Festivities Makes Islands Even More Colorful | By Lawrence and Sylvia Martin | RE0000279238 | 1986-01-10 | B00000689484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/what-the-johnson-hearings-show-u-s-armed-might-compared-to-soviet.html | WHAT THE JOHNSON HEARINGS SHOW U S Armed Might Compared to Soviet | | By John D Morris | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/whos-active.html | WHOS ACTIVE | SHEPARD TRAUBE | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/why-they-rock-n-roll-and-should-they-the-big-beat-is-more-insistent.html | Why They Rock n Roll  And Should They The Big Beat is more insistent than ever and the younger generation is all shook up A reporter attempts to explain What It All Means Why They Rock n Roll | By Gertrude Samuels | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/william-f-moody-bxbrokbr-dead-of-retired-vice-president-investors.html | WILLIAM F MOODY BXBROKBR DEAD of Retired Vice President  Investors Service Joined i Brothers Fim in 1915 I | to The New York TlmeL | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/williams-is-honored-by-writers-red-sox-star-player-of-year-goetz-to.html | Williams Is Honored by Writers Red Sox Star Player of Year  Goetz to Get Award Here | By John Drebinger | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/williamslouth.html | WilliamsLouth | oecia tO The New York Ttmeg | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wine-women-and-war-hurrah-the-flag-by-philip-mackie-221-pp-new-york.html | Wine Women And War HURRAH THE FLAG By Philip Mackie 221 pp New York W W Norton  Co 375 | By Herbert Mitgang | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/winter-nuptials-for-miss-sayres-wellesley-alumna-engaged-to-leonard.html | WINTER NUPTIALS FOR MISS SAYRES Wellesley Alumna Engaged to Leonard M Rudy Who Is Boston Advertising Man | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/wood-field-and-stream-winchester-sings-of-arms-and-the-high.html | Wood Field and Stream Winchester Sings of Arms and the High Purchasing Power of TeenAgers | By John W Randolph | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/world-of-hints-and-guesses-rainer-maria-rilke-poems-19061926.html | World of Hints and Guesses RAINER MARIA RILKE Poems 19061926 Translated and with introduction by J B Leishman 402 pp New York New Directions 475 | By Babette Deutsch | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/worlds-oil-struggle-becomes-more-intense-more-nations-contend-for.html | WORLDS OIL STRUGGLE BECOMES MORE INTENSE More Nations Contend for Stake in Middle East and North Africa | By J H Carmical | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/yale-bows-7977-to-princeton-princeton-beats-yale-five-7977.html | Yale Bows 7977 to Princeton PRINCETON BEATS YALE FIVE 7977 | Special to The New York Times | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/young-japanese-find-ally-here-jerseyan-exaide-in-asia-tells-of.html | YOUNG JAPANESE FIND ALLY HERE Jerseyan ExAide in Asia Tells of Scholarship Saga and Plans to Expand | By Leonard Buder | RE0000279238 | 1986-01-10 | B00000689484 |
| 1958-01-12 | https://www.nytimes.com/1958/01/12/archives/young-mans-memory-lane-first-love-and-other-sorrows-by-harold.html | Young Mans Memory Lane FIRST LOVE AND OTHER SORROWS By Harold Brodkey 223 pp New York The Dial Press 350 | WILLIAM GOYEN | RE0000279238 | 1986-01-10 | B00000689484 |

| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/2-parties-prepare-for-1958-campaign.html | 2 PARTIES PREPARE FOR 1958 CAMPAIGN | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
|---|---|---|---|---|---|---|
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/2-works-in-debut-at-philharmonic-alexei-haiffs-ballet-in-e-and-teo.html | 2 WORKS IN DEBUT AT PHILHARMONIC Alexei Haiffs Ballet in E and Teo Maceros Fusion Conducted by Bernstein | H C S | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/3-top-castro-aides-seized-havana-says-3-castro-aides-reported.html | 3 Top Castro Aides Seized Havana Says 3 CASTRO AIDES REPORTED SEIZED | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/abdullah-warned-by-kashmirs-chief.html | ABDULLAH WARNED BY KASHMIRS CHIEF | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/about-new-york-oral-history-project-at-columbia-now-totals-100000.html | About New York Oral History Project at Columbia Now Totals 100000 Pages and 450 Subjects | By Meyer Berger | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/about-that-schick-test-continued.html | About That Schick Test Continued | By Carl Spielvogel | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/albany-will-get-reform-program-for-legislature-hearings-slated.html | ALBANY WILL GET REFORM PROGRAM FOR LEGISLATURE Hearings Slated Tomorrow on Austerity Measures More Work Days Set Legislative Reforms to Receive Hearings Tomorrow in Albany | By Leo Eganspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/andrew-k-brumbaugh.html | ANDREW K BRUMBAUGH | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/army-survey-urges-an-active-defense-for-the-missile-age-active.html | Army Survey Urges An Active Defense For the Missile Age ACTIVE DEFENSE HELD VITAL TO US | By Jack Raymondspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/australian-wool-sales-due.html | Australian Wool Sales Due | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/ball-game-origin-traced-to-greeks-clay-sphere-found-in-tomb-on.html | BALL GAME ORIGIN TRACED TO GREEKS Clay Sphere Found in Tomb on Samothrace Antedates Mention by Roman | By Sanka Knox | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/baritone-recital-mchenry-boatwright-interprets-varied-program-with.html | Baritone Recital McHenry Boatwright Interprets Varied Program With Skill at Town Hall | J B | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/beauty-and-beast-premiere-of-shirley-temples-storybook-marked-by.html | Beauty and Beast Premiere of Shirley Temples Storybook Marked by Magnificent Portrayals | By Jack Gould | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/berlin-mayor-is-victor-captures-control-of-western-sectors.html | BERLIN MAYOR IS VICTOR Captures Control of Western Sectors Socialist Party | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |

| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/big-57-trade-deficit-is-reported-by-japan.html | Big 57 Trade Deficit Is Reported by Japan | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
|---|---|---|---|---|---|---|
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/bill-for-revision-of-citys-charter-is-sent-to-albany-due-in.html | BILL FOR REVISION OF CITYS CHARTER IS SENT TO ALBANY Due in Legislature Tonight It Fulfills Pledge Made by Wagner in Inaugural 1934 PLAN DUPLICATED Mayor Promises to Appoint Nonpartisan Unit  Party Leaders Cool to Move CITY CHARTER BILL IS SENT TO ALBANY | By Paul Crowell | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/blue-shield-insurance.html | Blue Shield Insurance | EDMUND F KOHL M D | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/brig-james-aside.html | BRIG JAMES ASIDE | Special to The New York TLm | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/britishu-s-data-on-hydrogen-due-simultaneous-reports-to-be-issued.html | BRITISHU S DATA ON HYDROGEN DUE Simultaneous Reports to Be Issued Jan 24 on Control of Fusion Reaction | By Kennett Lovespecial to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/brynner-to-star-in-waldfox-film-actor-signed-for-faulkners-sound.html | BRYNNER TO STAR IN WALDFOX FILM Actor Signed for Faulkners Sound and the Fury  Ina Balin in Black Orchid | By Thomas M Pryorspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/budget-is-ready-74billion-program-to-be-given-today-arms-stressed.html | BUDGET IS READY 74Billion Program to Be Given Today Arms Stressed CONGRESS TO GET THE BUDGET TODAY | By Allen Druryspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/business-bookshelf.html | Business Bookshelf | By Burton Crane | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/chamber-group-plays-new-york-ensemble-offers-second-concert-of.html | CHAMBER GROUP PLAYS New York Ensemble Offers Second Concert of Series | E D | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/chicago-business-slows-prices-steady-purchasing-agents-say.html | Chicago Business Slows Prices Steady Purchasing Agents Say | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/china-and-red-vietnam-to-use-railway-jointly.html | China and Red Vietnam To Use Railway Jointly | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/city-denies-funds-for-shakespeare-festival-troupe-will-end-run-jan.html | CITY DENIES FUNDS FOR SHAKESPEARE Festival Troupe Will End Run Jan 25  Helen Hayes Misses 3 Performances | By Arthur Gelb | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/coast-democrats-assail-knowland-charge-dishonesty-toward-labor.html | COAST DEMOCRATS ASSAIL KNOWLAND Charge Dishonesty Toward Labor  Council Backs Brown and Engle | By Lawrence E Daviesspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/colleges-get-bid-to-help-teachers.html | COLLEGES GET BID TO HELP TEACHERS | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/concert-gilels-returns-soviet-pianist-soloist-in-beethoven-works.html | Concert Gilels Returns Soviet Pianist Soloist in Beethoven Works | By Howard Taubman | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/concert-society-presents-albeneri-trio.html | Concert Society Presents Albeneri Trio | R P | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/danish-paper-comments.html | Danish Paper Comments | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/de-la-torre-offers-recital-on-guitar.html | DE LA TORRE OFFERS RECITAL ON GUITAR | J B | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dealers-critical-of-auto-makers.html | DEALERS CRITICAL OF AUTO MAKERS | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/democrats-hear-of-aid-vote-offer-candidates-are-told-gop-rivals.html | DEMOCRATS HEAR OF AID VOTE OFFER Candidates Are Told GOP Rivals Will Not Attack Them for Supporting Program | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/detective-story-is-weighed-for-tv-kingsley-may-produce-play-on-cbs.html | DETECTIVE STORY IS WEIGHED FOR TV Kingsley May Produce Play on CBS Next Season Marx Sponsor Sought | By Val Adams | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dice-game-raided-on-gangland-tip-data-from-meeting-held-in.html | DICE GAME RAIDED ON GANGLAND TIP Data From Meeting Held in Apalachin Leads Police to White Plains Hideaway | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dinah-shore-brings-chevy-show-east.html | Dinah Shore Brings Chevy Show East | J P S | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dohlens-160foot-jump-takes-bear-mountain-distance-prize.html | Dohlens 160Foot Jump Takes Bear Mountain Distance Prize | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-chester-c-mgown.html | DR CHESTER C MGOWN | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-kenneth-l-mark.html | DR KENNETH L MARK | Specla to The New York Tes | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/dr-louis-g-ignelzi.html | DR LOUIS G IGNELZI | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/east-asian-study-spurred.html | East Asian Study Spurred | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/east-berlin-seeks-to-jail-u-s-doctor.html | EAST BERLIN SEEKS TO JAIL U S DOCTOR | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/eisenhower-bids-soviet-join-a-ban-on-space-war-and-limit-u-n-veto-a.html | EISENHOWER BIDS SOVIET JOIN A BAN ON SPACE WAR AND LIMIT U N VETO ASKS STUDIES BEFORE SUMMIT TALK NOTE TO BULGANIN President Says Parley Must Be Prepared at Lower Level EISENHOWER ASKS A SPACE WAR BAN | By Dana Adams Schmidtspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/eisenhowers-views-an-analysis-of-knowlands-remarks-on-the-president.html | Eisenhowers Views An Analysis of Knowlands Remarks On the Presidents Optimism for 58 A STUDY OF VIEWS OF THE PRESIDENT | By Edward H Collins | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/food-rehabilitation-of-a-vegetable-long-buried-under-vile-slander.html | Food Rehabilitation of a Vegetable Long Buried Under Vile Slander the Turnip Is Reappraised It Is Found a Friend of Budget and Edible if Well Cooked | By Craig Claiborne | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/for-u-n-control-of-arms-making-that-body-only-effectively-armed.html | For U N Control of Arms Making That Body Only Effectively Armed Power Favored | G E KIDDER SMITH | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/foreign-affairs-how-to-resume-talks-with-moscow.html | Foreign Affairs How to Resume Talks With Moscow | By C L Sulzberger | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/fuchs-makes-late-start.html | Fuchs Makes Late Start | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/gaillard-appeals-for-french-unity-asks-it-if-only-for-a-few-months.html | GAILLARD APPEALS FOR FRENCH UNITY Asks It if Only for a Few Months to End Nations Financial Trouble | By Henry Ginigerspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/gari-sereni-heard-in-met-traviata.html | GARI SERENI HEARD IN MET TRAVIATA | J B | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/grace-plans-trinidad-plant.html | Grace Plans Trinidad Plant | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hamilton-curlers-win-top-st-andrews-no-3-rink-in-douglas-medal.html | HAMILTON CURLERS WIN Top St Andrews No 3 Rink in Douglas Medal Final | ecial to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hillary-recounts-first-leg-of-trek-tells-of-trials-on-trip-from.html | HILLARY RECOUNTS FIRST LEG OF TREK Tells of Trials on Trip From Scott Base Up Glacier to South Polar Plateau SLOWED BY SOFT SNOW Crevasses Blizzards Also Made Going Difficult in Climb to 8200 Feet | By Sir Edmund Hillarydispatch of the Times London | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/hospital-renovated-bed-capacity-at-englewood-facility-is-raised-to.html | HOSPITAL RENOVATED Bed Capacity at Englewood Facility Is Raised to 301 | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ipaul-l-g-armstrong-i-illinois-official-67.html | iPAUL L G ARMSTRONG i ILLINOIS OFFICIAL 67 | Special to the ne york times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/israel-bond-goal-set-at-75000000-parley-acts-on-58-drive-message.html | ISRAEL BOND GOAL SET AT 75000000 Parley Acts on 58 Drive Message From BenGurion Tells Economic Needs | By Irving Spiegelspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/israel-to-exploit-negev-desert-loop-of-industrial-towns-slated-to.html | Israel to Exploit Negev Desert Loop of Industrial Towns Slated ISRAEL TO EXPLOIT THE NEGEV DESERT | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/italian-rejects-atomfree-plan-fanfani-of-regimes-party-rules-out-an.html | ITALIAN REJECTS ATOMFREE PLAN Fanfani of Regimes Party Rules Out an Extension of European Zone ITALIAN REJECTS ATOMFREE PLAN | By Arnaldo Cortesispecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/italianiranian-oil-agreement.html | ItalianIranian Oil Agreement | ARNOLD STEBI | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/jersey-tax-proposal-business-levy-and-a-uniform-rate-for-realty.html | JERSEY TAX PROPOSAL Business Levy and a Uniform Rate for Realty Asked | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/john-m-reagan.html | JOHN M REAGAN | Special to The New York Tlme | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/key-mideast-test-for-u-s-foreseen-future-of-baghdad-pact-tied-to.html | KEY MIDEAST TEST FOR U S FORESEEN Future of Baghdad Pact Tied to Washingtons Decision on Whether to Join It | By Sam Pope Brewerspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/killians-duties-are-takihg-shape-aide-of-2-months-presents-views-of.html | KILLIANS DUTIES ARE TAKIHG SHAPE Aide of 2 Months Presents Views of Top Scientists in White House Decisions | By John W Finneyspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/l-i-fire-destroys-old-vanderbilt-inn.html | L I FIRE DESTROYS OLD VANDERBILT INN | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/last-words-on-presidents-finalized-jury-says-outrageous-meaningless.html | Last Words on Presidents Finalized Jury Says Outrageous Meaningless | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/leland-s-rhodes.html | LELAND S RHODES | Special tO TAe ew york TlmL | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/lieut-c-l-wagner.html | LIEUT C L WAGNER | Special to The evz York Tlmes | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/london-markets-recover-setback-the-shock-of-thorneycroft.html | LONDON MARKETS RECOVER SETBACK The Shock of Thorneycroft Resignation Wears Off GiltEdge Shares Hold POUND RECOUPS DROP Unemployment Is Up for December Auto Exports to U S Are Pushed | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/london-reserved-on-u-s-message-first-views-of-eisenhower-reply-to.html | LONDON RESERVED ON U S MESSAGE First Views of Eisenhower Reply to Moscow Cool Laborites for Talks | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/macmillan-arrives-in-pakistan-on-tour.html | MACMILLAN ARRIVES IN PAKISTAN ON TOUR | Dispatch of The Times London | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mayor-may-widen-rights-of-unions-in-civil-service-city-union-rights.html | Mayor May Widen Rights Of Unions in Civil Service CITY UNION RIGHTS MAY BE EXPANDED | By A H Raskin | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/mcullough-boat-wins-takes-final-three-races-in-regatta-at-riverside.html | MCULLOUGH BOAT WINS Takes Final Three Races in Regatta at Riverside Y C | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |

| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/message-praised-in-paris.html | Message Praised in Paris | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
|---|---|---|---|---|---|---|
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/miss-callas-set-for-2-tv-shows-listed-on-person-to-person-and.html | MISS CALLAS SET FOR 2 TV SHOWS Listed on Person to Person and Fisher Programs Claire Bloom Signed | By Oscar Godboutspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/miss-susane-hough-a-prospective-bride.html | MISS SUSANE HOUGH A PROSPECTIVE BRIDE | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/moores-dinghy-first-icy-lure-gains-13-points-in-manhasset-bay.html | MOORES DINGHY FIRST Icy Lure Gains 13 Points in Manhasset Bay Sailing | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/more-state-funds-sought-by-cities-conference-of-mayors-asks-action.html | MORE STATE FUNDS SOUGHT BY CITIES Conference of Mayors Asks Action to Revise Formula for Sharing of Taxes | By Warren Weaver Jrspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/mrs-peacock-jr-has-son.html | Mrs Peacock Jr Has Son | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/mrs-r-w-cauchois-sr.html | MRS R W CAUCHOIS SR | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/mrs-william-t-emmet.html | MRS WILLIAM T EMMET | Ieeial to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/nassau-siren-test-friday.html | Nassau Siren Test Friday | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/nelson-rockefeller-leads-gop-polls-for-governor-dewey-favorite.html | Nelson Rockefeller Leads GOP Polls for Governor Dewey Favorite Though Not in Race  Straws Give Harriman Edge 3 GOP POLLS LED BY ROCKEFELLER | By Richard Amper | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/new-group-fights-change-in-capitol-architects-join-historians-in.html | NEW GROUP FIGHTS CHANGE IN CAPITOL Architects Join Historians In Attacking Rebuilding Plan as Destructive | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/newsman-gets-award-witkin-of-times-is-honored-by-trans-world.html | NEWSMAN GETS AWARD Witkin of Times Is Honored by Trans World Airlines | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/norway-ponders-reply-to-moscow-idea-of-talks-on-promising-topics.html | NORWAY PONDERS REPLY TO MOSCOW Idea of Talks on Promising Topics Wins Support Danish Press Caustic | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/official-denies-cooking-course-usurps-science.html | Official Denies Cooking Course Usurps Science | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/oppenheimer-case-review-initiative-in-reopening-matter-is-believed.html | Oppenheimer Case Review Initiative in Reopening Matter Is Believed to Lie With A E C | FRANK ALTSCHUL | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/parish-in-chelsea-finds-way-to-gain-2-clergymen-at-st-peters-build.html | PARISH IN CHELSEA FINDS WAY TO GAIN 2 Clergymen at St Peters Build Congregation by Meeting Local Needs | By Stanley Rowland Jr | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archiv es/philadelphia-uhriks-bow.html | Philadelphia Uhriks Bow | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/polish-travel-fees-curb-visits-to-west-polish-fees-curb-travel-to.html | Polish Travel Fees Curb Visits to West POLISH FEES CURB TRAVEL TO WEST | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/pompei-triumphs-in-soccer-7-to-3-baltimore-team-tops-italian-united.html | POMPEI TRIUMPHS IN SOCCER 7 TO 3 Baltimore Team Tops Italian United  Rego Goal Wins for Fall River 10 | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/prep-school-sports-hustling-coach-puts-swimmers-on-top.html | Prep School Sports Hustling Coach Puts Swimmers on Top | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/prored-is-victor-in-okinawa-vote-u-s-army-rule-dealt-blow-in-tally.html | PRORED IS VICTOR IN OKINAWA VOTE U S Army Rule Dealt Blow in Tally for Naha Mayor ProRed Is Victor in Okinawa U S Army Regime Dealt a Blow | By Robert Trumbullspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/random-notes-in-washington-atomcrash-reassures-british-plane-with.html | Random Notes in Washington AtomCrash Reassures British Plane With ABomb Fell in US but There Was No Explosion Because Fire and Shock Dont Trigger Nuclear Arms | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/rangers-lose-to-red-wings-and-drop-to-third-place-in-league-hockey.html | Rangers Lose to Red Wings and Drop to Third Place in League Hockey Race SAWCHUK IS STAR OF 3TO2 VICTORY Hebenton Only Ranger Able to Beat Wings Goalie  Detroit Gains 2d Place | By Joseph O Nichols | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ray-l-finkelstein-engaged-to-marr.html | RAY L FINKELSTEIN ENGAGED TO MARR | Y | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/red-china-in-pact-backs-yemen-claim.html | RED CHINA IN PACT BACKS YEMEN CLAIM | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/reform-held-key-to-algeria-peace-neither-side-seems-strong-enough.html | REFORM HELD KEY TO ALGERIA PEACE Neither Side Seems Strong Enough to Attain an Early Victory Through Force | By W H Lawrencespecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/roberts-beats-harang-takes-squash-racquets-final-at-nassau-country.html | ROBERTS BEATS HARANG Takes Squash Racquets Final at Nassau Country Club | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/robertsons-56-points-at-garden-highlight-of-week-in-basketball.html | Robertsons 56 Points at Garden Highlight of Week in Basketball Cincinnati Ace Now Leader in Scoring Raises Rating of Team Dartmouth Stays Unbeaten in Ivy League | By Gordon S White Jr | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/romagna-leader-in-dinghy-sailing-scores-with-scusi-in-fleet-of-27.html | ROMAGNA LEADER IN DINGHY SAILING Scores With Scusi in Fleet of 27 at Larchmont YC  Lockwood Is Second | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/school-bond-votes-in-state-split-in-57.html | SCHOOL BOND VOTES IN STATE SPLIT IN 57 | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sheehan-sweeps-bromley-ski-test-middlebury-coach-captures-slalom.html | SHEEHAN SWEEPS BROMLEY SKI TEST Middlebury Coach Captures Slalom Combined Titles McNealus Second | By Michael Straussspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/slovakia-worries-the-czech-communists-by-revival-of-bourgeois.html | Slovakia Worries the Czech Communists By Revival of Bourgeois Nationalism | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/son-to-the-jerome-b-angells.html | Son to the Jerome B Angells | Special to The New York times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/southern-group-sees-aid-backed-assembly-says-public-will-endorse.html | SOUTHERN GROUP SEES AID BACKED Assembly Says Public Will Endorse Key Projects  Other Policies Decried | By John N Pophamspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/soviet-used-veto-82-times-in-u-n-prohibitory-power-never-exercised.html | SOVIET USED VETO 82 TIMES IN U N Prohibitory Power Never Exercised by the US Has Been Reduced by Assembly | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/speed-on-defense-urged-in-report-joint-congressional-survey-finds.html | SPEED ON DEFENSE URGED IN REPORT Joint Congressional Survey Finds Major Production Problems Unsolved | By C P Trussellspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/sports-of-the-times-listening-to-dr-bannister.html | Sports of The Times Listening to Dr Bannister | By Arthur Daley | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/states-economy-expected-to-dip-further-decline-following-widespread.html | STATES ECONOMY EXPECTED TO DIP Further Decline Following Widespread Recession Predicted for 1958 | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/strauss-reports-progress.html | Strauss Reports Progress | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/study-aid-unit-formed-westchester-group-will-push-science-and.html | STUDY AID UNIT FORMED Westchester Group Will Push Science and Mathematics | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/the-prospect-for-talks-an-analysis-of-eisenhowers-letter-and-role.html | The Prospect for Talks An Analysis of Eisenhowers Letter And Role Envoy to Soviet May Play | By James Restonspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/tie-in-high-court-a-major-problem-questions-are-unresolved-when-a.html | TIE IN HIGH COURT A MAJOR PROBLEM Questions Are Unresolved When a Justice Decides Not to Sit in Case | By Anthony Lewisspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/tipping-still-in-vogue-soviet-paper-concedes.html | Tipping Still in Vogue Soviet Paper Concedes | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/to-analyze-national-policy.html | To Analyze National Policy | MICHAEL D REAGAN | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/truman-links-us-to-mideast-peace-says-we-must-insist-israel-is-here.html | TRUMAN LINKS US TO MIDEAST PEACE Says We Must Insist Israel Is Here to Stay  He Gets Jewish Service Award | By Peter Kihss | RE0000279239 | 1986-01-10 | B00000689485 |

| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/truman-proffers-tips-to-president-says-eisenhower-is-a-fine.html | TRUMAN PROFFERS TIPS TO PRESIDENT Says Eisenhower Is a Fine Gentleman but in Need of Lessons in Leadership | By Edith Evans Asbury | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/tunis-making-inquiry.html | Tunis Making Inquiry | By Thomas F Bradyspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ukrainian-team-wins.html | Ukrainian Team Wins | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/vanguard-firing-likely-this-week-buzz-of-activity-at-florida-base.html | VANGUARD FIRING LIKELY THIS WEEK Buzz of Activity at Florida Base Points to New Bid to Launch Test Satellite | By Milton Brackerspecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/venezuela-chief-faces-new-perils-antiregime-pressures-rise-as-perez.html | VENEZUELA CHIEF FACES NEW PERILS AntiRegime Pressures Rise as Perez Jimenez Fights to Retain Presidency | By Tad Szulospecial To the New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/w-k-kay-jr-to-wed-miss-stallworth.html | W K KAY JR TO WED MISS STALLWORTH | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/warriors-set-back-knicks-as-boryla-is-banished-after-runin-with.html | Warriors Set Back Knicks as Boryla Is Banished After RunIn With Referee NEW YORKERS BOW AT GARDEN 115110 Boryla Escorted Off Court 30 Seconds Before End of Overtime Contest | By Louis Effrat | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/william-c-moog-sr.html | WILLIAM C MOOG SR | plal to The New York imei | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/yale-names-curator-for-rare-book-room.html | Yale Names Curator For Rare Book Room | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-13 | https://www.nytimes.com/1958/01/13/archives/ziluca-is-victor-again-sails-hiccup-to-fifth-straight-triumph-at.html | ZILUCA IS VICTOR AGAIN Sails Hiccup to Fifth Straight Triumph at Indian Harbor | Special to The New York Times | RE0000279239 | 1986-01-10 | B00000689485 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/-inability-inquiry-set-senators-to-study-transfer-of-presidents.html | INABILITY INQUIRY SET Senators to Study Transfer of Presidents Powers | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/kitty-foyle-new-dramatic-series-opens-on-channel-4-kathleen-murray.html | Kitty Foyle New Dramatic Series Opens on Channel 4  Kathleen Murray Named for Lead | By J P Shanley | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/2year-pact-ends-millinery-strike-22000-workers-get-rise-industry.html | 2YEAR PACT ENDS MILLINERY STRIKE 22000 Workers Get Rise  Industry Hints Some Shops May BeClosed | By Ralph Katz | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/3-questioned-on-galente.html | 3 Questioned on Galente | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/5cent-stamp-for-outoftown-letters-proposed-to-cut-the-post-office.html | 5Cent Stamp for OutofTown Letters Proposed to Cut the Post Office Deficit LOCAL RATE RISE TO 4 CENTS ASKED | By William M Blair | RE0000279240 | 1986-01-10 | B00000689486 |

| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/9000-scientists-of-43-lands-ask-nuclear-bomb-tests-be-stopped.html | 9000 Scientists of 43 Lands Ask Nuclear Bomb Tests Be Stopped Petition for International Accord Given U N Chief by Linus Pauling SCIENTISTS URGE ATOM TESTS HALT | By Thomas J Hamiltonspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
|---|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/a-new-arms-era-outlay-of-397-billion-stresses-weapons-of-the-future.html | A NEW ARMS ERA Outlay of 397 Billion Stresses Weapons of the Future | By Jack Raymond | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/advertising-automotive-ethics.html | Advertising Automotive Ethics | By Carl Spielvogel | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/aid-for-railways-urged-at-inquiry-symes-proposes-subsidies-among.html | AID FOR RAILWAYS URGED AT INQUIRY Symes Proposes Subsidies Among Remedies for Ills of Nations Carriers AID FOR RAILWAYS URGED AT INQUIRY | By Robert E Bedingfieldspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/ann-winkelman-will-marry-in-summer.html | Ann Winkelman Will Marry in Summer | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/arabs-deprecate-move.html | Arabs Deprecate Move | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/arabs-in-israel-to-get-more-aid-special-rehabilitation-fund-of.html | ARABS IN ISRAEL TO GET MORE AID Special Rehabilitation Fund of 5550000 Will Not Apply to Refugees Abroad | By Seth S King | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/art-munch-miro-and-braque-prints-2-shows-open-at-new-center-and.html | Art Munch Miro and Braque Prints 2 Shows Open at New Center and Chalettes | By Dore Ashton | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/asianafrican-offensive-action-to-check-soviet-economic-and.html | AsianAfrican Offensive Action to Check Soviet Economic and Political Challenge Urged | ROBERT W ROSS | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/big-farm-aid-cuts-foreseen-by-1960-budget-sets-next-year-fund-near.html | BIG FARM AID CUTS FORESEEN BY 1960 Budget Sets Next Year Fund Near 5 Billion Record but Plans Lower Props Later | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bill-rates-touches-low-since-aug-9-56-r-e-lees-shadow-falls-over.html | Bill Rates Touches Low Since Aug 9 56 R E Lees Shadow Falls Over Treasury | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/blair-cleveland.html | BLAIR CLEVELAND | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bonn-hails-president.html | Bonn Hails President | By M S Handler | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/boston-rail-lines-told-to-clear-away-snow.html | Boston Rail Lines Told To Clear Away Snow | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/brandt-now-heads-berlin-socialists.html | BRANDT NOW HEADS BERLIN SOCIALISTS | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/bridgeport-may-act.html | Bridgeport May Act | By Richard H Parkespecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/britain-welcomes-reply.html | Britain Welcomes Reply | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/british-trade-set-new-highs-last-year-gap-grew-but-narrowed-toward.html | British Trade Set New Highs Last Year Gap Grew but Narrowed Toward End | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-asks-rise-in-science-funds-seeks-37-billion-to-spur-research.html | BUDGET ASKS RISE IN SCIENCE FUNDS Seeks 37 Billion to Spur Research With Emphasis on Space Vehicles | By John W Finneyspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-drafted-by-425man-group-president-is-official-author-bureau.html | BUDGET DRAFTED BY 425MAN GROUP President Is Official Author  Bureau Is Ghost Writer Tabulator and Balancer | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-of-court-held-irreducible-eppig-declares-municipal-bench.html | BUDGET OF COURT HELD IRREDUCIBLE Eppig Declares Municipal Bench Cannot Save More but Beame Insists | By Charles G Bennett | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/budget-paradoxes-a-review-of-soviets-role-in-producing-biggest-u-s.html | Budget Paradoxes A Review of Soviets Role in Producing Biggest U S Peacetime Spending Mark | By James Restonspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/caveat-prognosticator-a-reminder-of-some-booby-traps-inherent-in.html | Caveat Prognosticator A Reminder of Some Booby Traps Inherent in Economic Indicators THE BOOBY TRAPS IN THE INDICATORS | By Richard Rutter | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/charles-a-devore.html | CHARLES A DEVORE | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/chelsea-groups-seek-housing-aid-state-and-city-considering-a.html | CHELSEA GROUPS SEEK HOUSING AID State and City Considering a LowRent Project for West 25th Street | By Charles Grutzner | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/churches-assail-state-strike-act-protestant-council-of-city-calls.html | CHURCHES ASSAIL STATE STRIKE ACT Protestant Council of City Calls Condon Law Harsh Asks Repeal or Change | By George Dugan | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/city-weighs-rule-over-xray-units-health-board-to-vote-jan-22-on.html | CITY WEIGHS RULE OVER XRAY UNITS Health Board to Vote Jan 22 on Proposal to Register and Inspect Devices | By Robert K Plumb | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/closed-door-on-immigrants.html | Closed Door on Immigrants | ADA MURRAY CLARKE | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/collapsed-wall-leads-to-dispute-city-and-property-owners-meet-over.html | COLLAPSED WALL LEADS TO DISPUTE City and Property Owners Meet Over the Removal of Peril to Buildings | By Bernard Stengren | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/commuters-win-high-court-test-bench-bars-i-c-cs-grant-of-fare-rise.html | COMMUTERS WIN HIGH COURT TEST Bench Bars I C Cs Grant of Fare Rise for Intrastate Riders in Chicago Area | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/conductor-collapses-at-met-violinist-takes-over-on-podium-conductor.html | Conductor Collapses at Met Violinist Takes Over on Podium Conductor Collapses at Met Violinist Takes Over on Podium | By Victor H Lawn | RE0000279240 | 1986-01-10 | B00000689486 |
|---|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/congress-dubious-likely-to-bar-trims-in-welfare-plans-election.html | CONGRESS DUBIOUS Likely to Bar Trims in Welfare Plans  Election Cited | By William S White | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/cotton-men-plan-research-effort-council-parley-also-mapping.html | COTTON MEN PLAN RESEARCH EFFORT Council Parley Also Mapping SteppedUp Promotion to Meet Synthetics Threat | Special To The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/court-denies-ban-on-steel-merger-summary-verdict-refused-in.html | COURT DENIES BAN ON STEEL MERGER Summary Verdict Refused in BethlehemYoungstown Case  Trial Date Set | By Edward Ranzal | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/court-is-jammed-at-murder-trial-250-talesmen-27-lawyers-and-7.html | COURT IS JAMMED AT MURDER TRIAL 250 Talesmen 27 Lawyers and 7 Accused Youths at Hearing on First Day | By Jack Roth | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/crosby-robber-held-exofficer-seized-in-attempt-to-steal-golf.html | CROSBY ROBBER HELD ExOfficer Seized in Attempt to Steal Golf Tourney Receipts | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/curb-on-wiretap-proposed-to-bar-city-group-is-asked-to-seek-rules.html | CURB ON WIRETAP PROPOSED TO BAR City Group Is Asked to Seek Rules by Court to Protect Suspects and Lawyers | By Emanuel Perlmutter | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/democrats-split-on-charter-bills-wisdom-of-wagner-plan-to-revise.html | DEMOCRATS SPLIT ON CHARTER BILLS Wisdom of Wagner Plan to Revise City Document Is Debated in Albany | By Leo Eganspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dr-arthur-andersen.html | DR ARTHUR ANDERSEN | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dr-roy-b-seely-68-ophthalmologist.html | DR ROY B SEELY 68 OPHTHALMOLOGIST | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dutch-minister-is-named.html | Dutch Minister Is Named | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/dutch-to-accept-bases-for-missiles-if-need-be.html | Dutch to Accept Bases For Missiles if Need Be | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/eban-sees-u-n-chief-israeli-envoy-is-said-to-have-discussed-middle.html | EBAN SEES U N CHIEF Israeli Envoy Is Said to Have Discussed Middle East | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/economics-of-education-return-on-governments-investment-seen-in-tax.html | Economics of Education Return on Governments Investment Seen in Tax Revenue | R MINTURN SEDGWICK | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/effect-of-environment-stressed-in-mental-retardation-survey.html | Effect of Environment Stressed In Mental Retardation Survey | By Emma Harrison | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/escaping-official-seized-by-peiping-former-szechwan-governor-under.html | ESCAPING OFFICIAL SEIZED BY PEIPING Former Szechwan Governor Under Nationalists Taken at Hong Kong Border | By Tillman Durdin | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/europe-is-urged-to-safeguard-oil-o-e-e-c-favors-increase-in-storage.html | EUROPE IS URGED TO SAFEGUARD OIL O E E C Favors Increase in Storage Big Tankers and New Sources | Special to The New Yorks Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/executive-urges-end-to-pay-rises-pittsburgh-plate-glass-aide-backs.html | EXECUTIVE URGES END TO PAY RISES Pittsburgh Plate Glass Aide Backs Risk of Strikes to Stop Creeping Inflation | By William G Weart | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/exred-joins-taiwan-forces.html | ExRed Joins Taiwan Forces | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/exsecretary-humphrey-applauds-new-budget.html | ExSecretary Humphrey Applauds New Budget | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/fanny-may-popular-3-58-notes-oversubscribed-15-allotment-set.html | FANNY MAY POPULAR 3 58 Notes Oversubscribed  15 Allotment Set | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/fight-trainer-pines-for-cauliflower-days-of-old-boxers-getting-soft.html | Fight Trainer Pines for Cauliflower Days of Old Boxers Getting Soft Says Goldman and Ears Dont Bloom Recalls When They Were Considered Badges of Honor | By Gay Talese | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/finland-leans-to-talks.html | Finland Leans to Talks | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/food-news-hot-breads-recipes-that-include-fruit-make-ideal-fare-for.html | Food News Hot Breads Recipes That Include Fruit Make Ideal Fare for Cold Winter Morning or Tea | By June Owen | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/franklin-givens.html | Franklin  Givens | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/french-hopeful-on-soviet-parley-say-eisenhower-note-paved-way-for.html | FRENCH HOPEFUL ON SOVIET PARLEY Say Eisenhower Note Paved Way for Talks Bonn Praises U S Reply | By Robert C Doty | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/gangland-study-will-begin-today-grand-jury-in-owego-to-hear-state.html | GANGLAND STUDY WILL BEGIN TODAY Grand Jury in Owego to Hear State Police Aide Who Led Raid on Apalachin Home | By Alexander Feinbergspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/gilbert-w-roberts.html | GILBERT W ROBERTS | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/grace-grossmann-hospital-aide-dies-rehabilitation-head-for-denver.html | Grace Grossmann Hospital Aide Dies Rehabilitation Head for Denver Patients | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/harriman-to-ask-67-million-more-for-communities-asserts-all-but.html | HARRIMAN TO ASK 67 MILLION MORE FOR COMMUNITIES Asserts All but 7000000 Is Mandatory Increase  Budget Due on Jan 27 | By Douglas Dales | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/he-makes-few-mistakes-raymond-blattenberger.html | He Makes Few Mistakes Raymond Blattenberger | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/heck-names-deputy-clerk.html | Heck Names Deputy Clerk | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/highlights-of-the-budget.html | Highlights of the Budget | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/hospital-inquiry-set-charges-over-jersey-mental-patients-face.html | HOSPITAL INQUIRY SET Charges Over Jersey Mental Patients Face Scrutiny | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/icefree-airbase-found-feasible-marble-point-in-antarctic-believed.html | ICEFREE AIRBASE FOUND FEASIBLE Marble Point in Antarctic Believed Able to Support an AllYear Runaway | By Bill Becker | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/if-you-mail-budget-.html | If You Mail Budget | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/in-the-nation-an-unofficial-preface-to-the-presidents-letter.html | In The Nation An Unofficial Preface to the Presidents Letter | By Arthur Krock | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/income-tax-credit-asked-on-schools-business-adviser-bids-u-s-allow.html | INCOME TAX CREDIT ASKED ON SCHOOLS Business Adviser Bids U S Allow Full Reduction for Added Education Levies | By Leonard Buder | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/indian-paper-advances-the-hindu-of-madras-displays-news-on-first.html | INDIAN PAPER ADVANCES The Hindu of Madras Displays News on First Page | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/indonesia-replies-to-dutch-in-u-n-denies-illegally-seizing.html | INDONESIA REPLIES TO DUTCH IN U N Denies Illegally Seizing Enterprises and Abusing Netherlands Citizens | By John Sibley | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/iraqi-chief-in-turkey.html | Iraqi Chief In Turkey | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/irish-blasts-pro-basketball-officiating-in-angry-debate-with-league.html | Irish Blasts Pro Basketball Officiating in Angry Debate With League Chief KNICKS EXECUTIVE CITES BAD CALLS | By William J Briordy | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jakarta-outlaws-barter.html | Jakarta Outlaws Barter | By Bernard Kalb | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jersey-convening-new-legislature-meyner-addresses-it-today-fights.html | JERSEY CONVENING NEW LEGISLATURE Meyner Addresses it Today Fights Loom Over Rent Act and Law Council | By George Cable Wright | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/jersey-rent-rule-kept-court-continues-ban-on-local-enforcement-of.html | JERSEY RENT RULE KEPT Court Continues Ban on Local Enforcement of Controls | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/john-j-kuhn-80-lawyer-since-98-senior-partner-in-firm-here-dies-led.html | JOHN J KUHN 80 LAWYER SINCE 98 Senior Partner in Firm Here Dies  Led State Convention on Civil Practice in 23 | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/john-v-nourse.html | JOHN V NOURSE | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/justices-reject-a-curb-on-labor-georgia-city-denied-right-to.html | JUSTICES REJECT A CURB ON LABOR Georgia City Denied Right to License Organizers Supreme Court Voids Ordinance That Curbs Labor Drives in South | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/laotian-premier-assures-dulles-seeks-to-retain-us-support-despite.html | LAOTIAN PREMIER ASSURES DULLES Seeks to Retain US Support Despite Merger With Reds  To See Eisenhower | By Dana Adams Schmidt | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/liquor-dealer-loses-plea.html | Liquor Dealer Loses Plea | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mayor-and-11-felled-by-gas-in-whippany.html | MAYOR AND 11 FELLED BY GAS IN WHIPPANY | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/melroy-is-wary-of-pentagon-shift-says-reorganizing-calls-for-full.html | MELROY IS WARY OF PENTAGON SHIFT Says Reorganizing Calls for Full Study  Tells House of Plan for Missile Base McElroy Calls for Caution on Any Reorganization of Pentagon SEGRETARY URGES A THOROUGH STUDY Tells House inquiry of Plan to Build Third Base Soon for LongRange Missiles | By John D Morrisspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/message-cites-five-factors-designed-to-end-recession-president-is.html | Message Cites Five Factors Designed to End Recession President Is Confident of Expansion in Economy Soon  Revenue Rise Foreseen in Next Fiscal Year PRESIDENT IS SURE OF AID TO ECONOMY | By Richard E Mooneyspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/miss-bothwell-to-wed-beaver-college-senior-to-be-bride-of-douglas.html | MISS BOTHWELL TO WED Beaver College Senior to Be Bride of Douglas Beatty | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/miss-joan-loeser-becomes-fiancee-student-at-smith-will-be-married.html | MISS JOAN LOESER BECOMES FIANCEE Student at Smith Will Be Married in June to H Stanley Mansfield Jr | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/miss-turner-affianced-will-be-married-to-alfred-l-shiels-a-lawyer.html | MISS TURNER AFFIANCED Will Be Married to Alfred L Shiels a Lawyer Here | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/moscow-rejects-indians-atom-bid-khrushchev-demurs-on-plea-by-elder.html | MOSCOW REJECTS INDIANS ATOM BID Khrushchev Demurs on Plea by Elder for Soviet Lead in Nuclear Arms Ban | By A M Rosenthalspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-henry-schmidt.html | MRS HENRY SCHMIDT | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-j-hansell-french.html | MRS J HANSELL FRENCH | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-raymond-f-smith.html | MRS RAYMOND F SMITH | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/mrs-robert-m-stein.html | MRS ROBERT M STEIN | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/music-donald-gramm-bassbaritone-gives-town-hall-recital.html | Music Donald Gramm BassBaritone Gives Town Hall Recital | By Edward Downes | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/narcotics-curb-noted-un-board-says-legal-output-is-now-under.html | NARCOTICS CURB NOTED UN Board Says Legal Output Is Now Under Control | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/nato-emblems-significance.html | NATO Emblems Significance | GEZA GROSSCHMID | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/navy-opens-exercise-task-force-leaves-norfolk-for-10day-coast-tests.html | NAVY OPENS EXERCISE Task Force Leaves Norfolk for 10Day Coast Tests | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/need-for-pact-stressed.html | Need for Pact Stressed | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/need-for-sacrifices-seen.html | Need for Sacrifices Seen | JOSEPH ADAMS | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/nixon-urges-aid-cites-soviet-bids-backs-president-on-funds-rise.html | NIXON URGES AID CITES SOVIET BIDS Backs President on Funds Rise Views as Nonsense Cut to Finance Arms | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/no-new-public-housing-is-sought-in-the-budget.html | No New Public Housing Is Sought in the Budget | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/norwalk-awaits-negro-homeowners-will-welcome-new-family-next-month.html | NORWALK AWAITS NEGRO Homeowners Will Welcome New Family Next Month | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/nudist-magazines-win-mail-rights-supreme-court-reverses-post-office.html | NUDIST MAGAZINES WIN MAIL RIGHTS Supreme Court Reverses Post Office Ban  Editions Held to Be Not Obscene | By Anthony Lewis | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/officer-to-marry-miss-janet-laing-lieut-robert-m-hetterly-of-the.html | OFFICER TO MARRY MISS JANET LAING Lieut Robert M Hetterly of the Navy Is Betrothed to Mount Holyoke Alumna | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/peacetime-peak-estimates-are-based-on-expected-upturn-in-business.html | PEACETIME PEAK Estimates Are Based on Expected Upturn in Business Soon President Asks 739 Billion in Record Peacetime Budget Stressing New Weapons NO TAX INCREASE CALLED FOR IN 58 Eisenhower Sees Business Upturn Lifting Receipts of Federal Government | By Edwin L Dale Jrspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pflaum-haggerty.html | Pflaum  Haggerty | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/philadelphia-customs-up.html | Philadelphia Customs Up | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/philadelphia-reserve-names-2-high-officers.html | Philadelphia Reserve Names 2 High Officers | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pineau-protests-to-envoy.html | Pineau Protests to Envoy | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/politician-is-held-in-suffolk-graft-23000-extortion-charged-to.html | POLITICIAN IS HELD IN SUFFOLK GRAFT 23000 Extortion Charged to Huntington GOP Aide POLITICIAN IS HELD IN SUFFOLK GRAFT | By Byron Porterfieldspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pound-advances-to-41month-high-sterling-closes-at-281-38-in-london.html | POUND ADVANCES TO 41MONTH HIGH Sterling Closes at 281 38 in London Most Market Sections Drift Lower | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/president-asks-160000000-to-bolster-new-ship-program-one-passenger.html | President Asks 160000000 To Bolster New Ship Program One Passenger and 17 Cargo Vessels Planned  Congress Also Urged to Increase Tax on Aviation Gas | By Alvin Shuster | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/president-proposes-cuts-in-healthwelfare-field-eisenhower-proposes.html | President Proposes Cuts In HealthWelfare Field Eisenhower Proposes to Reduce Health and Welfare Program | By Bess Furman | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/press-seminar-slated-panel-at-princeton-to-discuss-papers.html | PRESS SEMINAR SLATED Panel at Princeton to Discuss Papers Responsibilities | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/prison-matron-named-elizabeth-lynch-gets-post-at-westfield-state.html | PRISON MATRON NAMED Elizabeth Lynch Gets Post at Westfield State Farm | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/pro-officials-expect-no-revision-of-game-because-of-college-act.html | Pro Officials Expect No Revision Of Game Because of College Act | By John Rendel | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/producers-lose-lease-for-bijou-capalbo-and-chase-return-control-to.html | PRODUCERS LOSE LEASE FOR BIJOU Capalbo and Chase Return Control to City Investing Co  Revival for Coward Play | By Sam Zolotow | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/psal-and-catholic-elevens-here-are-likely-to-follow-new-ncaa-code.html | PSAL and Catholic Elevens Here Are Likely to Follow New NCAA Code LONG ISLAND PLAY STAYS UNCHANGED Westchester and Jersey to Keep Old Conversion Rule for 1958 Season Also | By Gordon S White Jr | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/puerto-rico-given-262-million-budget.html | PUERTO RICO GIVEN 262 MILLION BUDGET | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/reading-road-safety-cited.html | Reading Road Safety Cited | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/red-china-to-send-experts-to-yemen.html | RED CHINA TO SEND EXPERTS TO YEMEN | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/reports-revised-by-steel-industry-estimate-of-actual-output-not-of.html | REPORTS REVISED BY STEEL INDUSTRY Estimate of Actual Output Not of Operating Rate to Be Given Each Week | By Jack R Ryan | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/reuther-to-seek-share-in-profits-and-pay-increase-letter-to-auto.html | REUTHER TO SEEK SHARE IN PROFITS AND PAY INCREASE Letter to Auto Union Gives Outline of Demands for Contract Negotiations CAR MAKERS SCORE PLAN Proposal Also Asks Rebate to Consumers Spurns Shorter Work Week REUTHER TO ASK SHARE IN PROFITS | By Damon Stetsonspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/revised-football-rule-draws-fire-shift-on-conversion-attempts.html | Revised Football Rule Draws Fire Shift on Conversion Attempts Scored for Hasty Passage | By Allison Danzig | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/rise-in-layoffs-worrying-dutch-unions-urge-public-works-program-to.html | RISE IN LAYOFFS WORRYING DUTCH Unions Urge Public Works Program to Ease Situation  Government Blamed | By Walter H Waggoner | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/ryff-gains-onesided-victory-over-kid-centella-in-st-nicks-10.html | Ryff Gains OneSided Victory Over Kid Centella in St Nicks 10  Rounder NEW YORKER FINDS RANGE WITH EASE | By Deane McGowen | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/scientist-is-curbed-yugoslavia-refuses-to-let-dedijer-study-abroad.html | SCIENTIST IS CURBED Yugoslavia Refuses to Let Dedijer Study Abroad | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/senate-gets-plan-for-defense-lab-princeton-physicist-urges-central.html | SENATE GETS PLAN FOR DEFENSE LAB Princeton Physicist Urges Central Agency That Cuts Across Service Lines | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/senate-unit-to-study-outer-space-controls.html | Senate Unit to Study Outer Space Controls | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/soviet-cartoonists-may-now-visit-u-s.html | SOVIET CARTOONISTS MAY NOW VISIT U S | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/spellman-aids-greek-charities.html | Spellman Aids Greek Charities | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/sports-of-the-times-comes-the-revolution.html | Sports of The Times Comes the Revolution | By Arthur Daley | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/st-francis-in-front-inniss-pace-72to63-victory-over-fairleigh.html | ST FRANCIS IN FRONT Inniss Pace 72to63 Victory Over Fairleigh Dickinson | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/stanton-warns-on-tv-problems-cbs-head-says-softness-in-economy-may.html | STANTON WARNS ON TV PROBLEMS CBS Head Says Softness in Economy May Be Felt by Networks in 1958 | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/student-is-fiance-of-jane-rosenbaum.html | STUDENT IS FIANCE OF JANE ROSENBAUM | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/subliminal-ads-shown-in-capital-company-demonstrates-its-tv-sales.html | SUBLIMINAL ADS SHOWN IN CAPITAL Company Demonstrates Its TV Sales Technique for Government Officials | By Val Adamsspecial To The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
|---|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/subliminal-film-planned-by-roach-new-projection-technique-to-be.html | SUBLIMINAL FILM PLANNED BY ROACH New Projection Technique to Be Tried in Experiment  Doris Day to Star | By Thomas M Pryorspecial To The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/supreme-court-decisions.html | Supreme Court Decisions | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/t-roosevelt-honored-legislature-celebrates-100th-birth-year-of.html | T ROOSEVELT HONORED Legislature Celebrates 100th Birth Year of ExMember | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/taiwan-editorial-criticizes-regime-nationalists-bar-progress-of.html | TAIWAN EDITORIAL CRITICIZES REGIME Nationalists Bar Progress of Country China News Says in Broad Attack | By Greg MacGregorspecial To The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/text-of-president-eisenhowers-budget-message-to-congress-for-1959.html | Text of President Eisenhowers Budget Message to Congress for 1959 Fiscal Year More Funds Are Set Aside for Expanded Research on Earth Satellites and Missiles | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/text-of-reuther-proposals-on-auto-contracts-and-companies-replies.html | Text of Reuther Proposals on Auto Contracts and Companies Replies | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/thayer-francis-63-bay-state-engineer.html | THAYER FRANCIS 63 BAY STATE ENGINEER | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/the-defense-budget-a-view-proposals-are-a-compromise-with.html | The Defense Budget A View Proposals Are a Compromise With Weaknesses in Several Key Areas | By Hanson W Baldwin | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/the-other-place.html | The Other Place | J P S | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/top-court-backs-law-on-enclaves-upsets-decision-by-a-texas-judge-in.html | TOP COURT BACKS LAW ON ENCLAVES Upsets Decision by a Texas Judge in Case Involving Officer at Air Base | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/tunisia-disavows-french-charges-insists-algerians-did-not-enter-her.html | TUNISIA DISAVOWS FRENCH CHARGES Insists Algerians Did Not Enter Her Territory With Five Captured Soldiers | By Thomas F Bradyspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-a-w-lists-example-of-profitsharing-plan.html | U A W Lists Example Of ProfitSharing Plan | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-n-antibias-unit-elects.html | U N AntiBias Unit Elects | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-n-leader-to-get-degree.html | U N Leader to Get Degree | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-n-measures-rise-in-worlds-output.html | U N MEASURES RISE IN WORLDS OUTPUT | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-aid-chief-in-turkey.html | U S Aid Chief in Turkey | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-s-delegates-home-funds-sought-to-house-the-mission-to-u-n-here.html | U S DELEGATES HOME Funds Sought to House the Mission to U N Here | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-hurt-japanese-says.html | U S Hurt Japanese Says | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-move-aided-okinawa-leftist-political-reform-backfires-helps.html | U S MOVE AIDED OKINAWA LEFTIST Political Reform Backfires Helps Elect AntiAmerican as Mayor of Isles Capital | By Robert Trumbullspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-pensions-studied-canada-investigating-benefits-of-social.html | U S PENSIONS STUDIED Canada Investigating Benefits of Social Security System | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/u-s-research-set-on-traffic-safety-bureau-of-roads-grants-220000-to.html | U S RESEARCH SET ON TRAFFIC SAFETY Bureau of Roads Grants 220000 to University for Scientific Studies | By Joseph C Ingraham | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/us-action-is-deferred-on-school-building-aid.html | US Action Is Deferred On School Building Aid | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/us-awaits-moves-by-soviet-on-talk-state-department-officials-say.html | US AWAITS MOVES BY SOVIET ON TALK State Department Officials Say Moscow Holds Key to Foreign Chiefs Parley | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/us-fund-sought-to-aid-winter-olympics-in-60.html | US Fund Sought to Aid Winter Olympics in 60 | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/venezuelan-leader-ousts-his-chief-foe-tension-high-in-venezuelas.html | Venezuelan Leader Ousts His Chief Foe Tension High in Venezuelas Government Crisis VENEZUELA CHIEF EXPELS MAIN FOE | By Tad Szulcspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/washington-chagrined.html | Washington Chagrined | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/welfare-burden-perils-uruguay-nations-serious-economic-troubles.html | WELFARE BURDEN PERILS URUGUAY Nations Serious Economic Troubles Could Lead to Political Upheavals | By Edward A Morrowspecial To the New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/wentworth-buchanan.html | Wentworth  Buchanan | Special to The New York Times | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/westchester-maps-added-park-curb-studies-nonresident-ban-at.html | WESTCHESTER MAPS ADDED PARK CURB Studies Nonresident Ban at Tibbetts and Glen Island Facilities Near Bronx | By Merrill Folsom | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/wood-field-and-stream-how-many-joe-brookses-hold-x-number-of-world.html | Wood Field and Stream How Many Joe Brookses Hold X Number of World Game Fish Records | By John W Randolph | RE0000279240 | 1986-01-10 | B00000689486 |
| 1958-01-14 | https://www.nytimes.com/1958/01/14/archives/work-of-nurses-praised.html | Work of Nurses Praised | WILLIAM OSTERMAN | RE0000279240 | 1986-01-10 | B00000689486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/3-in-legislature-backed-in-inquiry-head-of-watchdog-unit-says.html | 3 IN LEGISLATURE BACKED IN INQUIRY Head of Watchdog Unit Says Assemblymens Actions on Galente Were Proper | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/4000-politicians-meeting-in-india-congress-party-convention-also.html | 4000 POLITICIANS MEETING IN INDIA Congress Party Convention Also Lures Lesser Folk to Camp in Assam | By A M Rosenthalspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/8minute-maestro-back-in-met-pit-violinist-who-took-over-for.html | 8MINUTE MAESTRO BACK IN MET PIT Violinist Who Took Over for Stricken Conductor Went Through Brief Eternity | By Harold C Schonberg | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/abctv-preparing-3-shows-for-autumn.html | ABCTV PREPARING 3 SHOWS FOR AUTUMN | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/about-new-york-the-playbill-theatre-institution-for-75-years-to.html | About New York The Playbill Theatre Institution for 75 Years to Appear in Gay Dress Soon | By Meyer Berger | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/advertising-and-now-striped-toothpaste.html | Advertising And Now Striped Toothpaste | By Carl Spielvogel | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/air-force-plans-seeing-satellite-by-spring-of-1959-missile-chief.html | AIR FORCE PLANS SEEING SATELLITE BY SPRING OF 1959 Missile Chief Says Vehicle Has Recoverable Capsule  Trudeau in Gavin Post AIR FORCE PLANS SEEING SATELLITE | By John D Morrisspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/albany-bill-asks-library-aid-rise-measure-widens-assistance-city.html | ALBANY BILL ASKS LIBRARY AID RISE Measure Widens Assistance  City Would Gain Million and Half Under Terms | By Leo Eganspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/alfred-c-gilmore.html | ALFRED C GILMORE | peclaJ Io The ew York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ames-c-maiden-76-golf-professional.html | AMES C MAIDEN 76 GOLF PROFESSIONAL | cal to iFhe New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/arthur-j-halle-81-cleveland-lawyer.html | ARTHUR J HALLE 81 CLEVELAND LAWYER | Special Io The New York Tzme | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/arthur-w-ackerman.html | ARTHUR W ACKERMAN | pectal to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/august-w-munster-exrail-executive.html | AUGUST W MUNSTER EXRAIL EXECUTIVE | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/boac-ordering-35-jet-airliners-168million-contract-signed-for-big.html | BOAC ORDERING 35 JET AIRLINERS 168Million Contract Signed for Big 600MileanHour Plane Vickers Will Build | By Kennett Lovespecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |

| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279241 | 1986-01-10 | B00000689487 |
|---|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/brazil-reports-offer-soviet-is-said-to-seek-trade-pact-and-to-offer.html | BRAZIL REPORTS OFFER Soviet Is Said to Seek Trade Pact and to Offer Aid | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/british-studying-red-proposals.html | British Studying Red Proposals | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/canterbury-scores-test-tube-babies.html | CANTERBURY SCORES TEST TUBE BABIES | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/chicago-curlers-gain-defeat-schenectady-no-2-in-womens-title.html | CHICAGO CURLERS GAIN Defeat Schenectady No 2 in Womens Title Bonspiel | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/church-in-poland-negotiates-a-gain-catholics-win-some-control-of.html | CHURCH IN POLAND NEGOTIATES A GAIN Catholics Win Some Control of Charity for First Time Since State Acted in 1949 | By Sydney Grusonspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/city-housing-unit-scored-in-albany-republicans-submit-bill-to.html | CITY HOUSING UNIT SCORED IN ALBANY Republicans Submit Bill to Reorganize Authority and to Curb Its Powers | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/clearance-of-snow-urged.html | Clearance of Snow Urged | 1VURRAY GELMA | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/closed-session-raises-issue.html | Closed Session Raises Issue | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/cold-war-shift-seen-kirk-of-columbia-says-race-may-become.html | COLD WAR SHIFT SEEN Kirk of Columbia Says Race May Become Nonmilitary | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/congress-asked-to-raise-debt-ceiling-by-5-billion-anderson-in-plea.html | CONGRESS ASKED TO RAISE DEBT CEILING BY 5 BILLION ANDERSON IN PLEA A Temporary Increase in 275 Billion Limit Called Urgent RISE REQUESTED IN DEBT CEILING | By Edwin L Dale Jrspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/crisi-held-imminent.html | Crisi Held Imminent | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/cuban-rebels-raid-port-area-citizens-reported-leaving-city-cuba.html | Cuban Rebels Raid Port Area Citizens Reported Leaving City CUBA REBELS RAID AREA OF PORT CITY | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dempsey-gets-walker-award-basilio-fighter-of-year-plaque-from.html | Dempsey Gets Walker Award Basilio Fighter of Year Plaque From Writers EXRULER IS CITED FOR AID TO BOXING Dempsey Asks Sterner Codes for Granting Licenses to Many Untried Fighters | By Joseph C Nichols | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/denver-colo.html | DENVER COLO | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dewey-returning-from-turkey.html | Dewey Returning From Turkey | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dollar-shares-lead-in-london-american-economic-outlook-termed-good.html | DOLLAR SHARES LEAD IN LONDON American Economic Outlook Termed Good Wall St Rise Is Also Cited | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/domestic-cuts-irk-g-o-p-republicans-fearful-party-will-be-hurt-in.html | DOMESTIC CUTS IRK G O P Republicans Fearful Party Will Be Hurt in November Knowland Warns President of Widening Resistance  Westerners Disgruntled Over Water Projects Farm Aid GOP IS ANNOYED BY DOMESTIC CUTS | By William S Whitespecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/dr-curt-g-vogt.html | DR CURT G VOGT | Special to The New York Tinges | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/edsel-division-merging-with-lincolnmercury.html | Edsel Division Merging With LincolnMercury | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/elwood-f-bostwlck.html | ELWOOD F BOSTWICK | Special to The New York Ttmes | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/engine-fire-halts-rushhour-traffic-in-grand-central-fire-halts.html | Engine Fire Halts RushHour Traffic in Grand Central FIRE HALTS TRAINS AT GRAND CENTRAL | By Bernard Stengren | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/excerpts-from-meyners-annual-message.html | Excerpts From Meyners Annual Message | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/exchange-of-ideas-by-mail.html | Exchange of Ideas by Mail | MILDRED MARSH | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/fascinating-piano-program-lya-de-barberiis-in-town-hall-debut.html | Fascinating Piano Program Lya de Barberiis in Town Hall Debut Rarely Heard Works Chosen for Occasion | H C S | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/financial-reform-urged-leader-of-french-employers-calls-it.html | FINANCIAL REFORM URGED Leader of French Employers Calls It Imperative | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/food-news-vegetables-prices-on-fresh-ones-are-high-so-here-are.html | Food News Vegetables Prices on Fresh Ones Are High So Here Are Ideas for Canned Ones | By June Owen | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/foreign-affairs-why-we-are-losing-out-in-propaganda.html | Foreign Affairs Why We Are Losing Out in Propaganda | By C L Sulzberger | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/furcolo-host-to-business-men.html | Furcolo Host to Business Men | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/gaillard-risks-life-of-cabinet-french-premier-asks-a-vote-as.html | GAILLARD RISKS LIFE OF CABINET French Premier Asks a Vote as Deputies Assail Plan to Delay Veterans Aid | By Henry Ginigerspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/gloria-scala-to-wed-engaged-to-allen-gragdoni.html | GLORIA SCALA TO WED Engaged to Allen gragdonI | Special to TheYork Times | RE0000279241 | 1986-01-10 | B00000689487 |

| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/governor-spreads-panic-gop-says.html | GOVERNOR SPREADS PANIC GOP SAYS | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
|---|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hal-mannings.html | HAL MANNINGS | Special to The New York Timea | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hammarskjold-due-to-weigh-deadlock-on-arms-in-london-un-head-to.html | Hammarskjold Due To Weigh Deadlock On Arms in London UN HEAD TO SCAN IMPASSE ON ARMS | By Thomas J Hamiltonspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/happy-democrats-throng-trenton-3000-see-party-take-reins-in.html | HAPPY DEMOCRATS THRONG TRENTON 3000 See Party Take Reins in Assembly for First Time in 20 Years | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/harry-sayre-dies-at-92-bridgehampton-election-aide-voted-regularly.html | HARRY SAYRE DIES AT 92 Bridgehampton Election Aide Voted Regularly Since 86 | EDecial 7o The New York Tlme j | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/health-courses-set-state-plans-advanced-study-for-resident.html | HEALTH COURSES SET State Plans Advanced Study for Resident Psychiatrists | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hearings-are-set-on-subway-strike-rifkind-is-slated-to-examine.html | HEARINGS ARE SET ON SUBWAY STRIKE Rifkind Is Slated to Examine Charges Against More Than 1000 Starting Feb 3 | By Stanley Levey | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/hoodlum-strategy-is-set.html | Hoodlum Strategy Is Set | By Alexander Feinbergspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/houser-assails-cotton-program-sears-chairman-charges-it-keeps.html | HOUSER ASSAILS COTTON PROGRAM Sears Chairman Charges It Keeps Marginal Farms Going to No Avail | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/i-w-marjorie-pierson-engaged.html | i W Marjorie Pierson Engaged | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ice-follies-of-1958-is-fine-family-fare.html | Ice Follies of 1958 Is Fine Family Fare | L C | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/improving-school-quality-problem-of-meeting-increased-cost-of.html | Improving School Quality Problem of Meeting Increased Cost of Education Discussed | G HOWARD GOOLD | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/irish-raiders-attack-police.html | Irish Raiders Attack Police | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/izvestia-reports-u-s-war-budget.html | IZVESTIA REPORTS U S WAR BUDGET | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/james-h-walli-author-72-dies-former-owner-of-dubuque-daily-news.html | JAMES H WALLI AUTHOR 72 DIES Former Owner of Dubuque Daily News Wrote Verse Fiction Political Satire | qpcial to The New York Time | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/johns-hopkins-board-elects.html | Johns Hopkins Board Elects | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/johnson-favors-u-n-space-drive-would-have-administration-take-lead.html | JOHNSON FAVORS U N SPACE DRIVE Would Have Administration Take Lead in Joint Project for Peaceful Control | By Allen Druryspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/justice-refuses-to-cut-his-budget-cooper-of-special-sessions-calls.html | JUSTICE REFUSES TO CUT HIS BUDGET Cooper of Special Sessions Calls City PennyWise at Annual Fiscal Hearing | By Charles G Bennett | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/kenny-associate-gets-jersey-post-lawrence-whipple-named-as-a.html | KENNY ASSOCIATE GETS JERSEY POST Lawrence Whipple Named as a Prosecutor Action Due on West New York | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/l-i-fluoridation-urged.html | L I Fluoridation Urged | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/lawmakers-get-4hour-lecture-party-leaders-and-others-tell-committee.html | LAWMAKERS GET 4HOUR LECTURE Party Leaders and Others Tell Committee Whats Wrong With Legislature | By Warren Weaver Jrspecial To the new York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/lincoln-sq-plans-disrupted-by-suit-months-may-go-by-before-city-can.html | LINCOLN SQ PLANS DISRUPTED BY SUIT Months May Go by Before City Can Buy Site It Hoped to Get by Jan 31 PROBLEM UP TO MAYOR He Will Decide Whether to Go Ahead or Await Final Court Test of Legality | By Charles Grutzner | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/mack-strike-ends-2600-at-jersey-truck-plants-were-out-six-days.html | MACK STRIKE ENDS 2600 at Jersey Truck Plants Were Out Six Days | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/madrid-changes-west-africa-rule-reorganizes-ifni-and-sahara-as-two.html | MADRID CHANGES WEST AFRICA RULE Reorganizes Ifni and Sahara as Two Provinces of Spain Under Military Control | By Benjamin Wellesspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/makarios-applies-for-visa-to-turkey.html | MAKARIOS APPLIES FOR VISA TO TURKEY | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/methodists-hear-of-growth-needs-church-expansion-outstrip-100.html | METHODISTS HEAR OF GROWTH NEEDS Church Expansion Outstrip 100 Million Yearly Building Program Board Told | By George Duganspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/metro-picks-staff-for-holliday-film-freed-to-produce-minnelli.html | METRO PICKS STAFF FOR HOLLIDAY FILM Freed to Produce Minnelli Direct Bells Are Ringing Disney Selects Writer | By Thomas M Pryorspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/meyner-asks-rise-of-1c-in-gas-tax-to-finance-roads-annual.html | MEYNER ASKS RISE OF 1C IN GAS TAX TO FINANCE ROADS Annual Legislative Message Also Urges Scholarships and College Expansion VOTE ON WATER SOUGHT Compulsory Auto Insurance Is Proposed Democrats Take Assembly Control MEYNER ASKS RISE OF 1C IN GAS TAX | By George Cable Wrightspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/meyners-chief-points.html | Meyners Chief Points | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/miss-mary-e-driscoll.html | MISS MARY E DRISCOLL | Special to the New York TIMES | RE0000279241 | 1986-01-10 | B00000689487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/miss-mary-w-ediu-pgospective-bride.html | MISS MARY W EDIu PgOSPECTIVE BRIDE | Slcl to The New ork Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/montclair-fete-slated-cosmopolitan-club-plans-flapper-formal.html | MONTCLAIR FETE SLATED Cosmopolitan Club Plans Flapper Formal | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/morocco-sends-reply-restates-neutralist-stand-in-note-to-bulganin.html | MOROCCO SENDS REPLY Restates Neutralist Stand in Note to Bulganin | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/moses-criticizes-pollution-plans-urges-restudy-of-program-to-remove.html | MOSES CRITICIZES POLLUTION PLANS Urges Restudy of Program to Remove Danger Posed to NearBy Beaches LAUDS PARK PROGRESS Outlines Growth Since 34  Long Report Runs From Zoos to Shakespeare | By Murray Schumach | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/motor-car-sports-times-plaques-go-to-6-in-auto-racing-hansgen-miss.html | Motor Car Sports Times Plaques Go to 6 in Auto Racing  Hansgen Miss Mull Best Drivers | By Frank M Blunk | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/murray-disappointed.html | Murray Disappointed | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/name-on-atom-plea-surprises-scientist.html | NAME ON ATOM PLEA SURPRISES SCIENTIST | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/nations-jobless-up-to-33-million-december-total-is-highest-for-the.html | NATIONS JOBLESS UP TO 33 MILLION December Total Is Highest for the Month Since 49 52 of Workers Idle NATIONS JOBLESS UP TO 33 MILLION | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-canaan-conn.html | NEW CANAAN CONN | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-cut-planned-in-school-funds-government-would-end-help-for.html | NEW CUT PLANNED IN SCHOOL FUNDS Government Would End Help for Districts Swelled by Federal Activities | By Bess Furmanspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-rhodesia-cabinet-premier-names-5-ministers-after-government.html | NEW RHODESIA CABINET Premier Names 5 Ministers After Government Quits | Dispatch of The Times London | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-rochelle-n-y.html | NEW ROCHELLE N Y | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/new-school-loses-saddle-river-suit.html | NEW SCHOOL LOSES SADDLE RIVER SUIT | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/newark-expenses-cut-departments-saved-1575781-from-57.html | NEWARK EXPENSES CUT Departments Saved 1575781 From 57 Appropriations | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/newark-flights-assailed-in-court-termed-disturbing-to-sleep-tv.html | NEWARK FLIGHTS ASSAILED IN COURT Termed Disturbing to Sleep TV Viewing and Churches as Hearing in Suit Opens | By Milton Honigspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/notes-on-college-sports-change-in-football-rules-raises-question-of.html | Notes on College Sports Change in Football Rules Raises Question of Arbitrary Action by Committee | By Joseph M Sheehan | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/notre-dame-alumni-board.html | Notre Dame Alumni Board | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/olevsky-in-recital.html | Olevsky in Recital | R P | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/organizers-held-ousted-by-labor-aflcio-seen-ending-100-jobs-as.html | ORGANIZERS HELD OUSTED BY LABOR AFLCIO Seen Ending 100 Jobs as Drives Lag  Dismissals Scored | By Joseph A Loftusspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/outoftown-banks-bronxville-n-y.html | OUTOFTOWN BANKS BRONXVILLE N Y | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/paris-minimizes-soviet-peace-bid-gaillard-asserts-it-ignores.html | PARIS MINIMIZES SOVIET PEACE BID Gaillard Asserts It Ignores Political Issues  London Ponders AtomFree Zone | By Robert C Dotyspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/parties-hold-seats-in-4-special-races-4-seats-retained-in-special.html | Parties Hold Seats In 4 Special Races 4 SEATS RETAINED IN SPECIAL RAGES | By Clayton Knowles | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/patten-joins-varsity-staff.html | Patten Joins Varsity Staff | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/pay-rises-called-a-recession-cure-keyserling-report-supports-labor.html | PAY RISES CALLED A RECESSION CURE Keyserling Report Supports Labor Stand  Return to Full Economy Urged | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/peseta-accord-signed.html | Peseta Accord Signed | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/play-by-osborne-booked-at-royale-the-entertainer-starring-olivier.html | PLAY BY OSBORNE BOOKED AT ROYALE The Entertainer Starring Olivier to Open Feb 12 2 New Shows Beset | BY Sam Zolotow | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-backed-on-note-to-soviet-he-tells-gop-leaders-that.html | PRESIDENT BACKED ON NOTE TO SOVIET He Tells GOP Leaders That Response Is Favorable  Adenauer Shift Seen PRESIDENT BACKED ON NOTE TO SOVIET | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-backs-new-airport-site-orders-quick-developing-of-area-at.html | PRESIDENT BACKS NEW AIRPORT SITE Orders Quick Developing of Area at Chantilly Va 27 Miles From Capital | By C P Trussellspecial To The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-firm-on-farm-changes-will-be-active-in-guiding.html | PRESIDENT FIRM ON FARM CHANGES Will Be Active in Guiding Legislation Benson Says  Message Tomorrow | By William M Blairspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/president-urges-a-pay-rise-of-halfbillion-for-military-military-pay.html | President Urges a Pay Rise Of HalfBillion for Military MILITARY PAY BILL ASKS HALFBILLION | By Jack Raymondspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/presidents-third-test-an-analysis-of-eisenhowers-moves-since-recent.html | Presidents Third Test An Analysis of Eisenhowers Moves Since Recent Illness and Their Effect | By James Restonspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |

| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/princeton-six-wins-wilkinsons-2dperiod-goal-sets-back-a-i-c-4-to-3.html | PRINCETON SIX WINS Wilkinsons 2dPeriod Goal Sets Back A I C 4 to 3 | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/priscilla-stolz-troth-pembroke-alumna-will-be-the-bride-of-dan-p.html | PRISCILLA STOLZ TROTH Pembroke Alumna Will Be the Bride of Dan P Thornton | Special to The New Yorl Tlmem | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/prof-owen-e-kiser-educator-in-jersey.html | PROF OWEN E KISER EDUCATOR IN JERSEY | special to The lew York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/racial-study-by-mps-bias-against-negroes-found-in-african.html | RACIAL STUDY BY MPS Bias Against Negroes Found in African Federation | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/rebel-aim-denied-by-thorneycroft-british-exchancellor-ends-laborite.html | REBEL AIM DENIED BY THORNEYCROFT British ExChancellor Ends Laborite Hopes of Split in Government Ranks | By Thomas P Ronanspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/redstone-and-bomarc-missiles-are-launched-in-florida-tests.html | Redstone and Bomarc Missiles Are Launched in Florida Tests | By Milton Brackerspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/relaxed-dress-designer-creates-mood-in-fabric.html | Relaxed Dress Designer Creates Mood in Fabric | By Nan Robertson | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/resume-of-soviet-aid-projects-in-underdeveloped-lands.html | Resume of Soviet Aid Projects in UnderDeveloped Lands | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/reuther-decries-curtice-criticism-accuses-gm-head-of-moral.html | REUTHER DECRIES CURTICE CRITICISM Accuses GM Head of Moral Gymnastics in Opposing ProfitSharing Plan | By Damon Stetsonspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/reuthers-1958-model-an-appraisal-of-profitsharing-plan-union-leader.html | Reuthers 1958 Model An Appraisal of ProfitSharing Plan Union Leader Will Offer Auto Makers | By A H Raskin | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/rev-james-l-mgovern.html | REV JAMES L MGOVERN | pcia to The ew York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/robert-h-boykin.html | ROBERT H BOYKIN | peclal to The 2ew York Tme | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/romulo-will-receive-four-global-awards.html | Romulo Will Receive Four Global Awards | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/royal-s-cleaves.html | ROYAL S CLEAVES | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/rutgers-promotes-h-e-besley.html | Rutgers Promotes H E Besley | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sarah-churchill-in-drama-by-capek.html | Sarah Churchill in Drama by Capek | J P S | RE0000279241 | 1986-01-10 | B00000689487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/scientists-to-get-more-soviet-data-government-will-step-up.html | SCIENTISTS TO GET MORE SOVIET DATA Government Will Step Up Translation Distribution of Russian Journals | By John W Finneyspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/severe-weather-confronts-fuchs-some-u-s-scientists-feel-british.html | SEVERE WEATHER CONFRONTS FUCHS Some U S Scientists Feel British Should Not Go On With Antarctica Trek | By Walter Sullivan | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/shift-termed-political.html | Shift Termed Political | By Harrison E Salisbury | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/shorter-week-urged.html | Shorter Week Urged | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/soviet-army-gets-new-party-chief-general-in-charge-of-forces.html | SOVIET ARMY GETS NEW PARTY CHIEF General in Charge of Forces Political Training Replaced  Link to Zhukov Seen SOVIET ARMY GETS NEW PARTY CHIEF | By Max Frankelspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/soviet-offers-ships-to-jakarta-to-help-ease-transport-crisis.html | Soviet Offers Ships to Jakarta To Help Ease Transport Crisis | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/spellman-sees-pope-has-private-audience-soon-after-arrival-in-rome.html | SPELLMAN SEES POPE Has Private Audience Soon After Arrival in Rome | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/sports-of-the-times-jack-the-giant-killer.html | Sports of The Times Jack the Giant Killer | By Arthur Daley | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/st-laurent-asks-unity-for-canada-liberal-exleader-appeals-to-french.html | ST LAURENT ASKS UNITY FOR CANADA Liberal ExLeader Appeals to French and English  Party Picking Successor | By Raymond Danielspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/state-bids-reserve-respect-bank-curb.html | STATE BIDS RESERVE RESPECT BANK CURB | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/suburban-revue-hilarious-look-at-country-life-on-nbc-fails-to-get.html | Suburban Revue Hilarious Look at Country Life on NBC Fails to Get Beyond City Limits | By Jack Gould | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/surrogate-plan-opposed.html | Surrogate Plan Opposed | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/taiwan-invasion-by-reds-doubted-colonel-who-fled-chinese-communists.html | TAIWAN INVASION BY REDS DOUBTED Colonel Who Fled Chinese Communists Says U S Tie to Taipei Deters Peiping | By Greg MacGregorspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/tax-study-aide-named-westport-expert-to-represent-connecticut-on.html | TAX STUDY AIDE NAMED Westport Expert to Represent Connecticut on Panel | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/to-decide-germanys-status-restatement-of-prerequisite-for.html | To Decide Germanys Status Restatement of Prerequisite for Unification Asked | ROBERT STRAUSZHUPE | RE0000279241 | 1986-01-10 | B00000689487 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/town-meeting-yankee-custom-still-does-the-job-in-greenwich.html | Town Meeting Yankee Custom Still Does the Job in Greenwich Legislators in Representative Assembly Look on PolicyMaking as an Honor Session in Trumbull Stirs Protest | By Richard H Parkespecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/transistor-for-hifi-devised.html | Transistor for HiFi Devised | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/trend-to-live-tv-seen-by-cbs-aide-hylan-says-sponsors-object-to.html | TREND TO LIVE TV SEEN BY CBS AIDE Hylan Says Sponsors Object to Inflexibility of Film Network Meeting Ends | By Val Adamsspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/troops-arriving-in-bahamas-tieup-british-fly-three-planeloads-from.html | TROOPS ARRIVING IN BAHAMAS TIEUP British Fly Three Planeloads From Jamaica to Prevent Violence in Wide Strike | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/tv-symposiums-listed-for-cbs-programson-national-affairs-to-replace.html | TV SYMPOSIUMS LISTED FOR CBS Programson National Affairs to Replace Lively Arts Spillane Series Slated | By Richard F Shepard | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/tweed-plan-wins-judicial-backing-judges-favor-revised-court-code.html | TWEED PLAN WINS JUDICIAL BACKING Judges Favor Revised Court Code but Fight Looms TWEED PLAN GETS JUDICIAL BACKING | By Russell Porter | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/u-n-aide-plans-trip-technical-assistance-chief-to-tour-asia-and.html | U N AIDE PLANS TRIP Technical Assistance Chief to Tour Asia and Mideast | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/ugijstandresen-egislator-dead-innesota-republican-in-6th-term-in.html | UGIJSTANDRESEN EGISLATOR DEAD innesota Republican in 6th Term in HouseWas a Leader of Farm Bloc J | special to xle lew York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/unsolved-1947-slaying-of-railway-head-is-recalled-in-byplay-at.html | Unsolved 1947 Slaying of Railway Head Is Recalled in Byplay at Senate Inquiry | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/us-reports-items-in-soviet-bloc-aid-cites-projects-under-way-in.html | US REPORTS ITEMS IN SOVIET BLOC AID Cites Projects Under Way in LessDeveloped Lands U S Lists Soviet Bloc Projects To Aid LessDeveloped Nations | By E W Kenworthyspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/venezuela-police-halt-youth-riots-president-tightens-control.html | VENEZUELA POLICE HALT YOUTH RIOTS President Tightens Control Despite Demonstrations  20 Officers Arrested | By Tad Szulcspecial to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/warn-on-plight-of-u-s-railroads-rail-presidents-warn-of-disaster.html | Warn on Plight of U S Railroads RAIL PRESIDENTS WARN OF DISASTER McGinnis Says Passenger Deficits Threaten 7 Lines in East With Bankruptcy PERLMAN TELLS PLIGHT Reports Central Has Halted Capital Outlays  Easing of Regulation Urged RAIL PRESIDENTS WARN OF DISASTER | By Robert E Bedingfieldspecial To the New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/whiteluca.html | WhiteLuca | lucial to Time New York Flmec | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/whitney-museum-nature-in-abstraction-controversial-show-opens-to.html | Whitney Museum Nature in Abstraction Controversial Show Opens to the Public Today | By Howard Devree | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/winkelberg-ben-hecht-play-about-bodenheim-arrives.html | Winkelberg Ben Hecht Play About Bodenheim Arrives | By Brooks Atkinson | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/wood-field-and-stream-back-to-the-dishes-movement-gets-100-and-arms.html | Wood Field and Stream Back to the Dishes Movement Gets 100 and Arms Company Gets Threat | By John W Randolph | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/works-by-4-painters.html | Works by 4 Painters | D A | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/world-atom-unit-to-extend-scope.html | WORLD ATOM UNIT TO EXTEND SCOPE | Special to The New York Times | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-15 | https://www.nytimes.com/1958/01/15/archives/yugoslav-runner-makes-bow-here-mugosa-one-of-four-rivals-who-will.html | YUGOSLAV RUNNER MAKES BOW HERE Mugosa One of Four Rivals Who Will Race Against Delany at Boston | By Lincoln A Werden | RE0000279241 | 1986-01-10 | B00000689487 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/23-rebels-reported-slain.html | 23 Rebels Reported Slain | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/27-toll-cheats-caught-garden-parkway-offenders-fined-up-to-200.html | 27 TOLL CHEATS CAUGHT Garden Parkway Offenders Fined Up to 200 | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/30th-st-route-set-for-expressway-crossmanhattan-artery-is-shifted.html | 30TH ST ROUTE SET FOR EXPRESSWAY CrossManhattan Artery Is Shifted by Plan Board 30TH ST ROUTE SET FOR EXPRESSWAY | By Charles G Bennett | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/4-u-s-trains-halted-soviet-guards-change-border-procedure-in.html | 4 U S TRAINS HALTED Soviet Guards Change Border Procedure in Germany | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/530000-is-sought-for-59-state-fetes.html | 530000 IS SOUGHT FOR 59 STATE FETES | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/8-die-at-irish-auction-hotel-floor-collapses-during-sale-of.html | 8 DIE AT IRISH AUCTION Hotel Floor Collapses During Sale of Furniture | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/8-lands-enlarge-program-calls-for-increased-technical-assistance-to.html | 8 LANDS ENLARGE Program Calls for Increased Technical Assistance to Area South of Sahara | By Leonard Ingallsspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/89-stakes-listed-for-turf-season-belmont-woodward-head-states-major.html | 89 STAKES LISTED FOR TURF SEASON Belmont Woodward Head States Major 58 Races Total Worth 2800000 | By Deane McGowen | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/accords-in-sight-on-state-issues-governor-meets-with-gop-leaders-on.html | ACCORDS IN SIGHT ON STATE ISSUES Governor Meets With GOP Leaders on Jobless Aid Crime and Schools ACCORDS IN SIGHT ON STATE ISSUES | By Leo Eganspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/air-panel-studies-crash-fatal-to-44-cab-begins-hearings-on-pan.html | AIR PANEL STUDIES CRASH FATAL TO 44 CAB Begins Hearings on Pan American Plane That Was Lost in the Pacific | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/airport-case-heard-acoustics-expert-challenged-by-lines-using.html | AIRPORT CASE HEARD Acoustics Expert Challenged by Lines Using Newark | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/armour-slates-more-plant-cuts-closings-pegged-to-severe-decline-in.html | ARMOUR SLATES MORE PLANT CUTS Closings Pegged to Severe Decline in 57 Profits Other Cutbacks Ordered | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/art-audubon-annual-the-402-items-in-current-show-reveal-greater.html | Art Audubon Annual The 402 Items in Current Show Reveal Greater Freshness and Achievement | By Dore Ashton | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/august-e-hock.html | AUGUST E HOCK | Scial to The e York lmeL | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/baker-replaced-as-tv-show-host-yields-to-jack-smith-jan-26-on-you.html | BAKER REPLACED AS TV SHOW HOST Yields to Jack Smith Jan 26 on You Asked for It Bob Hope Loses Sponsor | By Val Adams | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/beck-promises-labor-harmony-says-teamsters-will-work-with-all-union.html | BECK PROMISES LABOR HARMONY Says Teamsters Will Work With All Union Elements Cites Membership Gain | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/belgians-welcomes-reply.html | Belgians Welcomes Reply | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/bluechip-shares-pace-london-rise-gains-are-widespread-and-small-in.html | BLUECHIP SHARES PACE LONDON RISE Gains Are Widespread and Small in Most Sections  Sterling Off 332 | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/brisson-to-stage-novel-by-dennis-plans-musical-of-loving-couple-for.html | BRISSON TO STAGE NOVEL BY DENNIS Plans Musical of Loving Couple for Next Season  Yankees Tour Extended | By Louis Calta | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/british-plan-detailed.html | British Plan Detailed | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/budget-in-bergen-rises-12-million-tax-rate-to-go-up-less-than-a.html | BUDGET IN BERGEN RISES 12 MILLION Tax Rate to Go Up Less Than a Penny County Surplus Is Put at a Million | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/car-dealers-get-consumers-view-panel-at-convention-states.html | CAR DEALERS GET CONSUMERS VIEW Panel at Convention States Objections to Models and Some Selling Methods | By Joseph C Ingrahamspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/central-conductors-call-strike-in-state-conductors-call-central.html | Central Conductors Call Strike in State CONDUCTORS CALL CENTRAL STRIKE | By Victor H Lawn | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/clinton-h-baker.html | CLINTON H BAKER | Slil to 1Ae lqew k rimer | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/costa-rica-inviting-election-observers.html | COSTA RICA INVITING ELECTION OBSERVERS | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/dartmouth-quintet-defeats-harvard-for-fourth-ivy-league-victory-in.html | Dartmouth Quintet Defeats Harvard for Fourth Ivy League Victory in Row INDIANS SET BACK CRIMSON BY 6164 Dartmouth Halts Harvards SecondHalf Surge  Holy Cross Tops Syracuse | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/david-bonner.html | DAVID BONNER | pecia o The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/david-sack.html | DAVID SACK | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/democrats-to-push-a-disability-survey-democrats-push-disability.html | Democrats to Push A Disability Survey DEMOCRATS PUSH DISABILITY STUDY | By Allen Druryspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/driscoll-urges-college-plan.html | Driscoll Urges College Plan | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/dulles-stand-criticized-opinion-expressed-that-usefulness-has-been.html | Dulles Stand Criticized Opinion Expressed That Usefulness Has Been Terminated | BERNARD H SIEGAN | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/economic-trials-preoccupy-india-leaders-of-congress-party-propose.html | ECONOMIC TRIALS PREOCCUPY INDIA Leaders of Congress Party Propose More Discipline to Cope With Crisis | By A M Rosenthalspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eisenhower-bids-soviet-publicize-reply-to-premier-he-asks-as-wide.html | EISENHOWER BIDS SOVIET PUBLICIZE REPLY TO PREMIER He Asks as Wide Disclosure as Bulganins Letter Got From the Free World TASS ISSUES ANALYSIS President Voices Confidence in Dulles as Last Person Hed Want to See Quit President Bids Soviet Publicize Reply | By Dana Adams Schmidtspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eisenhower-open-to-a-compromise-on-service-unity-says-he-holds-to.html | EISENHOWER OPEN TO A COMPROMISE ON SERVICE UNITY Says He Holds to Firm Views but Will Back Consensus  McElroy Sets Study PRESIDENT EASES UNIFICATION GOAL | By Jack Raymondspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eisenhower-says-gavin-acted-within-his-rights.html | Eisenhower Says Gavin Acted Within His Rights | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/eleanor-shatsky-will-wed-in-march.html | ELEANOR SHATSKY WILL WED IN MARCH | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/englsii-fords-join-el-division-new-m-sdeelt.html | ENGLSII FORDS JOIN  EL DIVISION NEW M SDeelt | I to The New York lines I | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/envoy-lauds-lebanon-new-ambassador-of-u-s-presents-credentials.html | ENVOY LAUDS LEBANON New Ambassador of U S Presents Credentials | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/extension-asked-of-law-on-risks-reid-committee-on-security-would.html | EXTENSION ASKED OF LAW ON RISKS Reid Committee on Security Would Keep State Act in Effect Another Year | By Peter Kihss | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/extension-faced-in-ship-replacing-lines-favor-eisenhowers-25year.html | EXTENSION FACED IN SHIP REPLACING Lines Favor Eisenhowers 25Year Plan but Builders Fear Delay in Program | By Jacques Nevard | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/f-w-baldwin-90-exgeneral-dead-former-commander-of-old-14th-regiment.html | F W BALDWIN 90 EXGENERAL DEAD Former Commander of Old 14th Regiment Brooklyn Served Guard 46 Years | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/fair-state-tax-provided-in-bill-itemized-deductions-would-be.html | FAIR STATE TAX PROVIDED IN BILL Itemized Deductions Would Be Allowed Nonresidents  Early Vote Early | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/federal-pay-rise-gains-in-senate-committee-backs-increase-of-7-12.html | FEDERAL PAY RISE GAINS IN SENATE Committee Backs Increase of 7 12 for 1500000 Postal Bonuses Urged FEDERAL PAY RISE GAINS IN SENATE | By C P Trussellspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/flight-engineers-accept-mediation.html | FLIGHT ENGINEERS ACCEPT MEDIATION | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/fork-washstand-house-ponti-redesigns-them-all.html | Fork Washstand House Ponti Redesigns Them All | By Agnes Ash | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/french-prepare-charter-debate-cabinet-sending-reform-bill-to.html | FRENCH PREPARE CHARTER DEBATE Cabinet Sending Reform Bill to Parliament Gaillard Ready for Test Vote on It | By Henry Ginigerspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/french-see-signs-of-algeria-drive-rebels-accelerate-activities.html | FRENCH SEE SIGNS OF ALGERIA DRIVE Rebels Accelerate Activities Particularly Near Tunisia  New Arms Reported | By W H Lawrencespecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/fuchs-is-105-miles-from-south-pole.html | FUCHS IS 105 MILES FROM SOUTH POLE | Dispatch of The Times London | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/gaillard-renews-protest-to-tunis-message-demands-release-of-5.html | GAILLARD RENEWS PROTEST TO TUNIS Message Demands Release of 5 Frenchmen Captured by Algerian Rebels | By W Granger Blairspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/gavin-asks-force-to-deter-koreas-8-new-airborne-divisions-using.html | GAVIN ASKS FORCE TO DETER KOREAS 8 New Airborne Divisions Using Nuclear Weapons Are Needed He Says | By Richard Witkin | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/group-like-mau-mau-outlawed-by-kenya.html | GROUP LIKE MAU MAU OUTLAWED BY KENYA | Dispatch of The Times London | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/guatemala-bans-election-crowds-provisional-president-seeks-to-avert.html | GUATEMALA BANS ELECTION CROWDS Provisional President Seeks to Avert Demonstrations Like Those Last Fall | By Paul P Kennedyspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hamburger-old-friend-barely-recognizable-high-meat-prices-encourage.html | Hamburger Old Friend Barely Recognizable High Meat Prices Encourage the Cook To Seek Exotic Ways With Ground Beef | By Craig Claiborne | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hammarskjold-leaves-to-discuss-arms-issue-with-lloyd-in-london.html | HAMMARSKJOLD LEAVES To Discuss Arms Issue With Lloyd in London | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/harriman-scouts-view-says-education-aid-rise-wont-pare-local.html | HARRIMAN SCOUTS VIEW Says Education Aid Rise Wont Pare Local Allocations | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hempstead-to-get-new-uso-center.html | HEMPSTEAD TO GET NEW USO CENTER | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/herbert-taudfrman.html | HERBERT TAUDFRMAN | peal to llte Ne York rt | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/holy-cross-six-bows.html | Holy Cross Six Bows | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hospitals-may-end-fee-massachusetts-to-urge-a-halt-to-entrance.html | HOSPITALS MAY END FEE Massachusetts to Urge a Halt to Entrance Service Charge | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/house-approves-fund-to-bolster-missile-defense-549-million-bill.html | HOUSE APPROVES FUND TO BOLSTER MISSILE DEFENSE 549 Million Bill Voted 3740  New Detection System Disclosed by Vinson HOUSE APPROVES FUND FOR DEFENSE | By John D Morrisspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/hudson-prosecutor-vows-not-to-shirk.html | HUDSON PROSECUTOR VOWS NOT TO SHIRK | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/if-dog-nips-postman-get-your-own-mail-dog-bite-to-cost-trip-for-the.html | If Dog Nips Postman Get Your Own Mail DOG BITE TO COST TRIP FOR THE MAIL | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/in-the-nation-eisenhower-i-still-believe-in-that-philosophy-of-1949.html | In The Nation Eisenhower I Still Believe in That Philosophy of 1949 | By Arthur Krock | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/india-wary-on-language-congress-eases-stand-that-english-must.html | INDIA WARY ON LANGUAGE Congress Eases Stand That English Must Disappear | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/j-caldwell-wylie.html | J CALDWELL WYLIE | SpeCial o The cw York Time | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/j-clayton-kiem.html | J CLAYTON KIEM | Sclal to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/jakarta-and-soviet-plan-atom-project.html | JAKARTA AND SOVIET PLAN ATOM PROJECT | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/japan-may-seek-oil-partnership-delay-in-reaching-accord-with-kuwait.html | JAPAN MAY SEEK OIL PARTNERSHIP Delay in Reaching Accord With Kuwait Is Noted Shell Bid Reported | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/joseph-appleton-built-ship-models-former-curator-of-marine.html | JOSEPH APPLETON BUILT SHIP MODELS Former Curator of Marine Collection at Museum of City of New York Dies | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/julie-london-cast-with-gary-cooper-singeractress-to-costar-in-man.html | JULIE LONDON CAST WITH GARY COOPER SingerActress to CoStar in Man of the West Film  Fox Buys TV Play | By Thomas M Pryorspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/kastner-cleared-by-israeli-court-supreme-tribunal-reverses-ruling.html | KASTNER CLEARED BY ISRAELI COURT Supreme Tribunal Reverses Ruling He Sacrificed Jews in Hungary to Nazis | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/lending-volume-at-41month-low-bank-loans-declined-in-all-districts.html | LENDING VOLUME AT 41MONTH LOW Bank Loans Declined in All Districts Last Week by 589000000 | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/little-fbi-proposed-for-state-in-battle-on-crime-syndicates.html | Little FBI Proposed for State In Battle on Crime Syndicates Legislator Would Empower It to Act in Cities Now Off Limits to Troopers STATEWIDE FBI SOUGHT BY HORAN | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/little-rock-to-decide-president-to-remove-troops-when-town-is-ready.html | LITTLE ROCK TO DECIDE President to Remove Troops When Town Is Ready | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/marilyn-j-mkinney-engaged-to-officer.html | MARILYN J MKINNEY ENGAGED TO OFFICER | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/midshipman-to-wed-bette-fairfax.html | Midshipman to Wed Bette Fairfax | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/minor-role-for-city-by-78-seen-as-metropolitan-area-grows.html | Minor Role for City by 78 Seen As Metropolitan Area Grows | By Charles Grutzner | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mrs-anna-fox-gantz.html | MRS ANNA FOX GANTZ | Spectt to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mrs-knox-captures-final.html | Mrs Knox Captures Final | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/mrs-wright-to-rewed-she-will-be-married-feb-1-to-bruce-edgar.html | MRS WRIGHT TO REWED She Will Be Married Feb 1 to Bruce Edgar Crawford | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/munro-suggests-u-n-study-outer-space.html | MUNRO SUGGESTS U N STUDY OUTER SPACE | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/music-monteux-directs-petruchka-offers-complete-score-of-stravinsky.html | Music Monteux Directs Petruchka Offers Complete Score of Stravinsky Work Plays Two Symphonies With Bostonians | R P | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/naacp-fights-alabama-ouster-also-urges-supreme-court-to-set-aside.html | NAACP FIGHTS ALABAMA OUSTER Also Urges Supreme Court to Set Aside 100000 Fine in State Contempt | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/navy-pins-fourth-loss-on-manhattan-and-iona-crushes-army-in.html | Navy Pins Fourth Loss on Manhattan and Iona Crushes Army in Basketball METZLER EXCELS IN 9060 TRIUMPH Tallies 20 Points for Navy  Iona Five 8868 Victor Cadet Sextet Wins | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/new-rise-in-fare-hinted-by-lirr-president-and-2-directors-cite-cost.html | NEW RISE IN FARE HINTED BY LIRR President and 2 Directors Cite Cost of Pay Increase Need for Improvements LINE STUDIED BY P S C Full Report to Legislature Promised March 1  Last Advance Was Year Ago | By Murray Illson | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/nixon-sees-peril-in-negro-job-bias-tells-parley-u-s-cannot-afford.html | NIXON SEES PERIL IN NEGRO JOB BIAS Tells Parley U S Cannot Afford Prejudice in Race With the Soviet | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/no-review-planned-of-oppenheimer-case.html | No Review Planned Of Oppenheimer Case | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/norwalk-seeks-end-to-pike-congestion.html | NORWALK SEEKS END TO PIKE CONGESTION | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/officer-gets-heroism-medal.html | Officer Gets Heroism Medal | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/officer-in-inquiry-ends-his-selfexile.html | OFFICER IN INQUIRY ENDS HIS SELFEXILE | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/opera-world-premiere-barbers-vanessa-is-introduced-at-met.html | Opera World Premiere Barbers Vanessa Is Introduced at Met | By Howard Taubman | RE0000279242 | 1986-01-10 | B00000690994 |

| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/operatic-newcomer.html | Operatic Newcomer | Samuel Barber | RE0000279242 | 1986-01-10 | B00000690994 |
|---|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/parents-save-two-in-fire.html | Parents Save Two in Fire | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/patrick-j-bellew.html | PATRICK J BELLEW | Slxtat to te New York tes | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/peace-hopes-dim-in-bahamas-tieup-last-of-nassaus-hotels-close-and.html | PEACE HOPES DIM IN BAHAMAS TIEUP Last of Nassaus Hotels Close and City Is Quiet No Parleys Are Set | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/per43y-s-bijllen-british-newsman-u-s-correspondent-for-the.html | PER43Y S BIJLLEN BRITISH NEWSMAN U S Correspondent for The Telegraph of London From  1902 to 1934 Dies at 90 | SOeclal to TleNew York TIme | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/philosophical-group-elects.html | Philosophical Group Elects | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/president-backs-dulles-strongly-calls-secretary-the-last-aide-he.html | PRESIDENT BACKS DULLES STRONGLY Calls Secretary the Last Aide He Would Want to Quit Hits Reports as Trash | By E W Kenworthyspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/president-gets-more-farm-pay-subsidy-under-conservation-program.html | PRESIDENT GETS MORE FARM PAY Subsidy Under Conservation Program Which He Seeks to End Comes to 1120 | By William M Blairspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/president-prefers-deficit-to-increase-in-taxes-now-upswing-is-seen.html | PRESIDENT PREFERS DEFICIT TO INCREASE IN TAXES NOW UPSWING IS SEEN Eisenhower Is Hopeful  Drop in US Income and Output Listed President Rules Out a Tax Rise Prefers to Risk a Budget Deficit | By Edwin L Dale Jrspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/protestants-seek-to-merge-in-india-methodist-board-of-missions.html | PROTESTANTS SEEK TO MERGE IN INDIA Methodist Board of Missions Annual Meeting Is Told of Round Table Plan | By George Duganspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/railroads-split-on-subsidy-need-lines-in-west-and-south-oppose-aid.html | RAILROADS SPLIT ON SUBSIDY NEED Lines in West and South Oppose Aid but Ask Relief From Unfair Curbs ALPERT ASKS U S HELP New Haven Head Says 1 of Road Funds Should Be Applied to Commuting RAILROADS SPLIT ON SUBSIDY NEED | By Robert E Bedingfieldspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/railroads-urge-rate-rises-here-icc-is-told-exportimport-traffic-in.html | RAILROADS URGE RATE RISES HERE ICC Is Told ExportImport Traffic in the Port of New York Loses 30000000 | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/rain-uncovers-a-ring-lost-in-l-i-snowball.html | Rain Uncovers a Ring Lost in L I Snowball | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archiv es/red-cross-invited.html | Red Cross Invited | By Thomas F Bradyspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/reply-of-britain-cleared-by-nato-london-expected-to-send-answer-to.html | REPLY OF BRITAIN CLEARED BY NATO London Expected to Send Answer to Bulganin Note to Moscow Today | By Robert C Dotyspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/rider-five-defeats-kings-point-by-8156.html | RIDER FIVE DEFEATS KINGS POINT BY 8156 | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/robert-h-wager.html | ROBERT H WAGER | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/schenectady-no-3-victor-in-bonspiel.html | SCHENECTADY NO 3 VICTOR IN BONSPIEL | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/science-program-halved-in-budget-administration-also-trims-national.html | SCIENCE PROGRAM HALVED IN BUDGET Administration Also Trims National Foundation Fund 20  Concern Reported | By John W Finneyspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/shanley-race-readied-jersey-gop-aspirant-for-senate-opens.html | SHANLEY RACE READIED Jersey GOP Aspirant for Senate Opens Headquarters | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/skellettsessions.html | SkellettSessions | Special To The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/ski-news-and-notes-coachs-sons-trace-his-snow-tracks.html | Ski News and Notes Coachs Sons Trace His Snow Tracks | By Michael Strauss | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/soviet-cool-to-u-s-reply.html | Soviet Cool to U S Reply | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/soviet-scheming-adenauer-warns-says-notes-from-bulganin-constitute.html | SOVIET SCHEMING ADENAUER WARNS Says Notes From Bulganin Constitute a LargeScale Maneuver of Distraction SOVIET SCHEMING ADENAUER WARNS | By Harry Gilroyspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/spain-reports-rout-of-sahara-rebels-major-raid-in-sahara-repulsed.html | Spain Reports Rout Of Sahara Rebels Major Raid in Sahara Repulsed With 241 Killed Spain Reports | By Benjamin Wellesspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/sports-of-the-times-the-quiet-man.html | Sports of The Times The Quiet Man | By Arthur Daley | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/state-plan-urged-on-g-i-mortgages-bipartisan-move-would-give.html | STATE PLAN URGED ON G I MORTGAGES Bipartisan Move Would Give Special Loans to Veterans  Federal Act Expiring | By Douglas Dalesspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/state-proposals-discussed-citys-stake-stressed-in-revision-of-basic.html | State Proposals Discussed Citys Stake Stressed in Revision of Basic Laws | PAUL L ROSS | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/state-urged-to-tutor-its-new-legislators.html | State Urged to Tutor Its New Legislators | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/stock-margins-cut-to-50-spur-to-business-expected-by-reduction-in.html | STOCK MARGINS CUT TO 50 Spur to Business Expected By Reduction in Margins MARGIN ON STOCKS CUT FROM 70 TO 50 | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/stocks-climb-on-coast.html | STOCKS CLIMB ON COAST | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/submarine-missile-launching.html | Submarine Missile Launching | LIVINGSTON HARTLEY | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/sukarno-will-seek-belgrade-support.html | SUKARNO WILL SEEK BELGRADE SUPPORT | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/summflemlng.html | SummFlemlng | Special to lh Rew York Timw | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/sunday-stores-lose-plea.html | Sunday Stores Lose Plea | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/synchrotron-unit-dedicated.html | Synchrotron Unit Dedicated | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/the-presidents-health-an-analysis-of-his-remarks-about-it-and-his.html | The Presidents Health An Analysis of His Remarks About It And His Bearing at News Conference | By James Restonspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/the-theatre-modern-morality-play-everyman-today-given-in-seminary.html | The Theatre Modern Morality Play Everyman Today Given in Seminary Chapel | By Brooks Atkinson | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/thomas-shaw-74-dies-inventor-had-been-engineer-with-bell.html | THOMAS SHAW 74 DIES Inventor Had Been Engineer With Bell Laboratories | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tidal-peril-cited-in-blast-on-moon-swedish-engineer-warns-of.html | TIDAL PERIL CITED IN BLAST ON MOON Swedish Engineer Warns of Possible Danger to Earth in HBomb Explosion | By Robert K Plumb | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tiny-greenwich-cemetery-begun-in-1794-bars-buyer-of-land-from.html | Tiny Greenwich Cemetery Begun in 1794 Bars Buyer of Land From Building Home | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/to-control-highway-accidents.html | To Control Highway Accidents | A STATE TROOPER | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tractors-pulled-hillary-through-faithful-vehicles-overcame-perils.html | TRACTORS PULLED HILLARY THROUGH Faithful Vehicles Overcame Perils in Final Trek From Plateau to South Pole SNOW RIDGES MASTERED High Winds Bad Visibility Slowed Pace Crevasses Posed Major Obstacle TRACTORS PULLED HILLARY THROUGH | By Sir Edmund Hillarydispatch of the Times London | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/turks-bar-makarios-cyprus-archbishop-is-denied-permission-to-visit.html | TURKS BAR MAKARIOS Cyprus Archbishop Is Denied Permission to Visit | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tv-code-of-the-corner-howard-morris-and-nancy-walker-play-dramatic.html | TV Code of the Corner Howard Morris and Nancy Walker Play Dramatic Roles on Kraft Theatre | R F S | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tv-subway-lure-is-urged-by-quill-aircooling-and-washrooms-in-cars.html | TV SUBWAY LURE IS URGED BY QUILL AirCooling and Washrooms in Cars Also Proposed  Contract Signed | By Ralph Katz | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/tv-suit-to-test-publicity-value-navy-officer-portrayed-on.html | TV SUIT TO TEST PUBLICITY VALUE Navy Officer Portrayed on Montgomery Show Seeks 800000 in Damages | By Oscar Godboutspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/two-seek-to-lead-ottawa-liberals-pearson-and-martin-are-only.html | TWO SEEK TO LEAD OTTAWA LIBERALS Pearson and Martin Are Only Contestant in Fight to Succeed St Laurent | By Raymond Daniellspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/u-a-w-plans-study-of-big-strike-fund.html | U A W PLANS STUDY OF BIG STRIKE FUND | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/u-n-board-asks-burning-of-list-urges-disposal-of-names-of-witnesses.html | U N BOARD ASKS BURNING OF LIST Urges Disposal of Names of Witnesses on Hungary Suspended Aide Agrees | By Lindesay Parrottspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/uruguayans-call-taxpayer-strike-opposition-party-supports-action.html | URUGUAYANS CALL TAXPAYER STRIKE Opposition Party Supports Action Calls Regime One of Nations Worst | By Edward A Morrowspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/us-calls-army-wrong-on-risks-but-justice-department-aide-says.html | US CALLS ARMY WRONG ON RISKS But Justice Department Aide Says Civilian Courts Can Do Nothing About It | By Anthony Lewisspecial To the New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/vanguard-rocket-in-3d-ground-test.html | VANGUARD ROCKET IN 3D GROUND TEST | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/volkswagen-joining-the-fold.html | Volkswagen Joining the Fold | By Carl Spielvogel | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/willia-w-barron-revised-u-s-laws.html | WILLIA W BARRON REVISED U S LAWS | Spt clal to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/william-f-hosford-exbell-official-75.html | WILLIAM F HOSFORD EXBELL OFFICIAL 75 | m cJal to The Iew York Thn | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/wood-field-and-stream-14yearold-lad-crack-street-shooter-succeeds.html | Wood Field and Stream 14YearOld Lad Crack Street Shooter Succeeds in Debut in Hunting Field | By John W Randolph | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yale-beats-amherst.html | Yale Beats Amherst | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yale-sextet-wins-53-downs-providence-for-first-victory-in-nine.html | YALE SEXTET WINS 53 Downs Providence for First Victory in Nine Starts | Special to The New York Times | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yanks-arrange-record-tv-pact-covering-140-games-this-season-deal.html | Yanks Arrange Record TV Pact Covering 140 Games This Season Deal for Showing of 77 Home Tests and 63 Road Encounters Reported to Be Worth More Than Million to Club | By Roscoe McGowen | RE0000279242 | 1986-01-10 | B00000690994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-16 | https://www.nytimes.com/1958/01/16/archives/yonkers-raceway-to-sport-sparkling-outfit-this-summer-improvements.html | Yonkers Raceway to Sport Sparkling Outfit This Summer Improvements Will Lift Capacity to 42000 Fans | By William R Conklin | RE0000279242 | 1986-01-10 | B00000690994 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/carmelites-sung-in-london.html | Carmelites Sung in London | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/100-lose-union-jobs-a-f-lc-i-o-reports.html | 100 LOSE UNION JOBS A F LC I O REPORTS | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/3500-acres-given-purdue-u-by-lilly.html | 3500 ACRES GIVEN PURDUE U BY LILLY | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/9-officers-arrested-as-turkish-plotters.html | 9 OFFICERS ARRESTED AS TURKISH PLOTTERS | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/_mrs-john-j-schumann.html | MRS JOHN J SCHUMANN | 3ectal to The New York TlmL | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/a-b-a-urges-cut-in-bank-reserves-present-levels-are-unfair-and.html | A B A URGES CUT IN BANK RESERVES Present Levels Are Unfair and Obsolete President Tells Conference | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/a-british-view-on-bases.html | A British View on Bases | WILLIAM N HOYTE | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/a-e-c-has-no-comment.html | A E C Has No Comment | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/abdullah-supported-two-kashmir-parties-to-join-selfdetermination.html | ABDULLAH SUPPORTED Two Kashmir Parties to Join SelfDetermination Drive | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/about-new-york-st-pauls-ritual-to-close-churchyard-gate-three-days.html | About New York St Pauls Ritual to Close Churchyard Gate Three Days to Protect Right to Path | By Meyer Berger | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/actor-insurance-for-cuba-sought-tv-union-demands-300000-policies-on.html | ACTOR INSURANCE FOR CUBA SOUGHT TV Union Demands 300000 Policies on Trips There 2 NBC Officials Quit | By Val Adams | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/airlines-molding-jetage-pay-rules-national-signs-pact-and-2-other.html | AIRLINES MOLDING JETAGE PAY RULES National Signs Pact and 2 Other Lines Face Strikes  Engineers Disputed | By Edward Hudson | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/albany-ceremony-next-week.html | Albany Ceremony Next Week | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/albany-studies-two-plans-to-raise-jobless-benefit-2-plans-studied.html | Albany Studies Two Plans To Raise Jobless Benefit 2 PLANS STUDIED ON JOBLESS PAY | By Leo Eganspecial To The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/alcoa-to-lay-off-400.html | Alcoa to Lay Off 400 | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/anderson-leaves-a-tax-cut-opening-trim-not-prudent-now-but-might-be.html | ANDERSON LEAVES A TAX CUT OPENING Trim Not Prudent Now but Might Be Used to Cure a Slump House Is Told ANDERSON LEAVES A TAX CUT OPENING | By Edwin L Dale Jrspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ann-wall-student-at-u-of-pennsylvania-fiancee-of-lieut-george-j.html | Ann Wall Student at U of Pennsylvania Fiancee of Lieut George J Miller Armyi | Special tO The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/art-eakins-paintings-portraitist-of-19th-century-is-subject-of.html | Art Eakins Paintings Portraitist of 19th Century Is Subject of OneMan Show at American Academy | By Stuart Preston | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/baghdad-pact-aides-open-meeting-today.html | BAGHDAD PACT AIDES OPEN MEETING TODAY | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bahamas-strike-tied-to-race-issue-leader-of-leftist-liberals-also.html | BAHAMAS STRIKE TIED TO RACE ISSUE Leader of Leftist Liberals Also Expresses Political Protests  Islands Quiet | By Homer Bigart | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/basilio-will-risk-world-middleweight-title-against-robinson-on.html | Basilio Will Risk World Middleweight Title Against Robinson on March 25 NORRIS TO STAGE FIGHT IN CHICAGO Title Bout Between Basilio and Robinson Is Expected to Set Indoor Gate Mark | By Joseph C Nichols | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/benefit-concert-in-summit.html | Benefit Concert in Summit | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bill-for-wiretaps-by-states-would-reverse-high-court-measure.html | Bill for Wiretaps by States Would Reverse High Court Measure Offered by 6 in Racket Inquiry Would Legalize Action if Backed by State Laws and a Judges Order | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/blue-shield-coverage-explained.html | Blue Shield Coverage Explained | LOUIS H BAUER | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/boatbuilder-turns-to-assembly-line-army-order-for-3000-plastic.html | BoatBuilder Turns to Assembly Line Army Order for 3000 Plastic Craft Will Aid Hobbyists | By Clarence E Lovejoy | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/bourguiba-snubs-gaillard-mission-refuses-to-accept-general-as-part.html | BOURGUIBA SNUBS GAILLARD MISSION Refuses to Accept General as Part of 2Man Team in Prisoner Crisis | By Thomas F Brady | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/british-bid-soviet-join-in-talks-now-macmillan-letter-asks-arms.html | BRITISH BID SOVIET JOIN IN TALKS NOW Macmillan Letter Asks Arms Conferences of Experts | By Drew Middleton | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/british-chide-u-s-on-nuclear-pace-journal-says-a-e-c-trails-harwell.html | BRITISH CHIDE U S ON NUCLEAR PACE Journal Says A E C Trails Harwell in Fusion Owing to Big Slow Machine | By John Hillaby | RE0000279243 | 1986-01-10 | B00000690995 |

| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/c-u-rejects-plug.html | C U Rejects Plug | By Carl Spielvogel | RE0000279243 | 1986-01-10 | B00000690995 |
|---|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/caracas-students-stage-5-more-riots-caracas-youths-stage-five-riots.html | Caracas Students Stage 5 More Riots CARACAS YOUTHS STAGE FIVE RIOTS | By Tad Szulcspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/chamber-program-offered-at-town-hall.html | Chamber Program Offered at Town Hall | RP | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/chief-judge-backs-kastner-clearing.html | CHIEF JUDGE BACKS KASTNER CLEARING | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/chile-expels-3-peronists.html | Chile Expels 3 Peronists | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/conditions-in-iran-political-stability-and-prosperity-of-country.html | Conditions in Iran Political Stability and Prosperity of Country Stressed | AHMAD MINAI | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/constance-levin-fiancee-of-cadet.html | CONSTANCE LEVIN FIANCEE OF CADET | Special to The Hew York Trues | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/contempt-ruling-upheld-by-court-appeals-panel-54-affirms-conviction.html | CONTEMPT RULING UPHELD BY COURT Appeals Panel 54 Affirms Conviction of Instructor Who Balked Inquiry | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/convair-doubts-us-will-produce-icbm-by-end-of-59-pentagon-forecast.html | CONVAIR DOUBTS US WILL PRODUCE ICBM BY END OF 59 Pentagon Forecast Is Called Too Optimistic by Aides of Missile Concern | By John D Morris | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/cornell-to-star-in-drama-by-fry-will-share-top-billing-with-quayle.html | CORNELL TO STAR IN DRAMA BY FRY Will Share Top Billing With Quayle in Firstborn Williams Directs Beth | By Sam Zolotow | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/cuban-rebel-unit-attacks-in-south-government-cash-is-seized-in-raid.html | CUBAN REBEL UNIT ATTACKS IN SOUTH Government Cash Is Seized in Raid on Oriente Coast  Arrests in Havana | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/curio-shop-stocks-signs-totem-poles.html | Curio Shop Stocks Signs Totem Poles | By Rita Reif | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/cyprus-governor-ends-talks.html | Cyprus Governor Ends Talks | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/democrats-ask-atom-use-to-win-space-supremacy-democrats-urge-atomic.html | Democrats Ask Atom Use To Win Space Supremacy DEMOCRATS URGE ATOMIC ROCKETS | By John W Finney | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/desecraters-punished-moscow-acts-to-end-graft-and-cemetery-shortage.html | DESECRATERS PUNISHED Moscow Acts to End Graft and Cemetery Shortage | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/disability-study-voted-by-senate.html | DISABILITY STUDY VOTED BY SENATE | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dollar-equities-climb-in-london-rises-in-other-sections-are-modest.html | DOLLAR EQUITIES CLIMB IN LONDON Rises in Other Sections Are Modest  German Bonds Up  Sterling Eases | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dulles-proposes-board-to-control-outer-space-use-says-bulganin.html | DULLES PROPOSES BOARD TO CONTROL OUTER SPACE USE Says Bulganin Should Jump at Chance to Prove His Peaceful Intentions FAVORS TOPLEVEL TALK But He Calls for Careful Preparation to Avoid Beguiling Platitudes DULLES PROPOSES OUTER SPACE UNIT | By Dana Adams Schmidtspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/dulles-stars-at-bat-an-evaluation-of-his-skill-at-getting-out-of-a.html | Dulles Stars at Bat An Evaluation of His Skill at Getting Out of a Hole  Especially in January | By James Restonspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/e-walter-hammer-building-engiiveer.html | E WALTER HAMMER BUILDING ENGiiVEER | KGKFDLKGDFLGDFFKSGK | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/eisenhower-seeks-power-to-lower-farm-supports-asks-congress-for-new.html | EISENHOWER SEEKS POWER TO LOWER FARM SUPPORTS Asks Congress for New Laws to Handle Surplus Created by Scientific Revolution | By William M Blair | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/elbert-a-kincaid-economist-dead-professor-emeritus-at-u-of-virginia.html | ELBERT A KINCAID ECONOMIST DEAD Professor Emeritus at U of Virginia Had Been Federal Reserve Bank Official | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ered-h-koster-iecia.html | ERED H KOSTER iecia | o The cw York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/europeans-set-up-trade-authority-9-man-economic-commission-begins.html | EUROPEANS SET UP TRADE AUTHORITY 9 Man Economic Commission Begins Administration of New Common Market | By Walter H Waggoner | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/farm-workers-output-stepped-up-by-science.html | Farm Workers Output Stepped Up by Science | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/fire-in-panama-capital-twelve-tenements-burned-3000-left-homeless.html | FIRE IN PANAMA CAPITAL Twelve Tenements Burned 3000 Left Homeless | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/five-months-of-i-g-y-uncover-secrets-of-earth-sea-and-space-first.html | Five Months of I G Y Uncover Secrets of Earth Sea and Space First Report Lists New Data on Cosmic Rays and Air and Ocean Currents I G Y CASTS LIGHT ON EARTH SECRETS | By Walter Sullivan | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/frank-d-mfadden.html | FRANk D MFADDEN | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/gaillard-wins-test-but-margin-is-close-gaillard-upheld-by-close.html | Gaillard Wins Test But Margin Is Close GAILLARD UPHELD BY CLOSE MARGIN | By Henry Ginigerspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/germans-divided-over-bonn-policy-adenauer-speech-on-view-toward.html | GERMANS DIVIDED OVER BONN POLICY Adenauer Speech on View Toward Bulganin Notes Praised and Assailed | By Harry Gilroyspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/gop-bid-shunned-by-rockefeller-he-declines-role-in-national.html | GOP BID SHUNNED BY ROCKEFELLER He Declines Role in National Republican Club Forum for Potential Nominees | By Richard Amper | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/governor-drafts-anticrime-plan-implies-recommendation-to.html | GOVERNOR DRAFTS ANTICRIME PLAN Implies Recommendation to Legislature Will Include His Own Little FBI | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/guatemala-parties-accept-rally-ban.html | GUATEMALA PARTIES ACCEPT RALLY BAN | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/haiti-names-planning-board.html | Haiti Names Planning Board | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/harriman-warned-on-foodcurb-plan.html | HARRIMAN WARNED ON FOODCURB PLAN | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/harry-l-montross.html | HARRY L MONTROSS | Special to Tile New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/heavy-taxes-paid-by-city-upstate-levies-on-watershed-land-go-up.html | HEAVY TAXES PAID BY CITY UPSTATE Levies on Watershed Land Go Up 101200 Next Year Budget Hearing Is Told | By Charles G Bennett | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/high-court-backs-radar-speed-test-state-appeals-unit-regards-it-as.html | HIGH COURT BACKS RADAR SPEED TEST State Appeals Unit Regards It as Generally Reliable 10 Nassau Fine Upheld | By Douglas Dales | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/hoffa-ally-wins-narrow-victory-st-louis-teamster-council-elects.html | HOFFA ALLY WINS NARROW VICTORY St Louis Teamster Council Elects Gibbons by 6 Votes Court Challenge Set | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/housing-bias-ban-sought-in-albany-measure-to-cover-rentals-of.html | HOUSING BIAS BAN SOUGHT IN ALBANY Measure to Cover Rentals of PrivatelyOwned Dwellings Proposed to Legislature | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/humphreywilson.html | HumphreyWilson | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/in-the-nation-maybe-greatness-is-just-out-to-lunch.html | In The Nation Maybe Greatness Is Just Out to Lunch | By Arthur Krock | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/israeli-highway-to-elath-opened-bengurion-attends-event-linking.html | ISRAELI HIGHWAY TO ELATH OPENED BenGurion Attends Event Linking Port to Beersheba Through the Wilderness | By Seth S King | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/jersey-crop-values-dip-drought-and-poultry-trouble-blamed-for-91.html | JERSEY CROP VALUES DIP Drought and Poultry Trouble Blamed for 91 Drop in 57 | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/jersey-town-plans-2500000-project.html | JERSEY TOWN PLANS 2500000 PROJECT | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/john-mgettigan.html | JOHN MGETTIGAN | cpecla to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/john-prnercasr-lo-elcaoo-uce.html | JOHN PRNERCASr LO ClCAoO UCE | Special to The New York Tlme | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/klanindian-violence-is-feared-in-rural-north-carolina-area.html | KlanIndian Violence Is Feared In Rural North Carolina Area | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lanza-case-trial-testing-immunity-convicts-brother-argues.html | LANZA CASE TRIAL TESTING IMMUNITY Convicts Brother Argues Legislative Panel Cannot Compel Him to Testify | By Jack Roth | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lefkowitz-names-assistant.html | Lefkowitz Names Assistant | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/lincoln-sq-start-backed-by-court-appellate-bench-refuses-to-bar.html | LINCOLN SQ START BACKED BY COURT Appellate Bench Refuses to Bar Title Taking but City Puts Off Action | By Charles Grutzner | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/loophole-to-be-shut-missouri-studies-oversight-in-delinquency-cases.html | LOOPHOLE TO BE SHUT Missouri Studies Oversight in Delinquency Cases | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/macmillan-affirms-view.html | Macmillan Affirms View | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/malayans-attack-a-red-stronghold.html | MALAYANS ATTACK A RED STRONGHOLD | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/manhattan-wins-crown-in-track-st-johns-second-in-a-a-u-junior-meet.html | MANHATTAN WINS CROWN IN TRACK St Johns Second in A A U Junior Meet Martin Kye Courtney Luisi Excel | By Lincoln A Werden | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mark-van-doren-to-be-cited.html | Mark Van Doren to Be Cited | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/marx-iiarbyde4d-l-i-pouc-j__ustlc.html | MARX IiARBYDE4D  L i Pouc jusTlc | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/melissa-bergmann-prospective-bride.html | MELISSA BERGMANN PROSPECTIVE BRIDE | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/meyner-picks-d-c-thompson-legal-aide-for-waterfront-job-assistant.html | Meyner Picks D C Thompson Legal Aide for Waterfront Job Assistant Personal Counsel to Get 17500 Post on Bistate Commission | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/miss-clemence-robinson-towed.html | Miss Clemence Robinson towed | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/miss-peggy-gold-becomes-fiiee-radcliffe-student-engaged-to-kenneth.html | MISS PEGGY GOLD BECOMES FIIEE Radcliffe Student Engaged to Kenneth Kriegel Wedding in Summer | II o Te New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/miss-schnitzer-to-wedj-fiancee-of-kennettr-lewis-harvard-law.html | MISS SCHNITZER TO WEDJ Fiancee of Kennettr Lewis Harvard Law Student | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/movie-academy-lists-57-films-411-features-in-running-for-oscar.html | MOVIE ACADEMY LISTS 57 FILMS 411 Features in Running for Oscar Awards  Eva Marie Saint to Star | By Thomas M Pryor | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-c-c-zantzinger.html | MRS C C ZANTZINGER | Spqclal to The N York Times | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-gridley-adams.html | MRS GRIDLEY ADAMS | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-isadore-weissberg.html | MRS ISADORE WEISSBERG | lcvial to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-mcalla-is-wed-to-hawley-simpson.html | MRS MCALLA IS WED TO HAWLEY SIMPSON | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/mrs-thomas-w-graham.html | MRS THOMAS W GRAHAM | Special to The ew York Times I | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/msssagacowan-painted-mnatug.html | MSSSAgACOWAN PAiNTeD MNATUg | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/music-philharmonic-bernstein-conducts-bolet-is-soloist.html | Music Philharmonic Bernstein Conducts Bolet Is Soloist | By Howard Taubman | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-ark-airport-din-described-in-court.html | NEW ARK AIRPORT DIN DESCRIBED IN COURT | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-plan-urged-in-garment-area-mayors-group-wants-total-problem-of.html | NEW PLAN URGED IN GARMENT AREA Mayors Group Wants Total Problem of Traffic and Other Factors Attacked | By Paul Crowell | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/new-policy-is-urged-for-asia-missions.html | NEW POLICY IS URGED FOR ASIA MISSIONS | Specia to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/newman-baritone-is-heard.html | Newman Baritone Is Heard | ED | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/no-vermont-session-governor-bars-a-special-one-on-rising.html | NO VERMONT SESSION Governor Bars a Special One on Rising Unemployment | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/notes-on-college-sports-five-eastern-basketball-players-head.html | Notes on College Sports Five Eastern Basketball Players Head SmallSchool Scoring Statistics | By Joseph M Sheehan | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/observers-decry-eastwest-debate-diplomats-in-moscow-doubt.html | OBSERVERS DECRY EASTWEST DEBATE Diplomats in Moscow Doubt Usefulness of HighLevel Propaganda Exchange | By William J Jordenspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/olmstead-jantho.html | Olmstead Jantho | Special to Ttte New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/only-the-ticker-showed-strain-wall-st-took-a-big-days-work-in-its.html | Only the Ticker Showed Strain Wall St Took a Big Days Work in Its Stride | By John S Tompkins | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/party-unit-scores-indias-congress-ruling-group-termed-inert-and.html | PARTY UNIT SCORES INDIAS CONGRESS Ruling Group Termed Inert and Complacent Nehrus Daughter Among Critics | By A M Rosenthalspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/patrice-munsel-sings-mimi-at-met.html | Patrice Munsel Sings Mimi at Met | H C S | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/pearson-to-lead-canada-liberals-wins-1074-votes-to-martins-305-new.html | PEARSON TO LEAD CANADA LIBERALS Wins 1074 Votes to Martins 305 New Chief Assails Conservative Regime | By Raymond Daniell | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/peru-quake-city-aided-death-toll-in-arequipa-is-28-u-s-envoy-on.html | PERU QUAKE CITY AIDED Death Toll in Arequipa Is 28 U S Envoy on Scene | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/poles-score-nowinski-faculty-condemns-professor-who-sought-asylum.html | POLES SCORE NOWINSKI Faculty Condemns Professor Who Sought Asylum Here | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/president-scored-on-pentagon-plan-symington-sees-a-reversal-of.html | PRESIDENT SCORED ON PENTAGON PLAN Symington Sees a Reversal of Reorganization Views Slow Action Expected Symington Assails Eisenhower On Pentagon ShakeUp Plans | By Jack Raymondspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rats-protected-against-cancer-einstein-medical-research-shows-a.html | RATS PROTECTED AGAINST CANCER Einstein Medical Research Shows a Tissue Extract Serves as a Shield | By Robert K Plumb | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/raymond-e-claflin.html | RAYMOND E CLAFLIN | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/red-cross-seeks-interviews.html | Red Cross Seeks Interviews | Specia to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/reorganization-of-courts-league-of-women-voters-explains-stand-on.html | Reorganization of Courts League of Women Voters Explains Stand on Legislation | MARION P AMES | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/return-of-rights-pressed.html | Return of Rights Pressed | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rev-stanley-fiolek.html | REV STANLEY FIOLEK | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/revenue-freight-off-164-in-week-a-a-r-says-569444-units-were-loaded.html | REVENUE FREIGHT OFF 164 IN WEEK A A R Says 569444 Units Were Loaded Compared With 680766 in 57 | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/ribicoff-considers-session-on-jobless.html | RIBICOFF CONSIDERS SESSION ON JOBLESS | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rider-five-wins-7163-gains-seventh-victory-in-row-by-turning-back.html | RIDER FIVE WINS 7163 Gains Seventh Victory in Row by Turning Back Upsala | Special to THE NEW YORK TIMES | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/rising-production-costs-a-key-farm-problem.html | Rising Production Costs A Key Farm Problem | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/russell-disavows-white-council-link.html | RUSSELL DISAVOWS WHITE COUNCIL LINK | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/school-fund-cuts-sharply-assailed-board-accused-of-taking-orders.html | SCHOOL FUND CUTS SHARPLY ASSAILED Board Accused of Taking Orders From City Hall in Slashing Jansen Budget | By Leonard Buder | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/senator-pledges-action-for-rails-smathers-says-committee-hopes-to.html | SENATOR PLEDGES ACTION FOR RAILS Smathers Says Committee Hopes to Do More Than Study Their Troubles SENATOR PLEDGES ACTION FOR RAILS | By Robert E Bedingfieldspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/separate-bureau-for-autos-asked.html | SEPARATE BUREAU FOR AUTOS ASKED | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/serling-to-film-c-b-stv-series-exponent-of-live-programs-will-do.html | SERLING TO FILM C B STV SERIES Exponent of Live Programs Will Do Fantasy Show Drama on Times Listed | By Oscar Godboutspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sharework-plan-saves-jobs-of-100-us-rubber-and-union-set-shorter.html | SHAREWORK PLAN SAVES JOBS OF 100 US Rubber and Union Set Shorter Hours in Detroit 706 Had Been Laid Off | By Damon Stetson | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/shift-reported-in-nonfarm-jobs-professors-tell-aflcio-group.html | SHIFT REPORTED IN NONFARM JOBS Professors Tell AFLCIO Group Industrial Moves Aid South and West | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sidney-wattenberg-a-copyright-lawyer.html | SIDNEY WATTENBERG A COPYRIGHT LAWYER | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/snowfall-cheers-ski-enthusiasts-but-fans-in-east-ask-is-it-ever.html | SNOWFALL CHEERS SKI ENTHUSIASTS But Fans in East Ask Is It Ever Going to Stop Poconos Get Cover | By Michael Strauss | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sports-of-the-times-no-more-landslides.html | Sports of The Times No More Landslides | By Arthur Daley | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-court-backs-law-on-colleges.html | STATE COURT BACKS LAW ON COLLEGES | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-is-upheld-on-housing-bias-apartment-in-new-rochelle-must-rent.html | STATE IS UPHELD ON HOUSING BIAS Apartment in New Rochelle Must Rent to a Negro Court Cites 1956 Law | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-is-upheld-on-student-loans.html | STATE IS UPHELD ON STUDENT LOANS | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/state-jobless-pay-called-economic-prop-lubin-cites-3200000000-in-20.html | State Jobless Pay Called Economic Prop Lubin Cites 3200000000 in 20 Years | By Edmond J Bartnett | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/store-sales-up-1-for-the-week-reserve-also-reports-that-volume-in.html | STORE SALES UP 1 FOR THE WEEK Reserve Also Reports That Volume in This Area Showed No Change | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/strikes-tie-up-german-cities.html | Strikes Tie Up German Cities | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/sun-spots-called-islands-of-calm-afloat-in-turbulent-atmosphere.html | Sun Spots Called Islands of Calm Afloat in Turbulent Atmosphere | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/tax-panelist-named-harriman-picks-tannenwald-for-threestate-study.html | TAX PANELIST NAMED Harriman Picks Tannenwald for ThreeState Study | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/the-theatre-two-for-the-seesaw-fonda-anne-bancroft-in-play-at-booth.html | The Theatre Two for the Seesaw Fonda Anne Bancroft in Play at Booth | By Brooks Atkinson | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/time-balks-a-princess-in-shopping.html | Time Balks A Princess In Shopping | By Nan Robertson | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/trade-zone-parley-ends.html | Trade Zone Parley Ends | By Harold Callender | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/trust-company-robbed-englewood-manager-hurt-bandit-flees-with-12000.html | TRUST COMPANY ROBBED Englewood Manager Hurt  Bandit Flees With 12000 | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/tuochtoll.html | TuochToll | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/tv-eightyyard-run-paul-newman-is-unhappy-star-joanne-woodward-his.html | TV EightyYard Run Paul Newman Is Unhappy Star Joanne Woodward His Wife in Shaw Story | J P S | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/two-city-fireboats-launched-fleet-grows-to-ten.html | Two City Fireboats Launched Fleet Grows to Ten | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-aide-urges-a-standard-inch-bureau-chief-asks-accord-with-canada.html | U S AIDE URGES A STANDARD INCH Bureau Chief Asks Accord With Canada and Britain as Spur to Defense | By John H Fentonspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-defense-mission-to-be-sent-to-spain.html | U S DEFENSE MISSION TO BE SENT TO SPAIN | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-food-to-algerians-government-arranges-aid-to-refugees-in.html | U S FOOD TO ALGERIANS Government Arranges Aid to Refugees in Tunisia | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-offers-india-225000000-loan-food-aid-also-being-studied-to-ease.html | U S OFFERS INDIA 225000000 LOAN Food Aid Also Being Studied To Ease Economic Crisis | By E W Kenworthy | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/u-s-urged-to-aid-engineer-schools-dunning-of-columbia-warns-of.html | U S URGED TO AID ENGINEER SCHOOLS Dunning of Columbia Warns of Bankruptcy  200000 Is Given to Cooper Union | By Peter Kihss | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/un-health-body-aids-ceylon.html | UN Health Body Aids Ceylon | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/westport-teachers-voted-a-400-rise.html | WESTPORT TEACHERS VOTED A 400 RISE | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/white-house-opens-1958-social-season.html | WHITE HOUSE OPENS 1958 SOCIAL SEASON | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/wicks-no-2-rink-gains-brookline-quartet-also-moves-into-hovey.html | WICKS NO 2 RINK GAINS Brookline Quartet Also Moves Into Hovey Curling Final | Special to The New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-17 | https://www.nytimes.com/1958/01/17/archives/wood-field-and-stream-two-hunters-need-four-shots-to-delay-one.html | Wood Field and Stream Two Hunters Need Four Shots to Delay One Quail for About Five Seconds | By John W Randolphspecial To the New York Times | RE0000279243 | 1986-01-10 | B00000690995 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/edna-gilfillan-to-wed-nuptials-in_n-june-engaged-to-robert.html | EDNA GILFILLAN TO WED Nuptials inn June Engaged to Robert BradleyI | Speclo l to The New York lmes | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/11yearold-twin-sisters-gain-laurels-in-title-figure-skating-anne.html | 11YearOld Twin Sisters Gain Laurels in Title Figure Skating Anne Batdorf Beats Mary in Keen Duel for First Place in Junior Singles as Middle Atlantic Events Begin | By Lincoln A Werden | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-polio-victims-win-vaccine-suit-but-cutter-is-held-not-negligent-2.html | 2 Polio Victims Win Vaccine Suit But Cutter Is Held Not Negligent 2 POLIO VICTIMS WIN VACCINE SUIT | By Lawrence E Daviesspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-state-bills-ask-picketing-curbs-industry-drive-opens-with-move-to.html | 2 STATE BILLS ASK PICKETING CURBS Industry Drive Opens With Move to Bar Forcing of Union Membership | By Douglas Dalesspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/2-womens-shows-will-be-replaced-wendy-barrie-is-dropped-by-wabd-for.html | 2 WOMENS SHOWS WILL BE REPLACED Wendy Barrie Is Dropped by WABD for Showcase  Arlene Francis Leaving | By Richard F Shepard | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/61-would-abolish-house-red-inquiry.html | 61 WOULD ABOLISH HOUSE RED INQUIRY | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/a-pioneer-of-the-skies-donald-wills-douglas.html | A Pioneer of the Skies Donald Wills Douglas | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/abdullah-demands-india-keep-pledge.html | ABDULLAH DEMANDS INDIA KEEP PLEDGE | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/accuser-found-guilty-of-libel-as-israeli-court-clears-kastner.html | Accuser Found Guilty of Libel As Israeli Court Clears Kastner Majority Decision of Supreme Tribunal Rules Man Charged With Aid to Nazis Risked Life for Jews in Hungary | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/alice-mgeehins-trothi-nurse-here-will-be-wed-toi-ashbel-green.html | ALICE MGEEHINS TROTHI Nurse Here Will Be Wed toi Ashbel Green Gulliver Jr | I  Special to The New York Tlmei | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/art-in-every-ism-decks-the-garden-1500-paintings-and-pieces-of.html | ART IN EVERY ISM DECKS THE GARDEN 1500 Paintings and Pieces of Sculpture by Americans on Display in Basement | By Sanka Knox | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/art-paintings-by-nolde-expressionists-work-at-kleemanns.html | Art Paintings by Nolde Expressionists Work at Kleemanns  SemiAbstracts by Yuli Blumberg | By Stuart Preston | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/article-4-no-title-grandparents-at-jersey-school-share-skills-with.html | Article 4  No Title Grandparents at Jersey School Share Skills With Youngsters | By Milton Honigspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/atom-clock-in-satellite-proposed-to-test-time-relativity-theory.html | Atom Clock in Satellite Proposed To Test Time Relativity Theory SATELLITE CLOCK URGED IN DISPUTE | By Robert K Plumb | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/baghdad-nations-fight-smuggling-economic-committee-of-pact-agrees.html | BAGHDAD NATIONS FIGHT SMUGGLING Economic Committee of Pact Agrees on Measure at Meeting in Ankara | By Joseph O Haffspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/bahama-strikers-air-truce-terms-leaders-urge-taxi-parley-and-union.html | BAHAMA STRIKERS AIR TRUCE TERMS Leaders Urge Taxi Parley and Union in Hotels  Rejection Indicated | By Homer Bigartspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ballet-novelty-danced-at-center-balanchines-new-work-is-stars-and.html | BALLET NOVELTY DANCED AT CENTER Balanchines New Work Is Stars and Stripes With Score by Hershey Kay | By John Martin | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/bank-meetings-east-hampton-l-i.html | BANK MEETINGS EAST HAMPTON L I | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/beevilepatton.html | BeevilePatton | Secial to The New York limes | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/britons-incomes-rise-those-with-16800-or-more-increased-in-195556.html | BRITONS INCOMES RISE Those With 16800 or More Increased in 195556 | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/britons-pressing-for-soviet-talks-public-demand-increases-for.html | BRITONS PRESSING FOR SOVIET TALKS Public Demand Increases for TopLevel Parley and European Neutral Zone | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/burke-praises-polaris.html | Burke Praises Polaris | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/caracas-women-chant-liberty-till-police-step-in-with-machetes.html | Caracas Women Chant Liberty Till Police Step In With Machetes | By Tad Szulospecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/carlin-suggests-closing-airport-newark-mayor-tells-court-he-would.html | CARLIN SUGGESTS CLOSING AIRPORT Newark Mayor Tells Court He Would Favor Move if Noise Continues | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ceylonese-tribute-paid-to-macmillan.html | CEYLONESE TRIBUTE PAID TO MACMILLAN | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/college-chorus-offers-program-brooklyn-mixed-group-is-heard-gombert.html | COLLEGE CHORUS OFFERS PROGRAM Brooklyn Mixed Group Is Heard  Gombert Mass a Feature of Recital | E D | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/columbia-law-dean-will-aid-tax-study.html | COLUMBIA LAW DEAN WILL AID TAX STUDY | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/committee-erred-bangjensen-says-suspended-un-aide-insists.html | COMMITTEE ERRED BANGJENSEN SAYS Suspended UN Aide Insists Hammarskjold Authorized Hungarian List Secrecy | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/copyright-office-acts-on-obscenity-until-its-authority-is-clear.html | COPYRIGHT OFFICE ACTS ON OBSCENITY Until Its Authority Is Clear Agency Plans to Register Questionable Material | By Anthony Lewisspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/countess-beulah-wachtmeister-dies-inplomts-widow-was-iowa-heiress.html | Countess Beulah Wachtmeister Dies INplomts Widow Was Iowa Heiress | Siectal to The New York TIm | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/court-voids-fair-trade-price-practice-used-in-the-california-liquor.html | Court Voids Fair Trade Price Practice Used in the California Liquor Industry | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/debt-ceiling-rise-of-5-billion-voted-in-house-unit-203-ways-and.html | DEBT CEILING RISE OF 5 BILLION VOTED IN HOUSE UNIT 203 Ways and Means Committee Backs 280 Billion Total Bars Smaller Increase ANDERSON IS A WITNESS Secretary Says U S Cash Balance Is Low  Budget Chief Also Urges Move HOUSE UNIT VOTES DEBT CEILING RISE | By Richard E Mooneyspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dodgers-will-play-home-games-in-los-angeles-coliseum-for-next-2.html | Dodgers Will Play Home Games in Los Angeles Coliseum For Next 2 Years RENTAL TO TOTAL ABOUT 600000 Dodger Offer of 200000 Yearly and Special Terms Leads to Agreement | By Gladwin Hillspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/dog-in-satellite-seen-in-film-here-soviet-movie-shows-devices-for.html | DOG IN SATELLITE SEEN IN FILM HERE Soviet Movie Shows Devices for Feeding  Reveals Cone Was Detachable | By Walter Sullivan | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/drexel-science-award-goes-to-space-pioneer.html | Drexel Science Award Goes to Space Pioneer | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/drroberth_-farley.html | DRROBERTH FARLEY | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/elaine-hollander-is-a-future-bride.html | ELAINE HOLLANDER IS A FUTURE BRIDE | Special to 1he New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ellis-isle-urged-for-u-s-hospital-mayor-proposes-government-center.html | ELLIS ISLE URGED FOR U S HOSPITAL Mayor Proposes Government Center for Treatment of Narcotic Addicts PROBLEM IS STRESSED Harriman Has Suggested a FederalState Unit for Same Purpose | By Paul Crowell | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/erle-breedin6-physicni-was-69-exstaff-chief-of-episcopal-hospital.html | ERLE BREEDIN6  PHYSICNi WAS 69 ExStaff Chief of Episcopal Hospital in Capital DiesLed 2 Medical Societies | Special to The New York Timer | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/esso-completes-layoffs.html | Esso Completes Layoffs | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/european-trade-unity-a-review-of-the-developments-that-led-to.html | European Trade Unity A Review of the Developments That Led To British Plan for Free Commerce Area | By Harold Callenderspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/expansion-vital-colbert-asserts-chrysler-head-in-receiving-poor.html | EXPANSION VITAL COLBERT ASSERTS Chrysler Head in Receiving Poor Richard Medal Puts Leadership on Business | By William G Weartspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/ferry-is-ordered-to-end-crowding-rail-service-is-told-to-stop.html | FERRY IS ORDERED TO END CROWDING Rail Service Is Told to Stop Exceeding Safety Limits After Riders Protest | By George Horne | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/fire-in-studio-destroys-years-work-by-writer.html | Fire in Studio Destroys Years Work by Writer | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/fluoridation-set-for-new-canaan-program-is-first-in-county-public.html | FLUORIDATION SET FOR NEW CANAAN Program Is First in County  Public Raises Funds to Fight Tooth Decay HALF OF TOWN AFFECTED Wagner Urged to Act Here by Delegation of Medical and Civic Leaders | By Richard H Parkespecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/food-news-letter-box-how-to-make-eye-round-succulent-stuffing-and.html | Food News Letter Box How to Make Eye Round Succulent  Stuffing and Cooking Beef Heart | By June Owen | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/foreign-affairs-an-american-cyprus-in-the-pacific-.html | Foreign Affairs An American Cyprus in the Pacific | By C L Sulzberger | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/four-cubans-seized-as-an-assassin-band.html | FOUR CUBANS SEIZED AS AN ASSASSIN BAND | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/g-m-lays-off-700.html | G M Lays Off 700 | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/gaillard-envoys-to-tunisia-leave-mission-bourguiba-rebuffed-departs.html | GAILLARD ENVOYS TO TUNISIA LEAVE Mission Bourguiba Rebuffed Departs With Ambassador  Total Break Not Yet | By Thomas F Bradyspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/george-k-whitney.html | GEORGE K WHITNEY | Special to The New York limes | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/giltedge-stocks-rally-in-london-buyers-switch-from-dollar-equities.html | GILTEDGE STOCKS RALLY IN LONDON Buyers Switch From Dollar Equities Which Show Widespread Falls | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/guatemala-vote-links-extremists-evidence-of-leftistrightist.html | GUATEMALA VOTE LINKS EXTREMISTS Evidence of LeftistRightist Understandings Increases  Election Tomorrow | By Paul P Kennedyspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/hackensack-n-j.html | HACKENSACK N J | Special To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/hollywood-faces-tv-sales-glumly-talent-groups-meet-to-deal-with.html | HOLLYWOOD FACES TV SALES GLUMLY Talent Groups Meet to Deal With Competitive Threat  Joan Collins Signed | By Thomas M Pryorspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/housing-plan-gains-40-of-62-properties-taken-by-elizabeth-authority.html | HOUSING PLAN GAINS 40 of 62 Properties Taken by Elizabeth Authority | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/hungarian-rebel-killed-gabor-foldes-council-aide-is-reported.html | HUNGARIAN REBEL KILLED Gabor Foldes Council Aide Is Reported Executed | Dispatch of The Times London | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/i-child-to-the-robert-bensns.html | I Child to the Robert Bensns | special to The New York Ttml | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/i-the-joseph-kerns-have-childi.html | I The Joseph Kerns Have ChildI | Special to The Bew York Times I | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/indonesia-stages-maneuvers.html | Indonesia Stages Maneuvers | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/insect-radiation-put-to-good-use-infrared-grain-tester-is-patented.html | INSECT RADIATION PUT TO GOOD USE InfraRed Grain Tester Is Patented  Also a Device for SelfHaircutting Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jakarta-sea-plan-is-scored-by-u-s-washington-gets-no-reply-to.html | JAKARTA SEA PLAN IS SCORED BY U S Washington Gets No Reply to Protest on Move for 12Mile Offshore Limit | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/javits-plan-adds-to-security-unit-senator-urges-appointment-of-4.html | JAVITS PLAN ADDS TO SECURITY UNIT Senator Urges Appointment of 4 Public Members and Disclosure of Reports | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jayne-m-rosenthal-prospective-bride.html | JAYNE M ROSENTHAL PROSPECTIVE BRIDE | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jersey-u-a-w-backs-sharing-of-profits.html | JERSEY U A W BACKS SHARING OF PROFITS | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/john-elliott-grasetti.html | JOHN ELLIOTT GRASETTi | SpII to The New York Tlmea | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/jordan-asks-study-by-security-council.html | JORDAN ASKS STUDY BY SECURITY COUNCIL | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/khrushchev-sees-gomulka-in-talks-at-polish-border-secret-3day.html | KHRUSHCHEV SEES GOMULKA IN TALKS AT POLISH BORDER Secret 3Day Conference Is Held in Friendly and Cordial Atmosphere CYRANKIEWICZ ATTENDS Warsaw Sources Speculate Discussions Centered on Red Bloc as Whole Khrushchev and Gomulka Meet In Secret at PolishSoviet Line | By Sydney Grusonspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/l-i-builders-group-told-to-elect-anew.html | L I BUILDERS GROUP TOLD TO ELECT ANEW | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/legacy-found-exceeded-in-purchase-of-new-car.html | Legacy Found Exceeded In Purchase of New Car | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/macmillan-chooses-3-parliament-aides.html | MACMILLAN CHOOSES 3 PARLIAMENT AIDES | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/main-trends-of-fashions-seen-abroad.html | Main Trends Of Fashions Seen Abroad | By Marjorie J Harlepespecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/martin-reitman.html | MARTIN REITMAN | Special to The New York Timew | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mary-brown-betrothed.html | Mary Brown Betrothed | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/maureen-t-dugan-engaged-to-marry.html | MAUREEN T DUGAN ENGAGED TO MARRY | Spatial to Ih Nen York lmes | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/methodists-deplore-films-sent-abroad.html | METHODISTS DEPLORE FILMS SENT ABROAD | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mills-college-head-leaving.html | Mills College Head Leaving | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/montclair-hospital-to-gain.html | Montclair Hospital to Gain | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/morris-s-karp.html | MORRIS S KARP | pecal to Tile Net York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-albeert-zie-man.html | MRS ALBEERT ZIE MAN | Specls l to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-c-c-zantzingir.html | MRS C C ZANTZINGIR | Special to The NLW York TJme | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-grauman-marks.html | MRS GRAUMAN MARKS | special to The New York Tlm | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-harold-copeland.html | MRS HAROLD COPELAND | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-john-j-boyle.html | MRS JOHN J BOYLE | Spectl tofhLlew York Ttmea | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-page-tredway.html | MRS PAGE TREDWAY | Specel to he Ne erk mel | RE0000279244 | 1986-01-10 | B00000690996 |

| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-rudolph-eli.html | MRS RUDOLPH ELI | Spcell to The Ne Yrk Times | RE0000279244 | 1986-01-10 | B00000690996 |
|---|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mrs-william-sullivan.html | MRS WILLIAM SULLIVAN | | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/music-a-pianist-at-15-daniel-barenboim-has-debut-at-town-hall.html | Music A Pianist at 15 Daniel Barenboim Has Debut at Town Hall | By Howard Taubman | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/mutual-aid-agency-for-africa-set-up.html | MUTUAL AID AGENCY FOR AFRICA SET UP | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-rochelle-n-y.html | NEW ROCHELLE N Y | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-stars-shine-on-theatre-scene-anne-bancroft-and-gibson-play.html | NEW STARS SHINE ON THEATRE SCENE Anne Bancroft and Gibson Play Hailed by Critics  Drama Award to Ustinov | By Louis Calta | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/new-wrinkles-added-to-tubes-collapsible-containers-are-revised.html | NEW WRINKLES ADDED TO TUBES Collapsible Containers Are Revised Inside and Out to Broaden Market | By William M Freeman | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nfiliamsechhn-.html | NfiliamsEchHn | pecial to The ew YorkTimes | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/norwalk-conn.html | NORWALK CONN | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/nwarren-agry-68-retred-officer-of-american-home-deadpubiished-good-.html | nWARREN AGRY 68 Retred Officer of American Home DeadPubiished  Good Housekeeping | Peelai to Thl New York TlmeJ | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/o-voa-atam-ores-i-physician-and-dentist-at-911-composed-musioal.html | o VOA ATAM OrES i Physician and Dentist at 911 Composed Musioal Scores | eelAl to Ttte New York me | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/okinawa-paper-closes-bank-seizes-facilities-of-the-proamerican.html | OKINAWA PAPER CLOSES Bank Seizes Facilities of the ProAmerican Organ | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/old-double-x-is-overwhelmed-by-job-offers-struck-out-by-fate-foxx.html | Old Double X Is Overwhelmed by Job Offers Struck Out by Fate Foxx Is Heartened by Proposals ExHome Run Hitter Would Like a Post as Batting Coach | By Roscoe McGowen | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/paris-blames-bourguiba.html | Paris Blames Bourguiba | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/parismorocco-cable-opened.html | ParisMorocco Cable Opened | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pearson-weighs-election-outlook-ottawa-liberals-new-head-discusses.html | PEARSON WEIGHS ELECTION OUTLOOK Ottawa Liberals New Head Discusses Issue of Early Challenge to Regime | By Raymond Daniellspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/peril-is-foreseen-in-curbing-unions-industry-warned-by-labor.html | PERIL IS FORESEEN IN CURBING UNIONS Industry Warned by Labor Counsel on Entrenching Racketeers in Control | By Will Lissner | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/phase-of-polaris-tested-in-firing-component-of-missile-used-in.html | PHASE OF POLARIS TESTED IN FIRING Component of Missile Used in Successful Launching of Submarine Weapon PHASE OF POLARIS TESTED IN FIRING | By Milton Brackerspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/plan-to-ease-irt-at-14th-st-begun-riders-leaving-northbound.html | PLAN TO EASE IRT AT 14TH ST BEGUN Riders Leaving Northbound Platform in Evening Rush Use One Stairway Only | By Ralph Katz | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/poles-invited-russian.html | Poles Invited Russian | By William J Jordenspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/police-inquiry-on-in-west-new-york-jersey-investigator-opens-office.html | POLICE INQUIRY ON IN WEST NEW YORK Jersey Investigator Opens Office New Name Added to Galente Traffic Case | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/political-scene-reviewed-criticism-voiced-of-the-defense-program.html | Political Scene Reviewed Criticism Voiced of the Defense Program Conduct of Diplomacy | ROSCOE STEFFEN | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/pork-barrel-projects.html | Pork Barrel Projects | CHARLES O PORTER | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/prayers-to-seek-christian-unity-special-services-planned-by.html | PRAYERS TO SEEK CHRISTIAN UNITY Special Services Planned by Catholics and Protestants  Religious Plays Set | By Stanley Rowland Jr | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/princeton-downs-columbia-7460-tiger-quintet-checks-late-spurt-by.html | PRINCETON DOWNS COLUMBIA 7460 Tiger Quintet Checks Late Spurt by Lions Penn Beats Cornell 7760 | Special to the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/princeton-six-in-front-sets-back-dartmouth-32-on-disputed-goal-by.html | PRINCETON SIX IN FRONT Sets Back Dartmouth 32 on Disputed Goal by Pell | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/protecting-childrens-teeth.html | Protecting Childrens Teeth | ELINOR C GUGGENHEIMER | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rabin-violinist-presents-recital-displays-a-virtuoso-flair-in.html | RABIN VIOLINIST PRESENTS RECITAL Displays a Virtuoso Flair in Carnegie Hall Program Plays Ysaye Paganini | H C S | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/railroads-wind-up-case-for-relief-at-senate-inquiry-roads-complete.html | Railroads Wind Up Case for Relief at Senate Inquiry ROADS COMPLETE CASE FOR RELIEF | By Robert E Bedingfieldspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/rate-on-treasury-bills-falls-to-17month-low.html | Rate on Treasury Bills Falls to 17Month Low | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/record-2809300-get-jobless-aid-but-percentage-of-layoffs-is-still.html | RECORD 2809300 GET JOBLESS AID But Percentage of LayOffs Is Still Below Mark Set in Late January 1950 RECORD 2809300 GET JOBLESS AID | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/red-china-combats-nationalism-peril-peiping-combats-minority-danger.html | Red China Combats Nationalism Peril PEIPING COMBATS MINORITY DANGER | By Tillman Durdinspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/reuthers-bombshell-a-survey-of-profitsharing-plans-not-often.html | Reuthers Bombshell A Survey of ProfitSharing Plans Not Often Endorsed by Big Labor PROFIT SHARING AN EXAMINATION | By Elizabeth M Fowler | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/schenectady-n-y.html | SCHENECTADY N Y | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/seller-of-hitler-book-jailed.html | Seller of Hitler Book Jailed | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/senators-accuse-benson-of-distorting-farm-data-benson-accused-over.html | Senators Accuse Benson Of Distorting Farm Data BENSON ACCUSED OVER FARM DATA | By William M Blairspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/service-papers-criticize-budget-editorials-and-articles-call-397.html | SERVICE PAPERS CRITICIZE BUDGET Editorials and Articles Call 397 Billion Inadequate for Defense Next Year SERVICE PAPERS CRITICIZE BUDGET | By Jack Raymondspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/shawmackay.html | ShawMackay | Special to The New York Ttm | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/shore-birds-lose-nature-war-against-gulls-and-men-off-l-i-osprey.html | Shore Birds Lose Nature War Against Gulls and Men Off L I Osprey and Tern Being Forced to Yield Nests on Gardiners Bay Islands  18000 Invaders Take Over | By John C Devlin | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/ski-lift-in-debut-tomorrow.html | Ski Lift in Debut Tomorrow | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/son-to-mrs-lawrence-dwight.html | Son to Mrs Lawrence Dwight | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/south-african-parliament-meets-strijdom-ill-as-election-nears.html | South African Parliament Meets Strijdom Ill as Election Nears | By Richard P Huntspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/soviet-sees-gain-for-its-policies-press-boasts-of-catching.html | SOVIET SEES GAIN FOR ITS POLICIES Press Boasts of Catching Imagination of Statesmen and People Everywhere | By Max Frankelspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/subandrio-tells-of-arms-plans.html | Subandrio Tells of Arms Plans | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/symes-sees-ray-of-hope-reports-growing-sympathy-for-railroads-in.html | SYMES SEES RAY OF HOPE Reports Growing Sympathy for Railroads in Their Crisis | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/tax-lure-proposed-for-new-industry.html | TAX LURE PROPOSED FOR NEW INDUSTRY | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/the-country-club-wins-brooklines-no-2-rink-gains-hovey-trophy-in.html | THE COUNTRY CLUB WINS Brooklines No 2 Rink Gains Hovey Trophy in Bonspiel | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archiv es/the-fight-against-malaria.html | The Fight Against Malaria | GUY DAULBY | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/thousands-throng-coliseum-for-opening-of-the-national-motor-boat.html | Thousands Throng Coliseum for Opening of the National Motor Boat Show MAYOR LAUNCHES 48TH EXPOSITION Array of Commodores and Commanders on Hand as Show Gets Under Way | By Clarence E Lovejoy | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/to-retain-science-teachers-doubling-of-present-staffs-believed.html | To Retain Science Teachers Doubling of Present Staffs Believed Likely Under Improved Conditions | CHARLES W STONEBARGER | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/tv-review-bob-hopes-yule-tour-for-troops-shown.html | TV Review Bob Hopes Yule Tour for Troops Shown | R F S | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/twining-reports-3-services-agree-on-war-strategy-also-denies-that.html | TWINING REPORTS 3 SERVICES AGREE ON WAR STRATEGY Also Denies That US Arms Lag  An Aircraft Maker Asks Missiles Defense TWINING REPORTS 3 SERVICES AGREE | By John D Morrisspecial To The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-n-obtains-loan-to-help-refugees.html | U N OBTAINS LOAN TO HELP REFUGEES | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-accord-near-on-aid-to-poland-months-of-negotiations-due-to.html | U S ACCORD NEAR ON AID TO POLAND Months of Negotiations Due to Produce a 95000000 Loan Deal in 2 Weeks Agreement on U S Aid to Poland Is Expected in a Couple of Weeks | By E W Kenworthyspecial To The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-gives-spain-funds-provides-5000000-for-the-upkeep-of-planes.html | U S GIVES SPAIN FUNDS Provides 5000000 for the Upkeep of Planes | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-is-wasting-90-of-its-helium-supply-essential-gas-flows-unused.html | U S Is Wasting 90 of Its Helium Supply Essential Gas Flows Unused Out of Stone Jets WASTE THREATENS HELIUM SUPPLIES | By Robert H Metz | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/u-s-sends-u-n-funds-9000000-is-for-technical-assistance-program.html | U S SENDS U N FUNDS 9000000 Is for Technical Assistance Program | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/uruguay-regime-belittles-woes-recession-held-temporary-officials.html | URUGUAY REGIME BELITTLES WOES Recession Held Temporary  Officials Confident of Winning Elections | By Edward A Morrowspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/us-puts-curb-on-pesticides-for-cattle-rules-milk-top-food-in-need.html | US Puts Curb on Pesticides for Cattle Rules Milk Top Food in Need for Purity | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/visiting-aid-chief-chided-in-beirut-critics-assert-more-dollars-not.html | VISITING AID CHIEF CHIDED IN BEIRUT Critics Assert More Dollars Not Surveys Are Needed  Military Items Scored | By Foster Haileyspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/wfd-il-auto-iflaker-dies-son-of-cadillac-and-lincoln-founder-was.html | WFD IL AUTO IfIAKER DIES Son of Cadillac and Lincoln Founder Was Associate in Early Ford Manageient | 5peem to The NewYork TLnel | RE0000279244 | 1986-01-10 | B00000690996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/wholesale-costs-steady-for-week-higher-farm-and-processed-foods.html | WHOLESALE COSTS STEADY FOR WEEK Higher Farm and Processed Foods Prices Offset by Fall in Other Groups | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/wood-field-and-stream-bird-dog-trained-to-exercise-hunters-finds.html | Wood Field and Stream Bird Dog Trained to Exercise Hunters Finds Quail in Distant Bushes | By John W Randolphspecial To the New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-18 | https://www.nytimes.com/1958/01/18/archives/zeckendorf-makes-an-offer-to-canada.html | ZECKENDORF MAKES AN OFFER TO CANADA | Special to The New York Times | RE0000279244 | 1986-01-10 | B00000690996 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/11-marine-clerks-sue-to-join-union-complain-that-they-cannot-work.html | 11 MARINE CLERKS SUE TO JOIN UNION Complain That They Cannot Work Steadily but Must Pay Into Group Fund | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2-children-rescued-from-icy-l-i-canal.html | 2 CHILDREN RESCUED FROM ICY L I CANAL | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2-main-problems-seen-for-boating-evinrude-asks-uniformity-in-laws.html | 2 MAIN PROBLEMS SEEN FOR BOATING Evinrude Asks Uniformity in Laws on Operation and Improved Education | By Ralph Evinrudespecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/2-named-wheaton-trustees.html | 2 Named Wheaton Trustees | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/5-pilots-elected-to-hall-of-fame-power-boat-stars-honored-include.html | 5 PILOTS ELECTED TO HALL OF FAME Power Boat Stars Honored Include Schoolboy  Selva Named Posthumously | By Warren Drew | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/55-sailing-craft-in-fleet-at-show-more-emphasis-is-placed-on.html | 55 SAILING CRAFT IN FLEET AT SHOW More Emphasis Is Placed on Cruising Boats This Year  English Sloop Shown | By John Rendel | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-basic-issue-restated-the-right-of-the-people-by-william-o-douglas.html | A Basic Issue Restated THE RIGHT OF THE PEOPLE By William O Douglas 238 pp New York Doubleday  Co 4 Basic Issue Restated | By Edmond Cahn | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-childs-friendship-with-a-giant-bettina-a-portrait-by-arthur-helps.html | A Childs Friendship With a Giant BETTINA A Portrait By Arthur Helps and Elizabeth Jane Howard Illustrated 214 pp New York Reynal  Co 4 | By Frances Winwar | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-dogs-life-the-french-boy-by-andre-maurois-translated-from-the.html | A Dogs Life THE FRENCH BOY By Andre Maurois Translated from the French Photographs by Gerald Maurois Unpaged New York Sterling Publishing Company 275 For Ages 5 to 8 | MARJORIE FISCHER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-e-c-will-study-radiation-in-city-project-to-measure-natural.html | A E C WILL STUDY RADIATION IN CITY Project to Measure Natural Background Radioactivity of Buildings Here | By Harold M Schmeck Jr | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-letter-from-paris.html | A Letter From Paris | By Dominique Aury | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-mild-winter-in-ensenada-mexican-resort-offers-program-of-events-a.html | A MILD WINTER IN ENSENADA Mexican Resort Offers Program of Events And Good Climate | By Robert Meyer Jr | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-modern-collection-aspects-of-modern-art-volume-3-of-the-selective.html | A Modern Collection ASPECTS OF MODERN ART Volume 3 of The Selective Eye Edited by Georges and Rosamond Bernier Translated from the French 188 pp 225 illustrations with 40 pages in full color New York Reynal  Co 975 | By Howard Devree | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/a-renascent-haiti-is-envoys-theme-new-official-to-tell-us-his.html | A RENASCENT HAITI IS ENVOYS THEME New Official to Tell US His Country Welcomes Capital as Well as Tourists | By Jay Walzspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/acheson-vs-kennan-on-a-german-policy-main-points-in-debate-on-role.html | ACHESON VS KENNAN ON A GERMAN POLICY Main Points in Debate on Role of US Forces in Europe | By Dana Adams Schmidtspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ad-executives-meet-today.html | Ad Executives Meet Today | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/adelphi-wins-52-51.html | Adelphi Wins 52  51 | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/adventure-afloat.html | Adventure Afloat | By Clarence E Lovejoy | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/advertising-putting-out-the-welcome-mat-states-and-localities-pitch.html | Advertising Putting Out the Welcome Mat States and Localities Pitch for Visitors and Employers | By Carl Spielvogel | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/again-bung-karno-counts-on-his-luck-in-indonesias-times-of-crisis.html | Again Bung Karno Counts on His Luck In Indonesias times of crisis Sukarnos personal magnetism and phenomenal good fortune have always won the day But there are signs that these gifts may not be infallible Again Bung Karno Calls on His Luck | By Willard Hanna | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/against-scuttling-tonality.html | AGAINST SCUTTLING TONALITY | JOHN II HLER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/aid-for-rural-middle-east-work-at-grassroots-level-declared-vital.html | Aid for Rural Middle East Work at GrassRoots Level Declared Vital to Meet Soviet Threat | JOHN S BADEAU | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/air-force-speeds-missile-squadron-first-unit-of-kind-close-to-full.html | AIR FORCE SPEEDS MISSILE SQUADRON First Unit of Kind Close to Full Strength in Florida  Will Handle the Snark | By Milton Brackerspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/airport-plans-studied-chicago-considering-changes-at-ohare-terminal.html | AIRPORT PLANS STUDIED Chicago Considering Changes at OHare Terminal | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/an-enclave-of-their-own-a-time-of-fear-by-roderick-macleish-253-op.html | An Enclave of Their Own A TIME OF FEAR By Roderick MacLeish 253 op New York The Viking Press 350 | By A C Spectorsky | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/anne-brooks-lapey-is-a-fu_t_u_re__bridei-e.html | ANNE BROOKS LAPEY  IS A FUTUREBRIDEI E | pecIal to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/anne-f-bopp-married.html | Anne F Bopp Married | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/another-woman-within-letters-of-ellen-glasgow-compiled-and-edited.html | Another Woman Within LETTERS OF ELLEN GLASGOW Compiled and edited with an introduction and commentary by Blair Rouse 384 pp New York Harcourt Brace  Co 675 Another Woman | By Donald Davidson | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/are-critics-mad.html | ARE CRITICS MAD | ARTHUR WEISS | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/arms-budget-raises-large-policy-issues-strategy-and-organization.html | ARMS BUDGET RAISES LARGE POLICY ISSUES Strategy and Organization Both Involved in Plans for Future | By Jack Raymondspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/army-books-nine-foes-rice-and-notre-dame-elevens-on-cadets-1958.html | ARMY BOOKS NINE FOES Rice and Notre Dame Elevens on Cadets 1958 Schedule | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/army-trackmen-down-st-johns-cadets-win-7138-and-also-triumph-in-4.html | ARMY TRACKMEN DOWN ST JOHNS Cadets Win 7138 and Also Triumph in 4 Other Sports Events at West Point | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/art-tokle-takes-ski-jump-honors-defeats-frantzen-by-slim-margin-in.html | ART TOKLE TAKES SKI JUMP HONORS Defeats Frantzen by Slim Margin in Class A Test at Bear Mountain ART TOKLE TAKES SKI JUMP HONORS | By Michael Straussspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/arthurs-new-art-former-actor-triumphs-in-short-film-field.html | ARTHURS NEW ART Former Actor Triumphs In Short Film Field | By Howard Thompson | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/asians-want-talks.html | ASIANS WANT TALKS | By A M Rosenthalspecial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/at-battle-stations-death-stood-by-sharks-and-little-fish-by.html | At Battle Stations Death Stood By SHARKS AND LITTLE FISH By Wolfgang Ott Translated from the German by Ralph Manheim 432 pp New York Pantheon Books 495 | By Frederic Morton | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/at-the-center-of-the-world-was-mother-marcel-proust-letters-to-his.html | At the Center of the World Was Mother MARCEL PROUST Letters to His Mother Translation and introduction by George D Painter With an essay by Pamela Hansford Johnson 238 pp New York The Citadel Press 4 At the Center of the World Was Mother | By Henri Peyre | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/australia-faces-economic-strain-but-business-is-expected-to-expand.html | AUSTRALIA FACES ECONOMIC STRAIN But Business Is Expected to Expand Despite Dark Clouds on Horizon | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/authors-query.html | Authors Query | ERNEST L SCOTT | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/automobiles-leveler-new-air-suspension-system-creating-some.html | AUTOMOBILES LEVELER New Air Suspension System Creating Some Problems in Maintenance | By Anthony J Despagni | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/aviation-fire-hazard-airlines-studying-prevention-device-for-use-on.html | AVIATION FIRE HAZARD Airlines Studying Prevention Device For Use on TurboEngine Craft | By Richard Witkin | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/balanced-59-budget-based-on-large-ifs-but-government-advisers.html | BALANCED 59 BUDGET BASED ON LARGE IFS But Government Advisers Appear Confident of Upturn in 1958 | By Edwin L Dale Jrspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bankers-uniting-on-reserve-issue-competition-from-savings.html | BANKERS UNITING ON RESERVE ISSUE Competition From Savings Institutions Causes Shift in Traditional Stand ABA PUSHES PROGRAM Reform Would Benefit All but Smaller Banks More According to Study BANKERS UNITING ON RESERVE ISSUE | By Albert L Kraus | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/barbara-mickity-wed-bride-of-charles-w-deeleyb-in-st-marys-in.html | BARBARA MICKITY WED Bride of Charles W DeeleyB in St Marys in Roslyn | peCi tO The ew York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/barkerbevan.html | BarkerBevan | Special to The New York Tllel | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bernstein-offers-a-lesson-in-music-he-conducts-talks-plays-the.html | BERNSTEIN OFFERS A LESSON IN MUSIC He Conducts Talks Plays the Piano and Sings at TV Concert for Children | H C S | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bettylou-dunn-troth-connecticut-senior-will-be-bride-of-peterg.html | BETTYLOU DUNN TROTH Connecticut Senior Will Be Bride of PeterG Belval | Special to The New York l4mes | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/biblical-library-gift-dropsie-gets-3000-volumes-from-margolis.html | BIBLICAL LIBRARY GIFT Dropsie Gets 3000 Volumes From Margolis Family | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/blind-judge-50-gains-new-honor-attorney-general-in-rhode-island.html | BLIND JUDGE 50 GAINS NEW HONOR Attorney General in Rhode Island Resigns to Join State Supreme Court | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/boating-activity-on-rise-in-west-fresh-water-mariners-now-comprise.html | BOATING ACTIVITY ON RISE IN WEST Fresh Water Mariners Now Comprise OneFifth of Pleasure Sailors | By Emmons C Merrillspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bobra-jane-gulnac-fiancee-of-student.html | BOBRA JANE GULNAC FIANCEE OF STUDENT | SlecJa to The Nw York Tlm | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/borneo-short-of-rice-50000-facing-hunger.html | Borneo Short of Rice 50000 Facing Hunger | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/boston-college-triumphs.html | Boston College Triumphs | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/boston.html | Boston | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bourguiba-seeks-to-soothe-france-but-tunisian-leader-stands-by.html | BOURGUIBA SEEKS TO SOOTHE FRANCE But Tunisian Leader Stands by Rejection of Envoy  Algerian Rebels Accused | By Thomas F Bradyspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/brazilians-studying-earths-magnetism.html | BRAZILIANS STUDYING EARTHS MAGNETISM | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/bridge-value-of-throwin-plays-chances-to-make-them-occur-often-some.html | BRIDGE VALUE OF THROWIN PLAYS Chances to Make Them Occur Often  Some Sample Hands | By Albert H Morehead | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/british-private-is-tops-in-cyprus-goat-mascot-of-welsh-unit.html | BRITISH PRIVATE IS TOPS IN CYPRUS Goat Mascot of Welsh Unit Outranks Army in Matter of Privileges Accorded | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/british-view-rift-as-peril-to-nato-danger-in-dispute-with-bonn.html | BRITISH VIEW RIFT AS PERIL TO NATO Danger in Dispute With Bonn Emphasized by Lloyd to French and Dutch Aides | By Drew Middletonspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/buckgarrett.html | BuckGarrett | SPecial to The e York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/budget-welfare-cuts-protested.html | Budget Welfare Cuts Protested | L B COHAN | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/buffalo-bill-is-among-fortyone-elected-to-cowboy-hall-of-fame-in.html | Buffalo Bill Is Among Fortyone Elected To Cowboy Hall of Fame in Oklahoma | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/call-to-arms.html | CALL TO ARMS | CARLTON KENDALL | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/carol-lempais-bride-t-married-in-bayonne-church-to-anthony-di.html | CAROL LEMPAIS BRIDE t  Married in Bayonne Church to Anthony Di Domenico | peclat to ihe New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/caryl-peter-to-be-wed.html | Caryl Peter to Be Wed | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/catholic-hierarchy-shows-an-increase.html | CATHOLIC HIERARCHY SHOWS AN INCREASE | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/censorship-limited-in-obscenity-cases-high-court-sets-a-new.html | CENSORSHIP LIMITED IN OBSCENITY CASES High Court Sets a New Definition Of What Is Actually Obscene | By Anthony Lewisspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/charles-kugle-r.html | CHARLES KUGLE R | Solal to Tile New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chart-covering-new-york-bay-revised-by-us-survey-group.html | Chart Covering New York Bay Revised by U S Survey Group | By Rear Admiral H Arnold Karospecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cheers-for-ionesco-at-the-phoenix-plea-for-free-shakespeare-troupe.html | Cheers for Ionesco at the Phoenix  Plea for Free Shakespeare Troupe | MAURICE ZOLOTOW | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chemise-informal.html | Chemise Informal | By Patricia Peterson | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cherokee-mystery-snifty-by-olive-price-illustrated-by-bill-hamilton.html | Cherokee Mystery SNIFTY By Olive Price Illustrated by Bill Hamilton 157 pp Philadelphia The Westminster Press 275 For Ages 9 to 12 | MARJORIE BURGER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chicago-slipping-as-meat-center-swifts-decision-to-cut-back-points.html | CHICAGO SLIPPING AS MEAT CENTER Swifts Decision to Cut Back Points Up Trend but City Still Leads in Nation | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/choice-of-finishes-paint-stain-or-varnish-can-be-used-to-give-old.html | CHOICE OF FINISHES Paint Stain or Varnish Can Be Used To Give Old Furniture New Life | By Bernard Gladstone | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/clipper-ships-full-sail-for-boston-the-lady-and-the-deep-blue-sea.html | Clipper Ships Full Sail for Boston THE LADY AND THE DEEP BLUE SEA By Garland Roark 256 pp New York Doubleday Co 395 | By E B Garside | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/coast-guard-is-getting-results-in-program-to-promote-safety-money.html | Coast Guard Is Getting Results In Program to Promote Safety Money Manpower and Lives Saved by Education but Number of NonFatal Accidents Is Far Too Large | By Rear Admiral Henry C Perkins U S C G | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/coffee-reverses-dotard-trend-latinamerican-pact-sends-price-up.html | COFFEE REVERSES DOTARD TREND LatinAmerican Pact Sends Price Up After It Fell to Lowest in Decade | By George Auerbach | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/columbia-to-scan-report-on-future-kirk-to-name-units-to-study-the.html | COLUMBIA TO SCAN REPORT ON FUTURE Kirk to Name Units to Study the Macmahon Survey for Feasible Suggestions | By Russell Porter | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/comments-from-the-television-mailbag.html | COMMENTS FROM THE TELEVISION MAILBAG | CECIL PLUMB | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/connecticut-gop-gets-alcorn-plea-leader-urges-party-to-drop-feud.html | CONNECTICUT GOP GETS ALCORN PLEA Leader Urges Party to Drop Feud and Unite on Best Candidate for Governor | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/connecticut-tops-vermont-by-9985-takes-4th-in-row-in-yankee.html | CONNECTICUT TOPS VERMONT BY 9985 Takes 4th in Row in Yankee Conference  Wagner Five Downs Loyola 5945 | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cornell-trips-princeton-8256-cornell-upsets-princeton-8256.html | Cornell Trips Princeton 8256 CORNELL UPSETS PRINCETON 8256 | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cost-of-tb-in-us-still-rising.html | Cost of TB in US Still Rising | W L L | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/craft-of-future-to-accent-safety-improved-durability-lower.html | CRAFT OF FUTURE TO ACCENT SAFETY Improved Durability Lower Operating Cost Greater Diesel Use Also Seen | By C Raymond Tellerspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cruis-along-line-datesfrom-1875-maryland-shipyard-owned-by-workers.html | CRUIS ALONG LINE DATESFROM 1875 Maryland Shipyard Owned by Workers Custom 31 Heads New Models | By Rhona Mossspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/cungenfountain-.html | CUngenFountain | SpeCial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dance-debutante-onna-white-bows-in-with-distinction-as.html | DANCE DEBUTANTE Onna White Bows In With Distinction As Choreographer of Music Man | By John Martin | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dance-in-new-york-the-step-is-lively.html | Dance in New York  The Step is Lively | SEYMOUR PECK | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/daphne-u-drrt-to-be-ariibride-vassar-alumna-engaged-to-robert.html | DAPHNE U DRRt TO BE ARIIBRIDE Vassar Alumna Engaged to Robert Ernest McGili 3d Graduate of Williams | Special to The Hew York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dawn-ludes-fiancee-nurse-will-be.html | DAWN LUDES FIANCEE Nurse Will Be | Special to the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dealer-features-custom-interiors-hulls-are-massproduced-but-cabins.html | DEALER FEATURES CUSTOM INTERIORS Hulls Are MassProduced but Cabins Will Be Set Up to Buyers Desires | by Walter Meloonspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/deck-is-restyled-for-added-safety-walkaround-promenade-increases.html | DECK IS RESTYLED FOR ADDED SAFETY WalkAround Promenade Increases Protection in Side Forward Areas | By Wesley L Wheeler | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/delany-wins-mile-in-boston-games-with-fast-finish-rallies-from-12.html | DELANY WINS MILE IN BOSTON GAMES WITH FAST FINISH Rallies From 12 Yards Back on Last Two Laps to Take Race in Time of 405 CARROLL FIRST IN 1000 Yale Freshman Beats Bright in 2137 Gaffney Runs to Victory in 600 Delany Clips Meet Mile Mark With 405 on Boston Program | By Joseph M Sheehanspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/democrats-lead-in-pennsylvania-choice-to-beat-republicans-in-two.html | DEMOCRATS LEAD IN PENNSYLVANIA Choice to Beat Republicans in Two Races for House Seats on Tuesday | By William G Weartspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dictators-are-scored-plans-for-latin-student-front-to-fight-them.html | DICTATORS ARE SCORED Plans for Latin Student Front to Fight Them Drawn | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/diner-plan.html | DINER PLAN | By Jack Goodman | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/disheartening.html | DISHEARTENING | JOSEPH J DI SALVO | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/doctors-as-diplomats-a-preview-of-television-documentary-on-how-u-s.html | Doctors as Diplomats A Preview of Television Documentary On How U S Physicians Win Friends | By Howard A Rusk Md | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/durelle-can-change-nickname-but-not-style-boxer-called-doux-soft-in.html | Durelle Can Change Nickname but Not Style Boxer Called Doux Soft in Canada Is Tough in Ring Commercial Fishing Hardens Yvon in Quest for Title | By William R Conklin | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/dust-storm-in-jersey-causes-15car-crash.html | Dust Storm in Jersey Causes 15Car Crash | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/e-g-wellinghausen.html | E G WELLINGHAUSEN | Specla to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/economic-discord-found-in-red-bloc-conflicts-hindering-efforts-for.html | ECONOMIC DISCORD FOUND IN RED BLOC Conflicts Hindering Efforts for Industrial Integration Czech Radio Indicates | By Harry Schwartz | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/edith-peck-married-in-upstate-church.html | EDITH PECK MARRIED IN UPSTATE CHURCH | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/education-in-review-federal-budget-provides-less-support-for.html | EDUCATION IN REVIEW Federal Budget Provides Less Support for Schools Than Had Been Expected | By Benjamin Fine | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/educator-calls-tests-essential-dean-of-coast-college-says.html | Educator Calls Tests Essential Dean of Coast College Says Examinations Will Have a Long and Fruitful Life | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/educators-warn-tyros-on-rocket-experiments.html | Educators Warn Tyros On Rocket Experiments | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/eisenhower-and-bulganin-echoes-picked-up-in-europe-and-asia.html | EISENHOWER AND BULGANIN ECHOES PICKED UP IN EUROPE AND ASIA EUROPEANS DIVIDED | By Drew Middletonspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/electric-storage-batterys-uses-run-the-gamut-from-jets-to-toys.html | Electric Storage Batterys Uses Run the Gamut From Jets to Toys BATTERY CREDITED FOR SCIENCE GAINS | By William M Freeman | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/elizabeth-rugh-is-engagedi.html | Elizabeth Rugh Is EngagedI | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ellen-sonia-glass-to-marry.html | Ellen Sonia Glass to Marry | SpeCial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/elusive-refuge-peace-river-country-by-ralph-allen-221-pp-new-york.html | Elusive Refuge PEACE RIVER COUNTRY By Ralph Allen 221 pp New York Doubleday  Co 375 Elusive Refuge | VICTOR P HASS | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/extraordinary-ordinary-guy-william-holden-has-parlayed-averageness.html | Extraordinary Ordinary Guy William Holden has parlayed averageness into a milliondollar boxoffice draw Where does the role stop and the man begin | By Charlotte and Denis Plimmerlondon | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/f-w-van-duyne-retired-golonel-member-of-class-of-1899-at-west-point.html | F W VAN DUYNE RETIRED GOLONEL Member of Class of 1899 at West Point DiesServed n Army Until 1939 | Special to the ow York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fare-stays-at-5c-to-staten-island-ferry-ride-is-nations-best-travel.html | FARE STAYS AT 5C TO STATEN ISLAND Ferry Ride Is Nations Best Travel Bargain  It Shows a Perennial Deficit | By George Horne | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/federal-cutback-in-housing-sought-president-to-urge-congress-to.html | FEDERAL CUTBACK IN HOUSING SOUGHT President to Urge Congress to Spur a Shift to Local and Private Financing FEDERAL CUTBACK ON HOMES SOUGHT | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/floating-kitchen-poses-problems-larder-frequently-affected-by.html | FLOATING KITCHEN POSES PROBLEMS Larder Frequently Affected by Course That Is Picked by Cooks Husband | By Mrs Allen B Dumontspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/florida-rushing-help-to-migrants-10000-workers-madeidle-as-freeze.html | FLORIDA RUSHING HELP TO MIGRANTS 10000 Workers MadeIdle as Freeze Hurts Crops  U S Also Sends Aid | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/florida-screen-safari-schulbergs-shoot-drama-of-wildlife-marauders.html | FLORIDA SCREEN SAFARI Schulbergs Shoot Drama of WildLife Marauders in Untamed Everglades | By Stuart Schulbergeverglades City Fla | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/for-younger-readers-early-american-colonial-living-by-edwin-tunis.html | For Younger Readers Early American COLONIAL LIVING By Edwin Tunis Illustrated by the author 157 pp Cleveland and New York The World Publishing Company 495 For Ages 12 and Up | ELLEN LEWIS BUELL | RE0000279245 | 1986-01-10 | B00000690997 |

| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/four-jailed-cubans-shown-at-santiago.html | FOUR JAILED CUBANS SHOWN AT SANTIAGO | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/fraud-is-laid-to-5-in-house-election.html | FRAUD IS LAID TO 5 IN HOUSE ELECTION | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/french-flavor-the-varying-presence-and-absence-of-atmosphere-in.html | FRENCH FLAVOR The Varying Presence and Absence Of Atmosphere in Three Films | By Bosley Crowther | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/from-down-under-from-down-under-summer-of-the-17th-doll-is-first.html | FROM DOWN UNDER FROM DOWN UNDER Summer of the 17th Doll Is First Australian Play to Be Done Here | By John H Valdersydney Australia | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/garden-district-short-plays-by-tennessee-williams-put-on-in-an.html | GARDEN DISTRICT Short Plays by Tennessee Williams Put On in an OffBroadway House | By Brooks Atkinson | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/garla-c-paterno-will-be-married-briarcliff-alumna-engaged-to-hilary.html | GARLA C PATERNO WILL BE MARRIED Briarcliff Alumna Engaged to Hilary BarrattBrown Wedding in April | SpeclaJ to ThNew York TImel | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/geisha-gambols-cry-for-happy-by-george-campbell-246-pp-new-york.html | Geisha Gambols CRY FOR HAPPY By George Campbell 246 pp New York Harcourt Brace  Co 395 | PEGGY DURDIN | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gennonmchugh.html | GennonMcHugh | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/getmansweeting.html | GetmanSweeting | Special to The New York TImew | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/goatgetting-verses.html | GOATGETTING VERSES | ROBERT E SHAFER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gomulka-warned-by-mao-to-refuse-u-s-economic-aid-chinese-objection.html | GOMULKA WARNED BY MAO TO REFUSE U S ECONOMIC AID Chinese Objection to Polish Ties With West Reported Stronger Than Soviets MAO URGED POLES TO SHUN U S AID | By Sydney Grusonspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gretchen-b-marcy-to-marry-in-spring-i.html | GRETCHEN B MARCY TO MARRY IN SPRING I | SPecial to Xe New Took Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/groliteebor-sp-ecilkl.html | GroliTeebor Sp eCilkl | o The 1 eYork Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/groon-sets-mark-in-424-mile-run-leonia-athlete-clips-record-in.html | GROON SETS MARK IN 424 MILE RUN Leonia Athlete Clips Record in Cardinal Hayes Meet  Spivey Hurdles Victor GROON SETS MARK IN 424 MILE RUN | By Gordon S White Jr | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/groups-at-hotels-managers-discuss-booking-and-other-problems-in.html | GROUPS AT HOTELS Managers Discuss Booking and Other Problems in Session at Boston | By John Fenton | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/guatemala-calm-on-eve-of-voting-nation-will-elect-a-president-and.html | GUATEMALA CALM ON EVE OF VOTING Nation Will Elect a President and 33 Legislators Today in Critical Balloting | By Paul P Kennedyspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/gwendolyn-elizabeth-reed-is-fiancee-of-henry-commager-jr-son-of.html | Gwendolyn Elizabeth Reed Is Fiancee Of Henry Commager Jr Son of Historian | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hagernolen.html | HagerNolen | Special to the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hartford-preserves-a-landmark-its-historic-state-house-to-be.html | HARTFORD PRESERVES A LANDMARK Its Historic State House To Be Maintained As a Museum | By Bernard J Malahan Jr | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/haven-for-fishermen-in-the-everglades.html | HAVEN FOR FISHERMEN IN THE EVERGLADES | By Rolfe Schell | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/he-keeps-scores-librarian-is-custodian-of-more-than-2000.html | HE KEEPS SCORES Librarian Is Custodian Of More Than 2000 | By Harold C Schonberg | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/he-walked-with-kings-and-emperors-naked-to-mine-enemies-the-life-of.html | HE WALKED WITH KINGS AND EMPERORS NAKED TO MINE ENEMIES The Life of Cardinal Wolsey By Charles W Ferguson 543 pp Boston Little Brown  Co 6 He Walked With Kings | By A L Rowse | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/helen-mcann-fianceei-future-bride-of-lieut-georgel-satterthwaite-2d.html | HELEN MCANN FIANCEEI Future Bride of Lieut Georgel Satterthwaite 2d Army I | cla to The New York TImell | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/help-wanted.html | HELP WANTED | JANET A LAXER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hlf-aux-ecoutes-paris-gaillard-supposing-we-bought-a-lottery-ticket.html | hLf Aux Ecoutes Paris Gaillard Supposing we bought a lottery ticket  POLITICAL COMMISSARS HAVE KEY ROLE IN ARMY Khrushchev ShakeUp Attempts to Meet OfficerCorps Resentment | By Harry Schwartz | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/holaday-named-to-spur-defense-against-missiles-he-will-coordinate.html | HOLADAY NAMED TO SPUR DEFENSE AGAINST MISSILES He Will Coordinate Army and Air Force Work Until Space Unit Is Formed CHOSEN FIRST DIRECTOR Action Taken to Head Off Interservice Rivalries  Roles are Redefined HOLADAY TO SPUR MISSILE DEFENSE | By Jack Raymondspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/hollywood-talk-director-peter-glenville-views-work-on-current-film.html | HOLLYWOOD TALK Director Peter Glenville Views Work On Current Film and on the Stage | By Thomas M Pryorhollywood | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/houstonpeek.html | HoustonPeek | special to e New York Ttmes | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/how-french-finance-fell-into-disorder-prosperous-country-dragged.html | HOW FRENCH FINANCE FELL INTO DISORDER Prosperous Country Dragged Down By Too Rapid an Expansion | By Robert C Dotyspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/imrs-r-l-tapscott-has-sont.html | iMrs R L Tapscott Has Sont | llal to The New Yorlc Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/investment-plan-continues-gains-participants-at-peak-as-big-boards.html | INVESTMENT PLAN CONTINUES GAINS Participants at Peak as Big Boards Monthly SetUp Marks 4th Birthday INVESTMENT PLAN CONTINUES GAINS | By J E McMahon | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/israel-praises-pact.html | Israel Praises Pact | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/israeli-paper-mill-adjusts-to-sabbath.html | ISRAELI PAPER MILL ADJUSTS TO SABBATH | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/iss-jane-tiemer-students-fiancee.html | ISS JANE TIEMER STUDENTS FIANCEE | Special to Th Raw York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jean-allio-soldiers-fiancee.html | Jean Allio Soldiers Fiancee | SpeCial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jeanette-mrozek-to-be-wed.html | Jeanette Mrozek to Be Wed | Special to The New York Ttmes | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jersey-increases-water-facilities-state-is-directing-funds-to.html | JERSEY INCREASES WATER FACILITIES State Is Directing Funds to Boating Improvements in Several Areas | By Joseph E McLeanspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jerseys-drought-still-is-problem-last-summers-decrease-in-ground.html | JERSEYS DROUGHT STILL IS PROBLEM Last Summers Decrease in Ground Water Is Keeping the Well Diggers Busy | By Lawrence Fellowsspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jewish-papers-filmed-cincinnati-center-catalogues-18231925.html | JEWISH PAPERS FILMED Cincinnati Center Catalogues 18231925 Periodicals | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jijiith-shall-towed-insprihg-graduate-of-pine-manor-is-the-fiancee.html | JIJIITH SHALL TOWED iNSPRIHG Graduate of Pine Manor Is the Fiancee of Reginald Lamont Jones Jr | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/jmissph-bleecker-wedinl-i-churoh-st-johns-in-cold-spring-harbor.html | JMISSPH BLEECKER WEDINL I CHUROH St Johns in Cold Spring Harbor Scene of Wedding to Edward SpragueJones | Special to The New York Tlmel | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/joan-a-shryook-i-is-future-bride-u-of-pennsylvania-student-engaged.html | JOAN A SHRYOOK i IS FUTURE BRIDE U of Pennsylvania Student Engaged to Peter R Van Leight Brown 57 | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/john-c-greenleaf.html | JOHN C GREENLEAF | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/joneshaas.html | JonesHaas | Special to The New York Time | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/joseph-a-gadek.html | JOSEPH A GADEK | Spccial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/june-blechmann-troth-she-is-engaged-to-charles-steinbaugh-l-s-u.html | JUNE BLECHMANN TROTH She Is Engaged to Charles Steinbaugh L S U Alumnus | Speal to The New York rimes | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/kathryn-farrell-xs-xutu-____bnmbi-aide-at-catholic-university.html | KATHRYN FARRELL xs xuTu BnmBI Aide at Catholic University Fiancee of George | Noumair | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/knicks-vanquish-syracuse-123120-new-york-score-and-2team-total-set.html | KNICKS VANQUISH SYRACUSE 123120 New York Score and 2Team Total Set Armory Marks  Guerin Schayes Fight KNICKS VANQUISH SYRACUSE 123120 | By Louis Effrat | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/l-i-town-gets-grant-u-s-aids-in-study-of-urban-renewal-in.html | L I TOWN GETS GRANT U S Aids in Study of Urban Renewal in Huntington | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/large-gains-for-educational-tv.html | Large Gains for Educational TV | B F | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/latins-to-explore-a-common-market.html | LATINS TO EXPLORE A COMMON MARKET | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lawyers-judge-americas-advocate-robert-h-jackson-by-eugene-c.html | Lawyers Judge AMERICAS ADVOCATE Robert H Jackson By Eugene C Gerhart Illustrated 545 pp Indianapolis and New York The BobbsMerrill Company 750 Lawyers Judge | By Samuel J Konefsky | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/leaking-seaplane-rescued.html | Leaking Seaplane Rescued | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ledyard-bowen-jr-to-wed-diana-fenn.html | LEDYARD BOWEN JR TO WED DIANA FENN | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lee-did-not-favor-gettysburg-park-confederate-general-urged.html | LEE DID NOT FAVOR GETTYSBURG PARK Confederate General Urged Obliteration of Marks of Civil Strife | By Jay Walzspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lets-have-more.html | LETS HAVE MORE | JOHN W ANTYN | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/liberals-ask-rise-in-state-spending-party-proposes-a-21point-plan.html | LIBERALS ASK RISE IN STATE SPENDING Party Proposes a 21Point Plan With Vast Outlay for Urgent Needs LIBERALS ASK RISE IN STATE SPENDING | By Richard Amper | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/linda-susan-may-will-be-married-she-is-fiancee-of-richard-treadwell.html | LINDA SUSAN MAY WILL BE MARRIED She Is Fiancee of Richard Treadwell Aide ofFirst National City Bank | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/livability-key-to-todays-design-changes-in-styling-reflect-demands.html | LIVABILITY KEY TO TODAYS DESIGN Changes in Styling Reflect Demands of Modern Sailor for Luxuries at Sea | By Charles J Owensspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lonbncs-silry-becomes-engtged-daughter-of-a-citycollege-professor.html | LOnBNCS SILRY BECOMES ENGtGED Daughter of a CityCollege Professor Future Bride of Philan Donald Capen | Special to The New York Times i | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/lowediver.html | LoweDiver | Specta to TheNew York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/macys-balloons.html | MACYS BALLOONS | ELEANOR LANGDON | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/madrid-arrests-44-on-red-plot-charge-spain-arrests-44-as-red.html | Madrid Arrests 44 on Red Plot Charge SPAIN ARRESTS 44 AS RED PLOTTERS | By Benjamin Wellesspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/magazine-hones-argentines-wit-satirical-weekly-teaching-nation-to.html | MAGAZINE HONES ARGENTINES WIT Satirical Weekly Teaching Nation to Laugh at Itself and at the Pompous | EDWARD A MORROWSpecial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mahoney-builds-strong-man-role-state-senator-is-becoming-center-of.html | MAHONEY BUILDS STRONG MAN ROLE State Senator Is Becoming Center of the AntiDewey Forces in the G O P | By Warren Weaver Jrspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/margarena-tyler-married-upstate-j-wed-in-waterville-church-to.html | MARGARENA TYLER MARRIED UPSTATE J Wed in Waterville Church to Arthur Mansfield Keleher ExMarine Lieutenant | Spee lal to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/marine-dealers-alerted-to-role-in-telling-boatingsafety-story.html | Marine Dealers Alerted to Role In Telling BoatingSafety Story | By M J StyronSpecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/martin-of-the-fed-as-chairman-of-the-federal-reserve-system-he.html | Martin of The Fed As chairman of the Federal Reserve System he wields a power of enormous importance to a nation facing a recession Martin of The Fed | By Edwin L Dale Jrwashington | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mary-s-whiteley-will-be-married-senior-at-north-carolina-is-engaged.html | MARY S WHITELEY WILL BE MARRIED Senior at North Carolina Is Engaged to Pfc Michael McGrady of the Army | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mary-v-devereux-to-be-bride-in-may-graduate-of-manhattanville-is-be.html | MARY V DEVEREUX TO BE BRIDE IN MAY Graduate of Manhattanville Is Betrothed to Albert William Sparrow 3d | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/marya-althouse-prospective-bride.html | MARYA ALTHOUSE PROSPECTIVE BRIDE | Specxl to ne New York Tlm | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/matthewsworley.html | MatthewsWorley | pecial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/maureen-p-burke-becomes-fiancee-marymount-alumna-will-be-married-to.html | MAUREEN P BURKE BECOMES FIANCEE Marymount Alumna Will Be Married to Rene Liegeot a Graduate of Yale | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/metzler-paces-middies.html | Metzler Paces Middies | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mexico-fights-nato-tie-minister-states-opposition-to-links-through.html | MEXICO FIGHTS NATO TIE Minister States Opposition to Links Through O A S | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/meyner-to-start-2d-term-tuesday-daylong-ceremonies-will-include.html | MEYNER TO START 2D TERM TUESDAY DayLong Ceremonies Will Include Parade and Staged Session of Legislature | By George Cable Wrightspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/michael-donohoe-dies-former-member-of-congress-was-activein-irish.html | MICHAEL DONOHOE DIES Former Member of Congress Was Activein Irish Groups | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ministers-talks-backed-by-italy-note-to-soviet-calls-these-html | MINISTERS TALKS BACKED BY ITALY Note to Soviet Calls These Essential to Success of TopLevel Meetings | By Paul Hofmannspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-j-l-cochran-becos-fiancee-smith-alumna-futurebride-of-walter.html | MISS J L COCHRAN BECOS FIANCEE Smith Alumna FutureBride of Walter Dunnington Jr With Law Firm Here | oeclal to The ew York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-kleinknecht-webi-bride-of-clifford-fletcheri-towell-in.html | MISS KLEINKNECHT WEBI Bride of Clifford FletcherI Towell in Ridgewood N J J I | Special to The Nw York lmef | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-lida-daly-xs-xultn-mor-centenaryalumna-fiancee-of-joel-alfred-.html | MISS LIDA DALY xs xulTn moR CentenaryAlumna Fiancee Of Joel Alfred McRonald Architecture Student | Special to The Tew York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-mcracken-bay-state-bride-wellesley-alumna-wed-in-christ-church.html | MISS MCRACKEN BAY STATE BRIDE Wellesley Alumna Wed in Christ Church Cambridge to Jacob B Brown Jr | peclal to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-milem-engaged-vassar-senior-is-fiancee-of-kenneth-purvis.html | MISS MILEM ENGAGED Vassar Senior Is Fiancee of Kenneth Purvis MacKenzie | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-nanette-mueller.html | MISS NANETTE MUELLER | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-ngy-gates-becos-bngagei-senior-at-wells-affianced-to-henry.html | MISS NGY GATES BECOS BNGAGEI Senior at Wells Affianced to Henry Gerber Jr Student at the Wharton School | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-rendich-heiss-gain-skating-titles-skating-laurels-to-miss.html | Miss Rendich Heiss Gain Skating Titles SKATING LAURELS TO MISS RENDICH | By Lincoln A Werden | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-susan-israel-to-be-bride-in-june.html | MISS SUSAN ISRAEL TO BE BRIDE IN JUNE | Spa To The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/miss-thurman-fianceei-engagedto-harry-morrisoni-harvard-teaching.html | MISS THURMAN FIANCEEI Engagedto Harry MorrisonI  Harvard Teaching Fellow lI I | special to Th | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/missiles-fashion-show-to-aid-march-of-dimes.html | Missiles Fashion Show To Aid March of Dimes | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mississippi-sees-delta-area-grow-cotton-economy-giving-way-to.html | MISSISSIPPI SEES DELTA AREA GROW Cotton Economy Giving Way to Diversified Farming and Industrialization | By John N Pophamspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mlevy-successor-gets-things-done-new-mayor-clears-snow-in.html | MLEVY SUCCESSOR GETS THINGS DONE New Mayor Clears Snow in Bridgeport and Tackles Other Old Problems | By Richard H Parkespecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/modern-prometheus-the-man-on-the-rock-by-francis-king-248-pp-new.html | Modern Prometheus THE MAN ON THE ROCK By Francis King 248 pp New York Pantheon Books 350 | FRANCES KEENE | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/more-and-more-the-cry-of-track-the-cry-of-track.html | More and More the Cry of Track The Cry of Track | By Hans Koningsberger | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/moscow-exhibit-frustrates-u-s-washington-irked-because-business-man.html | MOSCOW EXHIBIT FRUSTRATES U S Washington Irked Because Business Man Wins Right to Produce the Show | By Russell Bakerspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/motivation.html | MOTIVATION | JOHN CLARK | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/movies-mrs-miniver-meets-auntie-mame.html | MOVIES MRS MINIVER MEETS AUNTIE MAME | By Milton Z Esterow | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-badgley-marriedi-former-kathleen-chalmers-wed-to-david-g.html | MRS BADGLEY MARRIEDI Former Kathleen Chalmers Wed to David G Nichols | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-dare-remarried-former-judith-hippel-wed-to-james-thomas-lile.html | MRS DARE REMARRIED Former Judith Hippel Wed to James Thomas Lile | peclaL to Th New York rlmeg | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-davie-republican-leader-also-finds-time-to-aid-charities-active.html | Mrs Davie Republican Leader Also Finds Time to Aid Charities Active in Heart Unit and Taft Fund  She Offers Tips to Wives Wanting to Work | By Nan Edwards | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-dwight-rogers-a-camp-director-91.html | MRS DWIGHT ROGERS A CAMP DIRECTOR 91 | ipecial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-dye-remarried-wed-in-beach-haven-church-to-robert-k-farrand.html | MRS DYE REMARRIED Wed in Beach Haven Church to Robert K Farrand | Special to The New York Tlme | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-f-w-freeman.html | MRS F W FREEMAN | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-frederick-bowes.html | MRS FREDERICK BOWES | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-g-b-carpenter.html | MRS G B CARPENTER | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-roberson-rewed-former-mary-ledbetter-is-bride-of-h-hartley.html | MRS ROBERSON REWED Former Mary Ledbetter Is Bride of H Hartley Hegeler i | Special to The c York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-ruth-taft-rewed-married-at-tenafly-church-to-harold-1-whittemor.html | MRS RUTH TAFT REWED Married at Tenafly Church to Harold 1 Whittemor | Special to The cw York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mrs-william-e-boozan.html | MRS WILLIAM E BOOZAN | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mtha-lattner-tose-wed-in-may-vassar-aumna-engaged-to-mack-clovis.html | MTHA LATTNER TOSE WED IN MAY Vassar Aumna Engaged to Mack Clovis Harris 3d ExAny Lieutenant | Specte l to The lew York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/mudges-boat-in-front-sails-to-second-victory-in-row-at-indian.html | MUDGES BOAT IN FRONT Sails to Second Victory in Row at Indian Harbor | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/murphyisper.html | MurphyIsper | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/music-with-the-elect-leonid-kogan-is-violin-soloist-in-debut.html | Music With the Elect Leonid Kogan Is Violin Soloist in Debut | By Howard Taubman | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nanci-simmons-fianceej-wells-college-junior-to-bei-wed-to-stuar__-t.html | NANCI SIMMONS FIANCEEJ Wells ColleGe Junior to Bei Wed to Stuar t O Brown | Soecial tohe New York rlel I | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nasser-now-cool-to-joining-syria-egyptian-leader-indicates-time-is.html | NASSER NOW COOL TO JOINING SYRIA Egyptian Leader Indicates Time Is Not Ripe  He Also Stresses Difficulties | By Osgood Carutherrsspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nature-and-art-whitney-show-traces-abstract-paths.html | NATURE AND ART Whitney Show Traces Abstract Paths | By Howard Devree | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nature-pictures-methods-of-five-experts-annual-action-color.html | NATURE PICTURES Methods of Five Experts  Annual Action Color | By Jacob Deschin | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/navy-chiefs-spur-atom-destroyer-nuclear-ship-slated-to-join-fleet.html | NAVY CHIEFS SPUR ATOM DESTROYER Nuclear Ship Slated to Join Fleet in 1962  Viewed as Big Aid in Missile War | By John W Finneyspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/need.html | NEED | FRANK WALLICK | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nehru-adamant-on-socialist-goal-tells-congress-party-india-wont.html | NEHRU ADAMANT ON SOCIALIST GOAL Tells Congress Party India Wont Retreat  Pace Is Big Policy Question | By A M Rosenthalspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/nelson-d-malone.html | NELSON D MALONE | Special to The NW York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/neutral-austria-victim-of-spying-hungary-and-czechoslovakia-are.html | NEUTRAL AUSTRIA VICTIM OF SPYING Hungary and Czechoslovakia Are Held Chief Offenders  Protests Prove Vain | By John MacCormaospecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-bargaining-field-is-opened-by-reuther-his-profitsharing.html | NEW BARGAINING FIELD IS OPENED BY REUTHER His ProfitSharing Proposal Is One Union Has Hitherto Rejected | By A H Raskin | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-chair-at-harvard.html | New Chair at Harvard | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-chamber-music-program-heard-in-norman-seamans-twilight-concert.html | New Chamber Music Program Heard In Norman Seamans Twilight Concert | D | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-demands-put-to-caracas-chief-military-said-to-urge-easier.html | NEW DEMANDS PUT TO CARACAS CHIEF Military Said to Urge Easier Policy Civil Outcry Rises NEW DEMANDS PUT TO CARACAS CHIEF | By Tad Szulcspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/new-macy-outlet-slated-in-suburb-department-store-to-lease-building.html | NEW MACY OUTLET SLATED IN SUBURB Department Store to Lease Building in New Rochelle Plaza Development | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/newark-surgeon-cited-on-aid-to-handicapped.html | Newark Surgeon Cited On Aid to Handicapped | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/news-and-notes-from-the-tvradio-world-its-in-the-bag-for-the.html | NEWS AND NOTES FROM THE TVRADIO WORLD Its In the Bag for the Yankees This Year at Least on TV  Items | By Val Adams | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/news-of-the-world-of-stamps-the-advisory-committee-discusses-1958.html | NEWS OF THE WORLD OF STAMPS The Advisory Committee Discusses 1958 Plans Tanenbaum Sale | By Kent B Stiles | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/north-carolina-stages-art-coup-museum-uses-1000000-tax-funds-in.html | NORTH CAROLINA STAGES ART COUP Museum Uses 1000000 Tax Funds in Acquiring 2000000 Treasures | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/not-admitted.html | NOT ADMITTED | ARTHUR S ROCKER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ny-trade-group-started-a-trend-marine-retailers-in-forty.html | NY TRADE GROUP STARTED A TREND Marine Retailers in Forty Metropolitan Areas Now Have Organizations | By Abbott M Geer | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oan-abbott-irwin-wed-i.html | oan Abbott Irwin Wed I | Special to The New York Times I | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ocasey-sartre-and-shakespeare-on-lp.html | OCASEY SARTRE AND SHAKESPEARE ON LP | By Thomas Lask | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/officer-will-wed-miss-hope-elliot.html | OFFICER WILL WED MISS HOPE ELLIOT | etnl to The Ne York rimeq | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/offtherecord-talks-with-soviet-john-does-a-russianspeaking-american.html | OfftheRecord Talks With Soviet John Does A Russianspeaking American visitor reports on the Soviet citizen his nature and his attitudes toward his Government the party line the United States and war Talks With Soviet John Does | By George S Franklin Jr | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oharlotteooffin-ivi_anhasset-bride-x-wed-to-wilbur-guerfin-jr-who.html | OHARLOTTEOOFFIN IVIANHASSET BRIDE  x Wed to Wilbur Guerfin Jr Who Is Attending Pratt in  Congregational Church | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/on-baudelaire-the-art-critic.html | ON BAUDELAIRE THE ART CRITIC | By Rene Huyghe | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/on-local-movie-fronts-inge-and-kazan-team-to-produce-new-feature.html | ON LOCAL MOVIE FRONTS Inge and Kazan Team to Produce New Feature  Busy French  Kids Show | By A H Weiler | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oregon-gop-gets-a-governor-fight-secretary-of-state-enters-race-in.html | OREGON GOP GETS A GOVERNOR FIGHT Secretary of State Enters Race in Surprise Move  3 Democrats Competing | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/osbornevulkoff.html | OsborneVulkoff | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/oscar-o-krausf.html | OSCAR O KRAUSF | Speci to The Ne York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/outboard-motors-aid-to-commerce-drive-barges-fishing-craft-and.html | OUTBOARD MOTORS AID TO COMMERCE Drive Barges Fishing Craft and Passenger Boats in Many Parts of World | By Stephen A BriggsSpecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/outboard-sales-bound-for-mark-continued-growth-in-1958-is-expected.html | OUTBOARD SALES BOUND FOR MARK Continued Growth in 1958 Is Expected by Rayniak  16000 Dealers in US | JOSEPH G RAYNIAKSpecial to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/pallia-icol-57-smith-alumna-botr0thed-to-henry-albert-gerhejy-a.html | PAlliA ICOL 57 Smith Alumna Botr0thed to Henry Albert GerheJy a Student at Harvard | Special to e New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/paper-exhibit-to-open-manufacturing-model-to-go-on-view-in.html | PAPER EXHIBIT TO OPEN Manufacturing Model to Go on View in Philadelphia | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/park-plan-criticized-adirondack-group-asks-state-to-stress.html | PARK PLAN CRITICIZED Adirondack Group Asks State to Stress Recreation | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/parkerbrame.html | ParkerBrame | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peace-move-made-in-bahama-strike-governor-accepts-outside-chairman.html | PEACE MOVE MADE IN BAHAMA STRIKE Governor Accepts Outside Chairman for Inquiry  Companies Reject Plan | By Homer Bigartspecial To The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peiping-congress-held-significant-observers-expect-session.html | PEIPING CONGRESS HELD SIGNIFICANT Observers Expect Session Beginning Jan 25 Will Yield Economic Data | By Tillman Durdinspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/penn-defeats-columbia-4846-penn-five-downs-columbia-48-to-46.html | Penn Defeats Columbia 4846 PENN FIVE DOWNS COLUMBIA 48 TO 46 | By Joseph C Nichols | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/pentagon-statement.html | PENTAGON STATEMENT | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/peron-maneuvering-to-get-back-in-power-from-a-secure-base-in.html | PERON MANEUVERING TO GET BACK IN POWER From a Secure Base in Venezuela He Works Through Many Agents | By Tad Szulospecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/personality-a-triumvir-at-westinghouse-former-consultant-to.html | Personality A Triumvir at Westinghouse Former Consultant to Management Manages Now Cresap ExArmy Is Sold on Future of Atomic Navy | By Alfred R Zipser | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/phyllis-comber-becomes-a-bride-wed-to-craig-biddle-3d-in-balacynwyd.html | PHYLLIS COMBER BECOMES A BRIDE Wed to Craig Biddle 3d in BalaCynwyd Ceremony  Escorted by Her Uncle | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/phyllis-morway-to-wd-in-sprm0-t-hood-urnna-is-fiancee-of-lieut.html | PHYLLIS MORWAY TO WD IN sPRm0 t Hood urnna Is Fiancee of Lieut Frederick Tettelbacli | Splal to The New York Tlmu | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/planter-taking-965598-gamble-paid-u-s-penalty-to-grow-cotton-and.html | PLANTER TAKING 965598 GAMBLE Paid U S Penalty to Grow Cotton and Fight Controls Individualist Grows Cotton Despite the Penalties PLANTER TAKING 965595 GAMBLE | By Gladwin Hillspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/poetic-realism-of-thomas-eakins-artist-honored-anew-at-american.html | POETIC REALISM OF THOMAS EAKINS Artist Honored Anew At American Academy | By Stuart Preston | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/polar-team-digs-a-research-hole-core-in-antarctic-ice-is-now-500.html | POLAR TEAM DIGS A RESEARCH HOLE Core in Antarctic Ice Is Now 500 Feet Deep Volcanic Evidence Is Sought | By Bill Beckerspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/poles-minimizing-khrushchev-visit-but-some-suspect-meeting-with.html | POLES MINIMIZING KHRUSHCHEV VISIT But Some Suspect Meeting With Gomulka Will Bring Hardship for Poland | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/politicians-stir-in-westchester-possibility-of-early-primary-sets.html | POLITICIANS STIR IN WESTCHESTER Possibility of Early Primary Sets Off Maneuvering for Party Designations | By Merrill Folsomspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/preparing-for-duty-selective-service-a-guide-to-the-draft-by-alf.html | Preparing for Duty SELECTIVE SERVICE A Guide to the Draft By Alf Evers 191 pp Philadelphia and New York J B Lippincott Company 295 For Ages 16 to 18 | ROBERT BERKVIST | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/president-faces-hard-fight-on-foreign-aid-congress-at-this-session.html | PRESIDENT FACES HARD FIGHT ON FOREIGN AID Congress at This Session Seems Set on Making Drastic Cuts | By E W Kenworthyspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/presidents-cutbacks-worry-republicans-those-up-for-reelection-fear.html | PRESIDENTS CUTBACKS WORRY REPUBLICANS Those Up for Reelection Fear Loss of Votes on Domestic Issues | By William S Whitespecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/pro-sessions.html | PRO SESSIONS | THEODORE CHANLER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/quiet-gold-coast-twenty-mile-stretch-of-florida-shore-may-soon-lose.html | QUIET GOLD COAST Twenty Mile Stretch of Florida Shore May Soon Lose Its Placid Calm | By C E Wright | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/radcliffe-names-marshal.html | Radcliffe Names Marshal | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/raid-by-500-indians-balks-north-carolina-klan-rally-indians-in-a.html | Raid by 500 Indians Balks North Carolina Klan Rally INDIANS IN A RAID BALK KLAN RALLY | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rangers-subdue-black-hawks-32-in-chicago-game-rally-twice-to-gain.html | RANGERS SUBDUE BLACK HAWKS 32 IN CHICAGO GAME Rally Twice to Gain Second Straight Victory Since Return of Worsley RANGERS CONQUER BLACK HAWKS 32 | By the United Press | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rare-seed-to-try-the-catalogues-offer-tempting-species.html | RARE SEED TO TRY The Catalogues Offer Tempting Species | By Margaret Dana | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/records-civil-war-portrait-of-the-union.html | RECORDS CIVIL WAR PORTRAIT OF THE UNION | By John Briggs | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reds-halt-car-in-berlin-stop-army-vehicle-carrying-u-s-commanders.html | REDS HALT CAR IN BERLIN Stop Army Vehicle Carrying U S Commanders Wife | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reds-in-cold-war-in-japanese-isles-u-s-catholic-mission-vies-with.html | REDS IN COLD WAR IN JAPANESE ISLES U S Catholic Mission Vies With Leftist Unit in Good Works for Ryukyu Needy | By Robert Trumbullspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/refusal-of-power-squadrons-to-enroll-women-stirs-reply-bid-for.html | Refusal of Power Squadrons To Enroll Women Stirs Reply Bid for Membership Backed by WarTime Service High Marks in Navigation Courses and a Veiled Threat | By Vivyan Hallspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/relief-programs-face-state-tests-if-u-s-votes-cuts-presidents-plans.html | RELIEF PROGRAMS FACE STATE TESTS IF U S VOTES CUTS Presidents Plans for Trims in Federal Grants Would Force Budget Reviews 1960 IS TARGET DATE Folsom Suggests a 5050 Split in Costs for Four Types of Assistance RELIEF PROGRAMS FACE STATE TESTS | By Bess Furmanspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/report-on-new-designs-and-designers.html | Report on New Designs And Designers | By Cynthia Kelloggchicago | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/reuther-to-press-profit-proposal-aims-to-stress-new-plan-at-special.html | REUTHER TO PRESS PROFIT PROPOSAL Aims to Stress New Plan at Special UAW Convention That Opens Wednesday | By Damon Stetsonspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/revolution-won-the-final-headline-prelude-to-independence-the.html | Revolution Won the Final Headline PRELUDE TO INDEPENDENCE The Newspaper War on Britain 17641776 By Arthur M Schlesinger 318 pp New York Alfred A Knopf 6 | By Richard B Morris | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rialto-gossip-three-stars-are-set-for-city-center-musicals-denkers.html | RIALTO GOSSIP Three Stars Are Set for City Center Musicals  Denkers Plays  Items | By Lewis Funke | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/richard-l-brower.html | RICHARD L BROWER | Special In The New York times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/rocks-thrown-at-jagan.html | Rocks Thrown at Jagan | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/russell-duo-gains-in-squash-racquets.html | RUSSELL DUO GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sale-of-647000-outboard-units-is-predicted-for-industry-in-1958.html | Sale of 647000 Outboard Units Is Predicted for Industry in 1958 | By Carl Kiekhaeferspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sarah-mgonagle-ed-bysttr-bride-of-edward-moloy-in-st-juliets.html | SARAH MGONAGLE ED BySTTR Bride of Edward Moloy in St Juliets WestonWears Lace and PeaU deoie | Slal tO Thele York Tlmes | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/scanty-means-many-of-our-little-opera-groups-have-no-orchestra-for.html | SCANTY MEANS Many of Our Little Opera Groups Have No Orchestra for Performances | By Howard Taubman | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/scholar-who-solved-old-script-sees-greeksemitic-cultural-tie-dr.html | Scholar Who Solved Old Script Sees GreekSemitic Cultural Tie Dr Cyrus Gordon of Brandeis University After Research in Crete Says 2 Great Civilizations Had Common Base | By A C Sedgwickspecial to the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/school-fight-opens-in-deep-south-test-case-is-set-in-atlanta-suit.html | SCHOOL FIGHT OPENS IN DEEP SOUTH Test Case Is Set in Atlanta Suit | By John N Pophamspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/school-plan-invalid-court-rules-chicago-suburb-must-return-lot-fund.html | SCHOOL PLAN INVALID Court Rules Chicago Suburb Must Return Lot Fund | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/science-in-review-i-g-y-studies-reveal-new-facts-about-earth.html | SCIENCE IN REVIEW I G Y Studies Reveal New Facts About Earth Magnetism and Cosmic Rays | By William L Laurence | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/science-notes-death-of-a-sputnik-traced-by-new-radio-system.html | SCIENCE NOTES Death of a Sputnik Traced by New Radio System | W L L | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/segregation.html | Segregation | GEORGE W WILLIAMS | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/senator-neely-dies-gop-may-get-seat-senator-matthew-m-neely-dies.html | Senator Neely Dies GOP May Get Seat Senator Matthew M Neely Dies West Virginia Democrat Was 83 | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/separate-metropolitan-region-urged-at-u-s-power-boat-councils.html | Separate Metropolitan Region Urged at U S Power Boat Councils Meeting ACTION REFERRED TO PARENT AREAS Separate Status Is Sought for APBA Local Group but Move Faces Defeat | By John Rendel | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/setback-at-nassau-strike-ties-up-colony-at-peak-season.html | SETBACK AT NASSAU Strike Ties Up Colony At Peak Season | By John Wilcock | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/shells-of-sanibel-collectors-are-combing-the-beaches-for-specimens.html | SHELLS OF SANIBEL Collectors Are Combing the Beaches For Specimens to Put on Show | By Ruth Abeling | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/shirley-bostrom-affianced.html | Shirley Bostrom Affianced | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sib.html | Sib | PERCY WINNER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sixnation-union-puts-u-s-to-test-a-powerful-and-expanding.html | SIXNATION UNION PUTS U S TO TEST A Powerful and Expanding Industrial Complex Builds a Common Tariff Wall WHOLL BUY ITS GOODS Sales to Reds Rise Steadily  Our Trade Policy Is Key to Bargaining Ahead SIXNATION UNION PUTS U S TO TEST | By Brendan M Jones | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/soldiers-of-the-cross-salvation-johnny-by-natalie-anderson-scott.html | Soldiers of the Cross SALVATION JOHNNY By Natalie Anderson Scott 305 pp New York Doubleday  Co 395 | J Q | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sommerdagit.html | SommerDagit | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/son-to-mrs-peter-thomas.html | Son to Mrs Peter Thomas | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sophisticated-pancake.html | Sophisticated Pancake | By Craig Claiborne | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/south-wages-war-on-imported-fire-ant.html | SOUTH WAGES WAR ON IMPORTED FIRE ANT | By Oscar Keeling Moore | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/soviet-pride-fed-by-slogan-drive-throughout-vast-country-appeal-to.html | SOVIET PRIDE FED BY SLOGAN DRIVE Throughout Vast Country Appeal to Catch Up Is Music to the People | By Max Frankelspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/soviet-science-aid-to-chinese-agreed.html | SOVIET SCIENCE AID TO CHINESE AGREED | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sports-of-the-times-the-mighthavebeen.html | Sports of The Times The MightHaveBeen | By Arthur Daley | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/squadrons-aiding-in-water-safety-educational-group-has-232-units.html | SQUADRONS AIDING IN WATER SAFETY Educational Group Has 232 Units That Help Sailors Keep Out of Trouble | By Rear Comdr J D Paris | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/st-louis.html | St Louis | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/stebbinssidles.html | StebbinsSidles | Special to The New York Ttmes | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/stops-in-florida-trip-highlights-pentz-osprey-checks-in-at-miami.html | STOPS IN FLORIDA TRIP HIGHLIGHTS Pentz Osprey Checks In at Miami After the Happiest Cruising on Waterway | By Solly Hallspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/stormy-romance-forever-strangers-by-eleanor-r-mayo-254-pp-new-york.html | Stormy Romance FOREVER STRANGERS By Eleanor R Mayo 254 pp New York W W Norton  Co 375 | JUDITH QUEHL | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/straightening-the-portrait-the-governor-and-the-rebel-a-history-of.html | Straightening the Portrait THE GOVERNOR AND THE REBEL A History of Bacons Rebellion in Virginia By Wilcomb E Washburn Illustrated 248 pp Chapel Hill University of North Carolina Press 5 The Portrait | By Thomas Perkins Abernethy | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/strifetorn-border-kilometer-95-by-herbert-russcol-and-margalit.html | StrifeTorn Border KILOMETER 95 By Herbert Russcol and Margalit Banai 335 pp Boston Houghton Mifflin Company 4 | GERTRUDE SAMUELS | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sue-lynne-harris-to-be-wed-in-jue-teacher-engaged-to-daniel.html | SUE LYNNE HARRIS TO BE WED IN JUE Teacher Engaged to Daniel Caldwell Reuter Son of the State Investigation Chief | Special to The New York Tlm | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/suffolk-speeds-dredging-plans-pollution-threat-to-fishing-industry.html | SUFFOLK SPEEDS DREDGING PLANS Pollution Threat to Fishing Industry Spurs County to Undertake Task Alone | By Byron Porterfieldspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/suzanne-sperry-trothi-she-will-be-wed-next-month-to-francis-w-klay.html | SUZANNE SPERRY TROTHI She Will Be Wed Next Montht to Francis W Klay Jr | Special toThe New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/suzanne-wilson-married.html | Suzanne Wilson Married | Decia I t The ew Yerk Times | RE0000279245 | 1986-01-10 | B00000690997 |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/sydna-alice-taylor-fiancee.html | Sydna Alice Taylor Fiancee | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/syracuse-tops-manhattan-syracuse-stages-rally.html | Syracuse Tops Manhattan Syracuse Stages Rally | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/teen-racist-gang-exposed-in-court-9-queens-youths-are-seized-7-will.html | TEEN RACIST GANG EXPOSED IN COURT 9 Queens Youths Are Seized  7 Will Face Charges in Plot to Rob Bank | By Ira Henry Freeman | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-adirondacks-with-a-bit-of-philosophy.html | THE ADIRONDACKS WITH A BIT OF PHILOSOPHY | By James Loeb Jr | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-answer.html | THE ANSWER | ALLAN SEMEL | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-boy-grows-older-before-noon-a-novel-in-three-parts-by-ramon-j.html | The Boy Grows Older BEFORE NOON A Novel in Three Parts By Ramon J Sender 408 pp Albuquerque University of New Mexico Press 650 | By Mildred Adams | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-churchill-art-goes-on-tour-sir-winstons-rarely-exhibited.html | The Churchill Art Goes on Tour Sir Winstons rarely exhibited paintings are to be shown in ten United States cities Here a British critic offers an evaluation FOUR PAINTINGS FROM THE CHURCHILL EXHIBIT Churchills Art Goes on Tour | By V S Pritchettlondon | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-country-doctor-is-now-a-lady-in-virginia-the-woman-physician-is.html | The Country Doctor Is Now a Lady In Virginia the woman physician is solving a problem many other farm states face  how to replace the vanishing rural practitioner of the horseandbuggy era The Country Doctor Is Now a Lady | By Margaret and William Meacham | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-goddess-and-lanny-budd-southern-belle-by-mary-craig-sinclair.html | The Goddess and Lanny Budd SOUTHERN BELLE By Mary Craig Sinclair with a foreword by Upton Sinclair Illustrated 407 pp New York Crown Publishers 5 | By R L Duffus | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-merchants-view-an-analysis-of-the-present-recession-and-the.html | The Merchants View An Analysis of the Present Recession And the Outlook for Retail Business | By Herbert Koshetz | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-right-start-review-property-first-then-order-the-seed.html | THE RIGHT START Review Property First Then Order the Seed | By Hulda L Tilton | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-shield-of-the-nation-an-evaluation-of-the-strategic-air-command.html | The Shield of the Nation An Evaluation of the Strategic Air Command and Its Defense Mission | By Hanson W Baldwinspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-stock-option-gets-a-new-look-with-market-levels-down-companies.html | THE STOCK OPTION GETS A NEW LOOK With Market Levels Down Companies Make Changes in Prices Possible THE STOCK OPTION GETS A NEW LOOK | By Burton Crane | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-trend-in-58-larger-roomier-demand-is-for-combination.html | THE TREND IN 58 LARGER ROOMIER Demand Is for Combination FishingCruisingFamily Type of Outboard Craft | By Ray O Wagemakerspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/the-week-in-finance-market-moves-up-amid-fireworks-big-budget.html | The Week in Finance Market Moves Up Amid Fireworks Big Budget Margin Cut Business Dip | T E M | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/theres-more-to-elephants-than-meets-the-eye-the-roots-of-heaven-by.html | Theres More to Elephants Than Meets the Eye THE ROOTS OF HEAVEN By Romain Gary Translated from the French by Jonathan Griffin 372 pp New York Simon and Schuster 595 Theres More to Elephants Than Meets the Eye | By James Stern | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/they-live-to-tell-it-into-the-silk-by-ian-mackersey-illustrated-251.html | They Live To Tell It INTO THE SILK By Ian Mackersey Illustrated 251 pp New York W W Norton  Co 395 | By Herbert Mitgang | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/timely.html | TIMELY | HANK BLOOMGARDEN | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tito-seeks-new-third-force.html | Tito Seeks New Third Force | Special To The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/to-improve-high-schools-need-seen-to-remedy-present-defects-in.html | To Improve High Schools Need Seen to Remedy Present Defects in Curriculum and Teaching | VICTOR GILINSKY | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/to-sandburg-himself-yes.html | TO SANDBURG HIMSELF YES | DALE T GUIIL | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/town-and-builders-scan-housing-curbs.html | TOWN AND BUILDERS SCAN HOUSING CURBS | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/trailers-in-step-with-boat-sales-ratio-has-been-at-least-one-to-two.html | TRAILERS IN STEP WITH BOAT SALES Ratio Has Been at Least One to Two for Past 3 Years  Improved Designs Cited | By Don Cullimorespecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/translation.html | Translation | HERMA BRIFFAULT | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/troth-alqhoijnged-of-1jzablhe-lri-briarcliff-alumna-engaged-to.html | TROTH AlqHOIJNGED OF 1JZAblHE LRI Briarcliff Alumna Engaged to William Carver Alden 54 Williams Graduate | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tv-bridge-builder-bob-wade-tells-about-san-luis-rey-task.html | TV BRIDGE BUILDER Bob Wade Tells About San Luis Rey Task | By J P Shanley | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tv-notebook-a-fairy-tale-retains-its-magic-other-presentations-of.html | TV NOTEBOOK A Fairy Tale Retains Its Magic  Other Presentations of the Past Week | By Jack Gould | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/tv-students-finally-meet-their-teacher-n-y-u-experiment-is-called-a.html | TV Students Finally Meet Their Teacher N Y U Experiment Is Called a Success as 142 Take Test 142 IN TV COURSE TAKE THEIR FINALS | By Edith Evans Asbury | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-n-action-wins-accord-to-ease-mt-scopus-issues-dr-urrutia-reports.html | U N ACTION WINS ACCORD TO EASE MT SCOPUS ISSUES Dr Urrutia Reports Jordan and Israel Accept Plan  Some Details Still Open U N WINS ACCORD ON SCOPUS ISSUE | By Lindesay Parrottspecial To The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-n-chief-approves-burning-of-papers.html | U N CHIEF APPROVES BURNING OF PAPERS | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-n-map-to-show-asian-resources-geological-study-designed-to-aid.html | U N MAP TO SHOW ASIAN RESOURCES Geological Study Designed to Aid Development of Continents Minerals | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-bonds-catch-speculators-eye-easier-money-spells-easy-money-to.html | U S BONDS CATCH SPECULATORS EYE Easier Money Spells Easy Money to Him He Hopes  Treasury Benefits U S BONDS CATCH SPECULATORS EYE | By Paul Heffernan | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-has-2-plans-for-space-peace-policing-by-u-n-or-a-world.html | U S HAS 2 PLANS FOR SPACE PEACE Policing by U N or a World Supervisory Board Under Study in Washington US HAS 2 PLANS FOR SPACE PEACE | By E W Kenworthyspecial To The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-offers-help-to-nuclear-pool-would-provide-experts-and-finance.html | U S OFFERS HELP TO NUCLEAR POOL Would Provide Experts and Finance Fellowships in America and Abroad | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-power-squadrons-meeting-rising-demand-for-instruction.html | U S Power Squadrons Meeting Rising Demand For Instruction Organization Dedicated to Safety Afloat Has Increased From 136 to 232 Units in the Past Five Years | By Dr Lester C Lowespecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/u-s-rule-in-okinawa-fails-to-win-people-they-use-democratic.html | U S RULE IN OKINAWA FAILS TO WIN PEOPLE They Use Democratic Freedoms to Work Against U S Controls | By Robert Trumbullspecial To The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/ulrybaker.html | UlryBaker | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/un-might-have-part-in-eastwest-meeting-hammarskjold-wants-to.html | UN MIGHT HAVE PART IN EASTWEST MEETING Hammarskjold Wants to Arrange Special Session of Assembly Or of the Security Council SOUNDS OUT THE PARTIES | By Thomas J Hamilton | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/unlimited-class-has-a-new-setup-commission-formed-in-57-seeks.html | UNLIMITED CLASS HAS A NEW SETUP Commission Formed in 57 Seeks Improvement in Gold Cup Competition | By George J TrimperSpecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/us-equips-air-wing-new-turbojet-bombers-are-sent-to-force-in.html | US EQUIPS AIR WING New Turbojet Bombers Are Sent to Force in Britain | Special To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/view-of-the-arms-race.html | VIEW OF THE ARMS RACE | J DAVID SINGER | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/vikings-journey-the-road-to-miklagard-by-henry-treece-illustrated.html | Vikings Journey THE ROAD TO MIKLAGARD By Henry Treece Illustrated by Christine Price 254 pp New York Criterion Books 350 For Ages 12 to 16 | HOWARD BOSTON | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/villanova-plans-geology-unit.html | Villanova Plans Geology Unit | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/vocation-schools-studied-in-jersey-need-of-new-programs-to-meet.html | VOCATION SCHOOLS STUDIED IN JERSEY Need of New Programs to Meet Modern Demands Is Subject of Survey | By Milton Honigspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/w-e-omara-to-wed-mary-ellen-mason.html | W E OMARA TO WED MARY ELLEN MASON | pecIal to le ew ork Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/w-l-schweikert-insurance-broker.html | W L SCHWEIKERT INSURANCE BROKER | Special to he New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wallacehayes.html | WallaceHayes | SIcial to The New York Ilmes | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/walsh-of-st-louis-becomes-head-of-sports-car-club-of-america.html | Walsh of St Louis Becomes Head of Sports Car Club of America MISSOURIAN GETS SIXMONTH TERM Walsh Interim President of Sports Car Club  New SetUp Being Planned | By Frank M Blunkspecial To the New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/washington-elevate-them-guns-a-little-lower.html | Washington Elevate Them Guns a Little Lower | By James Reston | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/washington-seethes-as-big-issues-pile-up-congress-and-the.html | WASHINGTON SEETHES AS BIG ISSUES PILE UP Congress and the Administration Have Many Defense Ideas But They are Often in Conflict NEW PROGRAM TO EMERGE | By Arthur Krock | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wedding-in-r-for-lucy-lers-smith-alumna-engaged-to-harry-hart.html | WEDDING IN R FOR LUCY LERS Smith Alumna Engaged to Harry Hart Fowler Who Graduated From Harvard | Spectal to The New York Tim | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/welfare-cost-division.html | Welfare Cost Division | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/western-roads-bid-for-new-customers-with-lowcost-sleepers-and.html | Western Roads Bid for New Customers With LowCost Sleepers and AmericanPlan Excursion Fare | By Richard Johnston | RE0000279245 | 1986-01-10 | B00000690997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/why-children-cheat-in-school.html | Why Children Cheat in School | By Dorothy Barclay | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wider-u-s-guard-urged-for-taiwan-pledge-to-defend-offshore-islands.html | WIDER U S GUARD URGED FOR TAIWAN Pledge to Defend Offshore Islands Proposed to Free 50000 Trained Troops | By Greg MacGregorspecial To The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/women-find-place-in-boating-and-its-not-just-decorative.html | Women Find Place in Boating and Its Not Just Decorative | By Mimi | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/wood-field-and-stream-everyone-agrees-outdoorsmen-sleep-a-lot-but.html | Wood Field and Stream Everyone Agrees Outdoorsmen Sleep a Lot but the Question Is Why | By John W Randolphspecial To The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/word-puzzle.html | WORD PUZZLE | EPHRAIM CROSS | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/world-of-music-eisenhower-plea-for-fair-president-asks-supplemental.html | WORLD OF MUSIC EISENHOWER PLEA FOR FAIR President Asks Supplemental Funds To Help U S Showing in Brussels | By Ross Parmenter | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/world-oil-search-quickens-its-pace-with-production-in-excess-of.html | WORLD OIL SEARCH QUICKENS ITS PACE With Production in Excess of Demand Concern Is Felt Over Prices WORLD OIL SEARCH QUICKENS ITS PACE | By J H Carmical | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/xramerhirschhorn.html | XramerHirschhorn | Special tO The New York Tlmei | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/yonkers-seeks-1-tax-on-betting-at-raceway.html | Yonkers Seeks 1 Tax On Betting at Raceway | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/yonkers-to-lose-land-park-area-to-be-appropriated-by-state-for-park.html | YONKERS TO LOSE LAND Park Area to Be Appropriated by State for Parkway | Special to The New York Times | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-19 | https://www.nytimes.com/1958/01/19/archives/youngsters-are-on-deck-at-boat-show-in-coliseum-small-fry-swell.html | Youngsters Are on Deck At Boat Show in Coliseum SMALL FRY SWELL BOAT SHOW CROWD | By Clarence E Lovejoy | RE0000279245 | 1986-01-10 | B00000690997 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/2-girl-riders-excel-in-bronxville-show.html | 2 GIRL RIDERS EXCEL IN BRONXVILLE SHOW | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/2-klansmen-face-charges-in-clash-none-of-indians-who-balked-rally.html | 2 KLANSMEN FACE CHARGES IN CLASH None of Indians Who Balked Rally Are Arrested Klan Leader Faces Prosecution After Indian Raid 2 KLANSMEN FACE CHARGES IN CLASH | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/28-die-in-rebel-trap.html | 28 Die in Rebel Trap | By W H Lawrencespecial To The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/50-margin-returns-an-analysis-of-federal-reserve-s-action-in.html | 50 Margin Returns An Analysis of Federal Reserve s Action In Cutting Requirements and Reaction 50 CUT IN MARGIN ON STOCKS VIEWED | By Edward H Collins | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/about-new-york-college-moving-into-pythian-temple-finds-eerie.html | About New York College Moving Into Pythian Temple Finds Eerie Heritage of Fraternal Trinkets | By Meyer Berger | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/adams-sees-plans-on-pentagon-near.html | ADAMS SEES PLANS ON PENTAGON NEAR | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/aerosol-toothpaste-container.html | Aerosol Toothpaste Container | By Carl Spielvogel | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/algerian-barrier-balks-red-cross-barbed-wire-hampers-bid-to-release.html | ALGERIAN BARRIER BALKS RED CROSS Barbed Wire Hampers Bid to Release 4 Frenchmen Held by Insurgents | By Thomas F Bradyspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/ames-t-heenehan-was-state-official.html | AMES T HEENEHAN WAS STATE OFFICIAL | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/anonymity-is-key-to-dulles-staff-with-few-exceptions-state.html | ANONYMITY IS KEY TO DULLES STAFF With Few Exceptions State Department Aides Carry Little Policy Influence | By Russel Bakerspecial to the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/boston-airport-hotel-start-on-1000000-structure-expected-in-the.html | BOSTON AIRPORT HOTEL Start on 1000000 Structure Expected in the Spring | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/brentano-offers-arms-concession-willing-to-take-risks-bonn-aide.html | BRENTANO OFFERS ARMS CONCESSION Willing to Take Risks Bonn Aide Says  He Rules Out Federation With East | By Harry Gilroyspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/brinton-duo-takes-final-at-greenwich.html | BRINTON DUO TAKES FINAL AT GREENWICH | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/britain-requests-uranium-from-us-for-atom-power-a-e-c-expected-to-s.html | BRITAIN REQUESTS URANIUM FROM US FOR ATOM POWER A E C Expected to Supply Enriched Fuel for Use in Future Reactors BROADER PACT LIKELY Washington Experts Doubt That Fusion Has Been Controlled in Tests BRITAIN REQUESTS URANIUM OF U S | By John W Finneyspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/british-diverging-on-a-7-bank-rate-business-government-are-split-on.html | BRITISH DIVERGING ON A 7 BANK RATE Business Government Are Split on Desirability of Keeping Interest High STRONG STERLING CITED Cuts in U S and Germany Also Stressed  Stocks Are Irregular in Week | By Joseph Fraymanspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/british-sailors-aid-bahamas-in-strike.html | BRITISH SAILORS AID BAHAMAS IN STRIKE | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/bulgarians-restrict-freedom-of-writers-bulgarian-reds-curb-freedom.html | Bulgarians Restrict Freedom of Writers Bulgarian Reds Curb Freedom Won by Literary Figures in 1956 | By Elie Abelspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/capital-expects-economic-review-to-be-optimistic-president-to.html | CAPITAL EXPECTS ECONOMIC REVIEW TO BE OPTIMISTIC President to Report Today  House Tax Chief Warns Slump May Force Trims CONGRESS AWAITS ECONOMIC REPORT | By Allen Druryspecial to the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/cassel-sings-scarpia-takes-role-in-tosca-at-met-for-first-time-in.html | CASSEL SINGS SCARPIA Takes Role in Tosca at Met for First Time in Season | J B | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/ceylon-names-u-n-delegate.html | Ceylon Names U N Delegate | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/child-to-mrs-cauldwell-3d.html | Child to Mrs Cauldwell 3d | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/children-adrift-at-boat-show-find-snug-harbor-until-claimed.html | Children Adrift at Boat Show Find Snug Harbor Until Claimed Increase in Number of Lost Youngsters at Coliseum Creates House Mother Role for Aide of Sponsor | By Clarence E Lovejoy | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/columbia-weighs-role-of-trustees-study-suggests-they-check.html | COLUMBIA WEIGHS ROLE OF TRUSTEES Study Suggests They Check Curriculum Without Peril to Faculty Freedom ADVISORY UNITS URGED Report Bars Proportional Representing of Special Interests on Board | By Russell Porter | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/court-plan-cost-put-at-2200000-tweed-gives-an-estimate-of-annual.html | COURT PLAN COST PUT AT 2200000 Tweed Gives an Estimate of Annual Outlay in State  Answers Criticisms | By Clayton Knowles | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/defense-ministry-shifted-in-turkey.html | DEFENSE MINISTRY SHIFTED IN TURKEY | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/devlin-triumphs-in-skiing-at-bear-mountain-on-second-jump-of-151.html | Devlin Triumphs in Skiing at Bear Mountain on Second Jump of 151 Feet UPSTATER EXCELS ON FORM IN LEAP Devlin Wins Class A Test at Bear Mountain and Also Takes Presidents Cup | By Michael Strausspecial to the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/donors-send-help-for-free-theatre-contributions-may-extend.html | DONORS SEND HELP FOR FREE THEATRE Contributions May Extend Shakespeare Groups Run  New Producing Team | By Arthur Gelb | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/dublin-connolly-gilbert-and-kenna.html | Dublin Connolly Gilbert and Kenna | By Helen M Smithspecial to the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/dulles-stand-approved.html | Dulles Stand Approved | STANLEY W POLEC | RE0000279246 | 1986-01-10 | B00000690998 |

| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/effect-of-lower-tariffs.html | Effect of Lower Tariffs | ABRAHAM L RAIME | RE0000279246 | 1986-01-10 | B00000690998 |
|---|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/extension-of-loan-sought-by-france.html | EXTENSION OF LOAN SOUGHT BY FRANCE | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/family-seminars-advocated.html | Family Seminars Advocated | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/fiery-performance-offered-by-gilels.html | FIERY PERFORMANCE OFFERED BY GILELS | E D | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/film-loss-cited-in-yule-release-exhibitor-urges-yearround-flow-of.html | FILM LOSS CITED IN YULE RELEASE Exhibitor Urges YearRound Flow of Movies TVShow Plan Called Too Costly | By Thomas M Pryorspecial To The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/food-news-dried-fruit-compotes-with-liqueurs-or-spices-to.html | Food News Dried Fruit Compotes With Liqueurs or Spices To Circumvent Cost of Fresh Fruit | By June Owen | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/foreign-affairs-a-heed-to-tell-our-story-differently.html | Foreign Affairs A Heed to Tell Our Story Differently | By C L Sulzberger | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/frederick-a-shick.html | FREDERICK A SHICK | Soectal tO e lew York Tlm | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/french-take-guns-off-yugoslav-ship-charge-arms-were-bound-to-the.html | FRENCH TAKE GUNS OFF YUGOSLAV SHIP Charge Arms Were Bound to the Algerian Rebels French Search Yugoslav Vessel Seize Arms Shipment Off Oran | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/frostbite-races-frozen-out.html | Frostbite Races Frozen Out | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/fuchs-arrives-at-south-pole-hillary-and-dufek-greet-him-fuchs.html | Fuchs Arrives at South Pole Hillary and Dufek Greet Him FUCHS REACHES THE SOUTH POLE | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/gedda-in-bit-part-impresses-at-met.html | GEDDA IN BIT PART IMPRESSES AT MET | J B | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/german-bonds-up-in-swiss-market-dollar-issues-rise-as-bank-rate-is.html | GERMAN BONDS UP IN SWISS MARKET Dollar Issues Rise as Bank Rate Is Cut  Demand for U S Stocks Declines | By George H Morisonspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/gop-backs-study-of-constitution-albany-leaders-to-support.html | GOP BACKS STUDY OF CONSTITUTION Albany Leaders to Support Rockefeller Advisory Unit  Harriman Opposed | By Warren Weaver Jrspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/gop-faces-fight-in-coast-primary-failure-of-knight-to-obtain.html | GOP FACES FIGHT IN COAST PRIMARY Failure of Knight to Obtain Support of Republican Unit Aids Christopher | By Lawrence E Daviesspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/group-in-oranges-to-hold-6th-ball-junior-league-raising-funds-at.html | GROUP IN ORANGES TO HOLD 6TH BALL Junior League Raising Funds at Event on Saturday for Community Needs | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/guatemala-calm-in-vote-for-chief-ballot-for-president-heavy.html | GUATEMALA CALM IN VOTE FOR CHIEF Ballot for President Heavy  Congress May Have to Decide 4Man Race Guatemalan Presidential Vote Is Quiet With Heavy Balloting | By Paul P Kennedyspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/guild-seeking-pact-for-tv-film-actors.html | GUILD SEEKING PACT FOR TV FILM ACTORS | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/hungarians-to-stay-in-britain.html | Hungarians to Stay in Britain | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/icy-trails-warm-hearts-of-hikers-potbellied-stove-is-popular-but-it.html | ICY TRAILS WARM HEARTS OF HIKERS PotBellied Stove Is Popular but It Cant Keep Walkers Off Westchester Hills | By Merrill Folsomspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/ijzne-perry-is-future-bride-alumna-of-vassar-engaged-to-apthony-m.html | IJZNE PERRY IS FUTURE BRIDE Alumna of Vassar Engaged to Apthony M oConnor Graduate Of Princeton | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/in-our-time-max-pollikoff-begins-his-third-series.html | In Our Time Max Pollikoff Begins His Third Series | By Ross Parmenter | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/indonesia-japan-in-peace-accords-signing-today-ends-16year-state-of.html | INDONESIA JAPAN IN PEACE ACCORDS Signing Today Ends 16Year State of War  Assistance Is Promised by Tokyo | By Bernard Kalbspecial to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/intrepid-polar-man-vivian-ernest-fuchs.html | Intrepid Polar Man Vivian Ernest Fuchs | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/iona-defeats-siena-raysors-12-points-pace-five-to-a-5243-triumph.html | IONA DEFEATS SIENA Raysors 12 Points Pace Five to a 5243 Triumph | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/james-t-dolbear.html | JAMES T DOLBEAR | pecisJ to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jarrett-wins-at-badminton.html | Jarrett Wins at Badminton | Special to The New York TimesWHITE PLAINS N Y Jan 19 | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jersey-fashion-show-friday.html | Jersey Fashion Show Friday | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jersey-tax-plea-lines-up-backers-3-governors-pledge-aid-in-congress.html | JERSEY TAX PLEA LINES UP BACKERS 3 Governors Pledge Aid in Congress Move to Ban Levy on Nonresidents | By John W Slocumspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/jobless-rise-here-found-50-below-rate-for-state-analysts-believe.html | Jobless Rise Here Found 50 Below Rate for State Analysts Believe Citys FallOff May Be Over  Apparel PickUp Forecast  NearBy Areas Are Harder Hit CITYS RISE IN IDLE UNDER STATE RATE | By A H Raskin | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/joseph-j-catterall.html | JOSEPH J CATTERALL | special to The New York Ttmes | RE0000279246 | 1986-01-10 | B00000690998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/kazakh-setback-in-economy-seen-1957-failure-in-agriculture-and.html | KAZAKH SETBACK IN ECONOMY SEEN 1957 Failure in Agriculture and Industry Held Reason for Soviet ShakeUp | By Harry Schwartz | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/lines-of-jobless-grow-in-passaic-unemployed-strive-to-make-ends.html | LINES OF JOBLESS GROW IN PASSAIC Unemployed Strive to Make Ends Meet on Payments of State Insurance | By Clarence Deanspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/local-taiwan-vote-tests-kuomintang.html | LOCAL TAIWAN VOTE TESTS KUOMINTANG | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/m-robin-fraser-engaged-to-wed-smith-graduate-i-fiancee-of-david.html | M ROBIN FRASER ENGAGED TO WED Smith Graduate I Fiancee of David Beecpr Hudnut Alumnus of Princeton | specta to e ew Nor me | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/m-stanley-brown.html | M STANLEY BROWN | special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/macmillan-sees-japanese.html | Macmillan Sees Japanese | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mainbocher-urges-women-to-understand-then-buy.html | Mainbocher Urges Women To Understand Then Buy | By Gloria Emerson | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/marjoriel-flint-married-upstate.html | MARJORIEL FLINT MARRIED UPSTATE | Speclxl to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mayor-gives-bill-for-housing-body-would-replace-present-city.html | MAYOR GIVES BILL FOR HOUSING BODY Would Replace Present City Authority With 3 Paid FullTime Members G O P PLAN ASSAILED Wagner Attacks Republican Curbs on Appointments and MiddleIncome Building | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mcloy-attacks-secrecy-stress-asserts-nations-security-depends-on.html | MCLOY ATTACKS SECRECY STRESS Asserts Nations Security Depends on Being in the Scientific Forefront | By Farnsworth Fowle | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/milton-weisberg-ritesi-officials-attend-funeral-fori-pennsylvania.html | MILTON WEISBERG RITESI Officials Attend Funeral forf Pennsylvania Labor Aide | special to the new york times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/morris-tosses-hat-and-hits-his-party.html | MORRIS TOSSES HAT AND HITS HIS PARTY | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/mrs-w-f-mastirson.html | MRS W F MASTIRSON | Special to The New York Ties | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/murray-rejects-race-for-senate-action-points-to-democratic.html | MURRAY REJECTS RACE FOR SENATE Action Points to Democratic Reshuffle of Candidates for High State Offices MURRAY REJECTS RACE FOR SENATE | By Leo Eganspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/music-by-wyner-and-serebrier-played-on-program-of-composers-forum.html | Music by Wyner and Serebrier Played On Program of Composers Forum Here | E D | RE0000279246 | 1986-01-10 | B00000690998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/music-for-the-clavichord-is-performed.html | Music for the Clavichord Is Performed | J B | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/navy-bars-3-on-crew-of-liner-carrying-secret-pacific-cargo-engineer.html | Navy Bars 3 on Crew of Liner Carrying Secret Pacific Cargo Engineer Protests to Liberties Union That Coast Guard Had Cleared Him  No Reason Given for Dismissals | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/new-tv-western-picks-gene-barry-actor-will-take-title-role-in-bat.html | NEW TV WESTERN PICKS GENE BARRY Actor Will Take Title Role in Bat Masterson Series  Schedule for Nixon | By Val Adams | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/okinawa-draws-illicit-migrants-from-tiny-isles-us-once-ruled.html | Okinawa Draws Illicit Migrants From Tiny Isles US Once Ruled | By Robert Trumbullspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/peiping-backs-jakarta.html | Peiping Backs Jakarta | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/phyllis-braslow-wed-she-is-bride-of-lieut-stephen-kirshner-in-mount.html | PHYLLIS BRASLOW WED She Is Bride of Lieut Stephen Kirshner in Mount Vernon | Special to The New York Times I | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/plea-to-atom-spy-seen-effort-to-keep-fuchs-in-britain-when-he-is.html | PLEA TO ATOM SPY SEEN Effort to Keep Fuchs in Britain When He Is Free Predicted | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/poland-tightens-reins-on-writers-authors-are-told-to-follow.html | POLAND TIGHTENS REINS ON WRITERS Authors Are Told to Follow Communist Line or Works Will Not Be Published | By Sydney Grusonspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/pope-lauds-work-of-servant-girls-tells-15000-in-st-peters-their.html | POPE LAUDS WORK OF SERVANT GIRLS Tells 15000 in St Peters Their Occupation Is Vital to Welfare of Families | By Paul Hofmannspecial to the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/president-opens-gop-vote-drive-in-talk-tonight-eisenhower-chicago.html | PRESIDENT OPENS GOP VOTE DRIVE IN TALK TONIGHT Eisenhower Chicago Speech and Nixon Address Here Will Be Televised PRESIDENT TO OPEN VOTE BID TONIGHT | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/puerto-rico-migration-off-recession-in-u-s-is-cited-puerto-rico.html | Puerto Rico Migration Off Recession in U S Is Cited PUERTO RICO NOTES DROP IN MIGRATION | By Peter Kihssspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/puil-d-our-i-industriaust-641-exofficial-of-meatpacking-company-is.html | PUIL D OUR I INDUSTRiAUST 641 ExOfficial of MeatPacking Company IS DeadHeaded Unit at BorgWarner | SpecInl to The NewYork Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/pusey-criticizes-stress-on-science.html | PUSEY CRITICIZES STRESS ON SCIENCE | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/r-a-butler-doubts-early-british-vote.html | R A BUTLER DOUBTS EARLY BRITISH VOTE | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/random-notes-in-washington-u-s-passport-photos-in-color-tests-by.html | Random Notes in Washington U S Passport Photos in Color Tests by Department of Commerce Show Popcorn of No Value in Cushioning  Mansfield Losing Bid to Curb C I A | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/research-director-is-named.html | Research Director Is Named | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/ritchieclift.html | RitchieClift | SpeClal to The New Xork Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/riverside-races-put-off.html | Riverside Races Put Off | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/robert-e-crowe-prosecutor-dead-bught-death-for-leopold-land-loeb-in.html | ROBERT E CROWE PROSECUTOR DEAD bught Death for Leopold land Loeb in 1924 Trial Later Served as Judge | Special to The ew York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/rome-couturiers-and-fabrics-star.html | Rome Couturiers and Fabrics Star | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/rome-debut-of-young-designers.html | Rome Debut of Young Designers | By Marjorie J Harlepspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/rotary-nomination-disclosed.html | Rotary Nomination Disclosed | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/scopus-pact-held-aid-to-both-sides-israelis-hailing-accord-won-by.html | SCOPUS PACT HELD AID TO BOTH SIDES Israelis Hailing Accord Won by UN Say It Appears to Please Jordanians Too | By Seth Skingspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/senate-bill-asks-for-science-unit-of-cabinet-rank-democrats-urge.html | SENATE BILL ASKS FOR SCIENCE UNIT OF CABINET RANK Democrats Urge Department to Unify Civilian Work  Would Put A E C in It PLAN FACING OPPOSITION Would Drop Joint Congress Atom Panel and Set Up 2 New Technical Groups SENATE BILL ASKS U S SCIENCE UNIT | By C P Trussellspecial to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/seymourharry.html | SeymourHarry | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/shorter-cars-asked-by-regions-mayors-short-cars-asked-by-mayors.html | Shorter Cars Asked By Regions Mayors SHORT CARS ASKED BY MAYORS GROUP | By Paul Crowell | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/snl-rodon-bxrlor-w3s-92-brazilian-charted-15-major-rivers-joinedt.html | snL RODON BXrLOR W3S 92 Brazilian Charted 15 Major Rivers JoinedT Roosevelt on Expedition in 1914 | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/social-insurance-laws-comparison-of-new-yorks-benefits-made-with.html | Social Insurance Laws Comparison of New Yorks Benefits Made With Those of Other States | THOMAS JEFFERSON MILEY | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/song-recital-given-by-joan-brainerd.html | SONG RECITAL GIVEN BY JOAN BRAINERD | E D | RE0000279246 | 1986-01-10 | B00000690998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/soviet-says-1300-seek-seats-on-a-space-ship.html | Soviet Says 1300 Seek Seats on a Space Ship | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/soviet-studies-ice-in-pamir-glacier-loses-12-horses-in-building.html | SOVIET STUDIES ICE IN PAMIR GLACIER Loses 12 Horses in Building Station at 16000 Feet  Canadian Camp Set Up | By Walter Sullivan | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleythe Plight of Double X | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/stanger-makes-debut-as-conductor-here.html | Stanger Makes Debut as Conductor Here | R P | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/steel-producers-cut-back-output-buying-is-on-handtomouth-basis-as.html | STEEL PRODUCERS CUT BACK OUTPUT Buying Is on HandtoMouth Basis as Stocks Are Reduced Further ORDERS SHOW DECLINE Reluctance Of Auto Makers to Enter the Market Plays Havoc With Schedules | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/stubborn-clients-vex-us-solicitor-federal-agencies-rejection-of.html | STUBBORN CLIENTS VEX US SOLICITOR Federal Agencies Rejection of Advice Takes Hopeless Appeals to High Court | By Anthony Lewisspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/the-stilt-raises-rating-of-kansas-jayhawks-win-nos-11-and-12-in.html | THE STILT RAISES RATING OF KANSAS Jayhawks Win Nos 11 and 12 in Basketball With Return of Injured chamberlain | By Gordon S White Jr | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/trade-park-due-in-pennsylvania-syndicate-buys-300-acres-near.html | TRADE PARK DUE IN PENNSYLVANIA Syndicate Buys 300 Acres Near Philadelphia for Light Industrial Development | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/transit-plan-gets-support-in-bergen.html | TRANSIT PLAN GETS SUPPORT IN BERGEN | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/tv-ethel-merman-and-dinah-shore-singers-make-a-fine-team-on-n-b-c.html | TV Ethel Merman and Dinah Shore Singers Make a Fine Team on N B C Steve Allen Visits Havana Hotel | By Jack Gouldj P S | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/two-teenage-figure-skaters-win-senior-dance-at-iceland-gloria.html | Two TeenAge Figure Skaters Win Senior Dance at Iceland Gloria Grossman 15 and Moesel 17 Capture Middle Atlantic Title Patricia MajorDineen Next | By Lincoln A Werden | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/u-s-advises-moderation.html | U S Advises Moderation | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/u-s-leaders-look-at-laotian-policy-premiers-visit-puts-a-new-idea.html | U S LEADERS LOOK AT LAOTIAN POLICY Premiers Visit Puts a New Idea Into Debate Over a TopLevel Parley | By Dana Adams Schmidtspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/u-s-slump-held-not-contagious-british-bank-assails-view-that-world.html | U S SLUMP HELD NOT CONTAGIOUS British Bank Assails View That World Must Suffer if American Economy Lags | By Thomas P Ronanspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/unemployed-up-in-netherlands-total-tops-100000-against-40000-in.html | UNEMPLOYED UP IN NETHERLANDS Total Tops 100000 Against 40000 in 1957 Other Factors Improve | By Paul Catzspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/valentine-costing-15-says-it-with-music.html | Valentine Costing 15 Says It With Music | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/venezuelan-regimes-foes-threaten-a-general-strike-venezuela-faces.html | Venezuelan Regimes Foes Threaten a General Strike VENEZUELA FACES THREAT OF STRIKE | By Tad Szulcspecial To the New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/westchester-will-get-a-special-clubhouse-for-the-aged.html | Westchester Will Get a Special Clubhouse for the Aged | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wheeler-dinghy-victor-14-craft-race-in-a-blustery-norwester-at.html | WHEELER DINGHY VICTOR 14 Craft Race in a Blustery Norwester at Greenwich | Special to The New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/william-w-reynolds-.html | WILLIAM W REYNOLDS | Special to The ew York Times j | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-20 | https://www.nytimes.com/1958/01/20/archives/wolcott-p-chapman.html | WOLCOTT P CHAPMAN | special to e New York Times | RE0000279246 | 1986-01-10 | B00000690998 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/-l-coyne-ridcei-of-wileen-taber-broker-on-cocoa-exchange-will-wed.html | L COYNE rIDCEI OF WILEEN TABER Broker on Cocoa Exchange Will Wed Providence R I Teacher in Early Spring | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/3-services-split-on-staff-changes-air-force-and-army-draft-unified.html | 3 SERVICES SPLIT ON STAFF CHANGES Air Force and Army Draft Unified Command Views Navy for Joint Chiefs | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/4-buildings-added-by-institute-here-structures-in-contemporary.html | 4 BUILDINGS ADDED BY INSTITUTE HERE Structures in Contemporary Design Are Completed on Rockefeller Campus | By Ira Henry Freeman | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/44word-us-note-to-moscow-cites-position-on-talk-president-says-his.html | 44WORD US NOTE TO MOSCOW CITES POSITION ON TALK President Says His Jan 12 Letter Expressed Views on TopLevel Parley US USES 44 WORDS TO ANSWER SOVIET | By Dana Adams Schmidtspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/a-conservative-for-the-senate.html | A Conservative for the Senate | G G ZABRISKIE | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/aaron-straus-dies-headed-store-cha-ini.html | AARON STRAUS DIES HEADED STORE CHA INI | pecial to The ew York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/acheson-blames-g-o-p-for-crisis-says-administration-gives-words-for.html | ACHESON BLAMES G O P FOR CRISIS Says Administration Gives Words for Acts Calls Defense Fund Too Low ACHESON BLAMES GOP CRISIS | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/adams-rakes-democrats-pearl-harbor-to-missiles-adams-attacks.html | Adams Rakes Democrats Pearl Harbor to Missiles ADAMS ATTACKS POLICIES OF FOES | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/air-nuisance-cited-jersey-mayor-testifies-that-airliners-vex.html | AIR NUISANCE CITED Jersey Mayor Testifies That Airliners Vex Residents | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/art-italian-paintings-44-contemporary-canvases-go-on-view-today-at.html | Art Italian Paintings 44 Contemporary Canvases Go on View Today at Columbia University | By Stuart Preston | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bahama-strikers-picketing-stores-action-centered-on-shops-owned-by.html | BAHAMA STRIKERS PICKETING STORES Action Centered on Shops Owned by Members of Colonys Legislature | By Homer Bigartspecial To The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/berle-will-star-in-tv-drama-role-comedian-to-appear-on-kraft.html | BERLE WILL STAR IN TV DRAMA ROLE Comedian to Appear on Kraft Theatre Feb 19  Gavin Cancels CBS Interview | By Val Adams | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/bias-politics-scored-abrams-sees-moves-against-discrimination.html | BIAS POLITICS SCORED Abrams Sees Moves Against Discrimination Hampered | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/big-3-car-makers-unconvinced-by-wagner-plea-for-cut-in-size.html | Big 3 Car Makers Unconvinced By Wagner Plea for Cut in Size | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/boating-world-hails-picturetaking-grandpa-rosenfeld-receives-1000.html | Boating World Hails PictureTaking Grandpa Rosenfeld Receives 1000 Evinrude Award Here A Pawnshop Camera Started Immigrant Boy on Career | By Clarence E Lovejoy | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/brentano-chided-on-kennan-issue-bonn-foreign-chief-scored-by-a.html | BRENTANO CHIDED ON KENNAN ISSUE Bonn Foreign Chief Scored by a Fellow Minister on Use of Werewolf | By Harry Gilroyspecial The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/british-parties-brace-for-clash-laborites-welcome-opening-of.html | BRITISH PARTIES BRACE FOR CLASH Laborites Welcome Opening of Parliament Today as Chance to Oust Cabinet | By Drew Middletonspecial To The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/buckley-warns-party-of-fight-if-it-attempts-to-drop-de-luca.html | Buckley Warns Party of Fight If It Attempts to Drop De Luca | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/canadian-takes-u-n-seat.html | Canadian Takes U N Seat | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/cargo-delay-at-city-piers-restoring-movement-of-intraport-freight.html | Cargo Delay at City Piers Restoring Movement of IntraPort Freight to Waterways Favored | WILLIAM E CLEARY | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/carroll-accepts-yankee-contract-bonus-player-was-richmond-third.html | CARROLL ACCEPTS YANKEE CONTRACT Bonus Player Was Richmond Third Baseman Last Year  Bella and Dick Sign | By Louis Effrat | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/case-asks-g-o-p-to-lead-nation-party-must-show-it-can-turn-tide-in.html | CASE ASKS G O P TO LEAD NATION Party Must Show It Can Turn Tide in Our Favor He Tells Jersey Dinner | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/charles-m-horn.html | CHARLES M HORN | Sinai t The New ork lmcs | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/charter-changes-facing-new-snag-g-o-p-legislative-leaders-will.html | CHARTER CHANGES FACING NEW SNAG G O P Legislative Leaders Will Scrutinize Wagners Revision Proposals SLEEPERS SUSPECTED Mahoney and Heck Wary on Bill but Pledge to Give It Sympathetic Study | By Leo Eganspecial To The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/chiangs-men-win-vote-on-taiwan-kuomintang-nominees-gain-local.html | CHIANGS MEN WIN VOTE ON TAIWAN Kuomintang Nominees Gain Local Council Majorities Premier Urged to Stay | By Greg MacGregorspecial To The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/christian-a-hansen.html | CHRISTIAN A HANSEN | Sleclal to The New York Zfmes | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/columbia-dean-may-quit-post-after-criticism-of-adult-school-hacker.html | Columbia Dean May Quit Post After Criticism of Adult School Hacker Reported Considering Choice Under Pressure to Continue in Post | By Clayton Knowles | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/conviction-of-11-as-reds-is-upset-appellate-tribunal-on-coast-says.html | CONVICTION OF 11 AS REDS IS UPSET Appellate Tribunal on Coast Says High Court Leaves Smith Act a Shambles | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/darby-a-g-o-p-stalwart.html | Darby a G O P Stalwart | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/developers-split-on-new-highways-builders-and-land-planners-discuss.html | DEVELOPERS SPLIT ON NEW HIGHWAYS Builders and Land Planners Discuss Balanced Areas LowCost Home Rise Seen | By Walter H Sternspecial To The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/dr-edward-buchan-dies-physician-rescued-6-in-1915-chicago-boat.html | DR EDWARD BUCHAN DIES Physician Rescued 6 in 1915 Chicago Boat Disaster | Special to The New 3rk T1os | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/dulles-to-visit-morocco.html | Dulles to Visit Morocco | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/eagle-pro-football-team-to-play-1958-home-games-in-penns-franklin.html | Eagle Pro Football Team to Play 1958 Home Games in Penns Franklin Field UNIVERSITY TO GET PARKING REVENUE Penns Deal With Eagles on 68000Seat Stadium Has No Provision for Rent | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/eisenhower-urges-58-campaign-ban-on-defense-issue-hails-partys.html | EISENHOWER URGES 58 CAMPAIGN BAN ON DEFENSE ISSUE Hails Partys 5Year Record in Chicago Talk Opening the Congressional Drive SCOFFS AT PESSIMISTS Declares Nation Is Strong Restates Pledge to Act on Reorganizing Pentagon President Asks Campaign Ban On National Security as Issue | By Russell Bakerspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/eisenhowers-letter-and-excerpts-from-his-annual-economic-report-to.html | Eisenhowers Letter and Excerpts From His Annual Economic Report to Congress | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/elizabuth-l-jackson.html | ELiZABuTH L JACKSON | Speda 5o Te ew York Tlmes | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/excerpts-from-adams-minneapolis-talk.html | Excerpts From Adams Minneapolis Talk | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/exu-s-aide-to-get-tibet-dogs-eisenhower-adviser-asked-ambassador-to.html | ExU S Aide to Get Tibet Dogs Eisenhower Adviser Asked Ambassador to Send Him Pair ExUS Aide to Get Tibet Dogs He Asked Embassy to Send Him | By A M Rosenthalspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/fashion-trends-abroad-florence-ten-designers-show-wares.html | Fashion Trends Abroad Florence Ten Designers Show Wares | By Marjorie J Harleppspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ferrer-may-stage-parisian-comedy-gilbert-miller-plans-achard-work.html | FERRER MAY STAGE PARISIAN COMEDY Gilbert Miller Plans Achard Work Patate Here Schary Weighs Scripts | By Sam Zolotow | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/food-cheddar-cheese-of-good-taste-and-high-nutritive-value-it-lends.html | Food Cheddar Cheese Of Good Taste and High Nutritive Value It Lends Flavor to Many Cooked Dishes | By June Owen | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ford-lays-off-3600-at-mahwah-plant.html | FORD LAYS OFF 3600 AT MAHWAH PLANT | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/german-ends-army-reform.html | German Ends Army Reform | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/gomes-knocks-out-smith-in-seventh-ends-st-nicks-contest-with-right.html | GOMES KNOCKS OUT SMITH IN SEVENTH Ends St Nicks Contest With Right After Bell Saves Washington Man in 6th | By Joseph C Nichols | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/gop-candidates-confer-on-issues-3-leading-contenders-for-governor.html | GOP CANDIDATES CONFER ON ISSUES 3 Leading Contenders for Governor Meet in Albany in Secret Session | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/gretchen-c-groehe-engaged-to-marry.html | GRETCHEN C GROEHE ENGAGED TO MARRY | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/haiti-outlook-bette-nation-hopes-to-esca-problems-of-dead-season.html | HAITI OUTLOOK BETTE Nation Hopes to Esca Problems of Dead Season | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/harriman-scores-gop-crime-plan-asserts-he-wont-abdicate-to-attorney.html | HARRIMAN SCORES GOP CRIME PLAN Asserts He Wont Abdicate to Attorney General on Enforcing Powers | By Warren Weaver Jrspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/havana-aqueduct-damaged-by-bomb.html | HAVANA AQUEDUCT DAMAGED BY BOMB | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/hearing-started-on-u-s-school-aid-administration-seeks-to-end.html | HEARING STARTED ON U S SCHOOL AID Administration Seeks to End Grants to Areas With Big Federal Installations | By Bess Furmanspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/high-court-to-hear-screen-trust-suit.html | HIGH COURT TO HEAR SCREEN TRUST SUIT | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/highlights-of-the-report.html | Highlights of the Report | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/immunity-power-in-inquiry-upheld-court-in-backing-watchdog-unit.html | IMMUNITY POWER IN INQUIRY UPHELD Court in Backing Watchdog Unit Finds Harry Lanza Guilty of Contempt | By Jack Roth | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/in-the-nation-congresspentagon-conflict-of-interest.html | In The Nation CongressPentagon Conflict of Interest | By Arthur Krock | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/indonesians-disappointed.html | Indonesians Disappointed | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/inventors-found-cool-to-u-s-work-they-see-greater-incentives-in.html | INVENTORS FOUND COOL TO U S WORK They See Greater Incentives in Private Industry Study for Council Reveals | By Stacy V Jonesspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/issues-of-britain-raised-in-london-gains-of-up-to-5s-reported.html | ISSUES OF BRITAIN RAISED IN LONDON Gains of Up to 5s Reported Industrials Irregular Dollar Stocks Up | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/italy-due-to-join-arms-unity-plan-expected-to-take-part-in.html | ITALY DUE TO JOIN ARMS UNITY PLAN Expected to Take Part in BonnParis Program to Standardize Weapons | By Arthur J Olsenspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/jakarta-warns-press.html | Jakarta Warns Press | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/jersey-group-plans-its-june-cotillion.html | JERSEY GROUP PLANS ITS JUNE COTILLION | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/joan-lightcap-is-affiancedi.html | Joan Lightcap Is AffiancedI | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/john-e-mazzei.html | JOHN E MAZZEI | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/john-h-allen-86-a-former-banker.html | JOHN H ALLEN 86 A FORMER BANKER | Special to Th New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/joneshart.html | JonesHart | Special Io TIe Ncw Yorl TIlnes | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/joseph-larkin-jr.html | JOSEPH LARKIN JR | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/joyce-flissler-violinist-reaffirms-good-impression.html | Joyce Flissler Violinist Reaffirms Good Impression | By John Briggs | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/juliana-greets-indonesia-exiles-arrivals-are-poorly-clothed-and.html | JULIANA GREETS INDONESIA EXILES Arrivals Are Poorly Clothed and Without Cash or Jobs  Some Carried Off Ship | By Walter H Waggonerspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/kalamazoo-exhibit-in-london.html | Kalamazoo Exhibit in London | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/korean-orphan-9-gets-fresh-start.html | KOREAN ORPHAN 9 GETS FRESH START | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/l-i-flight-engineer-slain-in-mystery.html | L I FLIGHT ENGINEER SLAIN IN MYSTERY | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/legislators-act-on-school-bonds-g-o-p-asks-constitutional-change.html | LEGISLATORS ACT ON SCHOOL BONDS G O P Asks Constitutional Change Democrats Back a Marketing Authority | By Douglas Dalesspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Son to the Myles G ReillysI | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/marshall-s-morse.html | MARSHALL S MORSE | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mary-van-alstyne-a-wellesley-senior-engaged-to-david-hoult-mit.html | Mary Van Alstyne a Wellesley Senior Engaged to David Hoult MIT Alumnus e | Decla to he Hew York ImeJ | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mental-health-aide-named.html | Mental Health Aide Named | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/meyner-to-begin-new-term-today-inaugural-ceremonies-start-at-10-am.html | MEYNER TO BEGIN NEW TERM TODAY Inaugural Ceremonies Start at 10 AM  Legislature Gets Crime Report | By George Cable Wrightspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mgm-signs-ives-to-be-big-daddy-actor-to-do-role-he-created-in-cat.html | MGM SIGNS IVES TO BE BIG DADDY Actor to Do Role He Created in Cat on Hot Tin Roof Gangster Film in Court | By Thomas M Pryorspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/miss-spencer-engaged-t-smith-senior-future-bride-ofi-charles.html | MISS SPENCER ENGAGED t  Smith Senior Future Bride ofi Charles BDavidson Svecial to | The New York Times I | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/monarchists-split-in-italy-unhealed.html | MONARCHISTS SPLIT IN ITALY UNHEALED | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/moscow-releases-21-german-experts-working-in-soviet-soviet-releases.html | Moscow Releases 21 German Experts Working in Soviet SOVIET RELEASES GERMAN EXPERTS | By Max Frankelspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/mrs-patrick-flannery.html | MRS PATRICK FLANNERY | SPedal to The New York TI | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/nashville-invokes-state-school-law.html | NASHVILLE INVOKES STATE SCHOOL LAW | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/new-rochelle-teachers-sue-over-salary-scale.html | New Rochelle Teachers Sue Over Salary Scale | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/norwegian-king-swears-fealty-to-constitution.html | Norwegian King Swears Fealty to Constitution | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/not-a-communist-ousted-sailor-says.html | NOT A COMMUNIST OUSTED SAILOR SAYS | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ottawa-may-rent-in-canada-house-government-reconsiders-its-refusal.html | OTTAWA MAY RENT IN CANADA HOUSE Government Reconsiders Its Refusal to Occupy Space in 5th Ave Building | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pakistani-project-in-kashmir-fought.html | PAKISTANI PROJECT IN KASHMIR FOUGHT | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pamela-thompson-begomes-engaged-bryn-mawr-student-will-be-wed-to-s.html | PAMELA THOMPSON BEGOMES ENGAGED Bryn Mawr Student Will Be Wed to S Deas Sinkler 3d I  oen 2uoI | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/paris-inspiration-noted-in-chemise-bridal-wear.html | Paris Inspiration Noted In Chemise Bridal Wear | By Phyllis Lee Levin | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/party-hails-nationalizing.html | Party Hails Nationalizing | By Thomas P Ronanspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pearson-demands-diefenbaker-quit-new-leader-of-canadian-liberals.html | PEARSON DEMANDS DIEFENBAKER QUIT New Leader of Canadian Liberals Seeks to Avoid Winter Election | By Raymond Daniellspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/pension-fund-laws-predicted-for-u-s.html | PENSION FUND LAWS PREDICTED FOR U S | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/philadelphia-planner-resigns.html | Philadelphia Planner Resigns | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/polaris-progress-so-good-submarine-goal-may-rise-navy-quite-sure-it.html | Polaris Progress So Good Submarine Goal May Rise Navy Quite Sure It Will Ask 9 Atomic Undersea Craft to Launch IRBM Missile Warning Net Speeded POLARIS PROGRESS GALLED AMAZING | By John D Morrisspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/policy-toward-germany-repudiation-by-soviets-of-pledge-to-reunify.html | Policy Toward Germany Repudiation by Soviets of Pledge to Reunify Reich Denied | FREDERICK L SCHUMAN | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/politics-and-security-an-evaluation-of-republican-prospects-and-the.html | Politics and Security An Evaluation of Republican Prospects And the Part Defense Issue Will Play | By James Restonspecial to the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/president-asks-restraint-on-price-and-wage-rises-sees-recessions.html | PRESIDENT ASKS RESTRAINT ON PRICE AND WAGE RISES SEES RECESSIONS END SOON HIS REPORT GIVEN Annual Review Warns That Unwarranted Gains Are Peril PRESIDENT URGES PRICEPAY CAUTION | By Edwin L Dale Jrspecial to the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/primary-date-offered-state-g-o-p-bill-also-sets-conventions-june-1.html | PRIMARY DATE OFFERED State G O P Bill Also Sets Conventions June 1 and 17 | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/puerto-rican-aid-put-at-50-millions-city-official-tells-parley-on.html | PUERTO RICAN AID PUT AT 50 MILLIONS City Official Tells Parley on Migration of Spending on Remedial Programs PUPIL COSTS ALSO CITED Island Governor Points Out That Income Levels Are Showing Steady Rise | By Peter Kihssspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rail-rate-pleas-stir-up-a-storm-multitude-of-protests-may-delay.html | RAIL RATE PLEAS STIR UP A STORM Multitude of Protests May Delay Rise in Charges Slated for Feb 1 | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ratiganeanger.html | RatiganEanger | Special to The New York Timer | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/raymond-smith.html | RAYMOND SMITH | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/realism-sought-in-union-demands-committee-of-phone-workers-unit-set.html | REALISM SOUGHT IN UNION DEMANDS Committee of Phone Workers Unit Set to Begin Closed Sessions on Program | By A H Raskin | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/reserving-subway-seats.html | Reserving Subway Seats | JACOB PICARD | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/reuther-presses-profitsplit-plan-cites-bonuses-to-gm-chief-and-says.html | REUTHER PRESSES PROFITSPLIT PLAN Cites Bonuses to GM Chief and Says Makers Apply Double Standard | By Damon Stetsonspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rev-james-henderson.html | REV JAMES HENDERSON | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rightist-is-leader-in-guatemala-vote-rightist-sweeps-guatemala-vote.html | Rightist Is Leader In Guatemala Vote RIGHTIST SWEEPS GUATEMALA VOTE | By Paul P Kennedyspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rio-to-renew-bid-for-oil-in-bolivia.html | RIO TO RENEW BID FOR OIL IN BOLIVIA | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/robert-n-slawson.html | ROBERT N SLAWSON | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/rosamond-afflec-k-will-be-wed-feb-8.html | ROSAMOND AFFLEC K WILL BE WED FEB 8 | Special to The Ncw York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/schools-budget-cut-as-advised-30-million-pay-rises-go-as-city.html | SCHOOLS BUDGET CUT AS ADVISED 30 Million Pay Rises Go as City Pleads No Funds SCHOOLS BUDGET CUT AS ADVISED | By Leonard Buder | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/scientists-decry-federal-secrecy-dr-berkner-and-dr-hughes-tell.html | SCIENTISTS DECRY FEDERAL SECRECY Dr Berkner and Dr Hughes Tell House Unit It Slows Quest for New Weapons | By John W Finneyspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/ship-office-union-widens-activities-ila-unit-seeks-additional.html | SHIP OFFICE UNION WIDENS ACTIVITIES ILA Unit Seeks Additional Elections as AFLCIO Local Enters Field | By Jacques Nevard | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/shirley-christie-bride-she-is-wed-in-suffernchurch-to-daniel-joseph.html | SHIRLEY CHRISTIE BRIDE She Is Wed in SuffernChurch to Daniel Joseph Murphy | pecal to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/son-to-mrs-ralph-r-birdsall.html | Son to Mrs Ralph R Birdsall | special to The New York Times J | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/son-to-mrs-woodrow-lawnl.html | Son to Mrs Woodrow Lawnl | Special to The New York Times I | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/soviet-promises-consumer-gains-trade-aide-acknowledges-continuing.html | SOVIET PROMISES CONSUMER GAINS Trade Aide Acknowledges Continuing Shortages but Sees Improvements | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/spanish-ship-burns-vessel-taking-on-arms-in-cadiz-harbor-is.html | SPANISH SHIP BURNS Vessel Taking on Arms in Cadiz Harbor Is Destroyed | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/sports-of-the-times-seeing-stars.html | Sports of The Times Seeing Stars | By Arthur Daley | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/st-pauls-london-nearly-restored-queen-will-attend-special-services.html | ST PAULS LONDON NEARLY RESTORED Queen Will Attend Special Services to Rededicate the WarDamaged Church | LEONARD INGALLSSpecial to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/states-lose-gas-pricing-case-supreme-court-rules-gas-pricing-fight.html | States Lose Gas Pricing Case Supreme Court Rules GAS PRICING FIGHT LOST BY STATES | By Anthony Lewisspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/supreme-court-decisions.html | Supreme Court Decisions | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/swiss-bar-invitation.html | Swiss Bar Invitation | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/syria-visit-informal.html | Syria Visit Informal | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/taiwan-defense-stands-state-department-disavows-change-in-planning.html | TAIWAN DEFENSE STANDS State Department Disavows Change in Planning | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/the-press-leads.html | The Press Leads | By Carl Spielvogelspecial To The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/theatre-gorkys-first.html | Theatre Gorkys First | By Brooks Atkinson | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/tokyoseoul-talks-fail-japanese-stand-is-snag-in-negotiations-on.html | TOKYOSEOUL TALKS FAIL Japanese Stand Is Snag in Negotiations on Detainees | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/tour-buses-face-law-on-parking-council-gets-bill-today-to-oust.html | TOUR BUSES FACE LAW ON PARKING Council Gets Bill Today to Oust SightSeeing Vehicles From Times Square | By Joseph C Ingraham | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/tribunal-limits-antitrust-suits-supreme-court-gives-ruling-on.html | TRIBUNAL LIMITS ANTITRUST SUITS Supreme Court Gives Ruling on RobinsonPatman Acts Section 3 | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/trust-president-nixon-urges-u-s-he-backs-plan-on-defense-at-rally.html | TRUST PRESIDENT NIXON URGES U S He Backs Plan on Defense at Rally Here Rockefeller Talks to Young G O P Nixon Asks Faith in President on Arms | By Richard Amper | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/two-comediennes-losing-tv-shows-joan-caulfield-and-eve-arden-will.html | TWO COMEDIENNES LOSING TV SHOWS Joan Caulfield and Eve Arden Will Be Dropped  Tale by Andersen on Feb 19 | By Oscar Godboutspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-sells-turkey-46800000-in-food.html | U S SELLS TURKEY 46800000 IN FOOD | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-soviet-to-develop-2-ceylonese-river-areas.html | U S Soviet to Develop 2 Ceylonese River Areas | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/u-s-to-transfer-envoy-in-jakarta-allison-is-reported-to-have.html | U S TO TRANSFER ENVOY IN JAKARTA Allison Is Reported to Have Disagreed With Policy Toward Indonesia | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/un-council-meets-tomorrow.html | UN Council Meets Tomorrow | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/united-air-lines-profit-off-53-in-57-despite-a-7-rise-in-revenues.html | UNITED AIR LINES Profit Off 53 in 57 Despite a 7 Rise in Revenues | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/us-service-tied-to-move-to-rear-operators-say-comfort-and-revenue.html | US SERVICE TIED TO MOVE TO REAR Operators Say Comfort and Revenue Would Rise New Contract Signed | By Ralph Katz | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/users-cautioned-over-tv-drug-ads-phamacologist-declares-in-video.html | USERS CAUTIONED OVER TV DRUG ADS Phamacologist Declares in Video Talk Commercials May Contain Distortions | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/venezuela-is-set-for-strike-today-caracas-tense-its-schools-closed.html | VENEZUELA IS SET FOR STRIKE TODAY Caracas Tense Its Schools Closed as Hour Nears for AntiRegime Action TENSION GROWING IN CARACAS CRISIS | By Tad Szulcspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/voice-of-africa-denounces-west-cairo-radio-steps-up-abuse-of.html | VOICE OF AFRICA DENOUNCES WEST Cairo Radio Steps Up Abuse of Colonial Nations After AsianAfrican Parley | By Osgood Caruthersspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/westchester-asks-youth-laws-end-county-board-views-court-change-set.html | WESTCHESTER ASKS YOUTH LAWS END County Board Views Court Change Set for April 1 as Costly and Cumbersome | By Merrill Folsomspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wife-of-gang-host-is-called-by-jury-mrs-barbara-due-to-testify.html | WIFE OF GANG HOST IS CALLED BY JURY Mrs Barbara Due to Testify Today in Upstate Inquiry She Scorns Subpoena | By Alexander Feinberg | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/william-h-baldwin.html | WILLIAM H BALDWIN | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/william-p-bickley.html | WILLIAM P BICKLEY | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/wood-field-and-stream-automatic-posting-of-all-land-marks-north.html | Wood Field and Stream Automatic Posting of All Land Marks North Carolina Hunting Picture | By John W Randolphspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/yemen-called-destination.html | Yemen Called Destination | Special to The New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-21 | https://www.nytimes.com/1958/01/21/archives/yugoslavia-protests-seized-arms-cargo-yugoslavs-decry-seizure-of.html | Yugoslavia Protests Seized Arms Cargo YUGOSLAVS DECRY SEIZURE OF ARMS | By Robert C Dotyspecial To the New York Times | RE0000279247 | 1986-01-10 | B00000691778 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/1968-target-set-for-atom-power-a-e-c-and-joint-congress-group-agree.html | 1968 TARGET SET FOR ATOM POWER A E C and Joint Congress Group Agree on Goals in Bid to Bar Fight | By John W Finney | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/20-reported-dead-in-riots-against-regime-in-caracas-100-said-to-be.html | 20 Reported Dead in Riots Against Regime in Caracas 100 Said to Be Injured and 1000 Arrested in Demonstrations Set Off by General Strike in Capital of Venezuela | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/3-virginia-laws-on-naacp-void-3judge-u-s-court-finds-rolls-need-not.html | 3 VIRGINIA LAWS ON NAACP VOID 3Judge U S Court Finds Rolls Need Not Be Listed | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/53-trio-by-moore-in-premiere-here-presented-by-composers-group.html | 53 TRIO BY MOORE IN PREMIERE HERE Presented by Composers Group Called Sound in Its Craftsmanship | R P | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/6-named-to-study-pentagon-shifts-3-civilians-to-aid-survey-spaatz.html | 6 NAMED TO STUDY PENTAGON SHIFTS 3 Civilians to Aid Survey  Spaatz and Nimitz Split on Joint Chiefs Role | By Jack Raymond | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/a-legal-minuteman-charles-allerton-coolidge.html | A Legal Minuteman Charles Allerton Coolidge | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/a-parole-official-reviews-50-years-citys-retiring-chief-says-he.html | A PAROLE OFFICIAL REVIEWS 50 YEARS Citys Retiring Chief Says He Would Do It Again  Fete Planned Tonight | By Emanuel Perlmutter | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/about-new-york-a-look-at-31-bond-street-recalls-the-famous-case-of.html | About New York A look at 31 Bond Street Recalls the Famous Case of Did the Lady Do the Landlord In | By Meyer Berger | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/adenauer-in-pledge-gives-assurance-to-zionist-chief-on-restitution.html | ADENAUER IN PLEDGE Gives Assurance to Zionist Chief on Restitution | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/adenauer-urges-talks-not-notes-tells-bulganin-that-letters-do-not.html | ADENAUER URGES TALKS NOT NOTES Tells Bulganin That Letters Do Not Produce Results Opposes Neutral Zone | By M S Handler | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/aid-program-jolted-andrews-foe-of-u-s-policy-named-to-subcommittee.html | AID PROGRAM JOLTED Andrews Foe of U S Policy Named to Subcommittee | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/air-traffic-plan-is-set-for-madrid-us-and-spanish-officials-agree.html | AIR TRAFFIC PLAN IS SET FOR MADRID US and Spanish Officials Agree on Regulation for Airport and Base | By Benjamin Welles | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/anrhonr-felix-a-bankng-_-xc_utv.html | ANrHoNr FELIX a  BANKNG  XCUTV | Sptell to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/atheneum-display-41-masterpieces-from-the-wadsworth-in-hartford-go.html | Atheneum Display 41 Masterpieces From the Wadsworth in Hartford Go on View Here Today | S P | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/backlog-in-court-laid-to-leibowitz-fear-of-his-severity-called-a.html | BACKLOG IN COURT LAID TO LEIBOWITZ Fear of His Severity Called a Cause of Trial Delay by Chief Brooklyn Judge | By Philip Benjamin | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/baghdad-nations-ask-more-funds-economic-committee-spurs.html | BAGHDAD NATIONS ASK MORE FUNDS Economic Committee Spurs Communication Projects and Transport Work | By Sam Pope Brewer | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/base-in-antarctic-shifts-personnel-u-snew-zealand-i-g-y-team-begins.html | BASE IN ANTARCTIC SHIFTS PERSONNEL U SNew Zealand I G Y Team Begins 12 Months At Hallett Station | By Bill Becker | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bases-in-red-bloc-reported.html | Bases in Red Bloc Reported | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/benno-moiseiwitsch-in-brooklyn-recital.html | Benno Moiseiwitsch in Brooklyn Recital | H C S | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/botein-supports-tweed-on-courts-tells-bar-association-that-this-is.html | BOTEIN SUPPORTS TWEED ON COURTS Tells Bar Association That This Is Time of Decision for Needed Reforms | By Russell Porter | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/british-banker-hits-antiinflation-acts.html | BRITISH BANKER HITS ANTIINFLATION ACTS | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/britons-cleared-of-leak-charges-inquiry-absolves-politicians-and.html | BRITONS CLEARED OF LEAK CHARGES Inquiry Absolves Politicians and Financiers of Gaining From Bank Rate Increase | By Drew Middleton | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/bronk-cites-peril-in-us-school-plan-urges-stress-on-leadership.html | BRONK CITES PERIL IN US SCHOOL PLAN Urges Stress on Leadership Rather Than Massive Aid  Decries Teacher Quality | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/burns-kill-hotel-man-del-peso-of-tisch-chain-dies-in-atlantic-city.html | BURNS KILL HOTEL MAN Del Peso of Tisch Chain Dies in Atlantic City Hospital | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/canada-offered-as-site.html | Canada Offered as Site | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/canadian-regime-upheld-in-2-votes-government-easily-defeats-liberal.html | CANADIAN REGIME UPHELD IN 2 VOTES Government Easily Defeats Liberal and Socialist No Confidence Motions | By Raymond Daniell | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/car-trucking-strike-ends.html | Car Trucking Strike Ends | Special to THE NEW YORK TIMES | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/cargo-tied-up-in-port.html | Cargo Tied Up in Port | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/charter-revision-put-up-to-council-mayor-asks-for-request-to-albany.html | CHARTER REVISION PUT UP TO COUNCIL Mayor Asks for Request to Albany That 9Member Commission Be Formed | By Charles G Bennett | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/chicago-trade-marts-elect.html | Chicago Trade Marts Elect | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/connecticut-bars-us-moth-project-it-declines-to-join-spraying.html | CONNECTICUT BARS US MOTH PROJECT It Declines to Join Spraying Program on the Ground It Wont Eradicate Pest | By Richard H Parke | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/cooperate-on-ads-newspapers-told-advertising-group-urged-to-join-in.html | COOPERATE ON ADS NEWSPAPERS TOLD Advertising Group Urged to Join in Selling Medium for Basic Promotion | By Carl Spielvogel | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/crosstown-road-opposed-decision-declared-announced-before-study-is.html | Crosstown Road Opposed Decision Declared Announced Before Study Is Completed | ROBERT A LOW | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/daniel-bnnexjersey-judge-retired-member-of-superior-court.html | DANIEL BNNEXJERSEY JUDGE Retired Member of Superior Court DiesmCivic Leader Served on Bench 192755 | SDeclal to The New York Tlm | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/debate-on-economy-prepared-in-britain.html | DEBATE ON ECONOMY PREPARED IN BRITAIN | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/democrats-urged-to-ignore-attack-johnson-tells-colleagues-adams.html | DEMOCRATS URGED TO IGNORE ATTACK Johnson Tells Colleagues Adams Seeks to Provoke National Defense Debate | By William S White | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/dental-xray-defended-genetic-hazards-discounted-in-professional.html | DENTAL XRAY DEFENDED Genetic Hazards Discounted in Professional Journal | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/discount-rate-cut-from-3-to-2-34-by-a-reserve-bank-federal-board.html | DISCOUNT RATE CUT FROM 3 TO 2 34 BY A RESERVE BANK Federal Board Approves Philadelphia Action as a Spur to the Economy | By Albert L Kraus | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/dr-e-santley-butler.html | DR E SANTLEY BUTLER | Special to The ew York Tlm | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/easing-of-credit-for-homes-urged-builders-hear-congressman.html | EASING OF CREDIT FOR HOMES URGED Builders Hear Congressman Criticize Administration on TightMoney Policy | By Walter H Stern | RE0000279248 | 1986-01-10 | B00000691779 |

| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/elmer-c-carling.html | ELMER C CARLING | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
|---|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/elmsford-to-vote-on-bingo.html | Elmsford to Vote on Bingo | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/end-in-law-gap-seen.html | End in Law Gap Seen | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/f-clyde-keefe-70-exu-s-tax-aide-internal-revenue-collector-for-new.html | F CLYDE KEEFE 70 EXU S TAX AIDE Internal Revenue Collector for New Hampshire Dies  Was State Legislator | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/fanslowmdowden.html | FanslowMDowden | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/farmers-wife-gets-new-chore-helping-to-test-radio-signals.html | Farmers Wife Gets New Chore Helping to Test Radio Signals | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/fashion-trends-abroad-florence-reaction-to-short-skirts-mixed.html | Fashion Trends Abroad Florence Reaction to Short Skirts Mixed | By Marjorie J Harlepp | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/film-guilds-warn-republic-studios-actors-and-writers-give-60day.html | FILM GUILDS WARN REPUBLIC STUDIOS Actors and Writers Give 60Day Notice Over Sale of Movies to NBCTV | By Thomas M Pryor | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/find-new-products-canners-are-urged.html | FIND NEW PRODUCTS CANNERS ARE URGED | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/foreign-affairs-foreign-aid-i-why-it-is-necessary.html | Foreign Affairs Foreign Aid I  Why It Is Necessary | By C L Sulzberger | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/george-gardner-dies-served-the-times-circulation-department-for-27.html | GEORGE GARDNER DIES Served The Times Circulation Department for 27 Years | Special to Tile New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/giltedge-stocks-lower-in-london-market-awaits-outcome-of-bank-rate.html | GILTEDGE STOCKS LOWER IN LONDON Market Awaits Outcome of Bank Rate Inquiry  Sterling Advances | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/governor-files-deficiency-bill-seeks-113-million-for-state-work.html | GOVERNOR FILES DEFICIENCY BILL Seeks 113 Million for State Work  Asks 586 Million for New Highways | By Douglas Dales | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/grace-plans-public-bond-issue-of-20-million-in-ship-financing-first.html | Grace Plans Public Bond Issue Of 20 Million in Ship Financing First Such Sale in Modern Times Would Be Backed by U S  Other Lines May Adopt Procedure if It Is a Success | By George Horne | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/guatemala-poll-stirs-protests-presidential-palace-report-of-vote-is.html | GUATEMALA POLL STIRS PROTESTS Presidential Palace Report of Vote Is Challenged as Improper and Wrong | By Paul P Kennedy | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/harriman-to-ask-trucktax-shift-will-propose-overhaul-that-would.html | HARRIMAN TO ASK TRUCKTAX SHIFT Will Propose Overhaul That Would Measure Liability by Unloaded Weight | By Leo Egan | RE0000279248 | 1986-01-10 | B00000691779 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/hitchcockmackey.html | HitchcockMackey | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/homemakers-take-jobs-to-stave-off-boredom.html | Homemakers Take Jobs To Stave Off Boredom | By Nan Robertson | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/house-unit-votes-12-billion-fund-to-speed-missiles-presidents.html | HOUSE UNIT VOTES 12 BILLION FUND TO SPEED MISSILES Presidents Request Backed in Full  Committee Adds 40 Million for the Army | By John D Morris | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/hubbard-c-lockwood.html | HUBBARD C LOCKWOOD | Slecial to The New York lmes | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/indonesia-halts-barter-cargoes-demands-ship-owners-post-financial.html | INDONESIA HALTS BARTER CARGOES Demands Ship Owners Post Financial Bonds to Obey Ban on Illegal Trade | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/indonesia-under-the-dutch-educational-economic-gains-during.html | Indonesia Under the Dutch Educational Economic Gains During Colonial Rule Cited | J SCHOONHOVEN | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/indonesian-favorable-to-jones.html | Indonesian Favorable to Jones | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/insurgent-group-wins-control-of-illinois-bank.html | Insurgent Group Wins Control of Illinois Bank | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/j-herzberg-editor-educator-head-of-newark-news-book-page.html | J HERZBERG EDITOR EDUCATOR Head of Newark News Book Page DeadExPrincipal Had Written Widely | Svecial to The New York Timer | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/jerusalem-dispute-taken-to-u-n-body.html | JERUSALEM DISPUTE TAKEN TO U N BODY | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/jet-record-claimed-1000-mph-at-51000-feet-reached-by-woman-flier.html | JET RECORD CLAIMED 1000 MPH at 51000 Feet Reached by Woman Flier | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/jobs-on-rise-here-reversing-trend-garment-industry-picks-up.html | JOBS ON RISE HERE REVERSING TREND Garment Industry Picks Up Unemployment Is Still Increasing Upstate | By A H Raskin | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/joseph-k-gordons-have-son.html | Joseph K Gordons Have Son | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/l-i-slaying-studied-police-fail-to-find-weapon-used-to-kill-air.html | L I SLAYING STUDIED Police Fail to Find Weapon Used to Kill Air Engineer | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/leadership-plan-for-migrants-due-san-juan-conference-hears-of-new.html | LEADERSHIP PLAN FOR MIGRANTS DUE San Juan Conference Hears of New York Proposal to Aid Puerto Rican Youths | By Peter Kihss | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/lloyd-to-see-turk-on-cyprus-reforms.html | LLOYD TO SEE TURK ON CYPRUS REFORMS | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/lodge-to-visit-4-lands-will-go-to-iran-afghanistan-pakistan-and.html | LODGE TO VISIT 4 LANDS Will Go to Iran Afghanistan Pakistan and India | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/manager-resigns-in-new-rochelle-quits-after-gop-faction-of-city.html | MANAGER RESIGNS IN NEW ROCHELLE Quits After GOP Faction of City Council Threatens to Oust Him Over Spending | By Merrill Folsom | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mandatory-curb-on-oil-imports-sought-by-domestic-producers.html | Mandatory Curb on Oil Imports Sought by Domestic Producers Independent Group Wants Teeth Put Into Voluntary Program Four Concerns Have Not Complied | By Richard E Mooney | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mary-jane-rippe-engaged.html | Mary Jane Rippe Engaged | Special Lo The Hew York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/maurice-gendron-cellist-soloist-here.html | Maurice Gendron Cellist Soloist Here | J B | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/meyner-begins-2d-term-sees-a-period-of-urgency-2500-see-meyner.html | Meyner Begins 2d Term Sees a Period of Urgency 2500 SEE MEYNER INDUCTED 2D TIME | By George Cable Wright | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/minnesota-election-set.html | Minnesota Election Set | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/miss-mdonald-to-wed-swarthmore-senior-engaged-to-robert-w-mcminn.html | MISS MDONALD TO WED Swarthmore Senior Engaged to Robert W McMinn | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/more-classes-urged-school-heads-asked-to-make-up-time-lost-in.html | MORE CLASSES URGED School Heads Asked to Make Up Time Lost in Illness | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/moscow-concedes-failure-in-farming.html | MOSCOW CONCEDES FAILURE IN FARMING | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/motor-car-sports-sports-car-club-of-america-suffering-from-growing.html | Motor Car Sports Sports Car Club of America Suffering From Growing Pains in 14th Year | By Frank M Blunk | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/move-called-regrettable.html | Move Called Regrettable | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mrs-barbara-wins-delay.html | Mrs Barbara Wins Delay | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/mrs-richard-w-hunt.html | MRS RICHARD W HUNT | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/nancy-mudgett-affianced.html | Nancy Mudgett Affianced | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/nato-arms-standardization-is-pushed-as-italy-joins-frenchgerman.html | NATO Arms Standardization Is Pushed As Italy Joins FrenchGerman Program | By Arthur J Olsen | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/navy-will-shut-4-air-stations-acts-to-save-8000000-a-year-atlantic.html | NAVY WILL SHUT 4 AIR STATIONS Acts to Save 8000000 a Year  Atlantic City Base to Close by July 15 | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/nile-talks-are-halted.html | Nile Talks Are Halted | Dispatch of The Times London | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/north-carolina-bank-robbed.html | North Carolina Bank Robbed | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/nuclear-repellents-a-view-that-the-north-american-air-defenses-are.html | Nuclear Repellents A View That the North American Air Defenses Are Gaining Atomic Strength | By Hanson W Baldwin | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/offenbach-romp-grande-duchesse-de-gerolstein-heard.html | Offenbach Romp  Grande Duchesse de Gerolstein Heard | By Howard Taubman | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/omalley-says-dodgers-will-use-coliseum-maximum-of-2-years-clubs.html | OMalley Says Dodgers Will Use Coliseum Maximum of 2 Years Clubs President Still Plans to Build Stadium  He Expects Chavez Ravine Deal to Be Approved by Voters | By Roscoe McGowen | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/oneman-show-by-charles-csuri-opens.html | OneMan Show by Charles Csuri Opens | D A | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/ouster-of-ruler-is-aim.html | Ouster of Ruler Is Aim | By Tad Szulc | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/ousters-held-precautionary.html | Ousters Held Precautionary | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/pageant-to-help-jersey-museum-showing-of-heirloom-gowns-tomorrow-in.html | PAGEANT TO HELP JERSEY MUSEUM Showing of Heirloom Gowns Tomorrow in Morristown Adds to Building Fund | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/paris-concerns-balk-at-tax.html | Paris Concerns Balk at Tax | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/pennsylvania-u-to-aid-research-will-provide-fellowships-to-medical.html | PENNSYLVANIA U TO AID RESEARCH Will Provide Fellowships to Medical Graduates for Advanced Studies | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/polish-catholic-appeals-to-reds-leader-of-parliament-group-bids.html | POLISH CATHOLIC APPEALS TO REDS Leader of Parliament Group Bids Party Trust People to Resurrect Energy | By Sydney Gruson | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/polish-trackmen-eager-for-action-lewandowski-and-orywal-untried-on.html | POLISH TRACKMEN EAGER FOR ACTION Lewandowski and Orywal Untried on Boards Look for Success in US | By Gordon S White Jr | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/pope-says-space-may-aid-mankind-suggests-it-could-provide-resources.html | POPE SAYS SPACE MAY AID MANKIND Suggests It Could Provide Resources to Support a Huge Population | By Arnaldo Cortesi | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/premier-cautions-danes.html | Premier Cautions Danes | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/president-of-chile-firm-on-copper-cut.html | PRESIDENT OF CHILE FIRM ON COPPER CUT | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/president-returns-to-washington.html | President Returns to Washington | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/price-index-for-december-remained-at-record-level-price-index-stays.html | Price Index for December Remained at Record Level PRICE INDEX STAYS AT RECORD LEVEL | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/protestants-call-brazil-frontier-north-american-area-unit-told.html | PROTESTANTS CALL BRAZIL FRONTIER North American Area Unit Told Country Is Simply a Religious Vacuum | By William G Weart | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/queens-span-job-near-completion-2-lanes-and-new-ramps-on-queensboro.html | QUEENS SPAN JOB NEAR COMPLETION 2 Lanes and New Ramps on Queensboro Bridge Due to Be Finished in May | By James Feron | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/radiotv-strike-threat-broadcasting-union-charges-stalling-asks.html | RADIOTV STRIKE THREAT Broadcasting Union Charges Stalling Asks Authorization | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rebels-disclaim-tie.html | Rebels Disclaim Tie | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/religion-program-to-study-theatre-look-up-and-live-on-cbs-will.html | RELIGION PROGRAM TO STUDY THEATRE Look Up and Live on CBS Will Examine BroadwayTrader Horn Returning | By Val Adams | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/reminder-by-britain-note-to-the-soviet-follows-antarctic-landings.html | REMINDER BY BRITAIN Note to the Soviet Follows Antarctic Landings | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/responsibility-for-snow-removal.html | Responsibility for Snow Removal | R J CAHN | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/ribicoff-to-be-backed-democrats-will-hold-state-convention-june.html | RIBICOFF TO BE BACKED Democrats Will Hold State Convention June 2728 | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/richard-l-senior-construction-aide.html | RICHARD L SENIOR CONSTRUCTION AIDE | Specla Lo The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/richman-is-denied-confirmation-as-attorney-general-in-jersey-senate.html | Richman Is Denied Confirmation As Attorney General in Jersey Senate Refuses to Vote His Reappointment  Key State Position Is Left Unfilled | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/rise-in-car-rates-denied-on-appeal-insurance-companies-chart-court.html | RISE IN CAR RATES DENIED ON APPEAL Insurance Companies Chart Court Review  Proposed Fees Held Excessive | By Joseph C Ingraham | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/riverhead-town-board-resolves-to-fight-proposed-7700acre-buffer-at.html | Riverhead Town Board Resolves to Fight Proposed 7700Acre Buffer at Jet Plant | By Byron Porterfield | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/russians-seek-deal-brazil-reported-studying-an-exchange-for-wheat.html | RUSSIANS SEEK DEAL Brazil Reported Studying an Exchange for Wheat | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sarnoff-asks-ban-on-toll-tv-tests-nbc-head-bids-house-unit-outlaw.html | SARNOFF ASKS BAN ON TOLL TV TESTS NBC Head Bids House Unit Outlaw Pay Systems  Teleglobe Is Backed | By Jay Walz | RE0000279248 | 1986-01-10 | B00000691779 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/schriever-thinks-space-man-near-us-has-technical-ability-to-put-up.html | SCHRIEVER THINKS SPACE MAN NEAR US Has Technical Ability to Put Up First Satellite Quite Soon He Says | By Richard Witkin | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/scofflaw-king-pays-6550-fine-realty-man-was-tagged-131-times-in.html | SCOFFLAW KING PAYS 6550 FINE Realty Man Was Tagged 131 Times in Four Years for Parking Violations | By Jack Roth | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/senators-favor-cut-in-aid-rates-call-lower-interest-a-way-to-combat.html | SENATORS FAVOR CUT IN AID RATES Call Lower Interest a Way to Combat Soviet Drive | By Allen Drury | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sharing-auto-profits-reuthers-proposal-said-to-make-no-provision.html | Sharing Auto Profits Reuthers Proposal Said to Make No Provision for Taxes | IAN H WILSON | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/shirley-e-strong-becomes-engaged-senior-at-western-college-will-be.html | SHIRLEY E STRONG BECOMES ENGAGED Senior at Western College Will Be Married in June to Blaine M Miller Jr | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/some-syrians-see-cairo-union-near-government-sources-predict-merger.html | SOME SYRIANS SEE CAIRO UNION NEAR Government Sources Predict Merger Agreement Soon Despite Egypts Coolness | By Foster Hailey | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/son-to-benjamin-hoffmans.html | Son to Benjamin Hoffmans | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/soviet-asks-ban-on-missile-bases-in-mideast-area-charges-u-s-plans.html | SOVIET ASKS BAN ON MISSILE BASES IN MIDEAST AREA Charges U S Plans to Use Baghdad Pact Conference to Force Acceptance | By William J Jorden | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/special-school-aid-backed-at-hearing.html | SPECIAL SCHOOL AID BACKED AT HEARING | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/sports-of-the-times-the-wearied-hero.html | Sports of The Times The Wearied Hero | By Arthur Daley | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/state-bill-curbs-suffolk-sand-pits-all-towns-would-get-right-to.html | STATE BILL CURBS SUFFOLK SAND PITS All Towns Would Get Right to Regulate Excavations Eliminating Hazards | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/stores-in-bahamas-protest-picketing.html | STORES IN BAHAMAS PROTEST PICKETING | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/subliminal-test-planned-in-west-los-angeles-tv-station-to-send.html | SUBLIMINAL TEST PLANNED IN WEST Los Angeles TV Station to Send Unseen Messages  Marquand Play Planned | By Oscar Godbout | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/supply-ministry-suggested.html | Supply Ministry Suggested | CURTIS B LAWRENCE | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/text-of-address-by-governor-meyner-at-his-second-inauguration-in.html | Text of Address by Governor Meyner at His Second Inauguration in Jersey | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/the-adams-onslaught-a-comment-on-reasons-for-the-attack-as.html | The Adams Onslaught A Comment on Reasons for the Attack As President Urged Nonpartisanship | By James Reston | RE0000279248 | 1986-01-10 | B00000691779 |

| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/the-cost-of-headaches-went-up-in-december.html | The Cost of Headaches Went Up in December | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/theatre-master-mime.html | Theatre Master Mime | By Lewis Funke | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/thug-gets-19865-caught-in-2-hours-30yearold-in-trouble-half-his.html | THUG GETS 19865 CAUGHT IN 2 HOURS 30YearOld in Trouble Half His Life Held Up 5 Bank Tellers F B I Says | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/tibetan-dog-story-entertains-but-confuses-the-white-house.html | Tibetan Dog Story Entertains But Confuses the White House | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/tunisia-hopeful-of-algeria-peace-intervention-by-red-cross-and.html | TUNISIA HOPEFUL OF ALGERIA PEACE Intervention by Red Cross and Dulles Visit to Rabat Called Good Auguries | By Thomas F Brady | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/turks-jail-party-group-20-in-freedom-unit-get-six-months-for.html | TURKS JAIL PARTY GROUP 20 in Freedom Unit Get Six Months for Illegal Rally | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/turks-see-wider-threat.html | Turks See Wider Threat | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/tv-stunning-production-bridge-of-san-luis-rey-is-true-to-spirit-of.html | TV Stunning Production Bridge of San Luis Rey Is True to Spirit of Wilders Philosophical Novel | By Jack Gould | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/two-roles-eyed-by-mary-martin-star-may-be-in-trapp-family-part-or.html | TWO ROLES EYED BY MARY MARTIN Star May Be in Trapp Family Part or Caspary Show  Willingham Plans Play | By Sam Zolotow | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/u-a-w-invites-curtice.html | U A W Invites Curtice | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/u-n-aide-dies-in-crash-michael-de-capite-is-killed-in-mexican-auto.html | U N AIDE DIES IN CRASH Michael De Capite Is Killed in Mexican Auto Accident | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/u-s-shrugs-off-moscow-advice-officials-liken-statement-in-missile.html | U S SHRUGS OFF MOSCOW ADVICE Officials Liken Statement in Missile Bases to Notes Sent to NATO Nations | By Dana Adams Schmidt | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/un-called-place-to-discuss-arms-hammarskjold-wants-talks-to-be.html | UN CALLED PLACE TO DISCUSS ARMS Hammarskjold Wants Talks to Be Resumed There | By Lindesay Parrott | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/union-dues-used-in-boat-purchase-but-coast-official-testifies-he.html | UNION DUES USED IN BOAT PURCHASE But Coast Official Testifies He Did Not Know Funds Were Spent Illegally | By Joseph A Loftus | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/us-airman-guilty-in-greek-fatality.html | US AIRMAN GUILTY IN GREEK FATALITY | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/us-land-reform-law-in-japan-foils-red-drive-to-win-farmer-u-s-land.html | US Land Reform Law in Japan Foils Red Drive to Win Farmer U S LAND REFORM FOILS JAPAN REDS | By Robert Trumbull | RE0000279248 | 1986-01-10 | B00000691779 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/walter-f-roberts.html | WALTER F ROBERTS | pecieJ to 3e New York Ttm | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/weather-man-dies-on-arctic-ice-floe.html | WEATHER MAN DIES ON ARCTIC ICE FLOE | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/welsch-honored-along-with-crew-mulford-trophy-awarded-to-them-at.html | WELSCH HONORED ALONG WITH CREW Mulford Trophy Awarded to Them at Boat Show Here for Aid to Sport | By Clarence E Lovejoy | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/wh-orr-is-fiance-of-miss-jo-rubins-candidate-for-physics-phd-at.html | WH ORR IS FIANCE OF MISS JO RUBINS Candidate for Physics PhD at Cornell and Daughter of Retired Admiral to Wed | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/wood-field-and-stream-good-sound-excuses-are-listed-for-sportsmen.html | Wood Field and Stream Good Sound Excuses Are Listed for Sportsmen Failing to Bag Limit | By John W Randolph | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/yank-ticket-sale-close-to-record-1700000-advance-likely-to-be.html | YANK TICKET SALE CLOSE TO RECORD 1700000 Advance Likely to Be Exceeded in 1958  Attendance Rise Looms | By John Drebinger | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-22 | https://www.nytimes.com/1958/01/22/archives/youth-declining-in-westchester-report-finds-many-20-to-24-years-old.html | YOUTH DECLINING IN WESTCHESTER Report Finds Many 20 to 24 Years Old Leaving County  School Group Gains | Special to The New York Times | RE0000279248 | 1986-01-10 | B00000691779 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/-quiet-american-screened.html | Quiet American Screened | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/2-insurance-men-get-jail-in-jersey-cooney-to-serve-1to2year-term-in.html | 2 INSURANCE MEN GET JAIL IN JERSEY Cooney to Serve 1to2Year Term in Fraud  Dearden Sentenced to 6 Months | By Milton Honig | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/3-poles-ask-danish-asylum.html | 3 Poles Ask Danish Asylum | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/600000000-in-aid-assured-to-paris-us-notifies-france-of-new-credits.html | 600000000 IN AID ASSURED TO PARIS US Notifies France of New Credits to Help Solve Economic Problems | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/a-uwr__-uce-s7i.html | A uwR ucE s7I | Special to The New York Times I | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/ackalitis-linked-to-pier-boss-union-econvict-who-is-barred-from.html | ACKALITIS LINKED TO PIER BOSS UNION EConvict Who Is Barred From Docks Suspected of Acting Through Relative | By Jacques Nevard | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/arms-parley-urged-by-u-n-association.html | ARMS PARLEY URGED BY U N ASSOCIATION | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/army-advances-2-missile-killers-discloses-progress-on-new-plato-for.html | ARMY ADVANCES 2 MISSILE KILLERS Discloses Progress on New Plato for Field Use and on Zeus for Space Rule | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/army-fliers-to-wear-navy-type-of-helmet.html | Army Fliers to Wear Navy Type of Helmet | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/army-trips-hartwick-triumphs-81-to-72-to-snap-threegame-losing.html | ARMY TRIPS HARTWICK Triumphs 81 to 72 to Snap ThreeGame Losing Skein | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/art-downtown-displays-styles-at-exhibitions-in-area-range-from.html | Art Downtown Displays Styles at Exhibitions in Area Range From Conservative to AvantGarde | By Dore Ashton | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/atom-unit-names-staff-world-agency-appoints-12-divisional-directors.html | ATOM UNIT NAMES STAFF World Agency Appoints 12 Divisional Directors | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/baghdad-nations-for-full-u-s-role-pacts-adherents-hope-for.html | BAGHDAD NATIONS FOR FULL U S ROLE Pacts Adherents Hope for Membership and Added Support Financially | By Sam Pope Brewer | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bank-plea-report-put-off.html | Bank Plea Report Put Off | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bard-group-gets-an-offer-of-help-rodgers-and-hammerstein-to-match.html | BARD GROUP GETS AN OFFER OF HELP Rodgers and Hammerstein to Match 100 Donations  Bijou Tenancy Shared | By Louis Calta | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/bauer-accepts-yank-terms-kubek-changes-mind-and-turns-down-contract.html | Bauer Accepts Yank Terms Kubek Changes Mind and Turns Down Contract EXMARINE SIGNED AT HIGHER SALARY | By John Drebinger | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/better-year-seen-in-home-building-meeting-hears-sparkman-cole-and.html | BETTER YEAR SEEN IN HOME BUILDING Meeting Hears Sparkman Cole and Others Tell of Chances for Upturn | By Walter H Sternspecial To the New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/brief-parley-fails-in-bahamas-strike.html | BRIEF PARLEY FAILS IN BAHAMAS STRIKE | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/broader-research-urged-on-canners.html | BROADER RESEARCH URGED ON CANNERS | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/caracas-revolt-ousts-dictator-dead-exceed-100-perez-jimenez.html | CARACAS REVOLT OUSTS DICTATOR DEAD EXCEED 100 Perez Jimenez Overthrown in 2Day Battle  Flees Venezuela by Plane | By Tad Szulc | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/cepeda-will-play-first-for-giants-puerto-rican-slugger-with.html | CEPEDA WILL PLAY FIRST FOR GIANTS Puerto Rican Slugger With Minneapolis to Get Berth Stoneham Says Here | By Roscoe McGowen | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/charles-r-kime.html | CHARLES R KIME | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/chmielewskidiamond.html | ChmielewskiDiamond | pectal to Tle New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/city-assails-bill-on-transit-labor-mayor-and-patterson-fear-fare.html | CITY ASSAILS BILL ON TRANSIT LABOR Mayor and Patterson Fear Fare Rise  Ask Changes Crowd Jams Hearing | By Leo Egan | RE0000279249 | 1986-01-10 | B00000691780 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/college-studies-touch-steering-project-at-brooklyn-among-research.html | COLLEGE STUDIES TOUCH STEERING Project at Brooklyn Among Research Programs Being Spurred by the City | By Leonard Buder | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/colonialism-charge-denied-progress-toward-independence-is-seen-for.html | Colonialism Charge Denied Progress Toward Independence Is Seen for Former Dependencies | ALEX H FAULKNER | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/continental-air-defense-an-analysis-of-present-strength-and-plans.html | Continental Air Defense An Analysis of Present Strength and Plans for Joint U SCanada System | By Hanson W Baldwinspecial To the New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/court-plan-defended-support-of-the-tweed-commissions.html | Court Plan Defended Support of the Tweed Commissions Recommendations Urged | DAVID W PECK | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/daniel-r-walsh.html | DANIEL R WALSH | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/danish-heir-to-get-stipend.html | Danish Heir to Get Stipend | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/david-e-pierce.html | DAVID E PIERCE | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/david-miller-dies-i-publisher-was-88i.html | DAVID MILLER DIES I PUBLISHER WAS 88I | Special to The New York TImes  I | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/delinquency-bill-gains-at-albany-vote-is-expected-next-week-on.html | DELINQUENCY BILL GAINS AT ALBANY Vote Is Expected Next Week on Making Parents Liable for Childrens Damage | By Douglas Dales | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/dr-dorothy-nicoll.html | DR DOROTHY NICOLL | Slcial to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/drivers-termed-too-egotistcal-parley-here-is-told-safety-pleas-fail.html | DRIVERS TERMED TOO EGOTISTCAL Parley Here Is Told Safety Pleas Fail Because Many Feel They Are Good Now | By Joseph C Ingraham | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/dulles-flying-to-mideast-to-vitalize-baghdad-pact-dulles-is-flying.html | Dulles Flying to Mideast To Vitalize Baghdad Pact DULLES IS FLYING TO MIDDLE EAST | By Dana Adams Schmidt | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/dulles-statement.html | Dulles Statement | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/dutch-businesses-assail-indonesia-75-of-owners-join-protest-against.html | DUTCH BUSINESSES ASSAIL INDONESIA 75 of Owners Join Protest Against TakeOver  Big Interests Silent | By Walter H Waggonerspecial To the New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/edward-j-hart-has-stroke.html | Edward J Hart Has Stroke | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/ellwoodde-cordoa.html | Ellwoodde Cordoa | specialto New York TIme | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/excerpts-from-report-of-the-house-subcommittee-staff-criticizing.html | Excerpts From Report of the House Subcommittee Staff Criticizing the F C C | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/f-f-uehling-74-an-industrialist-instrument-maker-who-held-many.html | F F UEHLING 74 AN INDUSTRIALIST Instrument Maker Who Held Many Patents Dies Developed Absorbent | eJnl to The New ork Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/farmers-income-down-16-in-57-net-of-119-billion-shows-decline-of.html | FARMERS INCOME DOWN 16 IN 57 Net of 119 Billion Shows Decline of 200 Million Plan Offered on Cotton | By William M Blair | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fashion-trends-abroad-florence-a-new-and-an-old-silhouette.html | Fashion Trends Abroad Florence A New and an Old Silhouette | By Marjorie J Harlepp | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fcc-members-accepted-gifts-house-group-told-report-asserts.html | FCC Members Accepted Gifts House Group Told Report Asserts Commissioners Received Favors From Industry but Hearings on Issue Will Await General Survey | By Jay Walz | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/for-use-of-coinchangers.html | For Use of CoinChangers | SIDNEY ROSENTHAL | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/french-housing-surveyed.html | French Housing Surveyed | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/front-page-2-no-title-private-u-s-unit-will-assist-iran.html | Front Page 2  No Title PRIVATE U S UNIT WILL ASSIST IRAN | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/fuchs-describes-trip-to-the-pole-he-calls-350-miles-at-outset-the.html | FUCHS DESCRIBES TRIP TO THE POLE He Calls 350 Miles at Outset the Hardest Because of Numerous Crevasses SETS OUT AGAIN TODAY Briton Sure Party Will End Trek by Start of Winter  Seismic Tests Related | By Dr V E Fuchsworld By the Times London | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/gaillard-upheld-on-foreign-policy-french-assembly-approves-in.html | GAILLARD UPHELD ON FOREIGN POLICY French Assembly Approves in Routine Fashion  No New Issues Raised | By Robert C Doty | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/gaither-report-decision-an-analysis-of-the-opinions-backing.html | Gaither Report Decision An Analysis of the Opinions Backing Eisenhower in Withholding Report | By James Restonspecial To the New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/gang-witness-faces-jersey-court-order.html | GANG WITNESS FACES JERSEY COURT ORDER | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/greek-cypriotes-in-a-policy-split-right-and-left-wing-clashes.html | GREEK CYPRIOTES IN A POLICY SPLIT Right and Left Wing Clashes Result in 2 Killings  Turk Stresses Rising Tension | Dispatch of The Times London | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/grotewohl-urges-neutral-zone-vote.html | GROTEWOHL URGES NEUTRAL ZONE VOTE | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/guatemala-parties-contesting-returns.html | GUATEMALA PARTIES CONTESTING RETURNS | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/guild-to-push-plan-on-organizing-union.html | GUILD TO PUSH PLAN ON ORGANIZING UNION | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/h-e-woodbridge-educator-was-75-former-english-department-head-at.html | H E WOODBRIDGE EDUCATOR WAS 75 Former English Department Head at Wesleyan Dies  Author and Essayist | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/heston-will-star-in-mgm-benhur-shooting-proceeds-at-studio-before.html | HESTON WILL STAR IN MGM BENHUR Shooting Proceeds at Studio Before Location Work  Music Director Named | By Thomas M Pryorspecial To the New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hoffa-may-settle-with-dissidents-tentative-pact-to-allow-him-to.html | HOFFA MAY SETTLE WITH DISSIDENTS Tentative Pact to Allow Him to Take Office Hinges on Teamsters and Judge | By A H Raskin | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/home-for-elderly-proposed.html | Home for Elderly Proposed | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/hospital-at-orange-elects.html | Hospital at Orange Elects | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/houser-65-to-quit-as-sears-chairman-hopes-to-set-age-limit.html | Houser 65 to Quit as Sears Chairman Hopes to Set Age Limit Precedent | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/housing-aid-for-greenburgh.html | Housing Aid for Greenburgh | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/houston-tex.html | HOUSTON TEX | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/in-the-nation-the-partisan-past-and-the-common-goal.html | In The Nation The Partisan Past and the Common Goal | By Arthur Krock | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/industrial-loans-off-in-most-areas-last-weeks-drop-is-put-at.html | INDUSTRIAL LOANS OFF IN MOST AREAS Last Weeks Drop Is Put at 287000000  Holdings of U S Bills Fall | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/investing-fraud-of-up-to-5-million-is-laid-to-4-here-state-tells.html | INVESTING FRAUD OF UP TO 5 MILLION IS LAID TO 4 HERE State Tells Realty Operators to Explain What Happened to Savings of 1200 | By Layhmond Robinson | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/issues-of-britain-record-big-gains-longdated-units-up-10s.html | ISSUES OF BRITAIN RECORD BIG GAINS LongDated Units Up 10s Industrials Finish a Few Pence Higher | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/isurce78-broker-former-partner-in-monks-goodwin-shaw-deadbegan-as.html | ISURCE78 Broker Former Partner in Monks Goodwin Shaw DeadBegan as Clerk  n | Special to The New York Tfq | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/japan-gets-2-u-s-planes.html | Japan Gets 2 U S Planes | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/javits-asks-senate-to-ban-filibusters.html | JAVITS ASKS SENATE TO BAN FILIBUSTERS | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/jazz-fete-saturday-mt-vernon-program-will-aid-westchester.html | JAZZ FETE SATURDAY Mt Vernon Program Will Aid Westchester Philharmonic | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/jobless-above-6-in-45-key-centers-u-s-lists-labor-surpluses-4.html | JOBLESS ABOVE 6 IN 45 KEY CENTERS U S Lists Labor Surpluses 4 Million Unemployed | By the United Press | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/john-rohm.html | JOHN ROHM | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/kansas-city-sees-churchills-show.html | KANSAS CITY SEES CHURCHILLS SHOW | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/kenny-bows-out-as-hudson-chief-his-valedictory-surprises-jersey.html | KENNY BOWS OUT AS HUDSON CHIEF His Valedictory Surprises Jersey Backers Council Named on Succession | By Alfred E Clark | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/kings-point-swimmers-win.html | Kings Point Swimmers Win | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/klansman-fined-for-maxton-role-guilty-of-drunkenness-and-carrying.html | KLANSMAN FINED FOR MAXTON ROLE Guilty of Drunkenness and Carrying Hidden Weapon Cole Extradition Pushed | By Wayne Phillips | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/l-i-town-filming-record-of-itself-pta-in-port-washington-producing.html | L I TOWN FILMING RECORD OF ITSELF PTA in Port Washington Producing Hour Movie of Its Places and People | By Roy R Silver | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/loan-threat-idea-rouses-nehru-ire-indian-in an-angry-speech.html | LOAN THREAT IDEA ROUSES NEHRU IRE Indian in an Angry Speech Denounces Press Reports of Yielding to Pressure | By A M Rosenthal | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/madagascar-visit-sights-and-sounds-of-the-island-are-highlights-of.html | Madagascar Visit Sights and Sounds of the Island Are Highlights of Lowell Thomas Film | By J P Shanley | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/mahoney-focuses-on-issue-of-crime-at-g-o p-dinner-he-also-lays.html | MAHONEY FOCUSES ON ISSUE OF CRIME At G O P Dinner He Also Lays Laxity to Harriman on Business Recession | By Clayton Knowles | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/mary-monks-engaged-music-student-will-be-wed-to-john-n-lukens-jr.html | MARY MONKS ENGAGED Music Student Will Be Wed to John N Lukens Jr | SPeCial to The lew York TIme | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/maudemarshau.html | MaudeMarshaU | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/mens-title-sail-to-start-sept-15-womens-and-junior-dates-also-fixed.html | MENS TITLE SAIL TO START SEPT 15 Womens and Junior Dates Also Fixed by NAYRU Jeffries Is Reelected | By John Rendel | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/minneapolis.html | MINNEAPOLIS | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/miss-alice-f-duff-is-a-future-bride-smith-graduate-betrothed-to.html | MISS ALICE F DUFF IS A FUTURE BRIDE Smith Graduate Betrothed to David Harris Durbin a Reporter in Ohio | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/miss-mitchell-plays-pianist-heard-in-ambitious-program-at-town-hall.html | MISS MITCHELL PLAYS Pianist Heard in Ambitious Program at Town Hall | J B | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/miss-susan-muzzy-prospective-bride.html | MISS SUSAN MUZZY PROSPECTIVE BRIDE | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |

| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/more-funds-urged-for-atomic-rocket.html | MORE FUNDS URGED FOR ATOMIC ROCKET | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
|---|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/morocco-to-sound-out-u-s.html | Morocco to Sound Out U S | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/mrs-henry-n-carye.html | MRS HENRY N CARYe | Special to The New york Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/muggeridge-loses-plea-british-press-body-rejects-charge-against-2.html | MUGGERIDGE LOSES PLEA British Press Body Rejects Charge Against 2 Papers | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/music-ruggiero-ricci-violinist-excels-in-a-difficult-and-serious.html | Music Ruggiero Ricci Violinist Excels in a Difficult and Serious Program at Carnegie Hall | By Harold C Schonberg | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/nationalist-chinese-bring-in-a-record-harvest-of-vital-rice-crop.html | Nationalist Chinese Bring in a Record Harvest of Vital Rice Crop | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/newspaper-networks-backed.html | Newspaper Networks Backed | By Carl Spielvogel | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/nordic-club-head-proclaims-sanity-forest-hills-youth-convinces.html | NORDIC CLUB HEAD PROCLAIMS SANITY Forest Hills Youth Convinces Judge He Does Not Need Psychiatric Observation | By James Feron | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/olivettis-community-of-culture-enters-italian-national-politics.html | Olivettis Community of Culture Enters Italian National Politics Head of Business Machines Concern to Present Full Slate for Assembly | By Paul Hofmann | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/other-bank-meetings-denver.html | OTHER BANK MEETINGS DENVER | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/ousted-skipper-pickets-british-transport-unit.html | Ousted Skipper Pickets British Transport Unit | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/pat-obrien-stars.html | Pat OBrien Stars | R F S | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/peru-bank-curbs-exchange-paper-in-surprise-action-it-ends-sales-of.html | PERU BANK CURBS EXCHANGE PAPER In Surprise Action It Ends Sales of Certificates Used for Imports | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/philadelphia.html | PHILADELPHIA | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/poles-said-to-ask-big-russian-loan-gomulka-reported-to-have-made.html | POLES SAID TO ASK BIG RUSSIAN LOAN Gomulka Reported to Have Made Plea to Khrushchev for LongTerm Credit | By Sydney Gruson | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/port-of-colombo-nationalized.html | Port of Colombo Nationalized | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archiv es/pravda-in-a-stew-over-drinking-pigs.html | PRAVDA IN A STEW OVER DRINKING PIGS | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |

| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/princeton-carnival-to-aid-handicapped.html | PRINCETON CARNIVAL TO AID HANDICAPPED | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
|---|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/rep-l-h-sith-dies-in-capitol-isoonsin-republicanvictirn-of-heart.html | REP L H SITH DIES IN CAPITOL isoonsin RepublicanVictirn of Heart Attack as Hep Enters Restaurnt | ptnl to The New York Itmel | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/report-to-church-cities-bias-threat-unit-of-world-presbyterian.html | REPORT TO CHURCH CITIES BIAS THREAT Unit of World Presbyterian Alliance Urged to Combat Evils of Segregation | By William G Weart | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/reuther-offers-a-recession-cure-calls-purchasing-power-rise-vital-a.html | REUTHER OFFERS A RECESSION CURE Calls Purchasing Power Rise Vital  Asks Support for ProfitSharing Plan | By Damon Stetson | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sag-harbor-l-i.html | SAG HARBOR L I | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/school-swim-records-set.html | School Swim Records Set | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/second-visits-lift-boat-show-sales-many-are-back-at-coliseum-for.html | SECOND VISITS LIFT BOAT SHOW SALES Many Are Back at Coliseum for Purchases  Skindiving Centers Attract Crowds | By Clarence E Lovejoy | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/senate-unit-backs-naming-of-rogers.html | SENATE UNIT BACKS NAMING OF ROGERS | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/senates-inquiry-to-avoid-placing-missile-lag-guilt-johnson-finds.html | SENATES INQUIRY TO AVOID PLACING MISSILE LAG GUILT Johnson Finds Everybody and Nobody at Fault in Lead Gained by Soviet | By William S White | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/ski-news-and-notes-sedan-at-bear-mountain-gets-nowhere-but-clocks.html | Ski News and Notes Sedan at Bear Mountain Gets Nowhere but Clocks 100 Miles Per Day | By Michael Strauss | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sofia-pupils-laud-stalin-in-english-bulgarian-school-teaching-the.html | SOFIA PUPILS LAUD STALIN IN ENGLISH Bulgarian School Teaching the Language Is Fruit of US Missionary Efforts | By Elie Abel | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/somoza-plot-suspects-escape.html | Somoza Plot Suspects Escape | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/soviet-offers-asia-longterm-loans-moscow-offering-asia-economic-aid.html | Soviet Offers Asia LongTerm Loans MOSCOW OFFERING ASIA ECONOMIC AID | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/spanish-imports-popular-appetizers-are-listed.html | Spanish Imports Popular  Appetizers Are Listed | By Craig Claiborne | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/sports-of-the-times-the-boy-from-syracuse.html | Sports of The Times The Boy From Syracuse | By Arthur Daley | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/spy-suspect-seized-in-berlin.html | Spy Suspect Seized in Berlin | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/state-ranger-backed-was-forced-to-quit-his-job-democrat-tells.html | STATE RANGER BACKED Was Forced to Quit His Job Democrat Tells Harriman | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/storm-halts-fleet-exercise.html | Storm Halts Fleet Exercise | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/streetcleaning-facing-revision-new-schedules-in-oneside-parking.html | STREETCLEANING FACING REVISION New Schedules in OneSide Parking Should Cut Cost Budget Hearing Is Told | By Charles G Bennet | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/tax-cut-forecast-in-israeli-budget-development-will-be-met-by-loans.html | TAX CUT FORECAST IN ISRAELI BUDGET Development Will Be Met by Loans  Defense Bill Is Up  Immigration Drop Set | By Beth S King | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/text-of-u-n-resolution.html | Text of U N Resolution | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/theatre-down-under-summer-of-the-17th-doll-staged-here.html | Theatre Down Under  Summer of the 17th Doll Staged Here | By Brooks Atkinson | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/thieves-steal-42000-pounds-of-coffee-truck-wont-let-them-get-away.html | Thieves Steal 42000 Pounds of Coffee Truck Wont Let Them Get Away With It | By Gerd Wilcke | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/thruway-to-get-spans-two-pedestrian-overpasses-planned-in-south.html | THRUWAY TO GET SPANS Two Pedestrian Overpasses Planned in South Yonkers | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/tightening-of-rule-on-merger-stocks-is-hinted-by-sec-rule-133.html | Tightening of Rule On Merger Stocks Is Hinted by SEC RULE 133 REVISION IS HINTED BY S E C | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/tighter-u-n-rule-jerusalem-set-council-110-votes-greater-control.html | TIGHTER U N RULE JERUSALEM SET Council 110 Votes Greater Control for Zone Between Israel and Jordan | By Lindesay Parrott | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/to-retain-threecent-postage.html | To Retain ThreeCent Postage | CHESTER M WAY | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/trade-area-held-crucial-for-west-briton-backs-european-plan-as-bar.html | TRADE AREA HELD CRUCIAL FOR WEST Briton Backs European Plan as Bar to International Economic Discrimination | By Thomas P Ronan | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/trustees-are-named-10-from-area-on-national-jewish-hospital-board.html | TRUSTEES ARE NAMED 10 From Area on National Jewish Hospital Board | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/turk-sees-deterioration.html | Turk Sees Deterioration | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/twoactor-play-scheduled-on-tv-but-only-one-will-speak-in-kraft.html | TWOACTOR PLAY SCHEDULED ON TV But Only One Will Speak in Kraft Drama March 12  Marx on Last Word | By Val Adams | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-bars-to-admitting-red-scientists-are-assailed-bar-to-scientists.html | U S Bars to Admitting Red Scientists Are Assailed BAR TO SCIENTISTS BY U S ASSAILED | By John W Finneyspecial To the New York Times | RE0000279249 | 1986-01-10 | B00000691780 |

| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-envoy-assays-canadian-critics-merchant-says-two-nations-must.html | U S ENVOY ASSAYS CANADIAN CRITICS Merchant Says Two Nations Must Look at Increasing Faultfinding on Policy | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
|---|---|---|---|---|---|---|
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-movies-for-russia-cultural-accord-is-expected-within-a-few-days.html | U S MOVIES FOR RUSSIA Cultural Accord Is Expected Within a Few Days | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/u-s-to-put-yeast-in-test-satellites-to-gain-life-data-u-s-to-put.html | U S to Put Yeast In Test Satellites To Gain Life Data U S TO PUT YEAST IN TEST SATELLITE | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/union-aide-tells-of-vote-padding-senate-inquiry-also-hears-of.html | UNION AIDE TELLS OF VOTE PADDING Senate Inquiry Also Hears of Aerial CheckCashing Trip Through 5 States | By Joseph A Loftus | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/us-advisory-unit-on-schools-urged-educators-want-permanent-group-to.html | US ADVISORY UNIT ON SCHOOLS URGED Educators Want Permanent Group to Aid President Federal Grants Asked | By Bess Furman | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/utica-man-queried-in-nassau-slaying.html | UTICA MAN QUERIED IN NASSAU SLAYING | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/v-a-mortgage-bids-down-23-in-month.html | V A MORTGAGE BIDS DOWN 23  IN MONTH | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/v-roy-e-smith.html | V ROY E SMITH | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/vienna-would-help-on-toplevel-talks.html | VIENNA WOULD HELP ON TOPLEVEL TALKS | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/vote-by-machine-in-primary-urged-legislature-receives-bill-for.html | VOTE BY MACHINE IN PRIMARY URGED Legislature Receives Bill for Change in Procedure  Juror Fee Rise Asked | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wagner-attends-rites-in-san-juan-catholic-social-action-unit.html | WAGNER ATTENDS RITES IN SAN JUAN Catholic Social Action Unit Dedicated Island Work for Migrants Cited | By Peter Kihssspecial To the New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/warning-on-help-from-reds.html | Warning on Help From Reds | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/washington-hears-of-big-toll.html | Washington Hears of Big Toll | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wide-bias-study-asked-jewish-congress-bids-u-n-include-saudis-and.html | WIDE BIAS STUDY ASKED Jewish Congress Bids U N Include Saudis and Soviet | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/woman-gets-post-in-new-rochelle-assistant-51-named-acting-city.html | WOMAN GETS POST IN NEW ROCHELLE Assistant 51 Named Acting City Manager Following Conroys Resignation | Special to The New York Times | RE0000279249 | 1986-01-10 | B00000691780 |
| 1958-01-23 | https://www.nytimes.com/1958/01/23/archives/wood-field-and-stream-game-preserve-with-5000-quail-a-year-traced.html | Wood Field and Stream Game Preserve With 5000 Quail a Year Traced to Fruitless Hunting Trip | By John W Randolph | RE0000279249 | 1986-01-10 | B00000691780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/12000-is-sought-as-teacher-pay-winnetka-plan-hopes-to-set-a-pattern.html | 12000 IS SOUGHT AS TEACHER PAY Winnetka Plan Hopes to Set a Pattern for U S Would Add Benefits | By Austin C Wehrweinspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/132-more-firemen-246-policemen-voted-city-to-augment-police-fire.html | 132 More Firemen 246 Policemen Voted CITY TO AUGMENT POLICE FIRE UNITS | By Paul Crowell | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/a-new-star-in-fashions-on-horizon.html | A New Star In Fashions On Horizon | Special To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/about-new-york-dog-about-town-shares-a-luxury-suite-in-tower-of-r-c.html | About New York Dog About Town Shares a Luxury Suite in Tower of R C A Building | By Meyer Berger | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/advertising-babbitt-to-brown-and-butcher.html | Advertising Babbitt to Brown and Butcher | By Carl Spielvogel | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/alcoa-layoff-charged-union-says-2200-jobs-were-ended-since-november.html | ALCOA LAYOFF CHARGED Union Says 2200 Jobs Were Ended Since November | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/antitito-plot-laid-to-4-exsocialists.html | ANTITITO PLOT LAID TO 4 EXSOCIALISTS | Special To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/art-more-than-inspiration-to-many-fashion-creators.html | Art More Than Inspiration To Many Fashion Creators | By Phyllis Lee Levin | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-1-no-title.html | Article 1  No Title | Special To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-17-no-title.html | Article 17  No Title | Special To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/article-2-no-title.html | Article 2  No Title | Special To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/assembly-speeds-curb-on-budding-action-set-for-next-week-on-3-bills.html | ASSEMBLY SPEEDS CURB ON BUDDING Action Set for Next Week on 3 Bills to Tighten Law June 3 Primary Due | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bahamas-strikers-call-of-pickets.html | BAHAMAS STRIKERS CALL OF PICKETS | Special To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bank-meetings-minneapolis.html | BANK MEETINGS MINNEAPOLIS | Special To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bartok-concerto-isaac-stern-soloist-with-philharmonic.html | Bartok Concerto Isaac Stern Soloist With Philharmonic | By Howard Taubman | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/baseball-giants-eye-pay-tv-in-1958-no-more-free-video-says-stoneham.html | BASEBALL GIANTS EYE PAY TV IN 1958 No More Free Video Says Stoneham Seeks Deal at Majors Meetings Here | By Roscoe McGowen | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bias-fight-urged-by-presbyterians-council-cautions-churches-not-to.html | BIAS FIGHT URGED BY PRESBYTERIANS Council Cautions Churches Not to Back Segregation in Private Schools | By William G Weartspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/big-filmmakers-remain-dominant-academy-report-minimizes-role-of.html | BIG FILMMAKERS REMAIN DOMINANT Academy Report Minimizes Role of Independents Pearl Bailey Cast | By Thomas M Pryorspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bill-would-expand-brussels-fair-role.html | BILL WOULD EXPAND BRUSSELS FAIR ROLE | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bonn-house-split-on-moscow-talks-both-sides-favor-negotiation-by.html | BONN HOUSE SPLIT ON MOSCOW TALKS Both Sides Favor Negotiation by Diplomats but Differ on Parley Topics | By M S Handlerspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/bribe-inquiry-goes-on-west-new-york-police-chief-questioned-by.html | BRIBE INQUIRY GOES ON West New York Police Chief Questioned by State Aide | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/briton-heads-un-trust-unit.html | Briton Heads UN Trust Unit | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/brundage-gets-bowditch-award-president-of-olympic-group-honored-for.html | Brundage Gets Bowditch Award President of Olympic Group Honored for Aid to Amateurs | By William R Conklin | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/business-warned-on-subway-fares-mitchell-hints-merchants-may-have.html | BUSINESS WARNED ON SUBWAY FARES Mitchell Hints Merchants May Have to Assume Part of Burden to Avert Rise | By Stanley Levey | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ceylon-appeals-for-flood-aid.html | Ceylon Appeals for Flood Aid | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cheers-and-shots-mingle-in-revolt-caracas-ignores-curfew-celebrates.html | CHEERS AND SHOTS MINGLE IN REVOLT Caracas Ignores Curfew Celebrates Overthrow of Dictatorship All Night | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/classroom-need-is-put-at-140000-shortage-in-country-is-12-below.html | CLASSROOM NEED IS PUT AT 140000 Shortage in Country Is 12 Below Previous Year  24 States Show Gains | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/comment-by-the-governor.html | Comment by the Governor | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/congressional-unit-warns-against-cut-in-taxes-now-inquiry-opposes.html | Congressional Unit Warns Against Cut in Taxes Now INQUIRY OPPOSES CUT IN TAXES NOW | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/court-noise-rating-found-equal-to-that-of-planes-from-newark.html | Court Noise Rating Found Equal To That of Planes From Newark | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/cowards-illness-interrupts-play-laryngitis-and-fatigue-will-keep.html | COWARDS ILLNESS INTERRUPTS PLAY Laryngitis and Fatigue Will Keep Actor Out Till Jan 31  Theatre Share Eyed | By Sam Zolotow | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/curtis-bill-backed-small-bank-group-urges-higher-tax-on-savings.html | CURTIS BILL BACKED Small Bank Group Urges Higher Tax on Savings Units | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |

| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dispute-continues-in-new-rochelle.html | DISPUTE CONTINUES IN NEW ROCHELLE | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
|---|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dock-strike-ended-in-calcutta.html | Dock Strike Ended in Calcutta | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dr-carlson-quits-state-university-president-ends-long-clash-over.html | DR CARLSON QUITS STATE UNIVERSITY President Ends Long Clash Over His Aim to Create a Centralized Campus Dr Carlson Resigns as President Of State University in Dispute | By Benjamin Fine | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dr-joseph-v-f-clay.html | DR JOSEPH V F CLAY | VClal tO The New YorR Tmes | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/dulles-is-silent-in-morocco-visit-consults-balafrej-but-says-they.html | DULLES IS SILENT IN MOROCCO VISIT Consults Balafrej but Says They Only Reminisced  Shops With Wife | By Thomas F Bradyspecial To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/eaton-inlandlubber-skipper-is-champion-user-of-waterway-to-florida.html | Eaton Inlandlubber Skipper Is Champion User of Waterway to Florida | By Clarence E Lovejoy | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/eisenhower-asks-labor-law-curbs-on-racketeering-message-to-congress.html | EISENHOWER ASKS LABOR LAW CURBS ON RACKETEERING Message to Congress Urges Secret Union Ballots and Full Financial Reports EISENHOWER ASKS LABOR LAW SHIFTS | By Joseph A Loftusspecial To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/erosion-imperils-light-at-montauk-time-and-foundation-sands-slowly.html | EROSION IMPERILS LIGHT AT MONTAUK Time and Foundation Sands Slowly Running Out for Landmark Since 1797 | By John C Devlin | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/europeans-defer-atom-arms-issue-no-decision-on-production-made-at.html | EUROPEANS DEFER ATOM ARMS ISSUE No Decision on Production Made at Talks of France Italy and West Germany | By Robert C Dotyspecial To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/excerpts-from-speech-by-fulbright.html | Excerpts From Speech by Fulbright | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/extension-urged-on-g-i-loan-plan-but-builders-propose-that-va-set-i.html | EXTENSION URGED ON G I LOAN PLAN But Builders Propose That VA Set Interest Ceiling Red Tape Criticized | By Walter H Stemspecial To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/farm-group-asks-new-price-system-bureau-would-key-supports-to.html | FARM GROUP ASKS NEW PRICE SYSTEM Bureau Would Key Supports to Market Averages  Run on Soil Bank Drains Till | By William M Blairspecial To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fight-against-yaws-gains.html | Fight Against Yaws Gains | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/flight-of-host-imperils-perons-venezuela-stay.html | Flight of Host Imperils Perons Venezuela Stay | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/florence-balloon-silhouette-sensational.html | Florence Balloon Silhouette Sensational | By Marjorie J Harleppspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fluoridation-opposed-waste-seen-in-putting-chemical-in-drinking.html | Fluoridation Opposed Waste Seen in Putting Chemical in Drinking Supply | SAMUEL H STEIN D D S | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/franklin-institute-elects.html | Franklin Institute Elects | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fsstbloch.html | FsstBloch | gvedel to The New York lnr | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/fulbright-fears-disaster-for-us-says-halftruths-have-left-nation.html | FULBRIGHT FEARS DISASTER FOR US Says HalfTruths Have Left Nation Fat  Asks True Revival of Learning FULBRIGHT WARNS OF U S DISASTER | By William S Whitespecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/funds-for-education-fate-of-proposed-salary-plan-for-teachers-is.html | Funds for Education Fate of Proposed Salary Plan for Teachers Is Explained | CHARLES H SILVER | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/glen-ridge-dance-tonight.html | Glen Ridge Dance Tonight | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/good-weekend-looms-for-skiers-most-areas-in-catskills-to-operate.html | GOOD WEEKEND LOOMS FOR SKIERS Most Areas in Catskills to Operate Despite Recent Rains and Thaw | By Michael Strauss | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/governor-gives-plan-to-cut-road-deaths-governor-offers-road-safety.html | Governor Gives Plan To Cut Road Deaths GOVERNOR OFFERS ROAD SAFETY PLAN | By Leo Eganspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/greek-cypriotes-continue-strife-new-leftright-incidents-occur-over.html | GREEK CYPRIOTES CONTINUE STRIFE New LeftRight Incidents Occur Over Wide Area Makarios Urges Unity | Dispatch of The Times London | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hamlet-to-sprout-into-busy-utopia-planning-contracts-call-for-a.html | HAMLET TO SPROUT INTO BUSY UTOPIA Planning Contracts Call for a TaxBalanced City at Jefferson Valley N Y GROWTH IS PREMAPPED Concern and Town Offering Perpetual Protection From Evils of Expansion | By Merrill Folsomspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/harold-j-simonson.html | HAROLD J SIMONSON | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/harriman-to-ask-state-wage-rise-15000000-proposal-held-threat-to.html | HARRIMAN TO ASK STATE WAGE RISE 15000000 Proposal Held Threat to Continuation of Income Tax Cuts | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/harry-w-breed.html | HARRY W BREED | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/hoffa-takes-over-court-order-puts-monitors-in-union-hoffa-takes.html | Hoffa Takes Over Court Order Puts Monitors in Union HOFFA TAKES OVER UNION PRESIDENCY | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/holland-tunnel-rotary-adopted-city-approves-port-board-plan-to-ease.html | Holland Tunnel Rotary Adopted City Approves Port Board Plan to Ease Traffic at Exit CITY ADOPTS PLAN FOR TUNNEL EXITS | By Charles G Bennett | RE0000279250 | 1986-01-10 | B00000691781 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/illia-orieh-lorer-of_-fioer-collector-of-specimens-for-museum.html | ILLIA ORIEH  LORER OF FIOER Collector of Specimens for Museum DiesExAir | CHAPPAQU N Y Jan 23 | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/in-the-nation-the-supreme-court-rejects-an-improper-function.html | In The Nation The Supreme Court Rejects an Improper Function | By Arthur Krock | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/india-to-propose-u-s-loan-terms-mission-to-start-sunday-for.html | INDIA TO PROPOSE U S LOAN TERMS Mission to Start Sunday for Washington New Delhi and France Sign Accord | By A M Rosenthalspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/indonesia-to-push-case-plans-regional-fronts-to-free-west-new.html | INDONESIA TO PUSH CASE Plans Regional Fronts to Free West New Guinea | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/inquiry-is-welcomed.html | Inquiry Is Welcomed | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/inquiry-refuses-to-back-report-criticizing-fcc-house-group-agrees.html | Inquiry Refuses to Back Report Criticizing FCC House Group Agrees Unanimously Not to Release Document  Commissions Chairman Calls It Misleading SUPPORT REFUSED ON F C C REPORT | By Jay Walzspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/iraqi-asserts-u-s-is-facing-acid-test-iraqi-holds-u-s-faces-acid.html | Iraqi Asserts U S Is Facing Acid Test IRAQI HOLDS U S FACES ACID TEST | By Sam Pope Brewerspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ishbel-m-keefer-wxll-_e_a_iedl-vassar-alumna-engaged-te-dr-carl.html | ISHBEL M KEEFER wxLL EAlEDl Vassar Alumna Engaged te Dr Carl Lyle Jr Interne in San Francisco | S0eciaJ To The ew York Time | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/israel-asks-proof-of-soviets-amity-reply-to-bulganin-note-bids.html | ISRAEL ASKS PROOF OF SOVIETS AMITY Reply to Bulganin Note Bids Moscow Urge Arab States to Conclude Peace Pact | By Seth S Kingspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/israel-displeased-with-u-n-decision.html | ISRAEL DISPLEASED WITH U N DECISION | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/issues-of-britain-advice-further-most-other-sections-drift-lower-on.html | ISSUES OF BRITAIN ADVICE FURTHER Most Other Sections Drift Lower on London Board  Sterling Is Firm | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/italy-reaffirms-nato-ties.html | Italy Reaffirms NATO Ties | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/jersey-approves-auto-rate-rises-insurance-increase-of-7-to-14-per.html | JERSEY APPROVES AUTO RATE RISES Insurance Increase of 7 to 14 Per Cent Is Granted to 3 Major Bureaus | By George Cable Wrightspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/jets-collide-two-die-2-parachute-to-safety-after-crash-over-boston.html | JETS COLLIDE TWO DIE 2 Parachute to Safety After Crash Over Boston | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/jobless-aid-funds-for-veterans-drop.html | JOBLESS AID FUNDS FOR VETERANS DROP | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/john-o-chappfll.html | JOHN O CHAPPFLL | Special to The New Yort Ttmes | RE0000279250 | 1986-01-10 | B00000691781 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/kashmiris-support-accession-to-india.html | KASHMIRIS SUPPORT ACCESSION TO INDIA | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/kenya-bars-capital-to-native-meetings.html | KENYA BARS CAPITAL TO NATIVE MEETINGS | Dispatch of The Times London | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/l-i-tour-opening-new-boards-eyes-suffolk-supervisors-learn-some.html | L I TOUR OPENING NEW BOARDS EYES Suffolk Supervisors Learn Some County Facts They Never Knew Before | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/lange-urges-u-s-and-soviet-to-confer-on-limited-accord-on.html | Lange Urges U S and Soviet To Confer On Limited Accord on Disarmament | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/los-angeles-buses-resume-runs-today.html | LOS ANGELES BUSES RESUME RUNS TODAY | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/louis-c-tiffany-exhibition-of-his-works-opens-today-at-museum-of.html | Louis C Tiffany Exhibition of His Works Opens Today at Museum of Contemporary Crafts | By Stuart Preston | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/lower-margins-queried.html | Lower Margins Queried | ERIO GOTTARDI | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/m-d-international-a-study-in-goodwill.html | M D International a Study in Goodwill | J P S | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mailers-denied-2d-rise-boston-union-that-struck-in-57-loses.html | MAILERS DENIED 2D RISE Boston Union That Struck in 57 Loses Arbitration Plea | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/makarios-asks-unity.html | Makarios Asks Unity | Dispatch of The Times London | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mario-serrano-gives-voice-recital-here.html | Mario Serrano Gives Voice Recital Here | E D | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/metropolitan-unit-for-transit-backed.html | METROPOLITAN UNIT FOR TRANSIT BACKED | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/meyner-acclaims-efforts-of-kenny-hails-retiring-hudson-chief-as.html | MEYNER ACCLAIMS EFFORTS OF KENNY Hails Retiring Hudson Chief as Truly Good Democrat Who Will Be Missed | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/meyner-may-ask-peak-400-million-business-income-tax-plan-expected.html | MEYNER MAY ASK PEAK 400 MILLION Business Income Tax Plan Expected to Accompany Record Jersey Budget | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/midwinter-furniture-show-harbinger-of-spring-flowers-give-life-to.html | Midwinter Furniture Show Harbinger of Spring Flowers Give Life to the Decorations in 90Room Setting | By Rita Reif | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/moderate-venezuelan-wolfgang-larrazabal.html | Moderate Venezuelan Wolfgang Larrazabal | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/morhouse-bares-state-gop-feud-he-urges-dissidents-to-fight-harriman.html | MORHOUSE BARES STATE GOP FEUD He Urges Dissidents to Fight Harriman Instead of Him Eisenhower and Dewey | By Richard Amper | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/mrs-mason-smith-has-son.html | Mrs Mason Smith Has Son | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/n-b-c-signs-star-for-tv-western.html | N B C SIGNS STAR FOR TV WESTERN | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/new-chairman-and-president-are-named-by-sears-roebuck-fowler-b.html | New Chairman and President Are Named by Sears Roebuck Fowler B McConnell and Charles H Kellstadt Are Moving to Top Posts SEARS ANNOUNCES NEW LEADERSHIP | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/new-south-africa-bible-alters-song-of-solomon.html | New South Africa Bible Alters Song of Solomon | North American Newspaper Alliance | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/notes-on-college-sports-for-the-record-first-college-basketball.html | Notes on College Sports For the Record First College Basketball Show in Garden Was Held in 1931 | By Joseph M Sheehan | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/officer-is-fiance-of-barbara-arend.html | OFFICER IS FIANCE OF BARBARA AREND | Special to The New York rimes | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/paris-big-brimmed-hats-are-dramatic.html | Paris Big Brimmed Hats Are Dramatic | By Patricia Petersonspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/paris-finance-chief-sees-end-of-deficit.html | PARIS FINANCE CHIEF SEES END OF DEFICIT | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/parties-to-precede-ball-in-orange-n-j.html | PARTIES TO PRECEDE BALL IN ORANGE N J | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/peiping-officer-group-in-india.html | Peiping Officer Group in India | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/propaganda-move-seen.html | Propaganda Move Seen | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/public-works-aide-named.html | Public Works Aide Named | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/puerto-rico-told-to-cut-gambling-governor-bids-legislature-channel.html | PUERTO RICO TOLD TO CUT GAMBLING Governor Bids Legislature Channel Capital to More Productive Activities | By Peter Kihssspecial to the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/red-chemical-mission-finds-japanese-wary.html | Red Chemical Mission Finds Japanese Wary | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/regime-in-britain-wins-policy-vote-conservative-economic-aim-is.html | REGIME IN BRITAIN WINS POLICY VOTE Conservative Economic Aim Is Upheld  Thorneycroft Backs the Government REGIME IN BRITAIN WINS POLICY VOTE | By Thomas P Ronanspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/relocation-unit-faces-city-action-irregularities-hinted-in-work-of.html | RELOCATION UNIT FACES CITY ACTION Irregularities Hinted in Work of Realty Concern Linked to Investment Fraud TENNEY SIFTS EVIDENCE Nassau Management Loses 15 Contracts  Was Paid 2 Million in 3 Years | By Layhmond Robinson | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ribicoff-heeds-parents-plea.html | Ribicoff Heeds Parents Plea | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/schilowitzhens-chel.html | SchilowitzHens chel | tSpecflt to Tle New York Tlm | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/senate-committee-asks-study-of-waste-at-global-bases-of-army-and.html | Senate Committee Asks Study of Waste At Global Bases of Army and Air Force | By C P TrussellSpecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/senator-would-give-space-task-to-aec.html | SENATOR WOULD GIVE SPACE TASK TO AEC | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/senators-offer-program-to-win-survival-race-inquiry-into-missile.html | SENATORS OFFER PROGRAM TO WIN SURVIVAL RACE Inquiry Into Missile Defense Charts Course of Action to Thwart Soviet Union HOUSE VOTES FUND BILL 12 Billion Measure Would Speed Up Work in Areas Suggested by Panel SENATORS OFFER PLAN ON DEFENSE | By John D Morrisspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sender-charged-2c-on-1917-letter-l-i-concern-pays-current-postal.html | SENDER CHARGED 2C ON 1917 LETTER L I Concern Pays Current Postal Rate for Bill Lost in Mails Forty Years | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/seven-missing-in-fire-baby-is-killed-21-are-hurt-in-chicago.html | SEVEN MISSING IN FIRE Baby Is Killed 21 Are Hurt in Chicago Apartment Blaze | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/shorter-cars-favored.html | Shorter Cars Favored | Mrs JOHN F HALSTEAD | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/son-to-mrs-l-p-weicker-jr.html | Son to Mrs L P Weicker Jr | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/soviet-envoy-sets-a-visit-with-the-nixon-zaroubin-arranges-his.html | SOVIET ENVOY SETS A VISIT WITH THE NIXON Zaroubin Arranges His First Call on Vice President to Bid Farewell Today | By Allen DrurySpecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/sports-of-the-times-among-the-missing.html | Sports of The Times Among the Missing | By Arthur Daley | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/stores-had-gain-of-3-for-week-sales-in-this-area-up-5-for.html | STORES HAD GAIN OF 3 FOR WEEK Sales in This Area Up 5 for Department Shops Federal Reserve Says | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/student-plan-studied-u-of-chicago-expects-to-begin-soviet-exchange.html | STUDENT PLAN STUDIED U of Chicago Expects to Begin Soviet Exchange in Fall | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/susan-g-thayer-engaged-to-wed-be-bride-of-david-richmond-wilmerding.html | SUSAN G THAYER ENGAGED TO WED Be Bride of David Richmond Wilmerding Jr Yale 57 | Special to The Nev York Tlme | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/swift-vows-fight-on-rising-costs-big-meat-packer-plans-to.html | SWIFT VOWS FIGHT ON RISING COSTS Big Meat Packer Plans to Consolidate Operations Extra Dividend Omitted | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/tanks-suggested-for-atomic-waste-scientists-report-further-research.html | TANKS SUGGESTED FOR ATOMIC WASTE Scientists Report Further Research Needed for Its Disposal on Land | By Robert K Plumb | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/taylor-cites-u-s-role-says-military-cooperation-in-baghdad-pact-has.html | TAYLOR CITES U S ROLE Says Military Cooperation in Baghdad Pact Has No Strings | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/teamsters-are-likely-to-seek-reentry-into-labor-federation.html | Teamsters Are Likely to Seek Reentry Into Labor Federation | By A H Raskin | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/telephone-time-will-end-april-1-sponsor-also-to-relinquish-tuesday.html | TELEPHONE TIME WILL END APRIL 1 Sponsor Also to Relinquish Tuesday ABCTV Spot Title Bout Sold to Radio | By Val Adams | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/text-of-senate-units-defense-findings.html | Text of Senate Units Defense Findings | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/theatre-new-musical-the-body-beautiful-staged-at-broadway.html | Theatre New Musical The Body Beautiful Staged at Broadway | By Brooks Atkinson | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/to-enact-social-laws-state-joint-committee-is-reported-studying.html | To Enact Social Laws State Joint Committee Is Reported Studying Issues and Problems | RAY S ASHBERY | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/top-aide-in-split-with-gov-leader.html | TOP AIDE IN SPLIT WITH GOV LEADER | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/top-atom-officials-shifted-in-britain.html | TOP ATOM OFFICIALS SHIFTED IN BRITAIN | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/tufts-tuition-rises-150.html | Tufts Tuition Rises 150 | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/tv-russian-class-due-course-starting-feb-4-will-stress-technical.html | TV RUSSIAN CLASS DUE Course Starting Feb 4 Will Stress Technical Matter | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/two-invade-l-i-home-tie-woman-and-maid-then-steal-diamond-and-minks.html | TWO INVADE L I HOME Tie Woman and Maid Then Steal Diamond and Minks | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-awaits-reply-on-exchange-pact-accords-reached-with-soviet-envoy.html | U S AWAITS REPLY ON EXCHANGE PACT Accords Reached With Soviet Envoy on Expanded Ties but Moscow Must Approve | By Dana Adams Schmidtspecial To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |

| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-policies-held-to-harm-canada-ottawa-economists-report-deplores.html | U S POLICIES HELD TO HARM CANADA Ottawa Economists Report Deplores Effect of Farm and Tariff Programs | By Raymond Daniellspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/u-s-would-resume-red-china-parleys.html | U S WOULD RESUME RED CHINA PARLEYS | Special To The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/uaw-backs-plan-to-share-profits-delegates-also-support-reuther.html | UAW BACKS PLAN TO SHARE PROFITS Delegates Also Support Reuther Program Seeking Productivity Pay Rises | By Damon Stetsonspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/un-to-map-radiation-report.html | UN to Map Radiation Report | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/us-bids-un-curb-bignation-vetoes-lodge-presents-eisenhower-proposal.html | US BIDS UN CURB BIGNATION VETOES Lodge Presents Eisenhower Proposal to Interim Group of General Assembly | By Lindesay Parrottspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/us-plans-to-stay-in-the-antarctic-wont-quit-disputed-region-after-i.html | US PLANS TO STAY IN THE ANTARCTIC Wont Quit Disputed Region After I G Y Ends House May Be Informed Today | By Walter Sullivanspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/utility-cuts-outlays-but-pacific-lighting-sets-58-total-at-2d.html | UTILITY CUTS OUTLAYS But Pacific Lighting Sets 58 Total at 2d Highest Ever | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/venezuela-ruled-by-7man-junta-holdouts-yield-military-and-civilian.html | VENEZUELA RULED BY 7MAN JUNTA HOLDOUTS YIELD Military and Civilian Group Pledges Free ElectionsGuarantees Investments SECRET POLICE ROUTED Their 9Hour Fight FutileOusted Dictator Flies to Dominican Republic VENEZUELA RULED BY 7MAN JUNTA | By Tad Szulcspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/venezuelan-rule-by-civilians-seen-diplomats-in-washington-say.html | VENEZUELAN RULE BY CIVILIANS SEEN Diplomats in Washington Say Crisis May Lead to End of Military Regime | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/walter-p-van-camp.html | WALTER P VAN CAMP | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/west-in-berlin-protest-three-powers-prod-soviet-on-armed-workers.html | WEST IN BERLIN PROTEST Three Powers Prod Soviet on Armed Workers March | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/why-all-the-fuss-f-c-c-charges-are-analyzed-in-light-of-congressmen.html | Why All the Fuss F C C Charges Are Analyzed in Light of Congressmen in Broadcasting | By Jack Gould | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/william-g-shepard-i-of-investment-firm.html | WILLIAM g SHEPARD i OF INVESTMENT FIRM | Special to The NEW York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/william-hunneman-jri.html | WILLIAM HUNNEMAN JRI | Mpecial to The New York rme | RE0000279250 | 1986-01-10 | B00000691781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/wood-field-and-stream-georgia-master-of-fox-hounds-knows-how-to-put.html | Wood Field and Stream Georgia Master of Fox Hounds Knows How to Put Show on the Road | By John W Randolphspecial To the New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/ydigoras-confident-on-guatemala-vote.html | YDIGORAS CONFIDENT ON GUATEMALA VOTE | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-24 | https://www.nytimes.com/1958/01/24/archives/yemen-reports-attack.html | Yemen Reports Attack | Special to The New York Times | RE0000279250 | 1986-01-10 | B00000691781 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/-little-w-p-a-proposed-to-help-jobless-in-state-mayors-hear-plan-at.html | Little W P A Proposed To Help Jobless in State Mayors Hear Plan at Legislative Parley Called to Weigh the Human Problems Brought On by Business Recession | By Will Lissner | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/look-homeward-may-go-to-fair-frings-play-reported-u-s-choice-for.html | LOOK HOMEWARD MAY GO TO FAIR Frings Play Reported U S Choice for Brussels  Long Day Tour Longer | By Louis Calta | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/143-quit-nassau-strike-utility-workers-vote-to-seek-return-to-their.html | 143 QUIT NASSAU STRIKE Utility Workers Vote to Seek Return to Their Jobs | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/2-bakery-locals-upheld-in-court-expelled-union-loses-plea-to-enjoin.html | 2 BAKERY LOCALS UPHELD IN COURT Expelled Union Loses Plea to Enjoin the Affiliates of New AFLCIO Body | By Ralph Katz | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/2-networks-move-to-spark-fridays-cbs-to-shift-phil-silvers-nbc.html | 2 NETWORKS MOVE TO SPARK FRIDAYS CBS to Shift Phil Silvers NBC Plans Western  Hit Paraders Resigned | By Richard F Shepard | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/3-boys-and-snow-thrower-corner-market-investment-of-185-has-grossed.html | 3 Boys and Snow Thrower Corner Market Investment of 185 Has Grossed 375 in 12 Months | By Elizabeth M Fowler | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/3-discount-rate-is-held-on-coast-san-francisco-reserve-unit-refuses.html | 3 DISCOUNT RATE IS HELD ON COAST San Francisco Reserve Unit Refuses to Follow Seven Others in Cut to 2 34 DECLINES TO COMMENT Other Like Situations Are Cited  More Reductions Made in Prime Level | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/656-million-sought-for-state-schools.html | 656 MILLION SOUGHT FOR STATE SCHOOLS | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/a-clang-a-lightning-crack-and-atomic-fusion-is-nearer-jolt-turns.html | A Clang   a Lightning Crack and Atomic Fusion Is Nearer JOLT TURNS GAS HOTTER THAN SUN | By Gladwin Hill | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/adenauer-scored-on-german-unity-two-excabinet-ministers-say.html | ADENAUER SCORED ON GERMAN UNITY Two ExCabinet Ministers Say Chancellor Does Not Try to End Partition | By M S Handler | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/alcoa-walkout-widens-2d-tennessee-plant-closed-job-assignments.html | ALCOA WALKOUT WIDENS 2d Tennessee Plant Closed  Job Assignments Disputed | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/art-of-japan-to-be-exhibited.html | Art of Japan to Be Exhibited | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/art-survey-course-six-centuries-of-german-prints-traced-in-display.html | Art Survey Course  Six Centuries of German Prints Traced in Display at the Public Library | D A | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/bingo-local-option-clarified-in-ruling.html | BINGO LOCAL OPTION CLARIFIED IN RULING | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/boatmen-expect-another-big-year-klieforth-head-of-coliseum-show.html | BOATMEN EXPECT ANOTHER BIG YEAR Klieforth Head of Coliseum Show Group Cites Added Leisure in Forecast | By Clarence E Lovejoy | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/briarcliff-manor-rail-station-to-be-converted-into-library.html | Briarcliff Manor Rail Station To Be Converted Into Library | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/british-industry-group-cites-fusion-advance-in-28000-tube-british.html | British Industry Group Cites Fusion Advance in 28000 Tube BRITISH INDUSTRY LISTS FUSION GAIN | By Robert K Plumb | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/briton-90-sure-fusion-occurred-atom-research-chief-voices-optimism.html | BRITON 90 SURE FUSION OCCURRED Atom Research Chief Voices Optimism  Test Outlined at News Conference | By Kenneth I Ove | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/brucker-certain-soviet-maps-war-army-chief-tells-house-unit-25.html | BRUCKER CERTAIN SOVIET MAPS WAR Army Chief Tells House Unit 25 Million Are Armed for Nibbling Aggressions | By John D Morris | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/budd-co-reports-drop-in-earnings-clears-191-a-share-for-57-compared.html | BUDD CO REPORTS DROP IN EARNINGS Clears 191 a Share for 57 Compared With 197 for the Preceding Year COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/buying-at-standstill.html | Buying at Standstill | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cab-authorizes-airline-fare-rise-approves-66-increase-in-interim.html | CAB AUTHORIZES AIRLINE FARE RISE Approves 66 Increase in Interim Pending Study | By Alvin Shuster | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cape-gold-shares-strong-in-london-rally-is-attributed-to-belief.html | CAPE GOLD SHARES STRONG IN LONDON Rally Is Attributed to Belief Recession in U S Might Raise Price of Metal | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/caracas-revolt-aim-for-6-months-civilian-group-operated-so-secretly.html | CARACAS REVOLT AIM FOR 6 MONTHS Civilian Group Operated So Secretly Its Leaders Were Unknown to Each Other | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/caracas-swept-by-new-rioting-junta-is-revised-two-military-chiefs.html | CARACAS SWEPT BY NEW RIOTING JUNTA IS REVISED Two Military Chiefs Ousted  Mob Besieges Peron in Dominican Embassy | By Tad Szulc | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/charles-trevelyan-exlabor-minister.html | CHARLES TREVELyAN EXLABOR MINISTER | Special to The New York Tlmu | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/city-hall-slated-in-new-rochelle-nearly-all-factions-agree-new.html | CITY HALL SLATED IN NEW ROCHELLE Nearly All Factions Agree New Building Is Needed in Residential Area | By Merrill Folsom | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/city-to-get-highway-aid-state-and-u-s-will-pay-for-most-of.html | CITY TO GET HIGHWAY AID State and U S Will Pay for Most of Triborough Links | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/city-wall-of-han-era-unearthed-by-archaeologists-in-red-china-four.html | City Wall of Han Era Unearthed By Archaeologists in Red China Four Massive Gates to Sian 2000YearOld Capital of Dynasty Also Found | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/claude-bowers-career.html | Claude Bowers Career | ARTHUR KROCK | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/commission-suspends-wrestling-at-st-nicholas-arena-because-of.html | Commission Suspends Wrestling at St Nicholas Arena Because of Rioting OTHER PROMOTERS RECEIVE WARNING Ban on St Nicks Wrestling to Stay Until Protection Is Deemed Adequate | By Joseph C Nichols | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/concourse-hotel-fighting-closing-stockholders-act-on-threat-posed.html | CONCOURSE HOTEL FIGHTING CLOSING Stockholders Act on Threat Posed by Fraud Charges Against Parent Concern | By Layhmond Robinson | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cuban-troops-go-to-manzanillo-rebel-attack-on-port-is-feared.html | Cuban Troops Go to Manzanillo Rebel Attack on Port Is Feared Insurgent Forces of Castro Are Growing and Extending Sphere of Action  They Move Freely in Certain Regions | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/cyprus-again-calm-leftwing-unions-end-their-two-days-of-strikes.html | CYPRUS AGAIN CALM LeftWing Unions End Their Two Days of Strikes | Dispatch of The Times London | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/delany-and-deacon-jones-lower-meet-records-at-philadelphia.html | Delany and Deacon Jones Lower Meet Records at Philadelphia Villanova Ace Wins Mile in 4081  Iowan Timed in 8586 for 2 Miles | By Joseph M Sheehanspecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/device-produces-big-snowflakes-crystals-are-2-to-4-inches-in.html | DEVICE PRODUCES BIG SNOWFLAKES Crystals Are 2 to 4 Inches in Diameter  Other New Items Announced | By William M Freeman | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/dr-samuel-r-rorh.html | DR SAMUEL R RorH | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/driver-freed-in-deaths-jury-in-westchester-clears-car-loaded-with.html | DRIVER FREED IN DEATHS Jury in Westchester Clears Car Loaded With 15 Youths | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/edgar-a-clark.html | EDGAR A CLARK | Special to The lew York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/ernest-halbagh-chemical-official-head-of-company-in-jersey.html | ERNEST HALBAGH CHEMICAL OFFICIAL Head of Company in Jersey DiesFigured in General Dyestuff Litigation | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/evelyn-king-offers-song-recital-here.html | EVELYN KING OFFERS SONG RECITAL HERE | V RR | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/excerpts-from-strauss-statement-and-texts-of-british-and-aec.html | Excerpts From Strauss Statement and Texts of British and AEC Observations Excerpts and Texts of Statements on Power | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/expense-records-of-fcc-members-will-be-examined-general-accounting.html | EXPENSE RECORDS OF FCC MEMBERS WILL BE EXAMINED General Accounting Office Will Act in Light of Report on Payments to Them | By Anthony Lewis | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/fashion-trends-abroad-florence-buying-soars-as-showings-end.html | Fashion Trends Abroad Florence Buying Soars as Showings End | By Marjorie J Harlepp | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/faure-gets-post-heads-frances-delegation-to-european-organizations.html | FAURE GETS POST Heads Frances Delegation to European Organizations | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/foreign-affairs-foreign-aid-ii-the-crux-of-the-problem.html | Foreign Affairs Foreign Aid II  The Crux of the Problem | By C L Sulzberger | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/frank-shaw-80-exc0ast-mayor-controversial-los-angeles-official.html | FRANK SHAW 80 EXC0AST MAYOR Controversial Los Angeles Official DiesLost Out in 38 Recall Election | Special to The New York Ttme | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/frank-sohl-60-head-of-printing-concern.html | FRANK SOHL 60 HEAD OF PRINTING CONCERN | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gains-in-harnessing-power-of-hbomb-reported-jointly-by-u-s-and.html | Gains in Harnessing Power of HBomb Reported Jointly by U S and Britain Nations Called Equal  Many Questions Still to Be Resolved | By John W Finney | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gallegos-waits-in-mexico.html | Gallegos Waits in Mexico | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/gang-hosts-wife-balks-as-witness-mrs-barbara-claims-legal.html | GANG HOSTS WIFE BALKS AS WITNESS Mrs Barbara Claims Legal Privileges in Refusing to Talk to Grand Jury | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/girard-college-wins-court-test-pennsylvania-bench-upholds-use-of.html | GIRARD COLLEGE WINS COURT TEST Pennsylvania Bench Upholds Use of Private Trustees and Schools Negro Ban | By William G Weart | RE0000279251 | 1986-01-10 | B00000691782 |

| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/glen-alden-begins-to-spin-off-mines.html | GLEN ALDEN BEGINS TO SPIN OFF MINES | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
|---|---|---|---|---|---|---|
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/guatemala-chief-warns-congress-flores-envisages-disorder-unless.html | GUATEMALA CHIEF WARNS CONGRESS Flores Envisages Disorder Unless Lawmakers Pick New President Fairly | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/h-winslow-riley.html | H WINSLOW RILEY | Special to The New York Tilles | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/harriman-names-3-to-panel.html | Harriman Names 3 to Panel | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/haseltine-views-of-italy-at-cooper-union.html | Haseltine Views of Italy at Cooper Union | S P | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/health-insurance-metcalf-proposals-criticized-as-limiting-voluntary.html | Health Insurance Metcalf Proposals Criticized as Limiting Voluntary Coverage | J HENRY SMITH | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/hpower-system-to-take-20-years-first-of-6-stages-outlined-by.html | HPOWER SYSTEM TO TAKE 20 YEARS First of 6 Stages Outlined by British  Heat Gauged by Celestial Methods | By John Hillaby | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/hungarian-fencer-uses-conversation-of-blade-bankuti-overcomes.html | Hungarian Fencer Uses Conversation of Blade Bankuti Overcomes Teaching Problem on Long Island | By Harry V Forgeronspecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/italian-deputies-for-missile-bases.html | ITALIAN DEPUTIES FOR MISSILE BASES | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/iwilliam-kelly-brown-i.html | IWILLIAM KELLY BROWN I | Special to Tile New York Tlmes | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/janet-rosemond-will-be-married-tarrytown-girl-engaged-to-lieut-jg.html | JANET ROSEMOND WILL BE MARRIED Tarrytown Girl Engaged to Lieut jg Richard Dick USN  Nuptials in May | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/japan-arms-sales-up-u-s-military-purchases-rose-43500000-in-year.html | JAPAN ARMS SALES UP U S Military Purchases Rose 43500000 in Year | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/japan-elections-urged-ruling-party-chief-advocates-vote-by-late.html | JAPAN ELECTIONS URGED Ruling Party Chief Advocates Vote by Late Fall | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/jersey-grocers-plan-own-crime-insurance.html | Jersey Grocers Plan Own Crime Insurance | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/jobless-with-unemployment-insurance-reach-2863800-for-another.html | Jobless With Unemployment Insurance Reach 2863800 for Another Record | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/john-f-koellhoffer.html | JOHN F KOELLHOFFER | Specl to The New York Ttmes | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archiv es/joseph-f-bloom.html | JOSEPH F BLOOM | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |

| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/kaufman-kaufman.html | Kaufman  Kaufman | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
|---|---|---|---|---|---|---|
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/lilly-dache-turns-to-invention-hat-designer-gets-a-patent-for.html | Lilly Dache Turns to Invention Hat Designer Gets a Patent for Blender of Face Powder Foot Kneading Made as Easy as Walking With Rubber Rug Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/list-on-hungary-is-burned-by-u-n-aide-who-balked-at-turning-over.html | LIST ON HUNGARY IS BURNED BY U N Aide Who Balked at Turning Over Names of Witnesses Feeds Them to Flames | By Lindesay Parrottspecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/louis-k-adler.html | LOUIS K ADLER | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/major-leagues-expected-to-adopt-new-rules-on-territorial-rights.html | Major Leagues Expected to Adopt New Rules on Territorial Rights Today OWNERS TO MEET IN JOINT SESSION Proposal Aimed to Prevent Squabbling on Franchise Shifts Certain to Pass | By John Drebinger | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mayor-in-bergen-4-others-indicted-3-fair-lawn-aides-publisher-and.html | MAYOR IN BERGEN 4 OTHERS INDICTED 3 Fair Lawn Aides Publisher and Contractor Accused in Garbage Investigation | By John W Slocum | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mine-strike-marks-rising-discontent-of-yugoslav-labor-yugoslav-mine.html | Mine Strike Marks Rising Discontent Of Yugoslav Labor YUGOSLAV MINERS IN A 2DAY STRIKE | Dispatch of The Times London | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/missile-jammer-for-planes-gains-electronic-countermeasures-for-u-s.html | MISSILE JAMMER FOR PLANES GAINS Electronic Countermeasures for U S Atom Bombers Now Well Advanced | By Jack Raymond | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/money-for-research-regret-is-expressed-for-reduction-in-allocated.html | Money for Research Regret Is Expressed for Reduction in Allocated Funds | LYTT I GARDNER | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/morey-ritt-pianist-makes-solo-debut.html | MOREY RITT PIANIST MAKES SOLO DEBUT | H C S | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/mrs-leslie-m-pierce.html | MRS LESLIE M PIERCE | oeclal  The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/murtagh-found-to-exceed-power-judge-rules-traffic-cases-from.html | MURTAGH FOUND TO EXCEED POWER Judge Rules Traffic Cases From Brooklyn Cant Be Tried in Manhattan | By James P McCaffrey | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/news-of-food-puddings-seasonal-now-use-of-spices-raisins-is.html | News of Food Puddings Seasonal Now Use of Spices Raisins Is Suggested  Recipes for Desserts Listed | By June Owen | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/opera-borkh-as-salome.html | Opera Borkh as Salome | By Howard Taubman | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/oswego-plan-gains-dispute-over-mayorteacher-may-bring-a-referendum.html | OSWEGO PLAN GAINS Dispute Over MayorTeacher May Bring a Referendum | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/overwhelmed-by-power-arthur-edward-ruark.html | Overwhelmed by Power Arthur Edward Ruark | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/pay-rises-opposed-by-norwalk-mayor.html | PAY RISES OPPOSED BY NORWALK MAYOR | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/peter-burke-65-dead-trooper-joined-original-state-police.html | PETER BURKE 65 DEAD Trooper Joined Original State Police Organization in 1917 | special to Ti3 New York Tmel | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/police-get-pistol-in-li-slaying-hunt.html | POLICE GET PISTOL IN LI SLAYING HUNT | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/polish-press-hails-effect-of-u-s-help.html | POLISH PRESS HAILS EFFECT OF U S HELP | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/primary-prices-rose-for-week-index-up-01-to-1188-of-its-194749.html | PRIMARY PRICES ROSE FOR WEEK Index Up 01 to 1188 of Its 194749 Level Eggs Coffee Gain | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/project-sherwood-up-thirtyfold-in-5-years.html | Project Sherwood Up ThirtyFold in 5 Years | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/public-aid-sought-in-union-parleys-beirne-says-phone-workers-may.html | PUBLIC AID SOUGHT IN UNION PARLEYS Beirne Says Phone Workers May Ask Eminent Citizens to Pass on Demands | By Stanley Levey | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/puerto-rico-finds-dip-in-birth-rate-family-plan-aide-calls-drop-a.html | PUERTO RICO FINDS DIP IN BIRTH RATE Family Plan Aide Calls Drop a Result of Migration and Increase in Sterilization | By Peter Kihss | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/revising-economic-policy.html | Revising Economic Policy | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/rochester-to-get-gop-convention-time-of-state-session-will-be-june.html | ROCHESTER TO GET GOP CONVENTION Time of State Session Will Be June 1617 if Primary Comes Early Enough | By Leo Eganspecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/rubinstein-plays-at-carnegie-hall-overflow-audience-cheers-pianists.html | RUBINSTEIN PLAYS AT CARNEGIE HALL Overflow Audience Cheers Pianists Performance of Varied Program | E D | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/s-b-ashbrook-75-philatelist-dies-expert-on-19th-century-us-stamps.html | S B ASHBROOK 75 PHILATELIST DIES Expert on 19th Century US Stamps Did Research on History of Rare Items | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/school-bonds-backed-3792000-issue-in-nassau-approved-by-regents.html | SCHOOL BONDS BACKED 3792000 Issue in Nassau Approved by Regents | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/screen-directors-to-fight-tv-sale-will-join-actors-writers-in.html | SCREEN DIRECTORS TO FIGHT TV SALE Will Join Actors Writers In Opposing Republics Plans  Shelley Winters Cast | By Thomas M Pryorspecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/secret-of-space-travel-linked-to-power-study.html | Secret of Space Travel Linked to Power Study | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/siroky-arrives-in-jakarta.html | Siroky Arrives in Jakarta | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/soviet-censures-kindly-comrade-daghestans-trade-minister-sided-with.html | SOVIET CENSURES KINDLY COMRADE Daghestans Trade Minister Sided With Shopkeeper Who Ejected Official | By William J Jordenspecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/soviet-envoy-in-call-on-nixon-backs-wider-visitor-exchange-soviet.html | Soviet Envoy in Call on Nixon Backs Wider Visitor Exchange Soviet Envoy in Call on Nixon Backs Wider Visitor Exchange | By William S Whitespecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/soviet-seeks-end-of-blockade.html | Soviet Seeks End of Blockade | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/spellman-to-join-rite-for-paulists-pontifical-mass-will-mark-their.html | SPELLMAN TO JOIN RITE FOR PAULISTS Pontifical Mass Will Mark Their Century  Seminary Day for Episcopalians | By George Dugan | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/state-will-make-survey-of-housebuying-costs.html | State Will Make Survey Of HouseBuying Costs | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/student-unrest-troubling-spain-franco-regimes-principal-concern-is.html | STUDENT UNREST TROUBLING SPAIN Franco Regimes Principal Concern Is Communists Gains Among Youths | By Benjamin Welles | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/sukarno-in-ceylon-gets-policy-backing.html | SUKARNO IN CEYLON GETS POLICY BACKING | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/summerfield-ties-mail-plea-to-arms-says-postal-deficits-absorb.html | SUMMERFIELD TIES MAIL PLEA TO ARMS Says Postal Deficits Absorb Needed Defense Funds  Asks 4c and 5c Letters | By C P Trussell | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/teheran-crowds-welcome-dulles-iran-is-expected-to-press-u-s-to.html | TEHERAN CROWDS WELCOME DULLES Iran Is Expected to Press U S to Become Full Ally Within Baghdad Pact | By Foster Haileyspecial to the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/three-teams-seek-world-bridge-title.html | THREE TEAMS SEEK WORLD BRIDGE TITLE | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tondreau-cane.html | Tondreau  Cane | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/top-democrats-hit-on-security-javits-and-mrs-adkins-shun-eisenhower.html | TOP DEMOCRATS HIT ON SECURITY Javits and Mrs Adkins Shun Eisenhower Plea to Avoid Defense in Campaign | By Richard Amper | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tunisia-reports-french-shelling.html | Tunisia Reports French Shelling | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/turkish-premier-goes-to-baghdad-menderes-unexpected-trip-stirs-pact.html | TURKISH PREMIER GOES TO BAGHDAD Menderes Unexpected Trip Stirs Pact Circles on the Eve of Conference | By Sam Pope Brewer | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/tv-review-maria-callas-is-guest-on-murrow-show.html | TV Review Maria Callas Is Guest on Murrow Show | R F S | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-a-w-to-raise-50million-fund-reuther-says-union-is-not-strikehappy.html | U A W TO RAISE 50MILLION FUND Reuther Says Union Is Not StrikeHappy and Aims Only to Improve Hand | By Damon Stetsonspecial To the New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-s-group-wary-on-seaway-tolls-lakes-shipping-interests-oppose.html | U S GROUP WARY ON SEAWAY TOLLS Lakes Shipping Interests Oppose Canadians | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-s-prods-soviet-for-early-reply-to-eisenhower-bid-thompson-asks.html | U S PRODS SOVIET FOR EARLY REPLY TO EISENHOWER BID Thompson Asks Gromyko for Views on Letting Envoys Map TopLevel Parley | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/u-s-signing-pact-with-spain-on-aid-accord-involves-69000000-in-farm.html | U S SIGNING PACT WITH SPAIN ON AID Accord Involves 69000000 in Farm Surplus  Madrid Eases Trade Policies | By E W Kenworthy | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/us-indicts-5-here-in-labor-rackets-employer-and-4-union-men-named-3.html | US INDICTS 5 HERE IN LABOR RACKETS Employer and 4 Union Men Named  3 Cases Involve Bribes and Extortion | By Edward Ranzal | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/walter-j-fitzgerald.html | WALTER J FITZGERALD | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/washington-is-skeptical.html | Washington Is Skeptical | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/witkowski-accepts-hudson-bid.html | Witkowski Accepts Hudson Bid | Special to The New York Times | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/wood-field-and-stream-quail-hunter-kills-two-birds-with-one-shot.html | Wood Field and Stream Quail Hunter Kills Two Birds With One Shot While Aiming at Another Covey | By John W Randolph | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/young-beer-barons-get-ahead-school-shows-how-to-brew-it.html | Young Beer Barons Get Ahead School Shows How to Brew It | By James J Nagle | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-25 | https://www.nytimes.com/1958/01/25/archives/youthful-manners-defended.html | Youthful Manners Defended | CHARLES K SCHULZ | RE0000279251 | 1986-01-10 | B00000691782 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/3-f-c-c-members-deny-wrong-doing-on-expense-funds-lee-hyde-and.html | 3 F C C MEMBERS DENY WRONG DOING ON EXPENSE FUNDS Lee Hyde and Bartley Ask Public Hearing on Report of Double Remuneration CALL CHARGE RECKLESS Say Publication Was Unfair Harris House Commerce Chief Sells TV Stock 3 F C C MEMBERS DENY WRONGDOING | By Anthony Lewisspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/50000000-school-for-retarded-set.html | 50000000 SCHOOL FOR RETARDED SET | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-cheaper-reactor-reported-in-canada.html | A CHEAPER REACTOR REPORTED IN CANADA | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-hidden-inner-life-the-correspondence-of-arthur-hugh-clough-edited.html | A Hidden Inner Life THE CORRESPONDENCE OF ARTHUR HUGH CLOUGH Edited by Frederick L Mulhauser 2 vols 656 pp New York Oxford University Press 1680 the set A Hidden Inner Life | By Lawrance Thompson | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-hybrid-prize-the-modern-blueberries-show-years-of-work.html | A HYBRID PRIZE The Modern Blueberries Show Years of Work | By Sayre B Rose | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-lincoln-museum-at-springfield.html | A LINCOLN MUSEUM AT SPRINGFIELD | By Dolores B Jeffords | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-negro-named-head-of-lafayette-fraternity.html | A Negro Named Head Of Lafayette Fraternity | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-notable-family-rose-relatives-include-many-beautiful-trees.html | A NOTABLE FAMILY Rose Relatives Include Many Beautiful Trees | G M | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/a-view-of-primitive-florida-wildlife-of-everglades-can-be-seen-from.html | A VIEW OF PRIMITIVE FLORIDA Wildlife of Everglades Can Be Seen From New Highway | By C E Wright | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/academy-of-music-opens-2d-century-philadelphians-mark-event-with.html | ACADEMY OF MUSIC OPENS 2D CENTURY Philadelphians Mark Event With Concert Featuring Gilels Kogan Thebom | By William G Weartspecial To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/advertising-still-no-time-for-complacency-newspaper-ad-men-pleased.html | Advertising Still No Time for Complacency Newspaper Ad Men Pleased at Record Sales of 1957 | By Carl Spielvogel | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/alabama-democrats-reapprove-loyalty-oath-for-office-seekers.html | Alabama Democrats Reapprove Loyalty Oath for Office Seekers | By John N Pophamspecial To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/algerians-getting-arms-from-some-new-sources-french-find-the-flow.html | ALGERIANS GETTING ARMS FROM SOME NEW SOURCES French Find the Flow Is Increasing Despite Their Efforts to Stop It | By W H Lawrencespecial To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/all-the-law-allows-and-then-some-the-long-arm-by-henry-cecil-184-pp.html | All the Law Allows  and Then Some THE LONG ARM By Henry Cecil 184 pp New York Harper  Bros 350 | By Ben Crisler | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/alleghany-litigation.html | Alleghany Litigation | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/american-panorama.html | American Panorama | FILLMORE HYDE | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/angered.html | ANGERED | RABBI AARON GEWIRTZ | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ann-fisher-fiancee-of-howard-norton.html | ANN FISHER FIANCEE OF HOWARD NORTON | Suecial to The New York imes | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/antihemophilia-factors-in-blood.html | AntiHemophilia Factors in Blood | W L L | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/arbiter-upheld-in-ban-on-strike-top-state-court-backs-his-order-in.html | ARBITER UPHELD IN BAN ON STRIKE Top State Court Backs His Order in Brewery Case and Judicial Aid | By Emanuel Perlmutter | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/army-quintet-defeats-ithaca-hockey-team-routs-american.html | Army Quintet Defeats Ithaca Hockey Team Routs American International DARBY SETS PACE IN 8660 VICTORY Cadet Player Gets 24 Points  Sextet Triumphs 72  Pitt Wins on Mat | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/astronomical-number-of-sky-watchers-the-advent-of-manmade-moons-has.html | Astronomical Number of Sky Watchers The advent of manmade moons has swelled the ranks and increased the zeal of those hobbyists with stars in their eyes  amateur astronomers Sky Watchers | By Donald G Cooley | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/at-stake-were-a-fort-and-a-nation-first-blood-the-story-of-fort.html | At Stake Were a Fort and a Nation FIRST BLOOD The Story of Fort Sumter By W A Swanberg 373 pp New York Charles Scribners Sons 595 At Stake Was a Fort | By Clifford Dowdey | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/auto-negotiators-face-rough-road-big-3-concerns-hitting-out-at.html | AUTO NEGOTIATORS FACE ROUGH ROAD Big 3 Concerns Hitting Out at ProfitSharing Plan as Union Builds War Chest | By Damon Stetsonspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/automobiles-oddities-record-of-unusual-motor-accidents-is-compiled.html | AUTOMOBILES ODDITIES Record of Unusual Motor Accidents Is Compiled by Safety Council | By Joseph C Ingraham | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/aviation-challenge-britains-new-longrange-jetliner-offers.html | AVIATION CHALLENGE Britains New LongRange Jetliner Offers Competition to U S | By Richard Witkin | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bahamas-strike-stirs-deep-racial-conflicts-negroes-of-islands-long.html | BAHAMAS STRIKE STIRS DEEP RACIAL CONFLICTS Negroes of Islands Long Ruled By Whites Demand Reforms | By Homer Bigartspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bank-loan-rates-starting-to-slip-dip-in-borrowing-costs-may-be-some.html | BANK LOAN RATES STARTING TO SLIP Dip in Borrowing Costs May Be Some Time Off for Most Business Men PRIME LEVEL DROPPING But Economic Decline Could Cut Number of Concerns Paying Basic Interest BANK LOAN RATES STARTING TO SLIP | By Albert L Kraus | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/batmans-bride-eliza-callaghan-by-robert-s-close-270-pp-new-york.html | Batmans Bride ELIZA CALLAGHAN By Robert S Close 270 pp New York Doubleday Co 395 | C HARTLEY GRATTAN | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/beck-is-ski-victor-in-stowe-downhill-beck-shows-way-in-downhill.html | Beck Is Ski Victor In Stowe Downhill BECK SHOWS WAY IN DOWNHILL RACE | By Michael Straussspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/behind-loves-mask-corruption-by-nicholas-mosley-316-pp-boston.html | Behind Loves Mask CORRUPTION By Nicholas Mosley 316 pp Boston AtlanticLittle Brown 4 | By Richard Sullivan | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/benson-is-loyal-to-a-philosophy-he-applies-his-doctrine-of-selfhelp.html | BENSON IS LOYAL TO A PHILOSOPHY He Applies His Doctrine of SelfHelp to All Ills Of the Farmer | By William M Blairspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bernard-a-benziger.html | BERNARD A BENZIGER | Special to The lew York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/big-gains-shown-by-costa-ricans-government-survey-notes-increases.html | BIG GAINS SHOWN BY COSTA RICANS Government Survey Notes Increases in Incomes Saving Spending | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bildads-locker-the-new-england-story-by-henry-beetle-hough-346-pp.html | Bildads Locker THE NEW ENGLAND STORY By Henry Beetle Hough 346 pp New York Random House 395 | SAMUEL T WILLIAMSON | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/birmingham-begins-7th-arts-festival.html | BIRMINGHAM BEGINS 7TH ARTS FESTIVAL | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/blue-canadian-stamp-to-feature-igy-role.html | Blue Canadian Stamp To Feature IGY Role | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/boats-of-rubber-are-nearly-ready-to-join-pleasure-fleets-impact.html | Boats of Rubber Are Nearly Ready to Join Pleasure Fleets Impact Strength Is One of Royalites Greatest Assets Craft Will Be Added to Manufacturers Lines in Spring | By Clarence E Lovejoy | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/boston.html | Boston | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/bridge-we-seek-glory-abroad-u-s-team-is-playing-for-world-title-in.html | BRIDGE WE SEEK GLORY ABROAD U S Team Is Playing For World Title In Italy | By Albert H Morehead | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/brien-mcmahon-lectures-set.html | Brien McMahon Lectures Set | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/brighter-streets-divide-norwalk-rural-residents-protest-glare.html | BRIGHTER STREETS DIVIDE NORWALK Rural Residents Protest Glare Others Welcome New Lighting System | By Richard H Parkespecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/britain-is-flexible-on-a-summit-meeting-conservative-government-is.html | BRITAIN IS FLEXIBLE ON A SUMMIT MEETING Conservative Government Is Being Pushed in That Direction by Strong Popular Feeling NEGOTIATIONS CONTINUING | By Drew Middleton | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/businss-pleases-new-hotel-here-the-manhattan-on-8th-ave-reports.html | BUSINESS PLEASES NEW HOTEL HERE The Manhattan on 8th Ave Reports Public Response Far Above Expectations | By Philip Benjamin | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cabinet-split-seen-in-ceylon-coalition.html | CABINET SPLIT SEEN IN CEYLON COALITION | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cable-car-is-memorial-dunedin-n-z-recalls-visits-of-u-s-service-men.html | CABLE CAR IS MEMORIAL Dunedin N Z Recalls Visits of U S Service Men | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cadet-exchanges-set-midshipmen-will-begin-visits-to-west-point.html | CADET EXCHANGES SET Midshipmen Will Begin Visits to West Point Thursday | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/came-the-hollywood-dawn-returns-on-metrogoldwynmayer-films-indicate.html | CAME THE HOLLYWOOD DAWN Returns on MetroGoldwynMayer Films Indicate Studio Is Beginning to Weather Financial Storms  Addenda | By Thomas M Pryorhollywood | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/canadian-fruits-experimental-stations-breed-hardy-kinds.html | CANADIAN FRUITS Experimental Stations Breed Hardy Kinds | By Eva Beard | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/caracas-calmed-as-rioting-wanes-public-helps-junta-suppress.html | CARACAS CALMED AS RIOTING WANES Public Helps Junta Suppress Disorders After Revolt CARACAS CALMED AS RIOTING WANES | By Tad Szulcspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/caracas-curfew-stills-citys-din-tumult-of-rebelliontorn-capital.html | CARACAS CURFEW STILLS CITYS DIN Tumult of RebellionTorn Capital Ebbs Each Night as Streets Are Cleared | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/careless.html | Careless | W E FARBSTEIN | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/caroline-bryant-wed-to-oil-aide-bride-of-richard-m-beebe-of.html | CAROLINE BRYANT WED TO OIL AIDE Bride of Richard M Beebe of Sinclair Co at Home of Parents in Bronxville | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/carroll-b-gookin-is-wed-in-capital-wears-satin-at-marriage-in.html | CARROLL B GOOKIN IS WED IN CAPITAL Wears Satin at Marriage in Presbyterian Church to John Chauncy Williams | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/castle-of-fratta.html | Castle of Fratta | PHILIP C DUSCHNES | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ceramic-tiles-new-cements-simplify-repair-and-upkeep.html | CERAMIC TILES New Cements Simplify Repair and Upkeep | By Bernard Gladstone | RE0000279254 | 1986-01-10 | B00000693329 |

| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/chinas-trade-sought-west-germans-visiting-taipei-deny-political.html | CHINAS TRADE SOUGHT West Germans Visiting Taipei Deny Political Interest | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/chinese-art-letters.html | CHINESE ART Letters | LENSEY CHAO NAMIOKA | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/city-school-rolls-expected-to-soar-972565-due-in-september-highest.html | CITY SCHOOL ROLLS EXPECTED TO SOAR 972565 Due in September Highest Total Since 1941 Facilities Still Lag | By Leonard Buder | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cloudy-at-nassau-gloomy-weather-underscores-quiet-of-strikebound.html | CLOUDY AT NASSAU Gloomy Weather Underscores Quiet Of Strikebound Resort Colony | By Homer Bigart | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/col-pet_r-ad_nn-dies-served-as-catholic-chaplaini.html | COL PETR ADNN DIES Served as Catholic ChaplainI | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/colgate-five-nips-cornell-by-7271-bisselles-basket-in-last-6.html | COLGATE FIVE NIPS CORNELL BY 7271 Bisselles Basket in Last 6 Seconds Decides West Virginia Wins 10984 | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/connecticut-gop-attacks-ribicoff-2-aspirants-to-state-ticket-score.html | CONNECTICUT GOP ATTACKS RIBICOFF 2 Aspirants to State Ticket Score Publicity SetUp Bracken Not to Run | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cooper-halts-green-in-fiveset-match-cooper-subdues-green-in-tennis.html | Cooper Halts Green In FiveSet Match COOPER SUBDUES GREEN IN TENNIS | By the United Press | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cost-of-automation-discourages-stores-cost-bars-stores-from.html | Cost of Automation Discourages Stores COST BARS STORES FROM AUTOMATION | By John S Tompkins | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/crimes-for-a-creed-the-terrorists-the-story-of-the-forerunners-of.html | Crimes for a Creed THE TERRORISTS The Story of the Forerunners of Stalin By Robert Payne Illustrated 361 pp New York Funk Wagnalls Company 5 | By Hans Kohn | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/cuban-rights-eased-except-in-rebel-zone-suspended-rights-restored.html | Cuban Rights Eased Except in Rebel Zone SUSPENDED RIGHTS RESTORED IN CUBA | By R Hart Phillipsspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/daytona-beach-speedway-new-automobile-track-to-be-completed-next.html | DAYTONA BEACH SPEEDWAY New Automobile Track To Be Completed Next Year | C E W | RE0000279254 | 1986-01-10 | B00000693329 |

| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/defenses-wont-down-as-a-partisan-issue-despite-efforts-of-leaders.html | DEFENSES WONT DOWN AS A PARTISAN ISSUE Despite Efforts of Leaders of Both Parties Sharp Attacks Are Made By Others DEMOCRATS BLAME ADAMS | By Arthur Krock | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/designs-by-mr-tiffany.html | Designs By Mr Tiffany | By Cynthia Kellogg | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/diggings-change-mycenaes-story-greek-expert-places-period-of-citys.html | DIGGINGS CHANGE MYCENAES STORY Greek Expert Places Period of Citys Famed Graves Back Before 1700 BC | By A C Sedgwickspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dinghy-tests-goes-to-van-waveren-he-captures-three-of-four-races.html | DINGHY TESTS GOES TO VAN WAVEREN He Captures Three of Four Races Aboard No Name  Ziluca Wins Series | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/double-charm-in-african-violets.html | DOUBLE CHARM IN AFRICAN VIOLETS | By Edith Saylor Abbott | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/double-success-pennsylvania-academy-opens-its-annual.html | DOUBLE SUCCESS Pennsylvania Academy Opens Its Annual | By Howard Devree | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/downeast-bywords-the-folklore-of-maine-by-horace-p-beck-illustrated.html | DownEast ByWords THE FOLKLORE OF MAINE By Horace P Beck Illustrated by Arthur K D Healy 284 pp Philadelphia and New York J B Lippincott Company 5 | By Horace Reynolds | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dramatizing-a-thirtyfour-month-ordeal-in-fdrs-life-thirtyfour-month.html | DRAMATIZING A THIRTYFOUR MONTH ORDEAL IN FDRs LIFE THIRTYFOUR MONTHS WITH F D R | By Dore Schary | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dulles-finishes-his-talks-in-iran-confers-with-shah-premier-and.html | DULLES FINISHES HIS TALKS IN IRAN Confers With Shah Premier and Foreign Minister Communique Awaited | By Foster Haileyspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/dutch-test-models-of-new-ships-in-basin-imitating-fury-of-sea.html | Dutch Test Models of New Ships In Basin Imitating Fury of Sea Laboratory in Rhineland Town Simulates Conditions Met by Real Vessels Tank Is Size of Football Field | By Walter H Waggonerspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/east-west-weigh-a-neutral-zone-disengagement-in-central-europe-is.html | EAST WEST WEIGH A NEUTRAL ZONE Disengagement in Central Europe Is Viewed by Many as Key to Other Issues | By Drew Middletonspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/education-in-review-quantity-and-quality-of-science-training-is.html | EDUCATION IN REVIEW Quantity and Quality of Science Training Is Considered in Two Reports | By Benjamin Fine | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/educators-viewpoint-commercial-tv-said-to-spur-pupil-interest.html | EDUCATORS VIEWPOINT Commercial TV Said to Spur Pupil Interest | By J P Shanley | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/egypt-and-syria-plan-to-proclaim-union-tomorrow-hasty-federation.html | EGYPT AND SYRIA PLAN TO PROCLAIM UNION TOMORROW Hasty Federation Move Seen as Blow at Baghdad Pact  Nasser Getting Top Post Egypt and Syria Rush Federation Plan | By Osgood Caruthersspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/eisenhower-visits-pentagon-to-aid-in-reorganizing-goes-to-mcelroys.html | EISENHOWER VISITS PENTAGON TO AID IN REORGANIZING Goes to McElroys Office for Two Hours of Discussion  Senators Hail Action EISENHOWER JOINS PENTAGON PARLEY | By Jack Raymondspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ellen-elting-engaged-vassar-senior-betrothed-tsp-fred-ankem.html | ELLEN ELTING ENGAGED Vassar Senior Betrothed tsp Fred ankeM ichelnlmanI | Secial To The New ykTimes | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/elliott-of-australia-19-first-in-3599-melbourne-mile-race-elliott.html | Elliott of Australia 19 First In 3599 Melbourne Mile Race ELLIOTT 19 TAKES MILE RUN IN 3599 | By the United Press | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/envoys-seek-aid-in-coktail-war-1000000-in-entertainment-funds-asked.html | ENVOYS SEEK AID IN COKTAIL WAR 1000000 in Entertainment Funds Asked to Bolster Overseas Diplomacy | By Russell Bakerspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fadeout-on-a-hollywood-glamour-story.html | FADEOUT ON A HOLLYWOOD GLAMOUR STORY | By Gladwin Hill | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/faith-a-gallgher-engaged-to-officer1.html | FAITH A GALLGHER ENGAGED TO OFFICER1 | special to The New York Tithes I | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fleeing-miner-tells-of-yugoslav-strike.html | FLEEING MINER TELLS OF YUGOSLAV STRIKE | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fol2-y-sharp-bride-in-citi-daughter-of-air-force-aide-wed-to-jose.html | fOL2 Y SHARP BRIDE IN CITI Daughter of Air Force Aide Wed to Jose Verara Son of Spanish Atache | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/france-declared-at-a-crossroad-gaillard-sees-her-conduct-bringing.html | FRANCE DECLARED AT A CROSSROAD Gaillard Sees Her Conduct Bringing Great Economic Progress or Long Decline | By Robert C Dotyspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/frances-scotti-future-bride.html | Frances Scotti Future Bride | Soectal to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/freight-increase-on-coast-opposed-steamship-operators-term-rail.html | FREIGHT INCREASE ON COAST OPPOSED Steamship Operators Term Rail Proposal Detrimental to Ocean Commerce | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/fund-chairman-named-by-nassau-red-cross.html | Fund Chairman Named By Nassau Red Cross | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/george-balanchine-unique-as-creator-of-a-company-and-an-art.html | George Balanchine Unique as Creator Of a Company and an Art | By John Martin | RE0000279254 | 1986-01-10 | B00000693329 |

| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/george-d-sheffield.html | GEORGE D SHEFFIELD | Special to Tile New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/german-reds-see-bonn-mideast-plot.html | GERMAN REDS SEE BONN MIDEAST PLOT | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/german-relic-burns-prussian-semaphore-station-was-126-years-old.html | GERMAN RELIC BURNS Prussian Semaphore Station Was 126 Years Old | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/gibraltar-as-a-base-for-tourists.html | GIBRALTAR AS A BASE FOR TOURISTS | By Benjamin Welles | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/grahams-impact-termed-fleeting-ministers-here-hold-crusade-was.html | GRAHAMS IMPACT TERMED FLEETING Ministers Here Hold Crusade Was Limited in Appeal GRAHAMS IMPACT CALLED FLEETING | By George Dugan | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/great-man-with-a-pen-the-selected-letters-of-d-h-lawrence-edited.html | Great Man With a Pen THE SELECTED LETTERS OF D H LAWRENCE Edited with an introduction by Diana Trilling 322 pp New York Farrar Straus Cudahy 450 Man With a Pen | By Horace Gregory | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/guatemala-scans-vote-commission-starts-counting-presidential-ballot.html | GUATEMALA SCANS VOTE Commission Starts Counting Presidential Ballot | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hampton-roads-cites-port-gains-rise-in-grain-and-general-cargo.html | HAMPTON ROADS CITES PORT GAINS Rise in Grain and General Cargo Exports During 1957 Reported for Area | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/high-mideast-tension-will-confront-dulles-on-this-tour-he-will-try.html | HIGH MIDEAST TENSION WILL CONFRONT DULLES On This Tour He Will Try Again To Reassure Baghdad Alliance | By Dana Adams Schmidtspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/high-view-circus-girl-by-jack-sendak-pictures-by-maurice-sendak-29.html | High View CIRCUS GIRL By Jack Sendak Pictures by Maurice Sendak 29 pp New York Harper  Bros 250 For Ages 8 to 10 | GEORGE A WOODS | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/highlevel-bridge-translation-of-wilders-san-luis-rey-to-tv-screen.html | HIGHLEVEL BRIDGE Translation of Wilders San Luis Rey To TV Screen Beautifully Done | By Jack Gould | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hobby-boosters-specialty-plant-groups-have-much-to-offer.html | HOBBY BOOSTERS Specialty Plant Groups Have Much to Offer | By Dorothy O ONeill | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/home-preferred-by-city-manager-woman-picked-to-run-new-rochelle.html | HOME PREFERRED BY CITY MANAGER Woman Picked to Run New Rochelle Finds the Job Is Too Demanding | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/horne-minus-the-blues-levelheaded-young-actor-hits-mark-after.html | HORNE MINUS THE BLUES LevelHeaded Young Actor Hits Mark After Appearing in Three Pictures | By Howard Thompson | RE0000279254 | 1986-01-10 | B00000693329 |

| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/how-science-has-evolved-harvard-case-histories-in-experimental.html | How Science Has Evolved HARVARD CASE HISTORIES IN EXPERIMENTAL SCIENCE Edited by James Bryant Conant Illustrated 2 vols 693 pp Cambridge Harvard University Press 10 the set | By John Pfeiffer | RE0000279254 | 1986-01-10 | B00000693329 |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/hunter-in-front-94-74.html | Hunter In Front 94 74 | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/igy-team-observes-auroras-in-tropics.html | IGY TEAM OBSERVES AURORAS IN TROPICS | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ilm-star-glad-career-is-ended-convict-is-on-parole-after-movie.html | ILM STAR GLAD CAREER IS ENDED Convict Is on Parole After Movie Portrayal of Himself as a Lesson to Public | By Emma Harrison | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/immortal-music-man-vivaldi-genius-of-the-baroque-by-marc-pincherle.html | Immortal Music Man VIVALDI Genius of the Baroque By Marc Pincherle Translated from the French by Christopher Hatch Illustrated 278 pp New York W W Norton Co 495 | By Harold C Schonberg | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/improving-high-schools-parents-interest-in-local-boards-and-schools.html | Improving High Schools Parents Interest in Local Boards and Schools Recommended | GEORGE Z le 8AY | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/indian-raid-knits-a-carolina-town-attack-on-klan-leads-to-better.html | INDIAN RAID KNITS A CAROLINA TOWN Attack on Klan Leads to Better Understanding for Races in Maxton | By Wayne Phillipsspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/indiscreet-before-the-camera-in-britain.html | INDISCREET BEFORE THE CAMERA IN BRITAIN | By Stephen Wattslondon | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/infested-with-danger-everglades-adventure-by-stephen-w-meader.html | Infested With Danger EVERGLADES ADVENTURE By Stephen W Meader Illustrated by Charles Beck 192 pp New York Harcourt Brace  Co 275 For Ages 12 to 16 | LEARNED T BULMAN | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/informal-attire-gaining-in-europe-demand-for-sports-clothes-will.html | INFORMAL ATTIRE GAINING IN EUROPE Demand for Sports Clothes Will Rise Van Heusen Official Predicts | By George Auerbach | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/italy-takes-lead-in-world-bridge-defending-champions-best-us-and.html | ITALY TAKES LEAD IN WORLD BRIDGE Defending Champions Best US and Argentina as Play Begins in Como | By George Rapeespecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/its-a-family-affair-home-ties-strengthened-by-lessons-in-chamber.html | ITS A FAMILY AFFAIR Home Ties Strengthened by Lessons In Chamber Music at the Y | By Edward Downes | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/iviiss-c-a-canavdi-is-a-future-bride-rumson-olrl-to-be-married-to.html | IVIISS C A CANAVDI IS A FUTURE BRIDE  Rumson Olrl to Be Married to Miohael A Ginffiney a Senior at Georgetown | SpeoJaJ to The New York Time | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/jakarta-uneasy-about-u-s-policy-indonesians-and-westerners-in-their.html | JAKARTA UNEASY ABOUT U S POLICY Indonesians and Westerners in Their Capital Fear It Is Aiding the Reds | By Bernard Kalbspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/james-f-manning.html | JAMES F MANNING | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/japanese-parties-gird-for-skirmish-leftists-seek-to-discredit.html | JAPANESE PARTIES GIRD FOR SKIRMISH Leftists Seek to Discredit Ruling Group by Seeking a Governors Recall | By Robert Trumbullspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/jews-in-58-to-get-bonn-reparation-victims-of-nazis-in-poland.html | JEWS IN 58 TO GET BONN REPARATION Victims of Nazis in Poland Hungary Czechoslovakia to Get Aid for First Time | By Arnaldo Cortesispecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/joan-c-wheelock-becomes-fiancee-elmira-college-alumna-will-be-wed.html | JOAN C WHEELOCK BECOMES FIANCEE Elmira College Alumna Will Be Wed to Lloyd Hartley Hobson Jr Cornell 51 | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/joan-leibert-is-wed-bride-in-wilton-ceremony-of-daniel-davis-adams.html | JOAN LEIBERT IS WED Bride in Wilton Ceremony of Daniel Davis Adams | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/judith-moore-married-dauhter-of-bay-state-judge-wed-to-w-gibson.html | JUDITH MOORE MARRIED Dauhter of Bay State Judge Wed to W Gibson Jaworek | Special to The New York lrnrl j | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/kentucky-tall-tale-daniel-boones-echo-by-william-o-steele.html | Kentucky Tall Tale DANIEL BOONES ECHO By William O Steele Illustrated by Nicolas 79 pp New York Harcourt Brace  Co 2 50 For Ages 6 to 10 | MIRIAM JAMES | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/khrushchev-sets-atom-ban-as-price-of-curbs-on-icbm-he-insists-west.html | KHRUSHCHEV SETS ATOM BAN AS PRICE OF CURBS ON ICBM He Insists West Agree to Bar Bomb and Tests and Give Up Bases RENEWS SUMMIT CALL Soviet Party Chief Replies to Eisenhower in Talk Washington Doubts Gain KHRUSHCHEV SETS TERMS FOR TALKS | By Max Frankelspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/khrushchev-talk-dims-hopes-of-u-s-state-department-is-silent-on.html | KHRUSHCHEV TALK DIMS HOPES OF U S State Department Is Silent on Soviet Attitude but Aides Are Pessimistic | By E W Kenworthyspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/kingmaker-4-to-1-beats-iron-liege-oh-johnny-third-in-30650-royal.html | KINGMAKER 4 TO 1 BEATS IRON LIEGE Oh Johnny Third in 30650 Royal Palm at Hialeah Ussery Rides Victor KINGMAKER 4 TO 1 BEATS IRON LIEGE | By James Roachspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/klan-rally-is-put-off-cole-say-field-is-too-muddy-new-meeting-set.html | KLAN RALLY IS PUT OFF Cole Say Field Is Too Muddy  New Meeting Set for Feb 8 | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/knicks-trip-laker-quintet-at-69th-armory-128116-knick-five-trips.html | Knicks Trip Laker Quintet At 69th Armory 128116 KNICK FIVE TRIPS LAKERS BY 128116 | By William J Briordy | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/korean-voters-get-law-curbing-press.html | KOREAN VOTERS GET LAW CURBING PRESS | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/l-i-u-blackbirds-bow.html | L I U Blackbirds Bow | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/land-of-ash-and-waste-the-sweeniad-by-myra-buttle-66-pp-new-york.html | Land of Ash and Waste THE SWEENIAD By Myra Buttle 66 pp New York Sagamore Press 2 | By Dudley Fitts | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/latin-handbook-shown-central-american-catalogue-lists-institutions.html | LATIN HANDBOOK SHOWN Central American Catalogue Lists Institutions | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/leonia-high-runner-takes-4235-mile-leonia-schoolboy-wins-4235-mile.html | Leonia High Runner Takes 4235 Mile LEONIA SCHOOLBOY WINS 4235 MILE | By Gordon S White Jr | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/letter-on-ben-hechts-unconventional-play.html | Letter on Ben Hechts Unconventional Play | HERMAN G WEINBERG | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/lexicon-of-gobbledygookese-being-a-purists-guide-to-those-fringes.html | Lexicon of Gobbledygookese Being a purists guide to those fringes of civilization where speak the bureaucrat psychiatrist and ad man | By Russell Bakerwashington | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/likely-to-take-oath-monday.html | Likely to Take Oath Monday | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/linda-glaser-fiancee-student-at-columbia-to-be-wed-to-robert.html | LINDA GLASER FIANCEE Student at Columbia to Be Wed to Robert Handler | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/little-philips-pretty-big-now-electronics-concern-was-set-up-to.html | LITTLE PHILIPS PRETTY BIG NOW Electronics Concern Was Set Up to Balk Nazis LITTLE PHILIPS PRETTY BIG NOW | By Alfred R Zipser | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/lo-emstover-ii-wlbe-ried-wellesley-senior-s-engaged-to-john-t.html | LO EMSTOVER  II WLBE RIED Wellesley Senior s Engaged to John T Roberts Who Is a 57 Alumnus of MIT | Special to The New York Ilmes | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/lo-the-vanishing-muscles-of-youth-head-of-us-fitness-program-works.html | Lo the Vanishing Muscles of Youth Head of US Fitness Program Works to End Decline MacCarthy Climbs 13 Flights to Lunch to Make Point | By William R Conklin | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/m-may-m-oarty-official-in-jersey.html | M MAY M oARTY OFFICIAL IN JERSEY | BpecIal to The New York Time | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/majors-put-off-changes-in-rule-on-2club-cities-detroits-action-in.html | MAJORS PUT OFF CHANGES IN RULE ON 2CLUB CITIES Detroits Action in Asking Requirement Rise Leads to Tabling of Action NATIONALS REJECT PLAN OMalleys Offer to Leave Los Angeles Open Voted Down at Meeting Here MAJORS PUT OFF CHANGES IN RULE | By Roscoe McGowen | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/manhattan-beats-siena.html | Manhattan Beats Siena | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/margaret-apgar-troth-bucknell-senior-future-bride-of-stephen-b.html | MARGARET APGAR TROTH Bucknell Senior Future Bride of Stephen B Neuville | Slclal to The New York Tim | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/margaret-mmillan.html | MARGARET MMILLAN | Special To The new York TImes | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/margery-fowler-a-bride-in-jersey-alumna-of-sarah-lawrence-married.html | MARGERY FOWLER A BRIDE IN JERSEY Alumna of Sarah Lawrence Married in Glen Ridge to Kalman Spelletich Jr | Specla to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/market-held-due-for-reappraisal-lower-margins-and-money-rates-call.html | MARKET HELD DUE FOR REAPPRAISAL Lower Margins and Money Rates Call for a New Investment Look MARKET HELD DUE FOR REAPPRAISAL | By Burton Crane | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/martha-robinson-wed-bride-of-fred-e-fahrenholz-both-aides-at-m-it.html | MARTHA ROBINSON WED Bride of Fred E Fahrenholz Both Aides at M IT | Speelat to The | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mary-r-cullens-becomes-a-bride-wed-in-newtown-church-to-william-f.html | MARY R CULLENS BECOMES A BRIDE Wed in Newtown Church to William F Murdoch Jr She Wears Silk and Lace | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mary-sterling-bride-wed-to-harry-george-jones-in-bronxville.html | MARY STERLING BRIDE Wed to Harry George Jones in Bronxville Ceremony | Spee ll to Ihe New York Tlme | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mass-producer-house-plant-firm-meets-decorating-vogues.html | MASS PRODUCER House Plant Firm Meets Decorating Vogues | By Joan Lee Faust | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mexican-president-starts-power-unit.html | MEXICAN PRESIDENT STARTS POWER UNIT | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/michael-kelly.html | MICHAEL KELLY | special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/migrant-aid-set-for-puerto-rico-new-york-and-island-form-an-action.html | MIGRANT AID SET FOR PUERTO RICO New York and Island Form an Action Body to Improve Resettlement Process | By Peter Kihssspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-ann-whitman-to-be-a-june-bridei.html | MISS ANN WHITMAN TO BE A JUNE BRIDEI | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-betty-pace-will-be-married-kentucky-alumna-is-fiancee-of.html | MISS BETTY PACE WILL BE MARRIED Kentucky Alumna Is Fiancee of Robert Otto Clark an Aide at the Waldorf | Special to The New York rimes | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-cline-is-wd-to-eric-besels-soarsdalegirl-and-former-n-yx-u.html | Miss Cline Is Wd To Eric Besels SoarsdaleGirl and Former     N YX U StudentMarried at Her Parents Home i | Speefal to The Naw York m | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-hhrey-engaged-to-wed-st-louis-girl-will-be-bride-of-george-i.html | MISS HHREY ENGAGED TO WED St Louis Girl Will Be Bride of George I Stemmler Jr U of Missouri Alumnus | Special to The New York Timas | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-jorgensen-engaged-to-wed-readers-digest-aide-will-be-married.html | MISS JORGENSEN ENGAGED TO WED Readers Digest Aide Will Be Married to Walter W Patten Jr Cornell 49 | Special to The New York TimeS | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-mary-white-to-wed-march-8-graduate-of-montana-u-is-engaged-to.html | MISS MARY WHITE TO WED MARCH 8 Graduate of Montana U is Engaged to John Baxter a Cattle Rancher | lectal to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-neubauer-becomes-a-bride-married-in-barrington-r-i-church-to-d.html | MISS NEUBAUER BECOMES A BRIDE Married in Barrington R I Church to Dr William D Arnold a Surgeon Here | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-pallister-to-wed-smith-alumna-is-engaged-to-peter-edward-spier.html | MISS PALLISTER TO WED Smith Alumna Is Engaged to Peter Edward Spier | pclal to The New York Pimp | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/miss-s-l-heckman-is-a-future-bride-exmusic-student-fiancee-of-dr.html | MISS S L HECKMAN IS A FUTURE BRIDE ExMusic Student Fiancee of Dr Richard R John Jr an Aeronautical Engineer | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/missiles-spur-materials-testing-extreme-conditions-of-space-require.html | Missiles Spur Materials Testing Extreme Conditions of Space Require New Products SPACE AGE SPURS TESTING METHODS | By Alexander R Hammer | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/morhouse-assailed-by-g-o-p-senator.html | MORHOUSE ASSAILED BY G O P SENATOR | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mother-knows-best-the-marriage-by-mona-williams-320-pp-new-york-g-p.html | Mother Knows Best THE MARRIAGE By Mona Williams 320 pp New York G P Putnams Sons 395 | LUCY FREEMAN | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/move-on-richman-slated-in-jersey-state-is-without-prosecutor.html | MOVE ON RICHMAN SLATED IN JERSEY State Is Without Prosecutor Pending Senate Approval  Rent Action Due | By George Cable Wrightspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mrs-croke-remarried-former-anne-mattimore-wed-to-arthur-mccauley.html | MRS CROKE REMARRIED Former Anne Mattimore Wed to Arthur McCauley | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mrs-e-r-harriman-shares-red-cross-splrit-with-husband-f-national.html | MrS E R Harriman Shares Red Cross Splrit With Husband f National Chairman i  Also Teams in Enthusiasm fo Horses Fishing Dogs w | By Selma Jeanne Cohen J | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/mrs-edward-c-burch-i-i.html | MRS EDWARD C BURCH i I | Special to The New York mes | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/myth-of-the-new-leisure-class-a-cold-look-at-the-free-time.html | Myth of the New Leisure Class A cold look at the free time conferred on Americans by modern technology helps to explain why many of us are more hurried than ever Myth of the New Leisure Class | By David Dempsey | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/nassau-advances-huge-sewer-plan-sanitation-project-nears-the.html | NASSAU ADVANCES HUGE SEWER PLAN Sanitation Project Nears the HalfWay Mark at a Cost of About 110000000 | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/native-conductors.html | NATIVE CONDUCTORS | ALAN DEWITE | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/nato-atomic-bases-favored-by-greece.html | NATO ATOMIC BASES FAVORED BY GREECE | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-aid-ideas-cut-u-s-purse-drain-french-indian-and-polish-programs.html | NEW AID IDEAS CUT U S PURSE DRAIN French Indian and Polish Programs Illustrate Role of Surplus Crop Sales | By Edwin L Dale Jrspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-fund-rating-hits-some-snags-system-utilizes-two-others-now-in.html | NEW FUND RATING HITS SOME SNAGS System Utilizes Two Others Now in Use Winners Happy Losers Frown NEW FUND RATING HITS SOME SNAGS | By Gene Smith | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-radio-printer-given-to-mariners.html | NEW RADIO PRINTER GIVEN TO MARINERS | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-road-delays-face-westchester-income-and-credit-problems-beset.html | NEW ROAD DELAYS FACE WESTCHESTER Income and Credit Problems Beset Parkway Projects  Tolls Lead to Dispute | By Merrill Folsomspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/new-woes-beset-bonds-of-russia-claim-payments-are-ruled-alterations.html | NEW WOES BESET BONDS OF RUSSIA Claim Payments Are Ruled Alterations That Make Them Untransferable NEW WOES BESET BONDS OF RUSSIA | By Paul Heffernan | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/news-of-television-and-radio-jimmy-durante-talking-about-fall-tv.html | NEWS OF TELEVISION AND RADIO Jimmy Durante Talking About Fall TV Show Other Items | By Val Adams | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/news-of-the-world-of-stamps-new-conservation-item-to-appear-in-1958.html | NEWS OF THE WORLD OF STAMPS New Conservation Item To Appear in 1958  Other News | By Kent B Styles | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/nixon-urges-end-of-split-in-g-o-p-tells-rally-here-2-factions-are.html | NIXON URGES END OF SPLIT IN G O P Tells Rally Here 2 Factions Are Source of Strength Salutes Rockefeller NIXON URGES END TO SPLIT IN GOP | By Richard Amper | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/note-to-parents.html | NOTE TO PARENTS | PHYLLIS STEWART | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/notre-dame-sets-new-fund-drive-most-gifts-will-be-used-to-raise.html | NOTRE DAME SETS NEW FUND DRIVE Most Gifts Will Be Used to Raise Academic Level Hesburgh Tells Plans | By Austin C Wehrweinspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/nuptials-in-jersey-for-lucy-moreland.html | NUPTIALS IN JERSEY FOR LUCY MORELAND | Special to The New York Times I | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ocean-air-travel-seen-at-new-high-transatlantic-fares-may-exceed.html | OCEAN AIR TRAVEL SEEN AT NEW HIGH TransAtlantic Fares May Exceed Ship Traffic in 58 Transport Experts Say | By Edward Hudson | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/off-and-onbeat.html | OFF AND ONBEAT | LESLIE STEINHAUSE | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/off-broadway-vigor.html | OFF BROADWAY VIGOR | MURRAY GELMAN | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/office-boy-0f-1908-is-top-school-aide-charles-gilman-now-heads-all.html | OFFICE BOY 0F 1908 IS TOP SCHOOL AIDE Charles Gilman Now Heads All Business Affairs for Board of Education | By Gene Currivan | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/oil-import-curbs-are-drawing-fire-independent-group-asserts.html | OIL IMPORT CURBS ARE DRAWING FIRE Independent Group Asserts Voluntary Restrictions Are Not Working CANADA CITES DEFENSE Venezuela Protests Says Hemispheres Resources Should Be as a Unit OIL IMPORT CURBS ARE DRAWING FIRE | By J H Carmical | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/old-helmet-liner-began-something-reinforced-plastics-become.html | OLD HELMET LINER BEGAN SOMETHING Reinforced Plastics Become Building Materials for a Wide Range of Uses OLD HELMET LINER BEGAN SOMETHING | By Jack R Ryan | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/old-rivals-agree-on-conservation-nature-lovers-hunters-and-farmers.html | OLD RIVALS AGREE ON CONSERVATION Nature Lovers Hunters and Farmers Map Joint Plan at Meeting in Jersey | By John C Devlinspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/on-local-movie-fronts-novel-and-two-scripts-by-james-agee-attract.html | ON LOCAL MOVIE FRONTS Novel and Two Scripts by James Agee Attract Producers  Other Matters | By A H Weiler | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/one-basic-sauce-eight-dishes-one-basic-sauce.html | One Basic Sauce Eight Dishes One Basic Sauce | By Craig Clairborne | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/oneparent-family-further-notes.html | OneParent Family Further Notes | By Dorothy Barclay | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/only-one-group.html | ONLY ONE GROUP | LOWELL SNOWDON | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/open-agreements-privately-made-the-failure-of-open-diplomacy.html | Open Agreements Privately Made The failure of open diplomacy declares Senator Mansfield calls for a new approach to solve the problems of peace Open Agreements Privately Made | By Mike Mansfieldwashington | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/out-of-disorder-he-brought-order-the-greatness-of-oliver-cromwell.html | Out of Disorder He Brought Order THE GREATNESS OF OLIVER CROMWELL By Maurice Ashley Illustrated 382 pp New York The Macmillan Company 5 He Brought Order | By C V Wedgwood | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pay-for-jobless-is-a-stabilizer-recession-has-shown-value-of-the.html | PAY FOR JOBLESS IS A STABILIZER Recession Has Shown Value of the Insurance System Operated by States | By Joseph A Loftusspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peace-soundings-proposed-negotiations-to-end-cold-war-held-only.html | Peace Soundings Proposed Negotiations to End Cold War Held Only Alternative to Conflict | JOHN 0 | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peiping-congress-meets-for-talks-regional-parleys-to-be-held-before.html | PEIPING CONGRESS MEETS FOR TALKS Regional Parleys to Be Held Before Delegates Convene Formally on Feb 1 | By Tillman Durdinspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/penn-state-gets-painting.html | Penn State Gets Painting | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pentagon-mufti-side-also-under-scrutiny-reorganization-is-expected.html | PENTAGON MUFTI SIDE ALSO UNDER SCRUTINY Reorganization Is Expected to Give The Secretary More Authority | BY Jack Raymondspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/perlman-voices-sorrow.html | Perlman Voices Sorrow | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peron-documents-found-in-caracas-advice-to-venezuela-regime-on-rule.html | PERON DOCUMENTS FOUND IN CARACAS Advice to Venezuela Regime on Rule Is Discovered in Security Police Center | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peronist-factions-split-on-strategy.html | PERONIST FACTIONS SPLIT ON STRATEGY | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/personality-spokesman-for-the-truckers-lawrence-d-rahilly-goes.html | Personality Spokesman for the Truckers Lawrence D Rahilly Goes Along With Rails in Part But Hell Fight to Keep Key Curbs on Competition | By Robert E Bedingfield | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peru-raises-tax-on-aliens.html | Peru Raises Tax on Aliens | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/peru-to-increase-postal-rates.html | Peru to Increase Postal Rates | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/phyllis-baldwin-becomes-a-bride-married-in-westport-church.html | PHYLLIS BALDWIN BECOMES A BRIDE Married in Westport Church to4Nilliam F Young Jr of Columbia Law Faculty | Special to The NewYok Timer | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/phyllis-mae-dahl-married.html | Phyllis Mae Dahl Married | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pineywoods-galahad-the-time-of-the-panther-by-wesley-ford-davis-282.html | PineyWoods Galahad THE TIME OF THE PANTHER By Wesley Ford Davis 282 pp New York Harper  Bros 395 | HENRY CAVENDISH | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/poland-slackens-reins-on-the-arts-ruling-council-reorganized-with.html | POLAND SLACKENS REINS ON THE ARTS Ruling Council Reorganized With Liberals Elected to Executive Board | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/poles-talk-back-to-czech-critics-party-leaders-apparently-ordered.html | POLES TALK BACK TO CZECH CRITICS Party Leaders Apparently Ordered Press Attack on Prague Campaign | By Sydney Grusonspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/popular-american-folk-songs-on-lp-a-conservatory-graduate-and-a.html | POPULAR AMERICAN FOLK SONGS ON LP A Conservatory Graduate and a Blind Gospel Singer Offer Two Valid Styles | By Robert Shelton | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/potyrala-leads-rally.html | Potyrala Leads Rally | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/premier-of-turkey-said-to-fail-to-rally-iraq-on-pact-stand-turkish.html | Premier of Turkey Said to Fail to Rally Iraq on Pact Stand TURKISH PREMIER BACK FROM IRAQ | By Sam Pope Brewerspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/president-prods-russians-to-spur-hydrogen-power-hails-u-sbritish.html | President Prods Russians To Spur Hydrogen Power Hails U SBritish Progress as Opening Vistas for Service to Humanity Urges Other Nations to Join In RESIDENT PRODS USSIANS ON ATOM | By Richard E Mooneyspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/president-to-give-education-plans-will-forward-his-message-to.html | PRESIDENT TO GIVE EDUCATION PLANS Will Forward His Message to Congress Tomorrow on Spurring Science Study | By Bess Furmanspecial to the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/pulkinen-is-victor-in-ski-competition.html | PULKINEN IS VICTOR IN SKI COMPETITION | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/quiet-diplomacy-of-our-moscow-spokesman-as-an-old-hand-at-dealing.html | Quiet Diplomacy of Our Moscow Spokesman As an old hand at dealing with the Russians Ambassador Thompson believes the way to attempt settlements with them is through informal unpublicized talks Quiet Diplomacy of Our Moscow Spokesman | By William J Jordenmoscow | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/r-h-abrams-fiance-of-patricia-viener.html | R H ABRAMS FIANCE OF PATRICIA VIENER | Special to the ew York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/railroads-demoted-empire-state-express-slowed-down-to-a-local-by.html | RAILROADS DEMOTED Empire State Express Slowed Down To a Local by Decline in Traffic | By Ward Allan Howe | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/rangers-toppled-at-toronto-7-to-1-cullen-scores-three-times-for.html | RANGERS TOPPLED AT TORONTO 7 TO 1 Cullen Scores Three Times for Leafs as New York Streak Ends at Three RANGERS TOPPLED AT TORONTO 7 TO 1 | By the United Press | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/recital-is-offered-by-watson-tenor.html | RECITAL IS OFFERED BY WATSON TENOR | J B | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/record-of-economy-listed-by-governor-governor-makes-claim-of.html | Record of Economy Listed by Governor GOVERNOR MAKES CLAIM OF ECONOMY | By Leo Eganspecial To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/records-a-forgotten-elizabethan-composer.html | RECORDS A FORGOTTEN ELIZABETHAN COMPOSER | By Harold C Schonberg | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/reformers-without-marx-russian-liberalism-from-gentry-to.html | Reformers Without Marx RUSSIAN LIBERALISM From Gentry to Intelligentsia By George Fischer Illustrated 240 pp Cambridge Mass Harvard University Press 450 | By David J Dallin | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/republicans-kick-off-but-face-heavy-odds-many-factors-are-seen.html | REPUBLICANS KICK OFF BUT FACE HEAVY ODDS Many Factors Are Seen Working Against Their Winning Congress | By Cabell Phillipsspecial To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/retirement-problems-an-analysis-of-the-role-counseling-can-play-in.html | Retirement Problems An Analysis of the Role Counseling Can Play in Making Leisure Years Fruitful | By Howard A Rusk M D | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/rev-francis-j-agius.html | REV FRANCIS J AGIUS | Special to The 2ew York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/revolt-in-venezuela-long-in-the-making-popular-uprising-puts-end-to.html | REVOLT IN VENEZUELA LONG IN THE MAKING Popular Uprising Puts End to Long Tradition of Military Dictators | By Herbert L Matthews | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/robert-young-financier-ends-life-in-palm-beach-chairman-of-new-york.html | Robert Young Financier Ends Life in Palm Beach Chairman of New York Central Kills Himself With a Shotgun Palm Beach Mansion Is Scene of Financiers Death ROBERT R YOUNG COMMITS SUICIDE | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/round-table-wins-156990-maturity-in-romp-on-coast-15-favorite-beats.html | ROUND TABLE WINS 156990 MATURITY IN ROMP ON COAST 15 Favorite Beats Seaneen With Promised Land Third in Field of Six Horses VICTOR EARNS 80630 Lifetime Total of 769934 Lifts Kerr Racer to 7th Among Leading Winners ROUND TABLE WINS 156990 MATURITY | By the United Press | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/rubberchicken-circuit-is-no-snap-for-athletes-some-strike-out-in.html | RubberChicken Circuit Is No Snap for Athletes Some Strike Out in Trips to the Plate During January | By Gay Talese | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/russias-changing-theatre-world-study-of-artistic-dogma-currently.html | RUSSIAS CHANGING THEATRE WORLD Study of Artistic Dogma Currently Being Expressed on Soviet Stage | By Ossia Trilling | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/s-t-bodine-marries-elsa-hazard-keller.html | S T BODINE MARRIES ELSA HAZARD KELLER | Special To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/san-francisco.html | San Francisco | Special To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/science-in-review-nuclear-fusion-advanced-by-u-s-britain-toward.html | SCIENCE IN REVIEW Nuclear Fusion Advanced by U S Britain Toward Creation of Unlimited Power | By William L Laurence | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/science.html | Science | ZYGMUNT LITYNSKI | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/seedlings-a-tva-crop-forests-expected-to-produce-396-million-in.html | SEEDLINGS A TVA CROP Forests Expected to Produce 396 Million in Year | Special To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/seton-hall-topples-lafayette.html | Seton Hall Topples Lafayette | Special To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sheilagh-donoghue-fiancee.html | Sheilagh Donoghue Fiancee | Specal To The Te Ye Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sidney-e-thompson-i.html | SIDNEY E THOMPSON I | Special To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/silent-south.html | Silent South | RICHARD M SMITH | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sime-clips-mark-on-0078-effort-for-80yard-dash-takes-sprint-series.html | SIME CLIPS MARK ON 0078 EFFORT FOR 80YARD DASH Takes Sprint Series in Meet at Washington Defeating Murchison in 2 Races SIME CLIPS MARK FOR 80YARD DASH | By Joseph M Sheehanspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/snark-flies-5000-miles-to-its-target-off-africa.html | Snark Flies 5000 Miles To Its Target Off Africa | Special To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/some-that-sent-em-jam-session-an-anthology-of-jazz-edited-by-ralph.html | Some That Sent Em JAM SESSION An Anthology of Jazz Edited by Ralph J Gleason 319 pp New York G P Putnams Sons 495 | By Arnold Shaw | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/son-to-mrs-t-l-leeming-jr.html | Son to Mrs T L Leeming Jr | Special To The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/south-of-china-lets-visit-southeast-asia-hong-kong-to-malaya-by.html | South of China LETS VISIT SOUTHEAST ASIA Hong Kong to Malaya By John C Caldwell Illustrated 95 pp New York The John Day Company 295 For Ages 11 to 14 | PEGGY DURDIN | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/soviet-may-close-tractor-stations-khrushchev-urges-machines-go-to.html | SOVIET MAY CLOSE TRACTOR STATIONS Khrushchev Urges Machines Go to Collective Farms a Move Stalin Vetoed SOVIET MAY CLOSE TRACTOR STATIONS | By William J Jordenspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/soviet-may-lead-in-fusion-power-u-s-and-britain-employing-technique.html | SOVIET MAY LEAD IN FUSION POWER U S and Britain Employing Technique Announced by Russian 2 Years Ago | By Harry Schwartz | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/soviet-pharmacists-impress-u-s-group.html | SOVIET PHARMACISTS IMPRESS U S GROUP | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/sports-of-the-times-fight-to-the-death.html | Sports of The Times Fight to the Death | By Arthur Daley | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/st-johns-trims-st-francis-6553-redmens-quintet-gains-9th-triumph-to.html | ST JOHNS TRIMS ST FRANCIS 6553 Redmens Quintet Gains 9th Triumph to Stay Unbeaten but Roethel Is Hurt ST JOHNS TRIMS ST FRANCIS 6553 | By Joseph C Nichols | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/st-peters-pins-first-loss-on-boston-college-fairleigh-tops-c-c-n-y.html | St Peters Pins First Loss on Boston College Fairleigh Tops C C N Y TWO FREE THROWS DECIDE 5857 GAME Morano Tallies in Final 43 Seconds for St Peters Fairleigh Victor 6659 | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/stalinists-in-satellites-still-manage-to-hold-on-changes-come.html | STALINISTS IN SATELLITES STILL MANAGE TO HOLD ON Changes Come Slowly but on the Whole The Lot of the People Is Better | By Elie Abelspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archiv es/state-c-i-o-sets-education-goal-urges-union-scholarships-and-u-s.html | STATE C I O SETS EDUCATION GOAL Urges Union Scholarships and U S Aid to Colleges to Meet Soviet Threat | By A H Raskin | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/state-curb-urged-on-vehicle-horns-senate-nears-vote-on-bill-to-fix.html | STATE CURB URGED ON VEHICLE HORNS Senate Nears Vote on Bill to Fix Volume After 1959  25 Fine Provided | By Douglas Dalesspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/state-will-check-levies-in-suffolk-first-survey-of-real-estate.html | STATE WILL CHECK LEVIES IN SUFFOLK First Survey of Real Estate Values Since 1954 Will Be Started Tomorrow | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/stranded-airliner-gold-in-the-sky-by-max-catto-285-pp-new-york.html | Stranded Airliner GOLD IN THE SKY By Max Catto 285 pp New York William Morrow  Co 375 | GERALD WALKER | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/strikers-picket-bahamas-hotels-move-held-effort-to-check-backtowork.html | STRIKERS PICKET BAHAMAS HOTELS Move Held Effort to Check BacktoWork Trend Action Ruled Legal | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/submarines-held-rey-peril-to-west-briton-sees-soviet-working-toward.html | SUBMARINES HELD REY PERIL TO WEST Briton Sees Soviet Working Toward Precision Firing of IRBM From Underseas | By Sir Philip Joubert | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/suffolk-charter-will-be-debated-barrage-of-criticism-seen-wednesday.html | SUFFOLK CHARTER WILL BE DEBATED Barrage of Criticism Seen Wednesday for Proposals of Unit Formed in July | By Byron Porterfieldspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/susan-eichberg-engaged-to-wed-music-student-is-betrothed-to-werner.html | SUSAN EICHBERG ENGAGED TO WED Music Student Is Betrothed to Werner Hirsch Who is Candidate for PhD | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sybil-n-gottlieb-to-be-wed-in-jun.html | SYBIL N GOTTLIEB TO BE WED IN JUN | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/sylvania-insistent-missile-guard-flew.html | SYLVANIA INSISTENT MISSILE GUARD FLEW | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/tartan-captures-baltimore-blue-irish-wolfhound-entry-from-county.html | TARTAN CAPTURES BALTIMORE BLUE Irish Wolfhound Entry From County Down Breed Victor in First American Show | By John Rendelspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/televisions-progress-in-brazil.html | TELEVISIONS PROGRESS IN BRAZIL | By Tad Szulorio de Janeiro | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-art-of-art-criticism.html | THE ART OF ART CRITICISM | By Frank Elgar | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-job-grew-up-with-the-country-edward-corwin-examines-and.html | THE JOB GREW UP WITH THE COUNTRY Edward Corwin Examines and Explains The Presidencys Place in Our System THE PRESIDENT Office and Powers History and Analysis of Practice and Opinion By Edward S Corwin 519 pp New York New York University Press 650 The Job Grew Up | By Samuel J Konefsky | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-merchants-view-on-how-a-cut-in-income-taxes-could-be-a-spur-to.html | The Merchants View On How a Cut in Income Taxes Could Be a Spur to Retail Sales | By Herbert Koshetz | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-new-world-they-saw-america-first-our-first-explorers-and-what.html | The New World THEY SAW AMERICA FIRST Our First Explorers and What They Saw By Katherine and John Bakeless Illustrated 222 pp Philadelphia and New York J B Lippincott Company 395 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-place-of-a-titan-the-values-of-veblen-a-critical-appraisal-by.html | The Place of a Titan THE VALUES OF VEBLEN A Critical Appraisal By Bernard Rosenberg 127 pp Washington Public Affairs Press 250 VEBLENISM A New Critique By Lev E Dobriansky Introduction by James Burnham 409 pp Washington Public Affairs Press 6 | By Joseph Dorfman | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-teller-and-the-tale-fiction-and-the-unconscious-by-simon-o.html | The Teller And the Tale FICTION AND THE UNCONSCIOUS By Simon O Lesser Preface by Ernest Jones 322 pp Boston The Beacon Press 5 | By William Phillips | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-warm-azores-last-stop-before-portugal.html | THE WARM AZORES  LAST STOP BEFORE PORTUGAL | By Harry Weiner | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-week-in-finance-stocks-rise-warily-as-president-airs-optimism.html | The Week in Finance Stocks Rise Warily as President Airs Optimism and Money Rates Are Eased | By John G Forrest | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/the-world-of-music-new-orleans-opera-experiment-goes-full-steam.html | THE WORLD OF MUSIC New Orleans Opera Experiment Goes Full Steam Ahead With Ford Grant | By Ross Parmenter | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/this-recession-causes-and-course-so-far-economists-saw-it-coming.html | THIS RECESSION CAUSES AND COURSE SO FAR Economists Saw It Coming and Now See Forces That Can End It | By Edwin L Dale Jrspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/thomas-b-clarke-jr.html | THOMAS B CLARKE JR | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/those-hidden-ads.html | THOSE HIDDEN ADS | THOMAS A TENNEY | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/three-two-one-drama-of-a-countdown-the-test-of-an-intercontinental.html | Three Two One  Drama of a Countdown The test of an intercontinental ballistic missile begins at T minus 660 minutes Here is the story of the missile and its men in the long moments before a firing Three Two One  The Drama of a Countdown | By Milton Brackerport Canaveral Fla | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/tod-young-of-the-bleeding-heart-days-in-the-yellow-leaf-by-william.html | Tod Young of the Bleeding Heart DAYS IN THE YELLOW LEAF By William Hoffman 354 pp New York Doubleday  Co 395 | By Lenard Kaufman | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/tokyos-pawnshops-experience-a-boom.html | TOKYOS PAWNSHOPS EXPERIENCE A BOOM | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/traders-and-trappers-of-the-old-west-the-hudsons-bay-company-as-an.html | Traders and Trappers of the Old West THE HUDSONS BAY COMPANY AS AN IMPERIAL FACTOR 18211869 By John S Galbraith 500 pp Berkeley University of California Press 675 THE NORTH WEST COMPANY By Marjorie Wilkins Campbell Illustrated 295 pp New York St Martins Press 6 | By Mason Wade | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/turkish-war-ministry-drops-publicity-staff.html | Turkish War Ministry Drops Publicity Staff | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/two-are-enough-henry-fonda-and-anne-bancroft-act-all-the-parts-in-a.html | TWO ARE ENOUGH Henry Fonda and Anne Bancroft Act All the Parts in a Tender Drama | By Brooks Atkinson | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/two-debate-place-of-primitive-art-anthropologist-puts-works-in.html | TWO DEBATE PLACE OF PRIMITIVE ART Anthropologist Puts Works In Scientific Category Curator Cites Esthetics | By Murray Schumach | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/u-s-aide-weighs-peru-fund.html | U S Aide Weighs Peru Fund | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/undersea-television-sea-hunt-series-deals-with-some-frogmen.html | UNDERSEA TELEVISION Sea Hunt Series Deals With Some Frogmen | By Richard F Shepard | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/unto-everyone-that-hath-shall-be-given-rich-lands-and-poor-the-road.html | Unto Everyone That Hath Shall Be Given RICH LANDS AND POOR The Road to World Prosperity By Gunnar Myrdal World Perspectives Vol XVI 168 pp New York Harper  Bros 3 | By J K Galbraith | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/upandcoming-in-movies.html | UpandComing in Movies | SEYMOUR PECK | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/us-a-factor-in-guatemala-vote-protective-policy-is-unpopular-there.html | US A FACTOR IN GUATEMALA VOTE Protective Policy Is Unpopular There | By Paul P Kennedyspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/us-leads-in-giving-to-poor-countries-un-survey-shows-u-s-leads-in.html | US Leads in Giving To Poor Countries UN Survey Shows U S LEADS IN AID TO POOR NATIONS | By Kathleen McLaughlinspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/vanessa-at-met-barber-masters-opera-form-in-last-act.html | VANESSA AT MET Barber Masters Opera Form in Last Act | By Howard Taubman | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/vegetable-progress-canadas-varieties-suit-short-growing-season.html | VEGETABLE PROGRESS Canadas Varieties Suit Short Growing Season | EVA BEARD | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/venturi-leader-in-golf-with-199-gets-66-in-third-round-for-4shot.html | VENTURI LEADER IN GOLF WITH 199 Gets 66 in Third Round for 4Shot Edge Over Littler in Thunderbird Event VENTURI LEADER IN GOLF WITH 199 | By the United Press | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/victorian-team-hilladamson-pictures-swedish-exhibit.html | VICTORIAN TEAM HillAdamson Pictures Swedish Exhibit | By Jacob Deschin | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/visit-from-a-museum.html | VISIT FROM A MUSEUM | By Stuart Preston | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/war-on-the-prairie-free-soil-by-marguerite-allis-288-pp-new-york-g.html | War on the Prairie FREE SOIL By Marguerite Allis 288 pp New York G P Putnams Sons 395 | PAUL ENGLE | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/washington-mr-zaroubin-calls-on-the-vice-president.html | Washington Mr Zaroubin Calls on the Vice President | By James Reston | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/we-do-not-teach-them-how-to-think-educations-crucial-role-today.html | We Do Not Teach Them How to Think Educations crucial role today spotlights its crucial failing under our system says an educator it does not train the young for real mental work We Do Not Teach Them How to Think | By Marc Raeff | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/we-found-that-out-survey-of-moviegoers-points-the-obvious.html | WE FOUND THAT OUT Survey of Moviegoers Points the Obvious | By Bosley Crowther | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/weddg-at-lit-for-bostocki-for-museum-aide-married-to-oliver-h.html | WEDDG AT IIT FOR BOSTOCKI For Museum Aide Married to Oliver H Gilbert Jr b a Ovtl Engineer | Illmhtl tM lb 3Re Tour k lb eJ | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/weed-cost-to-nation-is-put-at-five-billion.html | Weed Cost to Nation Is Put at Five Billion | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/wh-hintel-realty-an-ds-i-monmouth-county-broker-53-years-helped-to.html | WH HINTEL REALTY AN DS i Monmouth County Broker 53 Years Helped to Found the Borough of Rumson | Sptl to kl New Yrk TIml | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/where-theres-a-will-rough-water-by-roland-pertwee-illustrated-by.html | Where Theres a Will ROUGH WATER By Roland Pertwee Illustrated by Albert Orbaan 224 pp Indianapolis and New York The BobbsMerrill Company 3 For Ages 10 to 14 | MARGARET MACBEAN | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/whiteface-and-wildcat-open-ski-areas-in-new-york-and-new-hampshire.html | WHITEFACE AND WILDCAT OPEN Ski Areas in New York And New Hampshire Are Unveiled | By Michael Strauss | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/williams-pay-to-rise-staff-and-faculty-will-get-100000-more-july-1.html | WILLIAMS PAY TO RISE Staff and Faculty Will Get 100000 More July 1 | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/wood-field-and-stream-shooting-preserves-rise-in-popularity-as.html | Wood Field and Stream Shooting Preserves Rise in Popularity as Posting of Hunting Land Increases | By John W Randolphspecial To the New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/writer-says-colleges-help-lyric-theatre.html | Writer says Colleges Help Lyric Theatre | HANS BUSCH | RE0000279254 | 1986-01-10 | B00000693329 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/ye-olde-plante-names-a-poetic-legacy.html | YE OLDE PLANTE NAMES  A POETIC LEGACY | By R R Thomasson | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/yeats.html | Yeats | KARL BECKSON | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/young-unloaded-stock-in-central-market-slump-cut-value-as.html | YOUNG UNLOADED STOCK IN CENTRAL Market Slump Cut Value as Collateral Pledged With Banks for Loans | By Russell Porter | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-26 | https://www.nytimes.com/1958/01/26/archives/zehner-victor-in-shoot-downs-80-of-100-clay-birds-to-win-at-pelham.html | ZEHNER VICTOR IN SHOOT Downs 80 of 100 Clay Birds to Win at Pelham Manor | Special to The New York Times | RE0000279254 | 1986-01-10 | B00000693329 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/met-perichole-cyril-ritchard-and-laurel-hurley-star-in-offenbach.html | Met Perichole Cyril Ritchard and Laurel Hurley Star in Offenbach Work on Omnibus | By Jack Gould | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/no-progress-is-reported-on-summit-talk-deadlock-no-progress-seen.html | No Progress Is Reported On Summit Talk Deadlock NO PROGRESS SEEN ON SUMMIT TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/110000-given-to-college.html | 110000 Given to College | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/389000-visitors-set-mark-here-for-boat-shows-tenday-run.html | 389000 Visitors Set Mark Here For Boat Shows TenDay Run | By Clarence E Lovejoy | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/400-firemen-halt-500000-li-blaze-3-stores-ruined-a-theatre-damaged.html | 400 FIREMEN HALT 500000 LI BLAZE 3 Stores Ruined a Theatre Damaged as Flames Rage 4 Hours in Hempstead | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/8th-republic-day-jams-new-delhi-crowds-arrive-before-dawn-for-the.html | 8TH REPUBLIC DAY JAMS NEW DELHI Crowds Arrive Before Dawn for the Big Parade and Celebrate Till Night | By A M Rosenthalspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/about-new-york-tour-of-old-roosevelt-hospital-stirs-bevy-of-pigeons.html | About New York Tour of Old Roosevelt Hospital Stirs Bevy of Pigeons and Host of Old Memories | By Meyer Berger | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/anastasia-story-planned-for-tv-life-and-death-of-gangster-set-next.html | ANASTASIA STORY PLANNED FOR TV Life and Death of Gangster Set Next Month on Climax  Caesar Trendex High | By Val Adams | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/anderson-holds-tax-cut-possible-secretary-says-step-would-be-taken.html | ANDERSON HOLDS TAX CUT POSSIBLE Secretary Says Step Would Be Taken if Needed to Aid Economy  Hearings Set | By Edwin L Dale Jr | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/andres-segovia-performs-at-town-hall.html | Andres Segovia Performs at Town Hall | R P | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/anninconover.html | AnninConover | Spedld to The ew York meJ | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/arms-union-gains-in-baghdad-pact-turk-sees-member-nations-making.html | ARMS UNION GAINS IN BAGHDAD PACT Turk Sees Member Nations Making Gradual Progress on Unified Command | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/arnolds-yacht-scores-defender-takes-3-of-4-races-at-riverside-yc.html | ARNOLDS YACHT SCORES Defender Takes 3 of 4 Races at Riverside YC | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/art-sold-at-supermarket.html | Art Sold at Supermarket | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/baker-mansion-on-park-avenue-sold-to-russian-church-group.html | Baker Mansion on Park Avenue Sold to Russian Church Group | By George Dugan | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/beck-ties-for-fifth-in-slalom-and-takes-stowe-cup-combined.html | Beck Ties for Fifth in Slalom And Takes Stowe Cup Combined Dartmouth Ski Aide Scores in Vermont Tests  Vaughn First in Final Race | By Michael Strauss | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bergen-mayors-hit-lax-rail-terminals.html | BERGEN MAYORS HIT LAX RAIL TERMINALS | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bonn-held-ready-to-get-atom-arms-ollenhauer-opposition-aide-says.html | BONN HELD READY TO GET ATOM ARMS Ollenhauer Opposition Aide Says Adenauers Regime Has Made Decision | By M S Handler | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/britain-warned-low-reserves-may-cause-economic-troubles-britain.html | Britain Warned Low Reserves May Cause Economic Troubles BRITAIN WARNED ABOUT RESERVES | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/britain-will-keep-squeezing-credit-commons-debate-indicates.html | BRITAIN WILL KEEP SQUEEZING CREDIT Commons Debate Indicates Government Is Pressing AntiInflation Fight | BY Thomas P Ronan | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/budget-cuts-aim-at-atom-carrier-cannon-loses-first-bid-to-bar-funds.html | BUDGET CUTS AIM AT ATOM CARRIER Cannon Loses First Bid to Bar Funds in Committee Plans House Floor Fight | By John D Morris | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bulgaria-lenient-to-her-dissidents-writer-guilty-of-deviation.html | BULGARIA LENIENT TO HER DISSIDENTS Writer Guilty of Deviation Remains Union Secretary and Literary Editor | By Elie Abel | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/bulldogs-exert-powerful-hold-on-exwrestler-from-yonkers-but-best-in.html | Bulldogs Exert Powerful Hold On ExWrestler From Yonkers But Best in Show at Baltimore Escapes Henriquez Ch Basford Milk Meat  Owner Met Mat Stars of 1930s | By John Rendelspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/burmese-rebels-yield-1000-headed-by-buddhist-surrender-to.html | BURMESE REBELS YIELD 1000 Headed by Buddhist Surrender to Government | Dispatch of The Times London | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/centralia-blast-documented-graphically.html | Centralia Blast Documented Graphically | J P S | RE0000279252 | 1986-01-10 | B00000691783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/chamber-soloists-give-fine-program.html | CHAMBER SOLOISTS GIVE FINE PROGRAM | E D | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/charlene-tobin-engaged-to-e-l-girdeni.html | Charlene Tobin Engaged to E L GirdenI | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/city-acts-to-draw-light-industries-supports-state-bill-giving-it.html | CITY ACTS TO DRAW LIGHT INDUSTRIES Supports State Bill Giving It Power to Condemn Sites for New Factories | By Will Lissner | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cuts-in-welfare-funds-opposed.html | Cuts in Welfare Funds Opposed | MARTIN KLEIN | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/cyprus-governor-on-way-to-ankara.html | CYPRUS GOVERNOR ON WAY TO ANKARA | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/david-s-hill-jr-exlegislator-52-glen-cove-lawyer-is-dead-msponsored.html | DAVID S HILL JR EXLEGISLATOR 52 Glen Cove Lawyer Is Dead mSponsored a Bill for T Roosevelt Memorial | Specil to Xe New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/democrats-press-rapid-revamping-of-the-pentagon-some-prod-president.html | DEMOCRATS PRESS RAPID REVAMPING OF THE PENTAGON Some Prod President Despite Reported Accord Giving Him 60 Days to Act DEMOCRATS PUSH PENTAGON ISSUE | By Jack Raymondspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/devlin-triumphs-on-form-in-skiing-he-is-outdistanced-by-tokle-who.html | DEVLIN TRIUMPHS ON FORM IN SKIING He Is Outdistanced by Tokle Who Falls on First Jump at Salisbury Meet | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/driver-hunted-in-car-death.html | Driver Hunted in Car Death | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/dulles-disappoints-iran.html | Dulles Disappoints Iran | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/dulles-in-ankara-for-vital-session-of-baghdad-pact-members-expected.html | DULLES IN ANKARA FOR VITAL SESSION OF BAGHDAD PACT Members Expected to Urge a Reluctant U S to Play More Active Role | By Sam Pope Brewer | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/east-germans-shun-tractor-transfer.html | EAST GERMANS SHUN TRACTOR TRANSFER | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/economist-scores-union-pay-theory-prof-chamberlin-of-harvard-doubts.html | ECONOMIST SCORES UNION PAY THEORY Prof Chamberlin of Harvard Doubts That Labor Rises Benefit All Society | By Joseph A Loftus | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/edward-a-kircher-investment-aide-67.html | EDWARD A KIRCHER INVESTMENT AIDE 67 | SpeCial to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/executive-new-trustee-of-world-travel-group.html | Executive New Trustee Of World Travel Group | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/fashion-world-to-go-on-parade-for-the-march-of-dimes-benefit-show.html | Fashion World to Go on Parade for the March of Dimes Benefit Show Slated Tomorrow  Fund To Gain 60000 | By Nan Robertson | RE0000279252 | 1986-01-10 | B00000691783 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/film-actors-getting-pay-rise-employment-of-writers-drops.html | Film Actors Getting Pay Rise Employment of Writers Drops | By Thomas M Pryor | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/food-luncheon-for-eight-two-courses-for-gathering-for-bridge.html | Food Luncheon for Eight Two Courses for Gathering for Bridge Include Consomme and Hors dOeuvres | By June Owen | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/foreign-affairs-more-missile-diplomacy-from-moscow.html | Foreign Affairs More Missile Diplomacy From Moscow | By C L Sulzberger | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/french-steel-group-opposes-trade-area.html | FRENCH STEEL GROUP OPPOSES TRADE AREA | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/gaitskell-urges-toplevel-talks-laborite-says-soviet-views-parleys.html | GAITSKELL URGES TOPLEVEL TALKS Laborite Says Soviet Views Parleys as Way to Break Ice of Cold War | By Drew Middletonspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/gen-dayan-quits-israeli-army-job-chief-of-staff-held-in-line-for.html | GEN DAYAN QUITS ISRAELI ARMY JOB Chief of Staff Held in Line for High Political Office | By Moshe Brilliant | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/gilels-on-his-own-russian-pianist-plays-a-solo-recital.html | Gilels on His Own Russian Pianist Plays a Solo Recital | By Howard Taubman | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/glen-alden-forms-units.html | Glen Alden Forms Units | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/greyhound-gains-baltimore-prize-treetops-demon-king-named-best-in.html | GREYHOUND GAINS BALTIMORE PRIZE Treetops Demon King Named Best in 641Dog Fixture of Maryland K C | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hadassahs-chief-backs-foreign-aid-dr-freund-tells-conclave-here.html | HADASSAHS CHIEF BACKS FOREIGN AID Dr Freund Tells Conclave Here Eisenhower Budget Is Inadequate for Need | By Irving Spiegel | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/harold-l-jungmann.html | HAROLD L JUNGMANN | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hiccup-victor-again-ziluca-sails-dinghy-to-sixth-straight-victory.html | HICCUP VICTOR AGAIN Ziluca Sails Dinghy to Sixth Straight Victory on Sound | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hopes-up-a-little-in-steel-industry-they-are-based-on-belief-that.html | HOPES UP A LITTLE IN STEEL INDUSTRY They Are Based on Belief That Consumption Is Well Above Production OUTPUT EXPECTED TO DIP May Reach Lowest Level Since 54 This Month MidYear Gain Seen | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/horse-show-honors-to-geoffrey-craig.html | HORSE SHOW HONORS TO GEOFFREY CRAIG | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/hospital-volunteers-needed.html | Hospital Volunteers Needed | GRACE HEGGER LEWIS | RE0000279252 | 1986-01-10 | B00000691783 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/house-unit-opens-inquiries-today-on-u-s-agencies-head-of.html | HOUSE UNIT OPENS INQUIRIES TODAY ON U S AGENCIES Head of Aeronautics Board Will Be First to Testify on Regulatory Operation | By Jay Walz | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/howard-w-gibeling.html | HOWARD W GIBELING | Special tO The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/j-s-manuel-has-child-mrs.html | J S Manuel Has Child Mrs | Special to The New York limes | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/jacob-m-cohen.html | JACOB M COHEN | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/john-c-woulfe.html | JOHN C WOULFE | pecla to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/kirby-likely-to-succeed-young-as-leader-of-railroad-empire-head-of.html | Kirby Likely to Succeed Young As Leader of Railroad Empire Head of Alleghany Holding Company for the New York Central Backed for Post KIRBY HEADS LIST FOR YOUNGS POST | By Clayton Knowles | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/knapp-dinghy-wins-fifth-time-in-row.html | KNAPP DINGHY WINS FIFTH TIME IN ROW | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/legislators-fight-ellis-island-sale.html | LEGISLATORS FIGHT ELLIS ISLAND SALE | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/legislature-gets-the-budget-today-harrimans-program-likely-to-stir.html | LEGISLATURE GETS THE BUDGET TODAY Harrimans Program Likely to Stir Clash With GOP Legislature Gets Budget Today Sharp Partisan Clash Expected | By Leo Eganspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/louis-c-v-lambert-french-professor.html | LOUIS C V LAMBERT FRENCH PROFESSOR | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mao-sees-indian-off-bids-farewell-to-outgoing-envoy-in-canton.html | MAO SEES INDIAN OFF Bids Farewell to Outgoing Envoy in Canton | Special Io The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/martelle-berenson-married-in-boston.html | MARTELLE BERENSON MARRIED IN BOSTON | SIla to The New York Tlme | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/miami-u-gets-gift-200000-from-4-brothers-to-help-provide-building.html | MIAMI U GETS GIFT 200000 From 4 Brothers to Help Provide Building | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/midtown-school-for-un-planned-talks-held-to-build-unit-10-blocks.html | MIDTOWN SCHOOL FOR UN PLANNED Talks Held to Build Unit 10 Blocks From Headquarters for Delegation Children | By John Sibley | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/milan-weeklong-fabric-exhibition.html | Milan WeekLong Fabric Exhibition | By Marjorie J Harleppspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/miss-cynthia-ritter-wed.html | Miss Cynthia Ritter Wed | Special to The New Yok Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/moores-craft-first-icy-lure-wins-dinghy-series-at-manhasset-bay-yc.html | MOORES CRAFT FIRST Icy Lure Wins Dinghy Series at Manhasset Bay YC | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/mothers-hopeful-of-red-clemency-three-in-hong-kong-on-way-home-say.html | MOTHERS HOPEFUL OF RED CLEMENCY Three in Hong Kong on Way Home Say Peiping Regime Treats Jailed Sons Well | By Tillman Durdin | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/nan-iarie-bop-to-marry-injlllql-boston-u-alumna-fiancee-n-of.html | NAN IARIE BOP TO MARRY INJLllql Boston U Alumna FianCee N of WilliamRising Mulford Who Attended Brown | Special to Tile New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/nazi-victims-get-10-million-for-58-claims-unit-allocates-fund.html | NAZI VICTIMS GET 10 MILLION FOR 58 Claims Unit Allocates Fund Provided by Bonn Regime to Aid Jews in 30 Lands | By Arnaldo Cortesi | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/new-church-to-get-constitution-in-1959.html | NEW CHURCH TO GET CONSTITUTION IN 1959 | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/no-motive-found.html | No Motive Found | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/oil-rights-active-in-dutch-market-other-issues-are-listless.html | OIL RIGHTS ACTIVE IN DUTCH MARKET Other Issues Are Listless Netherlands Bank Cuts Loan Rate | By Paul Catzspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/old-movies-on-tv-peril-hollywood-secret-report-says-rise-in-home.html | OLD MOVIES ON TV PERIL HOLLYWOOD Secret Report Says Rise in Home Viewing Threatens Life of Whole Industry | By Bosley Crowther | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/paris-gres-opens-spring-collections.html | Paris Gres Opens Spring Collections | By Patricia Peterson | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/peron-will-leave-caracas-he-says-to-quit-venezuela-as-soon-as.html | PERON WILL LEAVE CARACAS HE SAYS To Quit Venezuela as Soon as Possible Argentine Denies Secret Document | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/philharmonic-plays-shaperos-credo.html | PHILHARMONIC PLAYS SHAPEROS CREDO | H C S | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/puerto-rico-maps-liberties-survey-governor-seeking-funds-to.html | PUERTO RICO MAPS LIBERTIES SURVEY Governor Seeking Funds to Intensify Inquiry Aimed at Protecting Rights | By Peter Kihss | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/rafael-rivera-die-chief-editorial-writer-ofi.html | RAFAEL RIVERA DIE Chief Editorial Writer ofl | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/random-notes-in-washington-john-eisenhower-a-golfer-too-presidents.html | Random Notes in Washington John Eisenhower a Golfer Too Presidents Son Answers Questions for High School Publication  Johnson Is Slow Operator on Mimeograph | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/raymond-m-faith.html | RAYMOND M FAITH | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/recession-testing-jobless-aid-plans-unionmanagement-funds-fulfill.html | RECESSION TESTING JOBLESS AID PLANS UnionManagement Funds Fulfill Their Obligations  No Regrets Voiced | By A H Raskin | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/recital-offered-by-gina-bachauer-pianists-program-marked-by.html | RECITAL OFFERED BY GINA BACHAUER Pianists Program Marked by Powerful Performance of Sonata by Brahms | E D | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ruth-e-berg-engaged-wheaton-alumna-future-bride-of-dr-rimmer.html | RUTH E BERG ENGAGED Wheaton Alumna Future Bride of Dr Rimmer DeVries | Special to The New York 1lines | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/senate-bill-set-on-education-aid-smith-of-jersey-to-expedite.html | SENATE BILL SET ON EDUCATION AID Smith of Jersey to Expedite Program President Will Send to Congress Today | By Allen Drury | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/song-recital-given-by-grace-oconnor.html | SONG RECITAL GIVEN BY GRACE OCONNOR | J B | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/soviet-farm-plan-called-a-gamble-tractor-transfer-may-end-means-of.html | SOVIET FARM PLAN CALLED A GAMBLE Tractor Transfer May End Means of Political Control Moscow Experts Hold | By William J Jorden | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/sports-of-the-times-laugh-clown-laugh.html | Sports of The Times Laugh Clown Laugh | By Arthur Daley | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/st-johns-quintet-rated-best-here-redmen-undefeated-in-nine-games.html | ST JOHNS QUINTET RATED BEST HERE Redmen Undefeated in Nine Games  West Virginias Victory String at 14 | By Gordon S White Jr | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/stevens-to-adapt-housepian-book-will-do-stage-version-of-a-houseful.html | STEVENS TO ADAPT HOUSEPIAN BOOK Will Do Stage Version of A Houseful of Love  Bid Made to Robbins | By Sam Zolotow | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/story-of-mutiny-in-1857-revealed-government-barratry-case-comes-up.html | STORY OF MUTINY IN 1857 REVEALED Government Barratry Case Comes Up With Tale of New Bedford Whaler | By Joseph J Ryan | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/suspense-grows-over-buick.html | Suspense Grows Over Buick | By Carl Spielvogel | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/swiss-securities-move-up-in-week-heavy-fund-repatriation-largely.html | SWISS SECURITIES MOVE UP IN WEEK Heavy Fund Repatriation Largely From US Said to Stimulate Buying | By George H Morison | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/swiss-turn-down-a-ban-on-cartels-national-vote-of-549842-to-191934.html | SWISS TURN DOWN A BAN ON CARTELS National Vote of 549842 to 191934 Rejects Bid of Chain Store Founder | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/taxing-cars-by-horsepower.html | Taxing Cars by Horsepower | ROBERT P CORT | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/theatre-boy-friend-off-broadway-sandy-wilson-musical-opens-at.html | Theatre Boy Friend Off Broadway Sandy Wilson Musical Opens at Downtown Production Overcomes Physical Limitations | By Arthur Gelb | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/tough-israeli-soldier-chaim-laskov.html | Tough Israeli Soldier Chaim Laskov | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/u-s-surplus-sale-to-tito-arranged-belgrade-to-pay-in-dinars-for.html | U S SURPLUS SALE TO TITO ARRANGED Belgrade to Pay in Dinars for 60000000 Program to Be Announced Soon | By E W Kenworthy | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/u-s-trails-field-in-world-bridge-italy-leads-threeway-race-for.html | U S TRAILS FIELD IN WORLD BRIDGE Italy Leads ThreeWay Race for International Title Argentina Second | By George Rapeespecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/ukrainians-win-51-in-cup-soccer-test.html | UKRAINIANS WIN 51 IN CUP SOCCER TEST | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/valdemar-beeken.html | VALDEMAR BEEKEN | Special to The New Yortl Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/vanguard-firing-put-off-ending-4day-navy-effort-vanguard-firing-put.html | Vanguard Firing Put Off Ending 4Day Navy Effort VANGUARD FIRING PUT OFF FOR DAYS | By Milton Brackerspecial To the New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/venezuelan-says-u-s-aids-tyrants-villalba-top-party-leader-exiled.html | VENEZUELAN SAYS U S AIDS TYRANTS Villalba Top Party Leader Exiled in 1952 Returns  Caracas Under Curfew | By Tad Szulc | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/vice-president-nixon-heads-1400-guests-at-baseball-writers-dinner.html | Vice President Nixon Heads 1400 Guests at Baseball Writers Dinner Here EISENHOWER HAILS GROUP ON JUBILEE Presidents Message Read at Dinner Honoring Goetz Burdette and Williams | By John Drebinger | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/voice-concert-ready-boy-pianist-and-westchester-orchestra-record-it.html | VOICE CONCERT READY Boy Pianist and Westchester Orchestra Record It | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/william-j-milvane.html | WILLIAM J MILVANE | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/william-j-sweenen.html | WILLIAM J SWEENEN | pecial to The ew York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/wiretap-law-upheld-argument-refuted-that-ban-applies-only-to.html | Wiretap Law Upheld Argument Refuted That Ban Applies Only to Divulgence of Material | OSMOND K FRAENKEL | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/womens-housing-at-harvard.html | Womens Housing at Harvard | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/working-for-peace-use-of-red-cross-to-reach-peoples-of-the-world.html | Working for Peace Use of Red Cross to Reach Peoples of the World Advocated | CONRAD HOBBS | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-27 | https://www.nytimes.com/1958/01/27/archives/yonkers-races-attract-453.html | Yonkers Races Attract 453 | Special to The New York Times | RE0000279252 | 1986-01-10 | B00000691783 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/-carmen-lead-sung-by-blanche-thebom.html | CARMEN LEAD SUNG BY BLANCHE THEBOM | J B | RE0000279255 | 1986-01-10 | B00000693330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/12-prize-plays-may-be-produced-houghton-and-hambleton-plan-nobel.html | 12 PRIZE PLAYS MAY BE PRODUCED Houghton and Hambleton Plan Nobel Works T S Eliot Drama on Way | By Louis Calta | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/134-million-rise-in-city-aid-asked-most-harriman-proposals-cover.html | 134 MILLION RISE IN CITY AID ASKED Most Harriman Proposals Cover Schools Wagner Requested 40 Million | By Douglas Dalesspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/250000-in-gems-stolen-in-hotel-edisons-owner-is-victim-thieves-pass.html | 250000 IN GEMS STOLEN IN HOTEL Edisons Owner Is Victim Thieves Pass 3 Locks 250000 IN GEMS STOLEN IN HOTEL | By Michael James | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/3500-back-at-ford-plant.html | 3500 Back at Ford Plant | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/5-plead-not-guilty-to-carting-charges.html | 5 PLEAD NOT GUILTY TO CARTING CHARGES | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/60-hurt-in-havana-blast.html | 60 Hurt in Havana Blast | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/985-million-gain-in-tax-revenue-expected-with-end-of-abatement.html | 985 Million Gain in Tax Revenue Expected With End of Abatement | By Warren Weaver Jrspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/a-versatile-diplomat-william-sterling-byrd-lacy.html | A Versatile Diplomat William Sterling Byrd Lacy | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/abora-r-icoggta-j.html | aBORa R iCOggtA J | Special to The NewYork lmes J | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/advertising-rugged-transition.html | Advertising Rugged Transition | By Carl Spielvogel | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/aiiss-ijrsljl-field-becomes-engagrd-alumna-of-vassar-will-be-bride-.html | aIISS IJRSlJL FIELD BECOMES ENGAGRD Alumna of Vassar Will Be Bride of Everett E Clark Hartford Insurance Aide | to The New york Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/air-group-seeks-space-age-rule-national-committee-urges-a.html | AIR GROUP SEEKS SPACE AGE RULE National Committee Urges a Cooperative Effort Agency Battle Likely | By Richard Witkin | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/algerias-stand-on-arms.html | Algerias Stand on Arms | MHAMMED YAZID | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/alleghany-wins-battle-on-stock-high-court-reverses-order-blocking.html | ALLEGHANY WINS BATTLE ON STOCK High Court Reverses Order Blocking Disputed Issue Involving the Central ALLEGHANY WINS BATTLE ON STOCK | By Anthony Lewisspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/andrew-j-brady-jr.html | ANDREW J BRADY JR | peciat to the New York Time | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/arab-nations-meet-in-ancient-capital.html | ARAB NATIONS MEET IN ANCIENT CAPITAL | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |

| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/archer-defeats-russo-on-points-gains-split-decision-in-a-grueling.html | ARCHER DEFEATS RUSSO ON POINTS Gains Split Decision in a Grueling TenRounder at St Nicholas Arena | By Joseph C Nichols | RE0000279255 | 1986-01-10 | B00000693330 |
|---|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/army-takes-over-satellite-firing-with-jupiterc-gets-priority-after.html | ARMY TAKES OVER SATELLITE FIRING WITH JUPITERC Gets Priority After Defect in Navys Vanguard Is Found to Be Serious Army Takes Over Satellite Firing As Defect in Rocket Delays Navy | By Milton Brackerspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/basketball-writers-luncheon-enlivened-by-visit-of-clair-bee-former.html | Basketball Writers Luncheon Enlivened by Visit of Clair Bee Former LIU Coach in Town to Discuss Revisions in Books on Court Sport | By Howard M Tuckner | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/belgium-replies-to-soviet.html | Belgium Replies to Soviet | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/bonn-still-shops-for-jet-fighters-missions-will-visit-britain.html | BONN STILL SHOPS FOR JET FIGHTERS Missions Will Visit Britain Sweden and U S to Seek Desired Type of Plane | By M S Handlerspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/brooklyn-waves-new-county-flag-banner-unfurled-for-first-time.html | BROOKLYN WAVES NEW COUNTY FLAG Banner Unfurled for First Time Ignores Existence of the City of New York | By David Anderson | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/budget-includes-wage-rises-jobs-harriman-urges-increases-for-10-key.html | BUDGET INCLUDES WAGE RISES JOBS Harriman Urges Increases for 10 Key Staff Members and 600 New Positions | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/burial-is-today-youngs-funeral-will-be-at-portsmouth-near-newport.html | BURIAL IS TODAY Youngs Funeral Will Be at Portsmouth Near Newport | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/byrd-acts-to-cut-debt-ceiling-rise-virginian-leads-senate-bid-to.html | BYRD ACTS TO CUT DEBT CEILING RISE Virginian Leads Senate Bid to Lift Limit by 3 Billion Instead of 5 Billion | By Edwin L Dale Jrspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cancer-hospital-raises-fees-8-12-memorial-center-says-new-rates-are.html | CANCER HOSPITAL RAISES FEES 8 12 Memorial Center Says New Rates Are Necessary to End 400000 Deficit | By Emma Harrison | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/charles-e-myers.html | CHARLES E MYERS | Special to The lew York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/chase-in-rowboat-nets-gaming-slips-for-court.html | Chase in Rowboat Nets Gaming Slips for Court | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/chrysler-disputes-take-9500-off-job.html | CHRYSLER DISPUTES TAKE 9500 OFF JOB | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/church-leader-denies-secularization-is-responsible-for-crisis-in.html | Church Leader Denies Secularization Is Responsible for Crisis in Education | By George Duganspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/city-request-for-state-aid.html | City Request for State Aid | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/coat-and-suit-industry-is-told-it-could-create-own-prosperity.html | Coat and Suit Industry Is Told It Could Create Own Prosperity Weinstock Tells Trade Parley Recovery Can Be Brought About by Strong Promotions and New Styles RECOVERY URGED IN APPAREL TRADE | By Herbert Koshetzspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cornell-gets-250000-rockefeller-grant-to-support-plant-physiology.html | CORNELL GETS 250000 Rockefeller Grant to Support Plant Physiology Study | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cornell-to-raise-tuition.html | Cornell to Raise Tuition | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/corruption-war-pushed-by-labor-action-is-set-on-operating-engineer.html | CORRUPTION WAR PUSHED BY LABOR Action Is Set on Operating Engineer Jewelry Unions  Fay Rule Denounced | By Joseph A Loftusspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/coudert-akers-to-renew-fight-republican-representative-and.html | COUDERT AKERS TO RENEW FIGHT Republican Representative and Democratic Rival to Seek Nominations Again | By Richard Amper | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/court-clears-way-for-youngs-plan-youngs-plan-of-recapitalization.html | Court Clears Way For Youngs Plan Youngs Plan of Recapitalization Cleared by Court After 2 12 Years | By Robert E Bedingfield | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/cuba-rebels-open-a-second-front-youthful-insurgents-raid-military.html | CUBA REBELS OPEN A SECOND FRONT Youthful Insurgents Raid Military Posts in South Coast Mountain Area | By R Hart Phillipsspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/defense-shakeup-sought-by-march-mcelroy-tells-senate-inquiry-of.html | DEFENSE SHAKEUP SOUGHT BY MARCH McElroy Tells Senate Inquiry of Plans  Aide Concedes Soviet Ground Advantage | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/dillon-asks-slash-in-trade-barriers.html | DILLON ASKS SLASH IN TRADE BARRIERS | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/dr-clarence-connori.html | DR CLARENCE CONNORI | Special to The New York Tlme | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/dulles-pledges-military-aid-to-defend-baghdad-states-dulles-pledges.html | Dulles Pledges Military Aid To Defend Baghdad States Dulles Pledges Baghdad Nations U S Military Aid if Required | By Sam Pope Brewerspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/education-board-scored-on-budget-tentative-request-assailed-for.html | EDUCATION BOARD SCORED ON BUDGET Tentative Request Assailed for Omitting Pay Increase for Citys Teachers PRESSURE IS ALLEGED Most Speakers at Hearing Are Critical  College Unit Asks Additional Funds | By Leonard Buder | RE0000279255 | 1986-01-10 | B00000693330 |

| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/egypt-and-israel-exchange-captives.html | EGYPT AND ISRAEL EXCHANGE CAPTIVES | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
|---|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/eisenhowers-remarks.html | EISENHOWERS REMARKS | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/excerpts-from-harrimans-195859-budget-message-submitted-to-the.html | Excerpts From Harrimans 195859 Budget Message Submitted to the Legislature | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/f-x-gilg-engineer-andwife-are-dead.html | F X GILG ENGINEER ANDWIFE ARE DEAD | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/family-histories-tied-to-cup-races-sears-and-dickerson-clans-still.html | Family Histories Tied to Cup Races Sears and Dickerson Clans Still Active in Yachting Here | By John Rendel | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/film-writer-sues-hughes-and-rko-furthman-seeks-145833-for-work-on.html | FILM WRITER SUES HUGHES AND RKO Furthman Seeks 145833 for Work on Jet Pilot Spencer Novel Bought | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/folsom-and-exteacher-to-receive-golden-keys.html | Folsom and ExTeacher To Receive Golden Keys | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/fuchs-makes-tests-finds-rising-rock-surface-117-miles-from-pole.html | FUCHS MAKES TESTS Finds Rising Rock Surface 117 Miles From Pole | Dispatch of The Times London | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/goldwyn-affirms-his-faith-in-films-joined-by-others-in-industry-in.html | GOLDWYN AFFIRMS HIS FAITH IN FILMS Joined by Others in Industry in Discounting Report on TV Threat to Movies | By Thomas M Pryorspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/gop-tightens-lines-morhouse-starts-parleys-to-build-state-campaign.html | GOP TIGHTENS LINES Morhouse Starts Parleys to Build State Campaign | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/gordon-j-staub-.html | GORDON J STAUB | Special to The lew York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/graham-satisfied-over-city-crusade-applauds-survey.html | Graham Satisfied Over City Crusade Applauds Survey | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/greennovick.html | GreenNovick | Special to The ew York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/harriman-urges-end-of-tax-relief-in-record-budget-asks-43000000.html | HARRIMAN URGES END OF TAX RELIEF IN RECORD BUDGET Asks 43000000 Rise in Levies  Offers Program Calling for 18 Billion G O P HITS PROPOSALS Mahoney and Heck Call Plan Incredible  City Aid Is Limited to 13450000 HARRIMAN URGES END OF TAX RELIEF | By Leo Egansfecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/high-court-backs-f-t-c-on-pricing-rules-commission-may-cite-a.html | HIGH COURT BACKS F T C ON PRICING Rules Commission May Cite a Single Company Suspect of Showing Discrimination OIL CONCERN WINS CASE Bench Dismisses 17YearOld Bias Charge Against Standard of Indiana HIGH COURT BACKS F T C ON PRICING | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/hoffa-said-to-bar-fund-for-defense-teamster-chief-reportedly-has.html | HOFFA SAID TO BAR FUND FOR DEFENSE Teamster Chief Reportedly Has Killed Plan to Help Unionists in Trouble HOFFA SAID TO BAR FUND FOR DEFENSE | By A H Raskin | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/i-percey-e-miller-.html | I PERCEY E MILLER | Special to The IYew York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/iceland-leftists-defeated-in-vote-municipal-elections-viewed-as.html | ICELAND LEFTISTS DEFEATED IN VOTE Municipal Elections Viewed as Imperiling Coalition ICELAND LEFTISTS DEFEATED IN VOTE | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/imrs-charles-lamberti.html | IMRS CHARLES LAMBERTI | Special to The New YorkTimes  I | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/in-the-nation-a-military-voice-of-reason-and-experience.html | In The Nation A Military Voice of Reason and Experience | By Arthur Krock | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/incomplete-turkish-parliament-building-used-for-sessions-of-the.html | Incomplete Turkish Parliament Building Used for Sessions of the Baghdad Pact | By Joseph O Haffspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/iranian-disputes-report-of-abuses.html | IRANIAN DISPUTES REPORT OF ABUSES | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/jeanne-mitchell-offers-violin-program.html | Jeanne Mitchell Offers Violin Program | E D | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/jersey-senate-fails-to-act-on-richman-richman-blocked-in-jersey.html | Jersey Senate Fails To Act on Richman RICHMAN BLOCKED IN JERSEY AGAIN | By George Cable Wrightspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/john-p-harding.html | JOHN P HARDING | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/johnsoncramer.html | JohnsonCramer | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/kadar-steps-down-as-premier-retains-hungarian-party-post-kadar.html | Kadar Steps Down as Premier Retains Hungarian Party Post Kadar Steps Down as Premier Retains Hungarian Party Post | By John MacCormacspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archiv es/khrushchev-asks-small-beginning-he-renews-bid-for-summit-meeting.html | KHRUSHCHEV ASKS SMALL BEGINNING He Renews Bid for Summit Meeting  Urges Accord on Simple Items First Khrushchev Renews Request For EastWest Talks at Summit | By William J Jordenspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/last-of-refugees-to-quit-yugoslavia.html | LAST OF REFUGEES TO QUIT YUGOSLAVIA | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/lebanese-praise-union.html | Lebanese Praise Union | Dispatch of The Times London | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/less-us-secrecy-on-atom-sought-administration-would-ease-a-statute.html | LESS US SECRECY ON ATOM SOUGHT Administration Would Ease a Statute to Aid Allies With Data and Material LESS U S SECRECY ON ATOM SOUGHT | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/listing-by-vatican-disconcerts-bonn.html | LISTING BY VATICAN DISCONCERTS BONN | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/manmade-threat-to-weather-seen-u-s-scientist-says-studies-indicate.html | MANMADE THREAT TO WEATHER SEEN U S Scientist Says Studies Indicate World Climate Is Subject to Control | By Robert K Plumb | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/miss-aq-scudder-of-theatre-dies-cofounder-of-paper-mill-playhouse.html | MISS AQ SCUDDER OF THEATRE DIES CoFounder of Paper Mill Playhouse Was Painter Playwright and Poet | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/miss-dennis-affianced-admirals-daughter-engaged-to-ensign-thomas.html | MISS DENNIS AFFIANCED Admirals Daughter Engaged to Ensign Thomas Marnane | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/mt-vernon-toll-booth-is-fought-as-parkway-and-traffic-hazard.html | Mt Vernon Toll Booth Is Fought As Parkway and Traffic Hazard | By Merrill Folsomspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/n-y-central-asks-ferry-rate-rises-plea-to-i-c-c-proposes-increases.html | N Y CENTRAL ASKS FERRY RATE RISES Plea to I C C Proposes Increases of 3937 for Weehawken Crossings LOSS PUT AT 1500000 Present 10c and 20c Rides Would Go to 49c and 99c as Vehicle Fees Soared | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/nautilus-gets-records-documents-tell-of-first-submarine-to-sink.html | NAUTILUS GETS RECORDS Documents Tell of First Submarine to Sink Ship | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/news-of-food-pork-prominently-featured-in-many-stores-it-is-a.html | News of Food Pork Prominently Featured in Many Stores It is a Satisfying ColdWeather Meat | By June Owen | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/nsijs-grondona-will-be-married-westport-girl-is-engaged-to-lieut.html | nSIJS GRONDONA WILL BE MARRIED Westport Girl Is Engaged to Lieut Arnold Van Hoven Bernhard of Air Force | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/ocean-study-opened-bay-state-research-vessel-sails-for-south.html | OCEAN STUDY OPENED Bay State Research Vessel Sails for South Atlantic | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/ottawa-aid-plan-hints-at-election-early-vote-seen-in-move-by.html | OTTAWA AID PLAN HINTS AT ELECTION Early Vote Seen in Move by Conservatives to Give Provinces More Taxes | By Raymond Daniellspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |

| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/paris-ends-subsidy-for-sagans-ballet.html | PARIS ENDS SUBSIDY FOR SAGANS BALLET | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
|---|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/paris-mohair-due-to-play-big-role.html | Paris Mohair Due to Play Big Role | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/paris-two-votes-cast-for-chemise.html | Paris Two Votes Cast for Chemise | By Patricia Petersonspecial To The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/permanent-auto-plates-will-be-issued-in-1960.html | Permanent Auto Plates Will Be Issued in 1960 | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/person-moves-on-to-new-asylum-former-argentine-dictator-leaves.html | PERSON MOVES ON TO NEW ASYLUM Former Argentine Dictator Leaves Caracas Arrives in Dominican Republic | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/philippines-warned-austerity-is-vital.html | PHILIPPINES WARNED AUSTERITY IS VITAL | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/pineau-cautions-on-soviet-moves-disparages-bid-for-neutral-zone-and.html | PINEAU CAUTIONS ON SOVIET MOVES Disparages Bid for Neutral Zone and Bilateral Talks by U S and Soviet | By Robert C Dotyspecial To The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/pope-has-inflamed-tooth.html | Pope Has Inflamed Tooth | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/power-company-raises-earnings-philadelphia-electric-lists-profit-of.html | POWER COMPANY RAISES EARNINGS Philadelphia Electric Lists Profit of 33235352 Against 31545980 | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/president-sends-congress-billion-educational-plan-democrats-term.html | President Sends Congress Billion EducationAid Plan Democrats Term the FourYear Program Insufficient and Would Double Funds  Eisenhower Stresses Science PRESIDENT OFFERS SCHOOL AID PLAN | By Bess Furmanspecial To The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/procter-gamble.html | PROCTER  GAMBLE | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/puerto-rico-maps-more-foreign-aid-offers-to-broaden-technical-help-to.html | PUERTO RICO MAPS MORE FOREIGN AID Offers to Broaden Technical Help to Poor Nations Miami U Gets Gift | By Peter Kihssspecial To The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/pupil-praises-retiring-teacher-on-floor-of-jersey-legislature.html | Pupil Praises Retiring Teacher On Floor of Jersey Legislature | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rabbi-finds-hold-of-zionism-fading-head-of-orhodox-council-says.html | RABBI FINDS HOLD OF ZIONISM FADING Head of Orhodox Council Says Values of Bible Now Link U S Jews to Israel | By Irving Spiegelspecial To The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/randolph-walker-lockheed-director.html | RANDOLPH WALKER LOCKHEED DIRECTOR | Special to The Iew York Tlme | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rate-on-u-s-bills-off-to-2year-low-average-on-weekly-issue-is-2202.html | RATE ON U S BILLS OFF TO 2YEAR LOW Average on Weekly Issue Is 2202 Yields Cut on Competitive Paper | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/recital-for-harp-zabaleta-performs-on-celestial-instrument.html | Recital for Harp Zabaleta Performs on Celestial Instrument | By Ross Parmenter | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/repair-men-climb-civil-war-tower-city-seeks-estimate-of-cost-for.html | REPAIR MEN CLIMB CIVIL WAR TOWER City Seeks Estimate of Cost for Rejuvenating Soldiers and Sailors Monument | By Murray Schumach | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/revising-state-constitution-proposals-by-petition-of-voters-to.html | Revising State Constitution Proposals by Petition of Voters to Effect Changes Suggested | SIDNEY H ASCH | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/rjoseph-dunworths-have-child.html | rjoseph Dunworths Have Child | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/roslyn-objects-to-incinerator-entire-area-aroused-over-north.html | ROSLYN OBJECTS TO INCINERATOR Entire Area Aroused Over North Hempstead Town Plan for Disposal Unit | By Roy R Silverspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/samuel-wilde-is-deadi-i-broker-here-72-had-largei-u-s-stamp-co_____.html | SAMUEL WILDE IS DEADI I Broker Here 72 Had LargeI U S Stamp Co Ilection I | SpeCial o The KeW Yorc Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/seton-hall-wins-79-74.html | Seton Hall Wins 79  74 | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/slate-in-sudan-is-set-637-nominated-for-house-and-135-for-senate.html | SLATE IN SUDAN IS SET 637 Nominated for House and 135 for Senate | Dispatch of The Times London | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/soviet-economy-expanded-in-57-report-says-reorganization-of.html | SOVIET ECONOMY EXPANDED IN 57 Report Says Reorganization of Industry Last Year Is Bearing Fruit | By Max Frankelspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/spellman-defies-rains-to-baptize-a-nephew.html | Spellman Defies Rains To Baptize a Nephew | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By Arthur Daley | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/squibb-and-unions-settle-in-2-hours-company-offers-pay-rise-men.html | SQUIBB AND UNIONS SETTLE IN 2 HOURS Company Offers Pay Rise Men Accept  Talks Held in Anniversary Mood | By Ralph Katz | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/stalinists-gain-power.html | Stalinists Gain Power | By Harrison E Salisbury | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/state-road-work-at-high-in-budget-harriman-urges-outlays-of.html | STATE ROAD WORK AT HIGH IN BUDGET Harriman Urges Outlays of 480217000 Most of It for Construction | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/state-to-improve-diets-of-families-on-relief.html | State to Improve Diets Of Families on Relief | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/stocks-retreat-in-london-trade-strike-fears-are-factor-retail-mine.html | STOCKS RETREAT IN LONDON TRADE Strike Fears Are Factor  Retail Mine Issues Slide  GiltEdges Gain | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/suicide-try-is-laid-to-a-papal-prince.html | SUICIDE TRY IS LAID TO A PAPAL PRINCE | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/supreme-court-refuses-to-hear-bull-line-plea-for-strike-curb-action.html | Supreme Court Refuses to Hear Bull Line Plea for Strike Curb Action Upholds Earlier Ruling Barring Interference in Peaceful Seamens Walkout  State Appeal Open | By Jacques Nevard | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/symphonic-choir-sings-presents-religious-works-at-carnegie-recital.html | SYMPHONIC CHOIR SINGS Presents Religious Works at Carnegie Recital Hall | V RR | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/syrian-speeding-new-tie-to-cairo-serraj-in-egypt-working-on-details.html | SYRIAN SPEEDING NEW TIE TO CAIRO Serraj in Egypt Working on Details of Federation Due to Be Proclaimed Soon | By Osgood Caruthersspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/text-of-the-joint-communique-of-u-s-and-soviet-union-on-cultural.html | Text of the Joint Communique of U S and Soviet Union on Cultural Exchanges | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/text-of-the-speech-by-dulles-at-baghdad-pact-meeting.html | Text of the Speech by Dulles at Baghdad Pact Meeting | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/theatre-trial-of-dmitri-karamazov-play-by-norman-rose-opens-at-the.html | Theatre Trial of Dmitri Karamazov Play by Norman Rose Opens at the Jan Hus | By Brooks Atkinson | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tito-cites-noise-over-mine-strike-says-regimes-foes-abroad-exploit.html | TITO CITES NOISE OVER MINE STRIKE Says Regimes Foes Abroad Exploit Walkout Reports Sees French Piracy | By Elie Abelspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/to-avoid-nuclear-war-negotiation-rather-than-reliance-on-military.html | To Avoid Nuclear War Negotiation Rather Than Reliance on Military Force Advocated | JOHN LOFTON | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/truman-acres-sold-for-a-shopping-site.html | TRUMAN ACRES SOLD FOR A SHOPPING SITE | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/turks-charge-reds-inspired-bombings.html | TURKS CHARGE REDS INSPIRED BOMBINGS | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/turks-on-cyprus-in-daylong-riots-police-stoned-cars-set-afire-as.html | TURKS ON CYPRUS IN DAYLONG RIOTS Police Stoned Cars Set Afire as Violence Emphasizes Ankara Discussions | By Seth S Kingspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tv-cloak-and-dagger-exciting-story-of-countersabotage-seen-on-o-s-s.html | TV Cloak and Dagger Exciting Story of CounterSabotage Seen on O S S Series on Channel 7 | By J P Shanley | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tv-comedy-series-on-c-b-s-to-end-dick-and-duchess-will-lose.html | TV COMEDY SERIES ON C B S TO END Dick and Duchess Will Lose Sponsors on March 15 NYU Radio Series Due | By Val Adams | RE0000279255 | 1986-01-10 | B00000693330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tv-official-found-dead-in-l-i-home-robert-levitt-controllers.html | TV OFFICIAL FOUND DEAD IN L I HOME Robert Levitt Controllers Brother Left Note  Had Been Chief Executive | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/tv-space-school-planned-in-west-17-weekly-lectures-start-feb-15-on.html | TV SPACE SCHOOL PLANNED IN WEST 17 Weekly Lectures Start Feb 15 on KTTV Story of Murderer Next Month | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-n-head-makes-fallout-appeal-hammarskjold-bids-world-committee-be.html | U N HEAD MAKES FALLOUT APPEAL Hammarskjold Bids World Committee Be Objective in Report on Hazards | By John Sibleyspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-n-health-budget-up.html | U N Health Budget Up | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-aid-to-ceylon-set-15000000-allocation-to-spur-development.html | U S AID TO CEYLON SET 15000000 Allocation to Spur Development Projects | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-atomic-plane-meets-new-delay-decision-on-speeding-work-off-to.html | U S ATOMIC PLANE MEETS NEW DELAY Decision on Speeding Work Off to MidFebruary Impatience in Congress | By John W Finneyspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-bridge-team-gaining-on-italy-narrows-gap-to-17-points-argentina.html | U S BRIDGE TEAM GAINING ON ITALY Narrows Gap to 17 Points  Argentina in 3d Place 112 Hands to Go | By George Rapeespecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/u-s-plans-recognition.html | U S Plans Recognition | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/uiss-ferrandin_-0-troth-she-is-fiancee-of-peter-l-i-bottone-yale.html | UISS FERRANDIN 0 TROTH She Is Fiancee of Peter L I Bottone Yale Graduate | Special to The New York Z3mes J | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/unity-asked-of-administration.html | Unity Asked of Administration | A R W MACKRETH | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/us-policy-scored-in-north-africa-pique-over-algerian-issue-prompts.html | US POLICY SCORED IN NORTH AFRICA Pique Over Algerian Issue Prompts Growing Protest Against American Stand | By Thomas F Bradyspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/us-soviet-widen-exchange-in-arts-and-other-fields-accord-is-signed.html | US SOVIET WIDEN EXCHANGE IN ARTS AND OTHER FIELDS Accord Is Signed to Extend Practice in Educational and Technical Areas AGREEMENT IS HAILED President Asks New Steps  Move to Bar Jamming of Broadcasts Fails U S SOVIET REACH CULTURAL ACCORD | By James Restonspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/venezuela-plans-elections-in-1958-will-pick-an-assembly-this-year.html | VENEZUELA PLANS ELECTIONS IN 1958 Will Pick an Assembly This Year and President in 59 VENEZUELA PLANS ELECTIONS IN 1958 | By Tad Szulcspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/weberbaxter.html | WeberBaxter | Special to The New York Times | RE0000279255 | 1986-01-10 | B00000693330 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/white-house-role-in-cab-under-fire-by-house-panel-white-house-role.html | White House Role in CAB Under Fire by House Panel WHITE HOUSE ROLE IN C A B QUERIED | By Jay Walzspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-28 | https://www.nytimes.com/1958/01/28/archives/wood-field-and-stream-uncertain-weather-and-fishing-in-florida-pose.html | Wood Field and Stream Uncertain Weather and Fishing in Florida Pose Problem for Northerners | By John W Randolphspecial To the New York Times | RE0000279255 | 1986-01-10 | B00000693330 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/4-more-turks-die-in-cyprus-rioting-bid-for-partition-pushed-british.html | 4 MORE TURKS DIE IN CYPRUS RIOTING Bid for Partition Pushed  British Impose Curfew  Case Weighed in Ankara | By Seth S King | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/a-chopin-recital-brailowsky-in-first-of-two-programs.html | A Chopin Recital Brailowsky in First of Two Programs | By Ross Parmenter | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/about-new-york-blimp-to-press-hunt-for-old-savannah-off-bellport.html | About New York Blimp to Press Hunt for Old Savannah Off Bellport  Piece Sought for Namesake Ship | By Meyer Berger | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/adelphi-wins-98-93.html | Adelphi Wins 98  93 | Special To The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/adolf-belzer.html | ADOLF BELZER | Special To The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/advertising-zenith-moves-to-foote-cone.html | Advertising Zenith Moves to Foote Cone | By Carl Spielvogel | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/aid-for-puerto-ricans-san-juan-offers-to-help-florida-migrant.html | AID FOR PUERTO RICANS San Juan Offers to Help Florida Migrant Workers | Special To The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/algeria-reforms-voted-in-france-electoral-plan-becomes-law.html | ALGERIA REFORMS VOTED IN FRANCE Electoral Plan Becomes Law  Political SetUp Awaits Upper House Accord | By Henry Giniger | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/alumnae-of-vassar-plan-opera-benefit.html | ALUMNAE OF VASSAR PLAN OPERA BENEFIT | Special To The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/andersonsmith.html | AndersonSmith | Special To The New York rlmll | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/argentines-agree-to-buy-from-soviet.html | ARGENTINES AGREE TO BUY FROM SOVIET | Special To The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/argentines-defiant-three-major-unions-ignore-fortyday-strike-ban.html | ARGENTINES DEFIANT Three Major Unions Ignore FortyDay Strike Ban | Special To The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/army-to-launch-two-satellites-simple-and-complex-devices-set-for.html | ARMY TO LAUNCH TWO SATELLITES Simple and Complex Devices Set for Firing  Cosmic Rays to Be Studied | By Walter Sullivan | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/article-5-no-title.html | Article 5  No Title | Special To The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/artificial-heart-assists-surgery-new-era-in-repair-in-city-is-seen.html | ARTIFICIAL HEART ASSISTS SURGERY New Era in Repair in City Is Seen Because of Use of PumpOxygenator | By Harold M Schmeck Jr | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/assembly-votes-june-3-primary-but-gop-expects-veto-and-is-ready-to.html | ASSEMBLY VOTES JUNE 3 PRIMARY But GOP Expects Veto and Is Ready to Agree to Earlier Permanent Spring Date | By Warren Weaver Jr | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/atom-talks-begun-un-committee-starts-study-on-effect-of-radiation.html | ATOM TALKS BEGUN UN Committee Starts Study on Effect of Radiation | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/baghdad-forces-now-are-nearer-single-command-planning-group-is.html | BAGHDAD FORCES NOW ARE NEARER SINGLE COMMAND Planning Group Is Changed to a Staff With Turkish General at Its Head | By Joseph O Haff | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bahamas-near-normal-small-hotels-and-clubs-are-reopened-in-nassau.html | BAHAMAS NEAR NORMAL Small Hotels and Clubs Are Reopened in Nassau | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/banker-is-guilty-in-embezzlement.html | BANKER IS GUILTY IN EMBEZZLEMENT | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/benefit-in-east-orange-luncheon-tomorrow-to-help-unit-aiding-the.html | BENEFIT IN EAST ORANGE Luncheon Tomorrow to Help Unit Aiding the Needy Ill | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/bias-held-threat-to-apparel-trade-industry-group-is-urged-to-fight.html | BIAS HELD THREAT TO APPAREL TRADE Industry Group Is Urged to Fight Favored Treatment Sought by Big Retailers | By Herbert Koshetz | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/birds-find-friend-on-l-i-golf-links-woman-game-warden-feeds.html | BIRDS FIND FRIEND ON L I GOLF LINKS Woman Game Warden Feeds Hundreds of Water Fowl a Day on Fairway | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/boycott-proposed-in-school-crimes-juror-asks-if-parents-can-keep.html | BOYCOTT PROPOSED IN SCHOOL CRIMES Juror Asks if Parents Can Keep Children at Home New Attack Reported | By James P McCaffrey | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/british-gain-seen-on-2-u-s-missiles-range-of-intermediate-type.html | BRITISH GAIN SEEN ON 2 U S MISSILES Range of Intermediate Type Being Developed Is Said to Top Thors or Jupiters | By Drew Middleton | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/british-modifying-fusion-apparatus-aim-for-25-million-degrees-in.html | BRITISH MODIFYING FUSION APPARATUS Aim for 25 Million Degrees in Hydrogen Container to Confirm Breakthrough | By Kennett Love | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/c-b-s-planning-red-mill-on-tv-operetta-will-be-presented-in-color.html | C B S PLANNING RED MILL ON TV Operetta Will Be Presented in Color April 19 Strike Threatens 2 Networks | By Val Adams | RE0000279256 | 1986-01-10 | B00000693331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/campanella-paralyzed-in-crash-broken-neck-is-expected-to-heal.html | Campanella Paralyzed in Crash Broken Neck Is Expected to Heal Dodger Catcher Pinned Half Hour in Overturned Car  In Surgery 4 Hours | By Roy R Silver | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/challenge-posed-to-orthodox-jews-leader-at-rabbinical-unit.html | CHALLENGE POSED TO ORTHODOX JEWS Leader at Rabbinical Unit Convention Sees Need to Spread Faiths Tenets | By Irving Spiegel | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/charles-h-clark.html | CHARLES H CLARK | Spetat to The New York Ttmes | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/charter-request-of-mayor-put-off-council-demands-details-of-changes.html | CHARTER REQUEST OF MAYOR PUT OFF Council Demands Details of Changes He Seeks Before It Will Do His Bidding | By Charles G Bennett | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/chenerydecaln.html | CheneryDeCaln | Special To The New York Ttml | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/churches-to-seek-housing-bias-end-3year-project-in-3-cities-aims-to.html | CHURCHES TO SEEK HOUSING BIAS END 3Year Project in 3 Cities Aims to Sway Opinion to NonSegregation | By George Dugan | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/coast-communist-sentenced-to-year.html | COAST COMMUNIST SENTENCED TO YEAR | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/committee-urges-stockpiling-shift.html | COMMITTEE URGES STOCKPILING SHIFT | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/cuban-bill-offers-amnesty-to-rebels.html | CUBAN BILL OFFERS AMNESTY TO REBELS | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/cypriote-goes-to-ankara.html | Cypriote Goes to Ankara | By Sam Pope Brewer | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/daniel-f-nicholson.html | DANIEL F NICHOLSON | Special to Time New Norlr Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dentist-treats-popes-tooth.html | Dentist Treats Popes Tooth | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dullness-marks-london-trading-government-issues-score-slight-gains.html | DULLNESS MARKS LONDON TRADING Government Issues Score Slight Gains Stocks Generally Lower | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dutch-assail-russians-charge-three-embassy-aides-have-sought-secret.html | DUTCH ASSAIL RUSSIANS Charge Three Embassy Aides Have Sought Secret Data | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dutch-protest-ban-in-algeria.html | Dutch Protest Ban in Algeria | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dutch-refugees-stir-policy-doubt-arrival-of-people-expelled-from.html | DUTCH REFUGEES STIR POLICY DOUBT Arrival of People Expelled From Indonesia Leads to Questions on New Guinea | By Walter H Waggoner | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/dutch-stand-assailed.html | Dutch Stand Assailed | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/education-bill-facing-trouble-rayburn-and-martin-cast-doubt-on.html | EDUCATION BILL FACING TROUBLE Rayburn and Martin Cast Doubt on Approval Hill Outlines Senate Measure | By Bess Furman | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/effect-of-election-in-iceland-in-doubt.html | EFFECT OF ELECTION IN ICELAND IN DOUBT | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/egyptsyria-tie-disturbing-reds-they-fear-nasser-will-push-ban-on.html | EGYPTSYRIA TIE DISTURBING REDS They Fear Nasser Will Push Ban on Party to Damascus if Union Is Proclaimed | By Osgood Caruthers | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/eisenhower-to-fly-to-funeral-today.html | EISENHOWER TO FLY TO FUNERAL TODAY | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ernest-h-koch-jr.html | ERNEST H KOCH JR | special to The hew York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/farm-program-criticized.html | Farm Program Criticized | FRANCIS B THORNS Jr | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fashion-experts-direct-the-insecure-on-buying.html | Fashion Experts Direct The Insecure on Buying | By Nan Robertson | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fay-admits-union-paid-wife-8-years-says-she-got-salary-while-he-was.html | FAY ADMITS UNION PAID WIFE 8 YEARS Says She Got Salary While He Was in Prison  Tells Senators of Pension | By Joseph A Loftus | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/figure-of-roosevelt-lives-again-for-democrats-at-play-preview.html | Figure of Roosevelt Lives Again For Democrats at Play Preview | By Clayton Knowles | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/finnish-envoy-to-us-to-quit.html | Finnish Envoy to US to Quit | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/food-pumps-and-pipelines-help-feed-nation-alimentary-method-handles.html | Food Pumps and Pipelines Help Feed Nation Alimentary Method Handles Shrimp or Berries Gently | By J E McMahon | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/foreign-affairs-administrative-reform-in-u-s-s-r-and-u-s-a.html | Foreign Affairs Administrative Reform in U S S R and U S A | By C L Sulzberger | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/frank-l-miller-jr.html | FRANK L MILLER JR | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/fulbright-speech-defended.html | Fulbright Speech Defended | HERBERT ASKWITH | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/funeral-is-held-for-robert-young.html | FUNERAL IS HELD FOR ROBERT YOUNG | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/g-o-p-pushes-bill-for-crime-inquiry-state-senate-votes-to-give.html | G O P PUSHES BILL FOR CRIME INQUIRY State Senate Votes to Give Lefkowitz New Power but Harriman Veto Looms | By Douglas Dales | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/graphics-on-display-work-by-braque-morandi-and-miro-goes-on-view.html | Graphics on Display Work by Braque Morandi and Miro Goes on View Today at Modern Museum | By Howard Devree | RE0000279256 | 1986-01-10 | B00000693331 |

| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/guatemala-deal-is-laid-to-rivals-ydigoras-aides-assert-pact-is.html | GUATEMALA DEAL IS LAID TO RIVALS Ydigoras Aides Assert Pact Is Signed With Opponent to Settle Presidency | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
|---|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/hamiltons-harpsichord.html | Hamiltons Harpsichord | H C S | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/harry-w-huffnagle-exsheriff-in-jersey.html | HARRY W HUFFNAGLE EXSHERIFF IN JERSEY | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/head-of-school-beset-by-crime-leaps-to-death-brooklyn-principal-had.html | HEAD OF SCHOOL BESET BY CRIME LEAPS TO DEATH Brooklyn Principal Had Been Scheduled to Testify on Violence by Students | By Emanuel Perlmutter | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/henry-griffin-59-ad-production-man.html | HENRY  GRIFFIN 59 AD PRODUCTION MAN | Special to The New Yorl Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/high-court-asked-to-speed-gas-case-u-s-in-unusual-request-urges.html | HIGH COURT ASKED TO SPEED GAS CASE U S in Unusual Request Urges Special Review of Memphis Decision | By Anthony Lewis | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/i-c-c-delays-decision-on-rail-rate-increase.html | I C C Delays Decision on Rail Rate Increase | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/i-june-r-oettinger-to-marry-in-march.html | I JUNE R OETTINGER TO MARRY IN MARCH | Special I The New York Tmea | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/israel-reports-2-slain-by-syrians.html | Israel Reports 2 Slain by Syrians | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/italians-pile-up-big-bridge-lead-worlds-champions-move-further.html | ITALIANS PILE UP BIG BRIDGE LEAD Worlds Champions Move Further Ahead of U S and Argentine Teams | By George Rapee | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/italy-ratifies-bill-to-close-brothels.html | ITALY RATIFIES BILL TO CLOSE BROTHELS | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/jonas-d-perlber.html | JONAS D PERLBER | Special to Time New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/junior-high-beset-by-recent-crime-school-headed-by-principal-in.html | JUNIOR HIGH BESET BY RECENT CRIME School Headed by Principal in Suicide Had Not Been Considered Difficult | By Leonard Buder | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/kentucky-pride-takes-hialeah-dash-calumets-entry-runs-one-three.html | Kentucky Pride Takes Hialeah Dash CALUMETS ENTRY RUNS ONE THREE | By James Roach | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/l-j-kagan-will-wed-marjorie-l-knaster.html | L J KAGAN WILL WED MARJORIE L KNASTER | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/larkin-guilty-in-auto-death.html | Larkin Guilty in Auto Death | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/late-unionist-honored-bust-of-lundeberg-dedicated-in-san-francisco.html | LATE UNIONIST HONORED Bust of Lundeberg Dedicated in San Francisco | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/lawrence-d-smith-.html | LAWRENCE D SMITH | pecial to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/macmillan-doubts-outbreak-of-war.html | MACMILLAN DOUBTS OUTBREAK OF WAR | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mao-still-turns-a-neat-furrow-chief-of-state-once-a-farm-boy.html | MAO STILL TURNS A NEAT FURROW Chief of State Once a Farm Boy Demonstrates New Type of Chinese Plow | By Tillman Durdin | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/marionpstubbs-to-be-junebride-vassa-graduate-betrothed-to-harold-s.html | MARIONPSTUBBS TO BE JUNEBRIDE Vassa Graduate Betrothed to Harold S Fleming Jr an Alumnus of Brown | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/medina-foresees-retirement-soon-but-hopes-to-stay-at-court-for.html | MEDINA FORESEES RETIREMENT SOON But Hopes to Stay at Court For Years to Come  Hails Columbia Library | By Morris Kaplan | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/metals-advance-in-mixed-market-business-machines-steels-and-oils.html | METALS ADVANCE IN MIXED MARKET Business Machines Steels and Oils Firm  Aircrafts and Electricals Weak | By Burton Crane | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/meyner-asks-airing-of-richman-battle.html | MEYNER ASKS AIRING OF RICHMAN BATTLE | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mike-hammer-filmed-series-begins.html | Mike Hammer Filmed Series Begins | R F S | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/model-17-to-play-anne-frank-role-millie-perkins-chosen-for-film-of.html | MODEL 17 TO PLAY ANNE FRANK ROLE Millie Perkins Chosen for Film of Diary  Chevalier and Miss Kerr to CoStar | By Thomas M Pryor | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/moroccan-to-visit-saud.html | Moroccan to Visit Saud | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/motor-car-sports-woman-will-drive-daytona-pace-car.html | Motor Car Sports Woman Will Drive Daytona Pace Car | By Frank M Blunk | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mrs-howard-eberwein.html | MRS HOWARD EBERWEIN | i Special to The New York Tlme | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mrs-joseph-d-phillips.html | MRS JOSEPH D PHILLIPS | Special to The Kew York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mrs-stuart-coxhfad.html | MRS STUART COXHFAD | Special to The Hew York limes | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/mrs-walte___rr-t_eefft-diesi-expublisher-of-ticonderoga.html | MRS WALTERR TEEFFT DIESi ExPublisher of Ticonderoga | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/nancylogo-johnsonl-encceo-to-studenti.html | NANCYLOgO JOHNSONL ENCCEo To STUDENTI | pecial to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/natos-emblem.html | NATOs Emblem | VERNON A WALTERS | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/navy-five-downs-penn-state-5853-bower-a-sophomore-sparks-middies-in.html | NAVY FIVE DOWNS PENN STATE 5853 Bower a Sophomore Sparks Middies in Late Spurt to Wipe Out Deficit | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ncyjiesha-officsficee-middlebury-sophomore-will-be-wed-to-lieut.html | NCYJIESHA OFFICSFICEE Middlebury Sophomore Will Be Wed to Lieut John F Van Vranken Jr of Army | Slal to The New York Tlmeg | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/new-air-academy-a-step-skyward-pikes-peak-adds-to-setting-as.html | NEW AIR ACADEMY A STEP SKYWARD Pikes Peak Adds to Setting as Futuristic Quarters Start to Take Shape | By Russell Baker | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/new-atom-missiles-will-guard-4-areas-in-nation-this-june-nuclear.html | New Atom Missiles Will Guard 4 Areas In Nation This June Nuclear Missiles Will Protect 4 Centers in Nation This June | By Jack Raymond | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/new-jewish-unit-attacks-soviet-world-conference-in-rome-seeks.html | NEW JEWISH UNIT ATTACKS SOVIET World Conference in Rome Seeks Redress for Wrongs Under Communism | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/notes-on-college-sports-yeshiva-basketball-coach-yells-foul-in.html | Notes on College Sports Yeshiva Basketball Coach Yells Foul in Protest on Play With Four Men | By Joseph M Sheehan | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/oil-deal-set-in-peru-texaco-to-begin-drilling-soon-in-big-eastern.html | OIL DEAL SET IN PERU Texaco to Begin Drilling Soon in Big Eastern Concession | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/okinawa-leftist-pushes-u-s-talks-high-commissioner-moore-indicates.html | OKINAWA LEFTIST PUSHES U S TALKS High Commissioner Moore Indicates He Will Receive New Mayor of Naha | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/oxygen-is-dropped-to-aid-fuchs-party.html | OXYGEN IS DROPPED TO AID FUCHS PARTY | Dispatch of The Times London | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/people-under-dictatorship-venezuelan-crisis-said-to-emphasize.html | People Under Dictatorship Venezuelan Crisis Said to Emphasize Necessity of Rescuing Oppressed | FRANCES R GRANT | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/plea-to-bar-negro-rebuffed.html | Plea to Bar Negro Rebuffed | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/president-spurs-postal-rate-rise-he-and-summerfield-see-g-o-p.html | PRESIDENT SPURS POSTAL RATE RISE He and Summerfield See G O P Leaders Latter Takes Pleas to Capitol | By C P Trussell | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/public-spending-reported-on-rise-economists-say-this-will-be-only.html | PUBLIC SPENDING REPORTED ON RISE Economists Say This Will Be Only Upward Thrust in the Economy for 58 | By Edwin L Dale Jr | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/queen-mother-arrives-in-canada.html | Queen Mother Arrives in Canada | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rashmanrothholz.html | RashmanRothholz | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/ratio-of-state-aid-shrinks-for-city-while-governors-budget-asks.html | RATIO OF STATE AID SHRINKS FOR CITY While Governors Budget Asks More Study Shows Larger Rises Upstate | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/red-skelton-is-back-comedian-jokes-about-recent-illness-enlivens.html | Red Skelton Is Back Comedian Jokes About Recent Illness  Enlivens Script With Improvisations | By J P Shanley | RE0000279256 | 1986-01-10 | B00000693331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/regents-seeking-to-add-78-million-in-school-funds-total-is-65000000.html | REGENTS SEEKING TO ADD 78 MILLION IN SCHOOL FUNDS Total Is 65000000 More Than Harriman Request G O P Favoring Plan | By Leo Egan | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/reuther-urges-u-s-adjudge-price-rises-reuther-bids-u-s-judge-price.html | Reuther Urges U S Adjudge Price Rises REUTHER BIDS U S JUDGE PRICE RISES | By Richard E Mooney | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rphe-coonrad-epi01-priest-philadelphiacleric-dies-at-55-authority.html | RPHE COONRAD EPI01 PRIEST PhiladelphiaCleric Dies at 55 Authority on Canon Law Was Educator Atthor | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/rutgers-to-trade-aides-with-russia-sixmonth-exchange-of-two.html | RUTGERS TO TRADE AIDES WITH RUSSIA SixMonth Exchange of Two Microbiologists Planned Under New Accord | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/school-bias-deal-laid-to-tennessee.html | SCHOOL BIAS DEAL LAID TO TENNESSEE | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/seeks-governorship-zeller-announces-hes-in-race-for-connecticut.html | SEEKS GOVERNORSHIP Zeller Announces Hes in Race for Connecticut Post | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/senators-to-open-wide-inquiry-on-status-of-u-s-in-world-approve.html | Senators to Open Wide Inquiry On Status of U S in World Approve 12Point Agenda for Hearings Next Week  Will First Examine Arms Might of Nation and Soviet | By William S White | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/several-shows-open-at-galleries-here.html | Several Shows Open at Galleries Here | D A | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/social-insurance-laws-study-of-state-workers-security-plans-is.html | Social Insurance Laws Study of State Workers Security Plans Is Favored | HENRY MAYER | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/son-to-the-h-peter-buzzinisi.html | Son to the H Peter BuzzinisI | Special to The New York TJmes I | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/soviet-backs-watch-on-atomfree-zone-soviet-backs-poles-on-control.html | Soviet Backs Watch On AtomFree Zone Soviet Backs Poles on Control And Inspection of Neutral Zone | By Sydney Gruson | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/soviet-criticizes-western-replies-izvestia-says-notes-contain.html | SOVIET CRITICIZES WESTERN REPLIES Izvestia Says Notes Contain Nothing That Could Relax Tensions in World | By William J Jorden | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sponsor-to-drop-winchell-file-revlon-to-cancel-series-on-abc-march.html | SPONSOR TO DROP WINCHELL FILE Revlon to Cancel Series on ABC March 28 Disney Plans Two Westerns | By Oscar Godbout | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sports-of-the-times-end-of-the-road.html | Sports of The Times End of the Road | By Arthur Daley | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/spring-fashion-trends-from-abroad-paris-chemises-and-shorter-skirts.html | Spring Fashion Trends From Abroad Paris Chemises and Shorter Skirts Show the Way | By Patricia Peterson | RE0000279256 | 1986-01-10 | B00000693331 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/stay-away-joe-to-be-a-musical-novel-by-cushman-will-reach-broadway.html | STAY AWAY JOE TO BE A MUSICAL Novel by Cushman Will Reach Broadway Before Hollywood  Producer Takes a Trip | By Sam Zolotow | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/sulivanmonteleone.html | SulivanMonteleone | Special o Tle New Yor Tlmei | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/summit-conference-endorsed-by-japan.html | SUMMIT CONFERENCE ENDORSED BY JAPAN | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/symington-cites-presidents-role-says-success-of-pentagon.html | SYMINGTON CITES PRESIDENTS ROLE Says Success of Pentagon Reorganization Depends on White House Backing | By Richard Witkin | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/syracuse-topples-knicks-to-fourth-straight-garden-loss-hawks.html | Syracuse Topples Knicks to Fourth Straight Garden Loss Hawks Triumph SCHAYES EXCELS IN 110102 GAME | By William J Briordy | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/taylo-rhartvig.html | Taylo rHartvig | Special Io Tle New York Tlmem | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/the-theatre-becketts-endgame-4character-play-opens-at-the-cherry.html | The Theatre Becketts Endgame 4Character Play Opens at the Cherry Lane | By Brooks Atkinson | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/thieves-get-18-million-in-bonds-piercing-montreal-bank-vaults.html | Thieves Get 18 Million in Bonds Piercing Montreal Bank Vaults | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/thor-said-to-hit-target-in-test-air-force-reports-irbm.html | THOR SAID TO HIT TARGET IN TEST Air Force Reports IRBM | By Milton Bracker | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/three-federal-agencies-deny-executive-branch-curbs-them-3-agencies.html | Three Federal Agencies Deny Executive Branch Curbs Them 3 AGENCIES DENY EXECUTIVE CURBS | By Jay Walz | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/top-aide-of-peron-seized.html | Top Aide of Peron Seized | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/trinity-college-raises-rate.html | Trinity College Raises Rate | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/tsjoannaichamber.html | tSJOANNAICHAMBER | S1 Decil to the New N9rk Tlme | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/two-refuse-to-resign-indicted-councilmen-in-jersey-say-they-will.html | TWO REFUSE TO RESIGN Indicted Councilmen in Jersey Say They Will Stay in Jobs | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/u-n-korea-forces-get-atomic-cannon.html | U N KOREA FORCES GET ATOMIC CANNON | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archives/u-s-funds-sought-for-white-plains-city-drafts-application-for.html | U S FUNDS SOUGHT FOR WHITE PLAINS City Drafts Application for 150000 to Start Plans for Slum Conversion | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archiv es/u-s-says-soviet-distorts-its-view-on-toplevel-talk-rejects.html | U S SAYS SOVIET DISTORTS ITS VIEW ON TOPLEVEL TALK Rejects Khrushchev Speech in Minsk as Answer to Eisenhower Letter | By Dana Adams Schmidt | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archiv es/venezuela-seeks-joint-candidate-parties-consider-combining-in.html | VENEZUELA SEEKS JOINT CANDIDATE Parties Consider Combining in Picking a President Calm Is Restored | By Tad Szulo | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archiv es/vincent-r-pileggi.html | VINCENT R PILEGGI | cll to Tile New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archiv es/voting-fraud-charged-costa-rican-says-rival-pads-list-of-supporters.html | VOTING FRAUD CHARGED Costa Rican Says Rival Pads List of Supporters | Special to The New York Times | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archiv es/weather-men-get-missileage-plan-air-force-expert-describes-network.html | WEATHER MEN GET MISSILEAGE PLAN Air Force Expert Describes Network That Could Use Data From Satellites | By Robert K Plumb | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archiv es/wood-field-and-stream-neither-broken-back-nor-lack-of-fish-keeps.html | Wood Field and Stream Neither Broken Back Nor Lack of Fish Keeps Snook Angler From Casting | By John Randolph | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-29 | https://www.nytimes.com/1958/01/29/archiv es/yankees-mantle-seeking-75000-leaves-for-south-with-pact-unsigned.html | Yankees Mantle Seeking 75000 Leaves for South With Pact Unsigned STAR OUTFIELDER ASKS 10000 RISE | By Roscoe McGowen | RE0000279256 | 1986-01-10 | B00000693331 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/adenauer-denies-soviet-offers-of-free-voting-in-1952-notes-declares.html | Adenauer Denies Soviet Offers Of Free Voting in 1952 Notes Declares Political Opponents Gave Distorted Reports in Bundestag Debate | By M S Handlerspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/advertising-in-israel-a-multilingual-pitch.html | Advertising In Israel a Multilingual Pitch | By Carl Spielvogel | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/argentine-police-arrest-1200-in-bank-strike.html | Argentine Police Arrest 1200 in Bank Strike | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/army-six-blanks-providence-5-to-0-cadet-basketball-squad-led-by.html | ARMY SIX BLANKS PROVIDENCE 5 TO 0 Cadet Basketball Squad Led by Kouns Beats Siena at West Point 76 to 66 | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/art-benjamin-kopman-expressionist-displays-his-paintings-and-wash.html | Art Benjamin Kopman Expressionist Displays His Paintings and Wash Drawings at World Houso | By Dore Ashton | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bahamas-strike-near-end.html | Bahamas Strike Near End | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bank-meetings-new-britain-conn.html | BANK MEETINGS NEW BRITAIN CONN | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bank-system-profits-up.html | Bank System Profits Up | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bonn-vacancy-is-filled.html | Bonn Vacancy Is Filled | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bronx-principal-asks-u-s-end-inaction-in-science-education-meister.html | Bronx Principal Asks U S End Inaction in Science Education Meister Tells Senate Panel Quality Must Be Lifted Hails Own Curricula | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bruins-rally-in-third-period-to-gain-tie-with-rangers-before-14358.html | Bruins Rally in Third Period to Gain Tie With Rangers Before 14358 Fans GARDEN CONTEST ENDS IN 11 DRAW Toppazzini Nets for Boston After Popein Gets Ranger Goal in Third Period | By Joseph C Nichols | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/bulgars-forced-into-collectives-policemen-besiege-villages-halt.html | BULGARS FORCED INTO COLLECTIVES Policemen Besiege Villages Halt CityBound Workers to Spur Farm Program BULGARS FORCED INTO COLLECTIVES | By Elie Abelspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/can-time-run-backward-too-us-tests-subatom-theory-for-possible-use.html | Can Time Run Backward Too US Tests SubAtom Theory for Possible Use in Outer Space PHYSICISTS STUDY REVERSIBLE TIME | By Robert K Plumb | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/car-insures-ask-court-aid-on-fees-187-in-liability-group-seek.html | CAR INSURES ASK COURT AID ON FEES 187 in Liability Group Seek Review of Ban on Rate Rise by State Bureau | By Joseph C Ingraham | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/catholic-press-in-spain-revised-bishop-who-will-direct-major-paper.html | CATHOLIC PRESS IN SPAIN REVISED Bishop Who Will Direct Major Paper Is Regarded as Critical of Regime | By Benjamin Wellesspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/cbs-is-dropping-3-programs-on-tv-sets-feb-23-deadline-for-lets-take.html | CBS IS DROPPING 3 PROGRAMS ON TV Sets Feb 23 Deadline for Lets Take a Trip World News Roundup UN Show | By Val Adams | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/channing-barrett-a-gynecolog_-st-91.html | CHANNING BARRETT A GYNECOLOG ST 91 | Special to The New York Times I | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/charles-fricke-coast-judge-dies-member-of-superior-court.html | CHARLES FRICKE COAST JUDGE DIES Member of Superior Court in California Sentenced Chessman to Death | Special to The New York Tim | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/charles-s-orben.html | CHARLES S ORBEN | Special to The New york Times | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/circle-in-square-picks-mayer-play-will-present-children-of-darkness.html | CIRCLE IN SQUARE PICKS MAYER PLAY Will Present Children of Darkness on Feb 28 New Cioud 7 Director | By Louis Calta | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/city-charter-bill-bypasser-council-state-senate-unanimously-votes.html | CITY CHARTER BILL BYPASSER COUNCIL State Senate Unanimously Votes Law to Give Mayor Free Hand on Revision | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/coincidence-seen-in-youth-violence-crime-outbreak-in-brooklyn.html | COINCIDENCE SEEN IN YOUTH VIOLENCE Crime Outbreak in Brooklyn Called Possible in Other Sections of the City | By Charles Grutzner | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/congressman-hits-atomsharing-plan.html | CONGRESSMAN HITS ATOMSHARING PLAN | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/connecticut-urges-cut-in-school-cost.html | CONNECTICUT URGES CUT IN SCHOOL COST | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/debt-service-cost-soaring-for-city-384862268-interest-will-be.html | DEBT SERVICE COST SOARING FOR CITY 384862268 Interest Will Be Needed for 195859 12 Rise Gerosa Says JUMP IN TAX RATE SEEN Budget Commission Puts It at 20c to Record 419  4 Billion Debt Forecast | By Charles G Bennett | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/deviation-noted-in-thors-flight-restudy-finds-tuesdays-missile-test.html | DEVIATION NOTED IN THORS FLIGHT Restudy Finds Tuesdays Missile Test Was Not Completely Successful | By Milton Brackerspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/does-parody-violate-copyright-high-court-hears-benny-case-justices.html | Does Parody Violate Copyright High Court Hears Benny Case Justices Consider the Serious Legal Issue of Whether Comedian Infringed When He Spoofed Gaslight on Television | By Anthony Lewisspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/draper-at-summit-in-second-calling.html | Draper at Summit in Second Calling | By Michael Strauss | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/dubinsky-favors-watchdog-plan-breaks-with-labor-chiefs-in-endorsing.html | DUBINSKY FAVORS WATCHDOG PLAN Breaks With Labor Chiefs in Endorsing a Federal Agency to Check on Union Abuses | By A H Raskinspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/economists-in-doubt-of-a-speedy-upturn-economists-doubt-quick.html | Economists in Doubt Of a Speedy Upturn Economists Doubt Quick Upturn Despite Rise in Defense Orders | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/encore-defeats-new-holland-in-palm-beach-handicap-at-hialeah.html | Encore Defeats New Holland in Palm Beach Handicap at Hialeah BOULMETIS MOUNT PAYS 820 FOR 2 Encore Wins 23200 Sprint at Hialeah  511 Moraine in 1426 Daily Double | By James Roachspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/engebge.html | EngeBge | Ial to The NW York XU | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/exchange-accord-pleases-bulganin-premier-says-us-pact-will-aid.html | EXCHANGE ACCORD PLEASES BULGANIN Premier Says US Pact Will Aid People to Get to Know Each Other Better | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/facechanging-nearer-for-capitols-east-front.html | FaceChanging Nearer For Capitols East Front | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fashion-trends-abroad-paris-3-designers-follow-the-new-trend.html | Fashion Trends Abroad Paris 3 Designers Follow the New Trend | By Patricia Petersonspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fcc-aides-face-inquiry-monday-house-unit-calls-members-to-answer.html | FCC AIDES FACE INQUIRY MONDAY House Unit Calls Members to Answer Charges of Official Misconduct F C C AIDES FACE INQUIRY MONDAY | By Jay Walzspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/few-polish-jews-back-from-israel-most-of-33000-who-moved-last-year.html | FEW POLISH JEWS BACK FROM ISRAEL Most of 33000 Who Moved Last Year Are Remaining  Exodus Slows Down | By Sydney Grusonspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/film-is-financed-by-wine-growers-vintage-productions-formed-for.html | FILM IS FINANCED BY WINE GROWERS Vintage Productions Formed for This Earth Is Mine  MGM Names Ad Man | By Thomas M Pryorspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/food-chemicals-facing-new-rule-lawyers-told-of-proposal-requiring.html | FOOD CHEMICALS FACING NEW RULE Lawyers Told of Proposal Requiring Makers to Show the Additives Harmless | By Russell Porter | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fraces-kroli-_-to-web-engaged-to-paul.html | FRACES KROLI TO WEB  Engaged to Paul Bennett Jr | | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/france-seeks-nato-help-to-keep-army-in-germany-france-bids-nato-aid.html | France Seeks NATO Help To Keep Army in Germany FRANCE BIDS NATO AID ON ARMY COST | By Robert C Dotyspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/frank-e-ruggles.html | FRANK E RUGGLES | Spects l to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/fund-asked-to-train-public-health-aides.html | FUND ASKED TO TRAIN PUBLIC HEALTH AIDES | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/g-o-p-efficiency.html | G O P Efficiency | MICHAEL OCONNOR | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/g-o-p-women-hear-n-a-rockefeller.html | G O P WOMEN HEAR N A ROCKEFELLER | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/garden-state-toll-yield-rises.html | Garden State Toll Yield Rises | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/george-j-caren.html | GEORGE J CAREN | Special toThe New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/gilt-edges-gain-on-london-board-show-advances-of-up-to-70-cents.html | GILT EDGES GAIN ON LONDON BOARD Show Advances of Up to 70 Cents Dollar Stocks Move Ahead in Rally | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/gop-cuts-city-aid-in-probation-cost-105000-in-deficiency-bill-is.html | GOP CUTS CITY AID IN PROBATION COST 105000 in Deficiency Bill Is Deleted at Albany  Governor Assails Move | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/guatemalan-frees-voters-of-pledges.html | GUATEMALAN FREES VOTERS OF PLEDGES | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/harriman-offers-plan-to-aid-aged-asks-legislature-to-provide.html | HARRIMAN OFFERS PLAN TO AID AGED Asks Legislature to Provide Increased Health and Life Insurance Protection HARRIMAN OFFERS PLAN TO AID AGED | By Warren Weaver Jrspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/hearing-on-treason-in-africa-concluded.html | HEARING ON TREASON IN AFRICA CONCLUDED | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/hofstra-6766-victor.html | Hofstra 6766 Victor | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/house-foes-expect-to-beat-gas-bill.html | HOUSE FOES EXPECT TO BEAT GAS BILL | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/house-unit-gains-on-disability-bill-nears-agreement-to-permit-a.html | HOUSE UNIT GAINS ON DISABILITY BILL Nears Agreement to Permit a Vice President to Act if President Is Ailing | By Allen Drubyspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/human-values-cited-social-work-leader-says-they-outweigh-science.html | HUMAN VALUES CITED Social Work Leader Says They Outweigh Science Needs | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/in-the-nation-the-independence-of-the-federal-agencies.html | In The Nation The Independence of the Federal Agencies | By Arthur Krock | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/india-thanks-u-s-warmly-on-loans.html | INDIA THANKS U S WARMLY ON LOANS | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/industrial-loans-dip-in-all-areas-reserve-members-had-drop-of-506.html | INDUSTRIAL LOANS DIP IN ALL AREAS Reserve Members Had Drop of 506 Million Last Week  U S Holdings Off | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/industrywide-promotion-drive-pushed-by-coat-and-suit-group.html | IndustryWide Promotion Drive Pushed by Coat and Suit Group | By Herbert Koshetzspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/inland-steel-set-3-records-in-1957-gains-registered-by-profits.html | INLAND STEEL SET 3 RECORDS IN 1957 Gains Registered by Profits Production and Shipments  Outlook Held Mixed INLAND STEEL SETS 3 RECORDS IN 1957 | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/j-nelson-frfy.html | J NELSON FRFY | pectal to The Nevr York Tlmen | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/jawjaw-is-best-macmillan-finds-repeats-churchills-remark-preferring.html | JAWJAW IS BEST MACMILLAN FINDS Repeats Churchills Remark Preferring It to WarWar  Addresses Australians | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archiv es/jersey-library-elects-negro.html | Jersey Library Elects Negro | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/john-waldheim.html | JOHN WALDHEIM | Special to The New York Tlmea | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/joseph-e-snell.html | JOSEPH E SNELL | Special to Tee New Yrk 31 | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/julia-cook-betrothed-plans-wedding-in-spring-to-lieut-joh_n.html | JULIA COOK BETROTHED Plans Wedding in Spring to Lieut John JFFlynn Jr | Slcial to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/jvalentine-fete-feb-10i-girls-club-of-upper-montcla-irj-plans-event.html | JVALENTINE FETE FEB 10i Girls Club of Upper Montcla irJ Plans Event and Style Show | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/key-to-space-ship-expected-in-year-astronautical-society-hears-that.html | KEY TO SPACE SHIP EXPECTED IN YEAR Astronautical Society Hears That Basic Data Should Be Known by Then | By Philip Benjamin | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/khrushchev-bars-soviet-bloc-rule-as-summit-issue-successful-meeting.html | KHRUSHCHEV BARS SOVIET BLOC RULE AS SUMMIT ISSUE Successful Meeting Depends on Accepting Status Quo in Red Nations He Says EISENHOWER REBUFFED Soviet Chief Says President Would Like Capitalism to Be Restored in Russia KHRUSHCHEV BARS RED RULE AS TOPIC | By Harry Schwartz | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/kings-point-in-front.html | Kings Point in Front | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/l40a-r-spi14zia-will-be-married-ooucher-senior-batroted-to-robert.html | l40A R SPI14ZIA WILL BE MARRIED Ooucher Senior Batroted to Robert loberto Jr | Sletal to ltN ork Tlmu | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/lawyer-to-aid-handicapped.html | Lawyer to Aid Handicapped | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/lee-de-forest-has-surgery.html | Lee De Forest Has Surgery | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/legislature-backs-rockefeller-panel.html | LEGISLATURE BACKS ROCKEFELLER PANEL | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/lejeunescanlou.html | LejeuneScanlou | Special to The New York rimes | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/london-critics-hail-coming-of-iceman.html | LONDON CRITICS HAIL COMING OF ICEMAN | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/malcolm-mcormick-i.html | MALCOLM MCORMICK I | Special to e New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/manhattan-gains-lead-on-26-points-jasper-team-ahead-despite-herman.html | MANHATTAN GAINS LEAD ON 26 POINTS Jasper Team Ahead Despite Herman Double for NYU in Metropolitan Track | By Gordon S White Jr | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/metropolitan-bill-offers-two-operas.html | METROPOLITAN BILL OFFERS TWO OPERAS | J B | RE0000279257 | 1986-01-10 | B00000693338 |

| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/miss-lucy-tweedy-is-a-future-bride.html | MISS LUCY TWEEDY IS A FUTURE BRIDE | Slecial to The New York TlmeL | RE0000279257 | 1986-01-10 | B00000693338 |
|---|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/missile-range-set-for-pacific-coast-navy-will-operate-center-near.html | MISSILE RANGE SET FOR PACIFIC COAST Navy Will Operate Center Near Los Angeles for Training and Firing | By Jack Raymondspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/moscow-grants-egypt-a-big-loan-signs-twelveyear-accord-and-agrees.html | MOSCOW GRANTS EGYPT A BIG LOAN Signs TwelveYear Accord and Agrees to Provide Technical Assistance | By Max Frankelspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/mrs-l-g-taliaferro.html | MRS L G TALIAFERRO | Special to The Nev York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/mt-vernon-demands-mental-health-unit.html | MT VERNON DEMANDS MENTAL HEALTH UNIT | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/music-roland-de-lassus-paul-boepple-leads-the-dessoff-choirs.html | Music Roland de Lassus Paul Boepple Leads the Dessoff Choirs | By Howard Taubman | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/naval-chief-sees-u-s-soviet-near-nuclear-impasse-burke-tells-senate.html | NAVAL CHIEF SEES U S SOVIET NEAR NUCLEAR IMPASSE Burke Tells Senate Inquiry Nations Will Soon Be Able to Destroy Each Other Naval Chief Sees a Stalemate Near on U SSoviet Atom Power | By John D Morrisspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-haven-faces-fight-for-control-allyn-co-group-said-to-bid-for.html | NEW HAVEN FACES FIGHT FOR CONTROL Allyn  Co Group Said to Bid for Rule Based on Large Holdings of Preferred ALPERT SET TO RESIST Railroads Publicity Firm Switches to Insurgents Stock Involved in Suit NEW HAVEN FACES A PROXY STRUGGLE | By Robert E Bedingfield | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/new-rain-theory-backed-in-tests-evidence-of-electricity-as-a-cause.html | NEW RAIN THEORY BACKED IN TESTS Evidence of Electricity as a Cause of Storms Offered to Meteorologists Here | By Harold M Schmeck Jr | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/oriente-censorship-reported-tightened.html | ORIENTE CENSORSHIP REPORTED TIGHTENED | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pasta-plays-key-role-in-native-italian-dishes-its-esteem-depends-on.html | Pasta Plays Key Role in Native Italian Dishes Its Esteem Depends On Proper Cooking and Right Sauces | By Craig Claiborne | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/paterson-n-j.html | PATERSON N J | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/perjury-curb-gains-in-albany.html | Perjury Curb Gains in Albany | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pier-disciplining-upheld-by-court-waterfront-commission-is-winner.html | PIER DISCIPLINING UPHELD BY COURT Waterfront Commission Is Winner of a State Case Tied to 1954 Strike | By Arthur H Richter | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/plan-for-norwalk-civic-center-in-memorial-park-redrafted.html | Plan for Norwalk Civic Center In Memorial Park Redrafted | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pool-of-science-data-sought.html | Pool of Science Data Sought | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pope-yeatman-jr.html | POPE YEATMAN JR | Sllal to The New York Tlme | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/potato-popularity-reported-up-in-u-s.html | POTATO POPULARITY REPORTED UP IN U S | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/president-joins-in-funeral-rites-attends-service-for-brother-in.html | PRESIDENT JOINS IN FUNERAL RITES Attends Service for Brother in Kansas City and Returns  200 at Chapel | By Felix Belair Jrspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/principals-death-is-laid-to-threat-by-a-grand-juror-top-school.html | PRINCIPALS DEATH IS LAID TO THREAT BY A GRAND JUROR Top School Officials Charge Goldfarb Suicide Followed Indictment Warning ACCUSATION IS DENIED Foreman Says Officials Lie  Mayor Will Confer With Jansen on Discipline PRINCIPALS DEATH IS LAID TO THREAT | By Emanuel Perlmutter | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/publishing-official-is-a-gunshot-victim.html | PUBLISHING OFFICIAL IS A GUNSHOT VICTIM | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/pulp-output-off-in-canada-in-1957-drop-below-record-total-of-1956.html | PULP OUTPUT OFF IN CANADA IN 1957 Drop Below Record Total of 1956 Laid to Strike in West Coast Mills | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rabbis-of-nation-appeal-to-mayor-ask-wagner-to-keep-pledge-on.html | RABBIS OF NATION APPEAL TO MAYOR Ask Wagner to Keep Pledge on Revision of Sunday Trade Law in City | By Irving Spiegelspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/radford-warns-on-mobilization-sees-u-s-lacking-time-for-buildup-in.html | RADFORD WARNS ON MOBILIZATION Sees U S Lacking Time for BuildUp in a War  Gets Forrestal Award | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/railroad-inattention-charged.html | Railroad Inattention Charged | ROBERT D MORGAN | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rails-lead-stocks-to-recovery-high-average-up-220-to-28374-tops.html | RAILS LEAD STOCKS TO RECOVERY HIGH Average Up 220 to 28374 Tops Resistance Point of Previous Rallies STEELS OILS ALSO GAIN But Shell Falls 1 38 Points  Drug Issues Are Strong Most Metals Improve RAILS LEAD STOCKS TO RECOVERY HIGH | By Burton Crane | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/recital-guttman-an-israeli-pianist-is-heard.html | Recital Guttman an Israeli Pianist Is Heard | H C S | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/recluse-in-jersey-wounds-5-in-fight.html | RECLUSE IN JERSEY WOUNDS 5 IN FIGHT | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/red-cross-aide-in-morocco.html | Red Cross Aide in Morocco | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/regents-aid-plan-backed-in-albany-2-features-of-school-grant.html | REGENTS AID PLAN BACKED IN ALBANY 2 Features of School Grant Proposals Appeal Strongly to Legislators From L I | By Leo Eganspecial To The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/retail-zone-sold-for-165-million-syndicate-acquires-8-acres-in-14th.html | RETAIL ZONE SOLD FOR 165 MILLION Syndicate Acquires 8 Acres in 14th St5th Ave Area to Rejuvenate Its Trade | By Maurice Foley | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/reuther-offers-plan-for-economy-testifies-for-6-hours-and-asks-wage.html | REUTHER OFFERS PLAN FOR ECONOMY Testifies for 6 Hours and Asks Wage Rise  Clashes With Dirksen on GM | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rocketeer-grounded-jersey-boy-14-forbidden-to-try-invention-at.html | ROCKETEER GROUNDED Jersey Boy 14 Forbidden to Try Invention at School | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rosalind-maslow-prospective-bride.html | ROSALIND MASLOW PROSPECTIVE BRIDE | spiral to The New York rtmes | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/roy-campanella-gains-in-hospital-dodger-players-legs-still.html | ROY CAMPANELLA GAINS IN HOSPITAL Dodger Players Legs Still Paralyzed but Strength Returns to Arms | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/rwilliam-steinke-a-aitt00nist-72-faide-of-the-mirror-horo.html | rWILLIAM STEINKE A AItT00NIST 72 FAide of The Mirror Horo DiesOonduoted Early Childrons Radio Show | to The New York Timer | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/san-francisco.html | SAN FRANCISCO | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/school-funds-in-budget.html | School Funds In Budget | JOHN K NORTON | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/senate-hearing-says-fays-got-238800-from-union-238800-payment-to.html | Senate Hearing Says Fays Got 238800 From Union 238800 PAYMENT TO FAYS REPORTED | By Joseph A Loftusspecial To The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sinkiang-unrest-vexes-red-china-nonchinese-groups-recent.html | SINKIANG UNREST VEXES RED CHINA NonChinese Groups Recent AntiCommunist Behavior Cited in Urumchi Paper | By Tillman Durdinspecial To The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/siroky-accuses-us-on-indonesia-czech-charges-washington-seeks-to.html | SIROKY ACCUSES US ON INDONESIA Czech Charges Washington Seeks to Separate Outer Areas From Jakarta | By Bernard Kalbspecial To The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/son-to-the-charles-bartletts.html | Son to the Charles Bartletts | Specisl to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/son-to-the-david-sinelairs.html | Son to the David Sinelairs | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/soviet-radio-hails-british-on-fusion.html | SOVIET RADIO HAILS BRITISH ON FUSION | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/soviet-rebuffs-u-s-insists-east-germany-rules-air-space-above-it.html | SOVIET REBUFFS U S Insists East Germany Rules Air Space Above It | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/spanish-envoy-resigns.html | Spanish Envoy Resigns | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sports-of-the-times-chain-reaction.html | Sports of The Times Chain Reaction | By Arthur Daley | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/staffloethner.html | Staffloethner | Special to The New York Thnel | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/state-unit-urges-school-upgrading-special-committee-favors-radical.html | STATE UNIT URGES SCHOOL UPGRADING Special Committee Favors Radical Steps and Puts Emphasis on Science | By Leonard Buder | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/striving-for-peace.html | Striving for Peace | RAY SOUTH WORTH | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/suffolk-police-urged-grand-jury-calls-for-unit-to-serve-the-county.html | SUFFOLK POLICE URGED Grand Jury Calls for Unit to Serve the County | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/sukarno-in-tokyo.html | Sukarno in Tokyo | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/thais-and-laotians-to-end-buffer-zone.html | THAIS AND LAOTIANS TO END BUFFER ZONE | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-disability-question-an-evaluation-of-the-new-approaches-and-the.html | The Disability Question An Evaluation of the New Approaches And the Possibility of a Compromise | By James Restospecial To The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-soviet-and-iowa-a-commentary-on-advantages-gained-from-a.html | The Soviet and Iowa A Commentary on Advantages Gained From a Technical Exchange Program | By Harrison E Salisbury | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/the-stage-mousetrap-in-hungarian-petofi-theatre-offers-halasz-play.html | The Stage Mousetrap in Hungarian Petofi Theatre Offers Halasz Play Here Eva Szorenyi Sandor Szabo in Leads | H L K | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/theatre-bachelor-girls-maybe-tuesday-new-playhouse-comedy.html | Theatre Bachelor Girls Maybe Tuesday New Playhouse Comedy | By Brooks Atkinson | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/troth-ma-kown-of-claire-metzger.html | TROTH MA KOWN OF CLAIRE METZGER | Special Lo The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/tunis-sees-new-border-trouble-over-issue-of-4-french-captives.html | Tunis Sees New Border Trouble Over Issue of 4 French Captives Algerian Rebels Face Attack in Area Where Red Cross Seeks Mens Release | By Thomas F Bradyspecial To The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/turkish-cypriote-regrets-rioting.html | TURKISH CYPRIOTE REGRETS RIOTING | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/tv-review-andy-griffith-stars-in-channel-2-drama.html | TV Review Andy Griffith Stars in Channel 2 Drama | R FS | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/two-bills-ask-shift-on-truck-use-tax.html | TWO BILLS ASK SHIFT ON TRUCK USE TAX | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-bridge-team-is-off-its-game-bad-judgment-faulty-plays-place-it.html | U S BRIDGE TEAM IS OFF ITS GAME Bad Judgment Faulty Plays Place It Behind Italians Rest Day Bolsters Hopes | By George Rapeespecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-in-168-billion-refunding-offers-a-32year-bond-at-35-holders-of.html | U S in 168 Billion Refunding Offers a 32Year Bond at 35 Holders of Five Maturing Issues Also May Choose a 6Year One at 3 or One Year at 25 | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-missile-lead-predicted.html | U S Missile Lead Predicted | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-offers-5-scholarships.html | U S Offers 5 Scholarships | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-plans-probe-of-space-in-1959-rocket-project-pilot-says.html | U S PLANS PROBE OF SPACE IN 1959 Rocket Project Pilot Says 3600MileanHour Ship Will Explore Frontier | By Will Lissner | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-remains-firm-on-toplevel-talk-state-department-denies-shift.html | U S REMAINS FIRM ON TOPLEVEL TALK State Department Denies Shift Toward Approving Unprepared Session | By Dana Adams Schmidtspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-welcomes-4-japanese-warships-in-pearl-harbor.html | U S Welcomes 4 Japanese Warships in Pearl Harbor | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/u-s-well-armed-to-battle-slump-basic-new-deal-laws-viewed-as.html | U S WELL ARMED TO BATTLE SLUMP Basic New Deal Laws Viewed as Weapons Government Can Use if Need Be | By Richard Rutter | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/unrest-in-iran-dissatisfaction-said-to-exist-despite-efforts-at.html | Unrest in Iran Dissatisfaction Said to Exist Despite Efforts at Reform | ALFRED BAKHASH | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/us-pledges-10-millions-to-mideast-states-in-pact-funds-would-be.html | US Pledges 10 Millions To Mideast States in Pact Funds Would Be Provided to Improve Communications in Iran Iraq Pakistan and Turkey if Congress Approves US PLEDGES FUND TO BAGHDAD PACT | By Sam Pope Brewerspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/venezuelas-junta-hailed-in-cathedral.html | VENEZUELAS JUNTA HAILED IN CATHEDRAL | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/wests-oil-embargo-handicaps-chinese-oil-embargo-hits-chinese.html | Wests Oil Embargo Handicaps Chinese OIL EMBARGO HITS CHINESE ECONOMY | By Drew Middletonspecial To The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/william-a-joslyn.html | WILLIAM A JOSLYN | Spetal to Xhe New York ke | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/william-p-haring.html | WILLIAM P HARING | pec to The New York Tlmea | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/wlllet-steve-_____-ns-deadi-fishing-guide-for-dulles-andi.html | WILLET STEVE  NS DEADI Fishing Guide for Dulles andI | special to the new york times | RE0000279257 | 1986-01-10 | B00000693338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/wood-field-and-stream-lighttackle-fishermen-find-mackerel-and-blues.html | Wood Field and Stream LightTackle Fishermen Find Mackerel and Blues Hungry and Gregarious | By John W Randolphspecial To the New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/writing-health-insurance-objective-of-proposed-bills-to-revise.html | Writing Health Insurance Objective of Proposed Bills to Revise Coverage Explained | GEORGE R METCALF | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-30 | https://www.nytimes.com/1958/01/30/archives/yale-nursing-dean-named.html | Yale Nursing Dean Named | Special to The New York Times | RE0000279257 | 1986-01-10 | B00000693338 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/10-die-in-london-wreck-commuter-train-rams-rear-of-another-in-thick.html | 10 DIE IN LONDON WRECK Commuter Train Rams Rear of Another in Thick Fog | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/1957-car-law-praised-vehicle-aide-reports-only-129-uninsured.html | 1957 CAR LAW PRAISED Vehicle Aide Reports Only 129 Uninsured Accidents | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/2-tibet-an-mastiffs-now-on-way-to-u-s.html | 2 TIBET AN MASTIFFS NOW ON WAY TO U S | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/26-stars-line-up-for-oscar-show-film-notables-to-be-on-tv.html | 26 STARS LINE UP FOR OSCAR SHOW Film Notables to Be on TV Presentation March 26  Humphrey Novel Bought | By Thomas M Pryorspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/5-on-f-c-c-facing-query-on-conduct-2-others-will-be-questioned-on-c.html | 5 ON F C C FACING QUERY ON CONDUCT 2 Others Will Be Questioned on Charges of Improperly Administering Agency 5 ON F C C FACING QUERY ON CONDUCT | By Jay Walzspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/95-in-south-africa-held-as-traitors-judge-orders-trial-for-foes-of.html | 95 IN SOUTH AFRICA HELD AS TRAITORS Judge Orders Trial for Foes of Regimes Racial Policies 95 IN SOUTH AFRICA HELD AS TRAITORS | By Richard P Huntspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/a-b-eisenhowe_____r-burial-body-of-presidents-brother.html | A B EISENHOWER BURIAL Body of Presidents Brother | Special to the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/a-e-c-unit-to-shift-isotopes-extension-will-move-to-capital-from.html | A E C UNIT TO SHIFT Isotopes Extension Will Move to Capital From Oak Ridge | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/about-new-york-request-for-fare-rise-on-west-shore-ferry-includes.html | About New York Request for Fare Rise on West Shore Ferry Includes Higher Rates for Livestock | By Meyer Berger | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/advertising-shoe-industry-gets-into-step.html | Advertising Shoe Industry Gets Into Step | By Carl Spielvogel | RE0000279253 | 1986-01-10 | B00000693325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/air-control-chief-says-city-skimps-antipollution-budget-cut-10.html | AIR CONTROL CHIEF SAYS CITY SKIMPS AntiPollution Budget Cut 10 Greenburg Charges  Beame Angrily Denies It STRESSES NEED TO SAVE But Zurmuhlen Warns That Excessive Economy Now May Be Costly Later | By Charles G Bennett | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/antitrust-rule-put-to-state-bar-support-asked-for-bill-to-let-data.html | ANTITRUST RULE PUT TO STATE BAR Support Asked for Bill to Let Data Be Subpoenaed Before Actions Start | By Russell Porter | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/arab-conference-ends-unesco-group-approves-coordination-center-plan.html | ARAB CONFERENCE ENDS UNESCO Group Approves Coordination Center Plan | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/argentina-replaces-minister.html | Argentina Replaces Minister | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/argentines-agree-to-end-bank-strike.html | ARGENTINES AGREE TO END BANK STRIKE | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/art-sculpture-in-metal-work-of-tom-hardy-at-the-kraushaar-gallery.html | Art Sculpture in Metal Work of Tom Hardy at the Kraushaar Gallery  John Wells Paintings Shown | By Howard Devree | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/b-a-maloney-fiance-of-caroline-fannon.html | B A MALONEY FIANCE OF CAROLINE FANNON | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/balenciaga-top-creator-still-enigma.html | Balenciaga Top Creator Still Enigma | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/balloons-in-cosmicray-tests.html | Balloons in CosmicRay Tests | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/barrera-rexer.html | Barrera Rexer | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bergonzi-is-heard-in-andrea-chenier.html | BERGONZI IS HEARD IN ANDREA CHENIER | H C S | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/berlin-press-comment.html | Berlin Press Comment | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/big-stores-sales-off-3-last-week-but-those-in-metropolitan-area.html | BIG STORES SALES OFF 3 LAST WEEK But Those in Metropolitan Area Showed a 5 Gain Over Volume in 1957 | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/boston-college-triumphs-6560-harrington-with-25-points-stands-out.html | BOSTON COLLEGE TRIUMPHS 6560 Harrington With 25 Points Stands Out in Contest With Harvard Five | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/bricker-in-praise-of-frankfurter-senate-speech-salutes-start-of.html | BRICKER IN PRAISE OF FRANKFURTER Senate Speech Salutes Start of Justices 20th Year on the Supreme Court | By William S Whitespecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/brooklyn-poly-takes-swim.html | Brooklyn Poly Takes Swim | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/butler-affirms-atom-fusion-lead-says-british-surpass-both-u-s-and-s.html | BUTLER AFFIRMS ATOM FUSION LEAD Says British Surpass Both U S and Soviet Scientists in Nuclear Experiments BUTLER AFFIRMS ATOM POWER LEAD | By Kennett Lovespecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/caledonian-rinks-gain-new-yorkes-2-units-reach-curling.html | CALEDONIAN RINKS GAIN New Yorkes 2 Units Reach Curling QuarterFinals | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/card-party-in-jersey-caldwell-womens-club-plans-benefit-event.html | CARD PARTY IN JERSEY Caldwell Womens Club Plans Benefit Event Tuesday | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/case-sees-danger-in-niggling-war-jersey-senator-in-biparty-talk.html | CASE SEES DANGER IN NIGGLING WAR Jersey Senator in BiParty Talk Doubts Full Atomic Struggle With Soviet | By George Cable Wrightspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/child-to-the-pat-boones.html | Child to the Pat Boones | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/chimpanzess-pass-space-speed-test-withstand-100-gs-and-more-in.html | CHIMPANZESS PASS SPACE SPEED TEST Withstand 100 Gs and More in AbruptStop Rides in Ground Rocket Sled | By Richard Witkin | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/city-housing-unit-suspends-official-budget-coordinator-said-to-have.html | CITY HOUSING UNIT SUSPENDS OFFICIAL Budget Coordinator Said to Have Doubled as Nassau Management Accountant | By Charles Grutzner | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/cleavage-on-trade-a-conclusion-that-economic-policies-may-become.html | Cleavage on Trade A Conclusion That Economic Policies May Become Central Political Issues | By James Restonspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/columbia-studio-buys-fair-game-rights-to-comedy-go-to-movie-concern.html | COLUMBIA STUDIO BUYS FAIR GAME Rights to Comedy Go to Movie Concern and Feldman  Waltz Might Move | By Sam Zolotow | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/compromise-voted-on-sports-control.html | COMPROMISE VOTED ON SPORTS CONTROL | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/court-bill-advances-state-senate-committee-acts-on-youthsection.html | COURT BILL ADVANCES State Senate Committee Acts on YouthSection Delay | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/criticizing-the-budget-testifying-by-military-experts-on-programs.html | Criticizing the Budget Testifying by Military Experts on Programs Needs Backed | ARTHUR SMITHIES | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/cuba-sugar-cane-burns-revolutionaries-set-fire-to-fields-in.html | CUBA SUGAR CANE BURNS Revolutionaries Set Fire to Fields in Camaguey | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/curtice-defends-g-m-auto-prices-tells-senate-inquiry-they-have-not.html | CURTICE DEFENDS G M AUTO PRICES Tells Senate Inquiry They Have Not Risen as Much as Costs of Production | By Richard E Mooneyspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archiv es/czech-mission-in-ceylon.html | Czech Mission in Ceylon | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dartmouth-meet-will-open-today-eight-ski-teams-to-compete-in-annual.html | DARTMOUTH MEET WILL OPEN TODAY Eight Ski Teams to Compete in Annual Winter Carnival Indians Are Favored | By Lincoln A Werdenspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/debut-recital-sung-by-marcella-ayer.html | DEBUT RECITAL SUNG BY MARCELLA AYER | E D | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/democrats-file-scienceaid-bill-offer-an-education-program-of-3-bill.html | DEMOCRATS FILE SCIENCEAID BILL Offer an Education Program of 3 Billion 2 Billion More Than Administrations | By Bess Furmanspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/dulles-pledges-wide-defense-aid-to-baghdad-pact-holds-eisenhower.html | DULLES PLEDGES WIDE DEFENSE AID TO BAGHDAD PACT Holds Eisenhower Doctrine Is Just as Effective as Joining the Alliance ANKARA PARLEY ENDS Six Participants Optimistic About Closer Cooperation in the Groups Affairs DULLES ASSURES BAGHDAD POWERS | By Sam Pope Brewerspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/edsel-cuts-price-for-police-autos-15-are-sold-to-greenwich-below.html | EDSEL CUTS PRICE FOR POLICE AUTOS 15 Are Sold to Greenwich Below Dealers Cost in Promotion Campaign | By Joseph C Ingraham | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/education-board-denounces-jury-on-school-crime-holds-panel-and.html | EDUCATION BOARD DENOUNCES JURY ON SCHOOL CRIME Holds Panel and Leibowitz Guilty of Personal Abuse and Misrepresentation JUDGE SCORES CRITICS Court Body Denies Threat to Principal but Silver Is Backed by Colleagues EDUCATION BOARD DENOUNCES JURY | By Edith Evans Asbury | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/egyptsyria-tie-puzzles-capital-some-us-officials-regard-union-as.html | EGYPTSYRIA TIE PUZZLES CAPITAL Some US Officials Regard Union as ProSoviet Move Others as PanArab | By Dana Adams Schmidtspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/eisenhower-asks-5year-extension-of-trade-pact-act-message-to.html | EISENHOWER ASKS 5YEAR EXTENSION OF TRADE PACT ACT Message to Congress Warns of Soviet Economic Push  Seeks Tariff Cuts EISENHOWER ASKS TRADE PACT HELP | By Felix Belair Jrspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/eisenhower-flies-to-augusta-today.html | EISENHOWER FLIES TO AUGUSTA TODAY | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/end-labor-waste-contractors-ask-aflcio-building-trades-respond-by.html | END LABOR WASTE CONTRACTORS ASK AFLCIO Building Trades Respond by Calling Parley on Employer Proposals | By A H Raskinspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/ever-best-wins-at-hialeah-after-unseating-rider-bolting-in-post.html | Ever Best Wins at Hialeah After Unseating Rider Bolting in Post Parade USSERY TRIUMPS ABOARD 101 SHOT Guides Ever Best to Victory Over Miss Erlen on Turf  Lofty Peak First | By James Roachspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/f-p-c-approves-niagara-plan-moses-protest-expected-today-f-p-c.html | F P C Approves Niagara Plan Moses Protest Expected Today F P C APPROVES NIAGARA PROJECT | By Clayton Knowles | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fairleigh-five-is-victor.html | Fairleigh Five Is Victor | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/famous-p-and-o-to-add-u-s-run-british-line-will-put-7-big-ships-in.html | FAMOUS P AND O TO ADD U S RUN British Line Will Put 7 Big Ships in Service Between West Coast and Orient | By Jacques Nevard | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fashion-trends-abroad-paris-trapeze-line-silhouette-shown.html | Fashion Trends Abroad Paris Trapeze Line Silhouette Shown | By Patricia Petersonspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fight-on-obscenity-praised.html | Fight on Obscenity Praised | WINTHROP H KELLOGG | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fighting-a-recession-a-comparison-of-secretary-andersons-and-george.html | Fighting a Recession A Comparison of Secretary Andersons and George Humphreys Viewpoints | By Edwin L Dale Jrspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fire-chars-li-oil-dock-but-fuel-tanks-at-northville-facility-are.html | FIRE CHARS LI OIL DOCK But Fuel Tanks at Northville Facility Are Not Imperiled | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/fister-hogg.html | Fister Hogg | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/freight-loadings-down-last-week-total-of-550667-cars-38-below.html | FREIGHT LOADINGS DOWN LAST WEEK Total of 550667 Cars 38 Below Previous 7 Days 173 Off From 57 | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/giltedge-issues-lead-london-gain-advance-as-much-as-70-cents.html | GILTEDGE ISSUES LEAD LONDON GAIN Advance as Much as 70 Cents Industrials Rise as Do Oil Shares | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/governor-of-cyprus-back-from-turkey.html | GOVERNOR OF CYPRUS BACK FROM TURKEY | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hard-road-ahead-french-are-told-gaillard-and-others-caution-the.html | HARD ROAD AHEAD FRENCH ARE TOLD Gaillard and Others Caution the Nation on Difficulties Despite Loan Success | By Henry Ginigerspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/harriman-offers-migrantaid-plan-in-message-to-legislature-he.html | HARRIMAN OFFERS MIGRANTAID PLAN In Message to Legislature He Suggests 6 Ways to Improve Farm Camps | By Leo Eganspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/herbert-houghton-real-estate-brokeri.html | HERBERT HOUGHTON  REAL ESTATE BROKERI | SDecla lo Th New York Times I | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hitler-is-reviled-on-anniversary-west-german-liberal-press-also.html | HITLER IS REVILED ON ANNIVERSARY West German Liberal Press Also Scores Men Who Let Him In 25 Years Ago | By M S Handlerspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hodges-warns-klan-north-carolinas-governor-threatens-prosecutions.html | HODGES WARNS KLAN North Carolinas Governor Threatens Prosecutions | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |

| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hogan-castigates-judges-as-lenient-to-swindlers-hogan-castigates.html | Hogan Castigates Judges As Lenient to Swindlers HOGAN CASTIGATES JUDGES LENIENCY | By Jack Roth | RE0000279253 | 1986-01-10 | B00000693325 |
|---|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hotel-union-gives-view.html | Hotel Union Gives View | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/houghton-metcalf-textile-official-66.html | HOUGHTON METCALF TEXTILE OFFICIAL 66 | Bpeela to ae New York TLmem | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hudson-grand-jury-ends-bribe-inquiry.html | HUDSON GRAND JURY ENDS BRIBE INQUIRY | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/hudson-warned-on-rise-in-costs-tax-group-tells-county-to-hold-line.html | HUDSON WARNED ON RISE IN COSTS Tax Group Tells County to Hold Line as 58 Budget Requests Set Record | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/in-the-nation-prospect-of-a-showdown-on-presidential-inability.html | In The Nation Prospect of a Showdown on Presidential Inability | By Arthur Krock | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/india-marks-10th-anniversary-of-the-assassination-of-gandhi-nehru.html | India Marks 10th Anniversary of the Assassination of Gandhi Nehru and President Pray in Garden Where He Died  Throngs in Tribute | By A M Rosenthalspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/insurance-chiefs-hit-health-bills-score-albany-proposals-for-level.html | INSURANCE CHIEFS HIT HEALTH BILLS Score Albany Proposals for Level Lifetime Premiums on Policies in the Field | By Douglas Dalesspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jakarta-cabinet-urged-to-resign.html | JAKARTA CABINET URGED TO RESIGN | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/japan-bars-joining-north-pacific-pact.html | JAPAN BARS JOINING NORTH PACIFIC PACT | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/japan-to-check-on-all-aliens.html | Japan to Check on All Aliens | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jersey-to-delay-pike-competition-would-safeguard-investors-by.html | JERSEY TO DELAY PIKE COMPETITION Would Safeguard Investors by Slowing Construction of TollFree Roads BOND PAYMENT SPEEDED Revenues Rose to 61 Million in 1957 Indicating Debts May Be Met by 1970s | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jersey-transit-pact-drawn.html | Jersey Transit Pact Drawn | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/joan-elaine-bryant-engaged-to-student.html | JOAN ELAINE BRYANT ENGAGED TO STUDENT | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/john-e-firnkoess.html | JOHN E FIRNKOESS | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/jupiterc-firing-in-doubt.html | JupiterC Firing in Doubt | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/koreans-visit-west-point.html | Koreans Visit West Point | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lincoln-sq-sale-is-set-for-feb-28-city-to-take-title-and-hold.html | LINCOLN SQ SALE IS SET FOR FEB 28 City to Take Title and Hold Auction in Day Mayor Seeks Fast Action | By Paul Crowell | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/london-sees-cat-opinion-is-divided.html | LONDON SEES CAT OPINION IS DIVIDED | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lords-to-admit-women-british-peers-approve-bill-for-their.html | LORDS TO ADMIT WOMEN British Peers Approve Bill for Their Membership | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/louis-m-burt.html | LOUIS M BURT | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/lugy-p-tebbilqs-novelistws-7t-author-on-eight-fictiona-works.html | LUGY P TEBBIlqS NOVELISTWS 7t Author oN Eight Fictiona Works DiesBiographer of the Trollope Family | Special to The New York llmes | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/managers-players-and-coaches-to-pick-baseball-allstar-teams-big.html | Managers Players and Coaches To Pick Baseball AllStar Teams Big Leagues Decide to Discontinue Poll of Fans for 1958 Game Frick Calls New Method More Practical | By Roscoe McGowen | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/meyner-consults-gop-richman-fight-may-end-court-post-for-rival.html | MEYNER CONSULTS GOP Richman Fight May End  Court Post for Rival Hinted | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/miss-susan-swift-to-be-wed-feb-14-graduate-nurse-is-engaged-to-dr.html | MISS SUSAN SWIFT TO BE WED FEB 14 Graduate Nurse Is Engaged to Dr Edward R Burka of ColumbiaPresbyterian | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mitchell-expects-4-million-jobless-but-forecasts-a-small-drop-in.html | MITCHELL EXPECTS 4 MILLION JOBLESS But Forecasts a Small Drop in Unemployment in March and Larger Dip in May MITCHELL EXPECTS 4 MILLION JOBLESS | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/montclair-style-show-benefit-event-tuesday-to-aid-essex-country.html | MONTCLAIR STYLE SHOW Benefit Event Tuesday to Aid Essex Country Groups | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/morano-gets-28-points.html | Morano Gets 28 Points | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/more-out-at-chrysler-operations-stopped-at-3-plants-labor-talks-go.html | MORE OUT AT CHRYSLER Operations Stopped at 3 Plants  Labor Talks Go On | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/moscow-writer-denounces-fast-as-zionist-apologist-for-israel.html | Moscow Writer Denounces Fast As Zionist Apologist for Israel Literary Newspaper Ascribes Novelists Break With Reds to SovietIsraeli Split | By Max Frankelspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mothers-club-plans-benefit.html | Mothers Club Plans Benefit | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |

| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mrs-joe-goldstone.html | MRS JOE GOLDSTONE | Sleclal to The New York Thrice | RE0000279253 | 1986-01-10 | B00000693325 |
|---|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/music-aaron-copland-leads-philharmonic-in-his-third-symphony.html | Music Aaron Copland Leads Philharmonic in His Third Symphony | By Howard Taubman | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/mystery-canvas-given-to-rutgers.html | Mystery Canvas Given to Rutgers | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/new-guinea-to-try-60-soldiers.html | New Guinea to Try 60 Soldiers | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/new-sort-of-boat-launches-people-its-aimed-to-make-water-skiing.html | New Sort of Boat Launches People Its Aimed to Make Water Skiing Safer Faster and Dryer | By Clarence E Lovejoy | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/norwegian-urges-contacts.html | Norwegian Urges Contacts | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/notes-on-college-sports-correcting-record-columbia-five-met-major.html | Notes on College Sports Correcting Record Columbia Five Met Major Midwest Rivals Here in 1905 | By Joseph M Sheehan | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/ottawa-eyes-arts-fete-would-make-seaway-basin-a-stage-in-summer.html | OTTAWA EYES ARTS FETE Would Make Seaway Basin a Stage in Summer 1959 | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/paris-gets-655000000-from-u-s-and-2-agencies-paris-is-getting.html | Paris Gets 655000000 From U S and 2 Agencies PARIS IS GETTING 655000000 AID | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/party-in-maplewood-feb-12.html | Party in Maplewood Feb 12 | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/peiping-goes-slow-on-birth-control-only-small-progress-made.html | PEIPING GOES SLOW ON BIRTH CONTROL Only Small Progress Made Population Rise Put at 13000000 a Year | By Tillman Durdinspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/peronist-quits-caracas-follows-exargentine-chief-to-dominican.html | PERONIST QUITS CARACAS Follows ExArgentine Chief to Dominican Republic | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/physicist-decries-atomic-olympics-smyth-of-princeton-finds-3power.html | PHYSICIST DECRIES ATOMIC OLYMPICS Smyth of Princeton Finds 3Power Race Hampering Research on Fusion | By Robert K Plumb | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/plea-of-april-61-to-stop-civil-war-shown-in-piercevan-buren-letters.html | Plea of April 61 to Stop Civil War Shown in PierceVan Buren Letters Sold Here | By Sanka Knox | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/plight-of-city-taxi-drivers.html | Plight of City Taxi Drivers | THOMAS L HICKEY | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/pravda-opposes-private-parleys-says-role-of-public-opinion-requires.html | PRAVDA OPPOSES PRIVATE PARLEYS Says Role of Public Opinion Requires Continued Airing of EastWest Issues | By William J Jordenspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/propriety-of-gts-queried.html | Propriety of GTs Queried | LESLIE EICHEL | RE0000279253 | 1986-01-10 | B00000693325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/protestants-act-to-fill-city-gaps-progress-reported-on-plan-to.html | PROTESTANTS ACT TO FILL CITY GAPS Progress Reported on Plan to Build 20 New Churches in 5Year Expansion | By Stanley Rowland Jr | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/race-left-open-by-rockefeller-refuses-yes-or-no-answer-on-whether.html | RACE LEFT OPEN BY ROCKEFELLER Refuses Yes or No Answer on Whether He Would Run for Governor This Year | By Richard Amper | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/rail-change-put-off-n-y-central-to-await-p-s-c-inquiry-on-express-c.html | RAIL CHANGE PUT OFF N Y Central to Await P S C Inquiry on Express Cuts | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/recovery-halts-market-recedes-report-of-jersey-standard-and-cut-in.html | RECOVERY HALTS MARKET RECEDES Report of Jersey Standard and Cut In Granite Citys Dividend Are Factors INDEX OF 115 TO 28259 Changes Mixed and Mostly Small Bethlehem Eases  Royal Dutch Active RECOVERY HALTS MARKET RECEDES | By Burton Crane | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/red-aide-reproves-yugoslav-miners.html | RED AIDE REPROVES YUGOSLAV MINERS | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/reds-shell-offshore-islands.html | Reds Shell Offshore Islands | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/reform-in-algeria-delayed-in-france.html | REFORM IN ALGERIA DELAYED IN FRANCE | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/richard-kerner-33-dry-goods-official.html | RICHARD KERNER 33 DRY GOODS OFFICIAL | Special to Tile New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/roy-campanella-continues-to-gain-injured-catcher-gets-some-feeling.html | ROY CAMPANELLA CONTINUES TO GAIN Injured Catcher Gets Some Feeling Back in Body  Legs Still Paralyzed | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/school-lunches-poison-2000-jerusalem-pupils.html | School Lunches Poison 2000 Jerusalem Pupils | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/senate-bid-made-by-kean-in-jersey-he-will-seek-smiths-seat-in-g-o-p.html | SENATE BID MADE BY KEAN IN JERSEY He Will Seek Smiths Seat in G O P Race Against Morris and Shanley | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/senate-bill-would-give-tax-help-to-nations-small-business-men.html | Senate Bill Would Give Tax Help To Nations Small Business Men | By C P Trussellspecial To The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/social-work-schooling-educator-asks-improvements-to-meet-changing.html | SOCIAL WORK SCHOOLING Educator Asks Improvements to Meet Changing World | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/soviet-aide-raises-atom-test-issue-in-u-n-panel.html | Soviet Aide Raises Atom Test Issue in U N Panel | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/soviet-farm-aide-wooing-pakistan-visiting-minister-offers-food.html | SOVIET FARM AIDE WOOING PAKISTAN Visiting Minister Offers Food Steel Mill and Other Aid to Receptive Nation | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/soviet-may-have-an-icbm-by-july-army-chiefs-warn-congress-weapon.html | SOVIET MAY HAVE AN ICBM BY JULY Army Chiefs Warn Congress Weapon Will Be Ready  Missile Fund Is Voted | By John D Morrisspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/soviets-biggest-satellite-reported-in-countdown-huge-rocket.html | Soviets Biggest Satellite Reported in CountDown Huge Rocket Believed Set for Launching to Coincide With Attempt by U S Russians May Plan ICBM Test Biggest Soviet Satellite Reported To Have Reached CountDown | By Jack Raymondspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/spaak-to-visit-bonn-on-troop-cost-case.html | SPAAK TO VISIT BONN ON TROOP COST CASE | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/sports-of-the-times-in-little-old-new-york.html | Sports of The Times In Little Old New York | By Arthur Daley | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/st-laurent-22-hailed-in-paris-on-first-showing-as-dior-heir-diors.html | St Laurent 22 Hailed in Paris On First Showing as Dior Heir Diors Successor 22 Acclaimed on Debut | By Dee Wellsspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/starkey-elevated-to-city-court-bench.html | STARKEY ELEVATED TO CITY COURT BENCH | Special to The New Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/state-opens-bids-on-4-jobs-in-area-3-major-contracts-let-for.html | STATE OPENS BIDS ON 4 JOBS IN AREA 3 Major Contracts Let for Construction in Queens Bronx and Long Island | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/statements-on-financial-aid-program-for-france.html | Statements on Financial Aid Program for France | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/syrians-accused-by-israel-in-u-n.html | SYRIANS ACCUSED BY ISRAEL IN U N | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/talks-continuing-for-tv-contract-engineer-and-technicians-union.html | TALKS CONTINUING FOR TV CONTRACT Engineer and Technicians Union Predicts Strike at ABC and NBC | By Val Adams | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/tarrytown-rids-shore-of-blight-adds-parking-lots-and-housing.html | Tarrytown Rids Shore of Blight Adds Parking Lots and Housing | By Merrill Folsomspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/the-screen-lanza-sings-up-a-storm-stars-at-music-hall-in-seven.html | The Screen Lanza Sings Up a Storm Stars at Music Hall in Seven Hills of Rome Air Views of City Are Feature of New Film | By A H Weiler | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/the-theatre-sunrise-at-campobello-bellamy-as-roosevelt-scores-at.html | The Theatre Sunrise at Campobello Bellamy as Roosevelt Scores at the Cort | By Brooks Atkinson | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/tv-the-garment-center-the-gentleman-from-seventh-avenue-captures.html | TV The Garment Center The Gentleman From Seventh Avenue Captures Flavor of District | By J P Shanley | RE0000279253 | 1986-01-10 | B00000693325 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/u-n-picks-guatemalan-arenales-catalan-new-head-of-trusteeship.html | U N PICKS GUATEMALAN Arenales Catalan New Head of Trusteeship Council | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/u-s-bridge-team-cuts-italys-lead-americans-trailing-by-29-points.html | U S BRIDGE TEAM CUTS ITALYS LEAD Americans Trailing by 29 Points Near HalfWay Mark in World Play | By George Rapeespecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/unifier-of-a-continent-jean-monnet.html | Unifier of a Continent Jean Monnet | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/union-head-cited-on-expense-funds-senate-unit-hears-maloney-took.html | UNION HEAD CITED ON EXPENSE FUNDS Senate Unit Hears Maloney Took 171000 Improperly UNION HEAD CITED ON EXPENSE FUNDS | By Joseph A Loftusspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/us-ignores-indian-montanan-charces.html | US IGNORES INDIAN MONTANAN CHARCES | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/venezuelan-business-backs-new-regime-junta-asks-labor-truce-to.html | Venezuelan Business Backs New Regime Junta Asks Labor Truce to Rebuild Nation | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/wedding-belles-continue-to-ring-true-to-form-future-bride-shops.html | Wedding Belles Continue to Ring True to Form Future Bride Shops Early It Hard For Her Day | By Nan Robertson | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/whistler-and-bowler-prepare-for-concert.html | Whistler and Bowler Prepare for Concert | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/william-m-blatt-81-lawyer-and-writer.html | WILLIAM M BLATT 81 LAWYER AND WRITER | Special to Theme t | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/wj-desmond-aided-fellow-sightless.html | WJ DESMOND AIDED FELLOW SIGHTLESS | Gpeclal to The ew York Tlmlo | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/wood-field-and-stream-bush-buggies-take-hunters-where-even-bird.html | Wood Field and Stream Bush Buggies Take Hunters Where Even Bird Dogs Find It Hard to Prowl | By John W Randolphspecial To the New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/workmens-compensation-theodore-roosevelts-sponsorship-of-federal.html | Workmens Compensation Theodore Roosevelts Sponsorship of Federal Legislation Recalled | HENRY D SAYER | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/yemen-would-oust-briton.html | Yemen Would Oust Briton | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-01-31 | https://www.nytimes.com/1958/01/31/archives/zarett-diament.html | Zarett Diament | Special to The New York Times | RE0000279253 | 1986-01-10 | B00000693325 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/14-science-services-form-national-unit.html | 14 SCIENCE SERVICES FORM NATIONAL UNIT | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/300-japanese-freed-fishermen-leave-detention-in-korea-for-homeland.html | 300 JAPANESE FREED Fishermen Leave Detention in Korea for Homeland | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/350-years-and-a-trillion-feet-logging-of-southern-pine-has-outlived.html | 350 Years and a Trillion Feet Logging of Southern Pine Has Outlived Death Notices GROWTH INDUSTRY HAILS 350TH YEAR | By John J Abele | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/a-m-a-decision-on-fluoridation.html | A M A Decision on Fluoridation | GERALD D DORMAN | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/adelphi-defeats-kingsmen-78-to-69-triumphs-despite-gaetanis-25.html | ADELPHI DEFEATS KINGSMEN 78 TO 69 Triumphs Despite Gaetanis 25 Points for Brooklyn Hofstra Victor 6757 | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/adenauer-hails-jews-says-he-is-determined-to-aid-their-integration.html | ADENAUER HAILS JEWS Says He Is Determined to Aid Their Integration | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/adenauer-opponent-airs-charge-of-the-blocking-of-german-unity.html | Adenauer Opponent Airs Charge Of the Blocking of German Unity Ollenhauer Insists Soviet in 52 Offered Elections  Chancellor Denies It | By M S Handlerspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/aec-trying-sand-to-curb-fallout-adding-it-to-test-bombs-in-search.html | AEC TRYING SAND TO CURB FALLOUT Adding It to Test Bombs in Search for Way to Stop Spread of Strontium 90 | By John W Finneyspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/aide-switches-posts-information-director-shifts-to-interior.html | AIDE SWITCHES POSTS Information Director Shifts to Interior Department | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/algeria-reforms-enacted-in-paris-assembly-296244-adopts-bill-for.html | ALGERIA REFORMS ENACTED IN PARIS Assembly 296244 Adopts Bill for Regional Autonomy and Equality in Voting | By Henry Ginigerspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/anne-thomas-fyfe-engaged-to-mary.html | Anne Thomas Fyfe Engaged to Mary | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/archrbct-swldr.html | ARCHrBCT SWLDR | ilpeclal to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/argentina-trading-more-with-soviet.html | ARGENTINA TRADING MORE WITH SOVIET | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/argentine-bank-strike-still-on.html | Argentine Bank Strike Still On | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/art-french-masters-paintings-and-sculpture-go-on-view-at.html | Art French Masters Paintings and Sculpture Go on View at Wildensteins and Fine Arts Associates | By Stuart Preston | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/arthur-o-joergen.html | ARTHUR O JOERGEN | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/assessed-values-set-record-here-tentative-city-rolls-increase-32-to.html | ASSESSED VALUES SET RECORD HERE Tentative City Rolls Increase 32 to 226 Billion  Final List Due in May TAX RATE IS UNDECIDED Manhattan Leads Property Totals Brooklyn Second  Construction Gains ASSESSED VALUES SET RECORD HERE | By John P Callahan | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/balenciagas-show-put-off.html | Balenciagas Show Put Off | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/barbara-ann-kane-engaged.html | Barbara Ann Kane Engaged | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/betty-perry-to-be-wed-she-will-be-married-today-in-texas-to-pomeroy.html | BETTY PERRY TO BE WED She Will Be Married Today in Texas to Pomeroy Smith | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bible-school-in-need-of-chapel-gets-15000-in-materials-as-builders.html | Bible School in Need of Chapel Gets 15000 in Materials as Builders Gift | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/block-ruppert-excel.html | Block Ruppert Excel | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/blough-scores-reuther-plan.html | Blough Scores Reuther Plan | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/bonn-ministry-revised-brentano-announces-details-of-foreign-office.html | BONN MINISTRY REVISED Brentano Announces Details of Foreign Office Changes | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/britain-to-scan-commons-rules-agrees-to-parliament-study-as-result.html | BRITAIN TO SCAN COMMONS RULES Agrees to Parliament Study as Result of Rising Attacks In and Out of House | By Kennett Lovespecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/british-now-wary-on-summit-talks-butler-urges-preparation-at-lower.html | BRITISH NOW WARY ON SUMMIT TALKS Butler Urges Preparation at Lower Level and Good Agenda as Parley Basis | By Drew Middletonspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/british-steel-men-seek-status-quo-companies-move-to-arouse-public.html | BRITISH STEEL MEN SEEK STATUS QUO Companies Move to Arouse Public Against Labor Aim to Renationalize Industry | By Thomas P Ronanspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/brother-dies-in-paris-jean-crotti-painter-a-founder-of-surrealist.html | BROTHER DIES IN PARIS Jean Crotti Painter a Founder of Surrealist Nlovement | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/camilla-williams-ends-a-long-absence-with-fine-song-recital-at-town.html | Camilla Williams Ends a Long Absence With Fine Song Recital at Town Hall | H C S | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/campanella-rests-after-new-surgery.html | CAMPANELLA RESTS AFTER NEW SURGERY | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/cannella-scores-charge-by-hogan-judge-calls-it-unjustified-and-asks.html | CANNELLA SCORES CHARGE BY HOGAN Judge Calls It Unjustified and Asks Facts on Motive in Suspending Sentence | By Jack Roth | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/capitol-plan-fought-architectural-historians-bid-president-save.html | CAPITOL PLAN FOUGHT Architectural Historians Bid President Save East Front | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/carlson-asks-fund-to-speed-the-mails.html | CARLSON ASKS FUND TO SPEED THE MAILS | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/chicago-suntimes-opens-new-building.html | CHICAGO SUNTIMES OPENS NEW BUILDING | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/child-aid-agency-cites-work-load-disturbed-children-doubled-in-year.html | CHILD AID AGENCY CITES WORK LOAD Disturbed Children Doubled in Year Head Deplores Suspension From School | By Emma Harrison | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/child-to-mrs-w-a-williams.html | Child to Mrs W A Williams | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/chrysler-disputes-cut-off-14000-jobs.html | CHRYSLER DISPUTES CUT OFF 14000 JOBS | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/city-back-move-to-build-stadium-field-could-be-completed-by-1960-if.html | CITY BACK MOVE TO BUILD STADIUM Field Could Be Completed by 1960 if National League Promises to Return | By Paul Crowell | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/city-suspends-real-estate-aide-2-others-quit-in-investigation.html | City Suspends Real Estate Aide 2 Others Quit in Investigation | By Charles G Bennett | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/cliff-r-crawford.html | CLIFF R CRAWFORD | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/contempt-ruling-on-sacher-upheld-appeals-court-54-backs-conviction.html | CONTEMPT RULING ON SACHER UPHELD Appeals Court 54 Backs Conviction for Defiance at Senate Red Inquiry | By Anthony Lewisspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/coops-straddle-east-river-drive-20story-buildings-going-up-at.html | COOPS STRADDLE EAST RIVER DRIVE 20Story Buildings Going Up at Cannon Point Luxury Units Start at 15000 | By John C Devlin | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/counsel-and-rifkind-exploring-procedure-on-subway-strikers.html | Counsel and Rifkind Exploring Procedure on Subway Strikers | By Ralph Katz | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/cuba-seizes-magazine-confiscates-25000-copies-of-bohemia-featuring.html | CUBA SEIZES MAGAZINE Confiscates 25000 Copies of Bohemia Featuring Castro | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/curtice-attacks-priceboard-plan-says-reuther-factfinding-idea-would.html | CURTICE ATTACKS PRICEBOARD PLAN Says Reuther FactFinding Idea Would Be Ruinous  Blough Issues Warning | By Richard E Mooneyspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/dartmouth-gains-big-lead-after-carnival-slalom-and-crosscountry.html | Dartmouth Gains Big Lead After Carnival Slalom and CrossCountry Tests HOST TEAM POSTS 1974P01NT TOTAL Dartmouth Takes 3 of First 4 Places in 2 Ski Events  St Lawrence Second | By Lincoln A Werdenspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/defendant-stirs-yugoslav-court-one-of-3-old-men-accused-as-chetnik.html | DEFENDANT STIRS YUGOSLAV COURT One of 3 Old Men Accused as Chetnik Conspirators Repudiates Confession | By Elie Abelspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/diane-stottlefi-to-wed-she-will-be-married-today-to-charles-read.html | DIANE STOTTLEFI To WED She Will Be Married Today to Charles Read Madary Jr | Special to The New York Times I | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/easter-parade-forms-in-custom-hat-salons.html | Easter Parade Forms In Custom Hat Salons | By Agnes Ash | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/eatonobstfeld.html | EatonObstfeld | oeelal to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/edward-c-fey.html | EDWARD C FEY | Special to The lew York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/edward-j-doyle.html | EDWARD J DOYLE | special to The Iew York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/eisenhower-spurs-gop-vote-drive-to-win-congress-sees-good-start-to.html | EISENHOWER SPURS GOP VOTE DRIVE TO WIN CONGRESS Sees Good Start to Victory  Assures Committee of PreElection Upturn President Exhorts Republicans To Work Hard for November | By William S Whitespecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/excerpts-from-the-presidents-remarks.html | Excerpts From the Presidents Remarks | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/exgoverness-dies-at-100.html | ExGoverness Dies at 100 | spectal to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/exjudge-to-head-teamsters-panel-will-work-with-lawyers-for-union.html | EXJUDGE TO HEAD TEAMSTERS PANEL Will Work With Lawyers for Union and 13 Challengers to Check Hoffas Acts | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/exofficertowed-mtha-golem-michael-dennis-mchugh-and-l-daughter-of.html | EXOFFICERTOWED MTHA GOLEM Michael Dennis McHugh and L Daughter of United Medical IService President Engaged | Special to lhe New York lmel | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/foreign-affairs-to-have-and-to-hold-still-moscows-policy.html | Foreign Affairs To Have and to Hold  Still Moscows Policy | By C L Sulzberger | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/frederick-a-pope.html | FREDERICK A POPE | special to Ttle New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/freed-venezuelan-press-airs-scandals-under-ousted-regime.html | Freed Venezuelan Press Airs Scandals Under Ousted Regime | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/french-intensify-fight-in-algeria-report-158-rebels-killed-in-7.html | FRENCH INTENSIFY FIGHT IN ALGERIA Report 158 Rebels Killed in 7 Days  Red Cross Makes Prisoner Contact | By W H Lawrencespecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/friend-of-marshall.html | Friend of Marshall | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/gen-festing-appointed-next-british-staff-chief.html | Gen Festing Appointed Next British Staff Chief | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/heiden-trio-has-premiere.html | Heiden Trio Has Premiere | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/herman-adds-3-track-titles-for-a-total-of-5-at-meet-here-n-y-u.html | Herman Adds 3 Track Titles For a Total of 5 at Meet Here N Y U Junior Takes Hurdles Dash and High Jump in Scoring Record 24 12 Points  Manhattan Team Victor | By Joseph M Sheehan | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/house-collapses-killing-man.html | House Collapses Killing Man | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/house-unit-spurs-missile-defenses-bids-mcelroy-push-6-billion.html | HOUSE UNIT SPURS MISSILE DEFENSES Bids McElroy Push 6 Billion System and Back Army on NikeZeus Program | By John D Morrisspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/iceland-leftists-waver-pressure-on-socialists-to-quit-reds-and.html | ICELAND LEFTISTS WAVER Pressure on Socialists to Quit Reds and Coalition Grows | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/iearl-s-fenston-62-pusushr-on-coast.html | IEARL S FENSTON 62 PususHR oN coast | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/india-pakistan-get-water-plan-new-delhi-encourages-hope-that-world.html | INDIA PAKISTAN GET WATER PLAN New Delhi Encourages Hope That World Banks Ideas May End Long Dispute | By A M Rosenthalspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/iona-trips-lafayette.html | Iona Trips Lafayette | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/italy-maintains-margin-in-bridge-u-s-team-pares-it-a-point-but.html | ITALY MAINTAINS MARGIN IN BRIDGE U S Team Pares It a Point but Still Trails by 23  Lost Finesse Costly | By George Rapeespecial to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/j-sterling-kinney.html | J STERLING KINNEY | Special to The lew York Tlmes | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jakarta-regimes-critic-removed-as-bank-head.html | Jakarta Regimes Critic Removed as Bank Head | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jennie-h-snidir-arried-r4-south-stjohns-in-salisburyn-c-scene-of.html | JENNIE H SNIDIR ARRIED R4 SOUTH StJohns in SalisburyN C Scene of Her Wedding to Joseph L Albertson Jr | Special to TheNew York Time | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jobless-claims-decline-sharply-first-requests-for-benefits-drop.html | JOBLESS CLAIMS DECLINE SHARPLY First Requests for Benefits Drop 70900 Insured Collections Also Off | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/jupiterc-is-used-roars-up-in-florida-tense-15-34-seconds-after-it.html | JUPITERC IS USED Roars Up in Florida Tense 15 34 Seconds After It Is Fired JupiterC Rocket Bearing Nations First Satellite Is Launched by Army in Florida DEVICE GOES UP WITH GREAT ROAR Weight of 80Inch Satellite Is 308 Pounds Rockets Final Stage Is 1267 | By Milton Brackerspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/kashmiri-exleader-backs-pakistani-tie.html | KASHMIRI EXLEADER BACKS PAKISTANI TIE | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/khrushchev-gets-answer-in-space-u-s-launching-is-a-reply-to-soviet.html | KHRUSHCHEV GETS ANSWER IN SPACE U S Launching Is a Reply to Soviet Challenge to Send Up Satellites | By Walter Sullivan | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/khrushchev-says-he-would-agree-to-delay-parley-but-wants-summit.html | KHRUSHCHEV SAYS HE WOULD AGREE TO DELAY PARLEY But Wants Summit Meeting at Earliest Possible Date For Gradual Steps KHRUSHCHEV SEES DELAY ON PARLEY | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/launching-of-a-third-russian-satellite-is-expected-by-washington-in.html | Launching of a Third Russian Satellite Is Expected by Washington in Few Days | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/legal-reforms-urged-in-soviet-as-experts-cite-stalinist-abuses.html | Legal Reforms Urged in Soviet As Experts Cite Stalinist Abuses | By William J Jordenspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/lester-f-mrae.html | LESTER F MRAE | Special to The lew York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/lewis-milestone-to-make-war-film-director-named-for-pecks-pork-chop.html | LEWIS MILESTONE TO MAKE WAR FILM Director Named for Pecks Pork Chop Hill  CoStars Signed for The Hunters | By Thomas M Pryorspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/london-market-generally-soft-dividend-cut-is-a-factor-government-is.html | LONDON MARKET GENERALLY SOFT Dividend Cut Is a Factor  Government Issues Rise as Sterling Sets a High | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/maloney-linked-to-gang-violence-mcclellan-cites-2-killings-in.html | MALONEY LINKED TO GANG VIOLENCE McClellan Cites 2 Killings in Chicago in Thirties in Attack on Union Chief | By Joseph A Loftusspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/many-summoned-for-fcc-inquiry-5-commissioners-and-head-of-industry.html | MANY SUMMONED FOR FCC INQUIRY 5 Commissioners and Head of Industry Unit to Testify on Misconduct Charges | By Jay Walzspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/market-average-scarcely-moves-changes-mostly-are-small-most-metals.html | MARKET AVERAGE SCARCELY MOVES Changes Mostly Are Small  Most Metals Are Firm Shipyards Strong FRUEHAUF JUMPS 1 14 Mesabi Continues Rally  Royal Dutch Most Active Advances 12 to 39 78 MARKET AVERAGE SCARCELY MOVES | By Burton Crane | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mayor-sets-study-on-school-crime-he-and-bar-to-examine-feud-on.html | MAYOR SETS STUDY ON SCHOOL CRIME He and Bar to Examine Feud on Brooklyn Delinquency WAGNER AND BAR SIFT SCHOOL FEUD | By Edith Evans Asbury | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/meyner-is-critical-of-administration-meyner-assails-amateur-leaders.html | Meyner Is Critical Of Administration MEYNER ASSAILS AMATEUR LEADERS | By George Cable Wrightspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mirror-devices-are-patented-to-create-eerie-video-figures-wide.html | Mirror Devices Are Patented To Create Eerie Video Figures Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/miss-mkinneys-troth-boston-u-student-fiancee-of-lewis-r-nichols.html | MISS MKINNEYS TROTH Boston U Student Fiancee of Lewis R Nichols | i Special to The New York Ttme I | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/moon-called-key-to-planets-age-physicists-find-lunar-gases-4.html | MOON CALLED KEY TO PLANETS AGE Physicists Find Lunar Gases 4 Billion Years Old and Solar System Unchanged | By Robert K Plumb | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-nuchols-left-3000000-estate.html | MRS NUCHOLS LEFT 3000000 ESTATE | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/mrs-t-a-nosworthy.html | MRS T A NOSWORTHY | SPeCiato The ew York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/music-is-this-justice-senofsky-gets-to-play-but-not-his-due.html | Music Is This Justice Senofsky Gets to Play But Not His Due | By Howard Taubman | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/naomi-swift-married-she-is-wed-in-new-haven-to-allan-danzig-cornell.html | NAOMI SWIFT MARRIED She is Wed in New Haven to Allan Danzig Cornell 52 | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/nato-asks-britain-not-to-cut-force-wants-her-to-maintain-ground.html | NATO ASKS BRITAIN NOT TO CUT FORCE Wants Her to Maintain Ground Troops for West Europes Defense | By Jack Raymondspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-okinawa-election-naha-council-poll-tomorrow-may-aid-leftist-may.html | NEW OKINAWA ELECTION Naha Council Poll Tomorrow May Aid Leftist Mayor | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/new-soviet-stalingrad-story-praises-khrushchev-role-and-discounts.html | New Soviet Stalingrad Story Praises Khrushchev Role and Discounts Stalin | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/newsmen-agreed-to-delay-reports-in-an-unusual-security-pact-press.html | NEWSMEN AGREED TO DELAY REPORTS In an Unusual Security Pact Press Kept Silent Until Satellite Was Launched | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/no-new-cyprus-plan-british-minister-flying-home-after-talks-with.html | NO NEW CYPRUS PLAN British Minister Flying Home After Talks With Turks | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/noahs-ark-back-on-n-b-c-may-18-tv-series-will-return-as-replacement.html | NOAHS ARK BACK ON N B C MAY 18 TV Series Will Return as Replacement for Flicka  More Jazz in View | By Richard F Shepard | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/oil-income-pool-in-mideast-urged-iranian-views-combination-of.html | OIL INCOME POOL IN MIDEAST URGED Iranian Views Combination of Resources as Way to End Need for Aid MIDEAST IS URGED TO POOL OIL GAINS | By Dana Adams Schmidtspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/paul_e-schaefer.html | PAUl E SCHAEFER | SPeCta to he New York Ttmes | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/plan-for-space-vehicle-shaped-as-joint-service-project-in-54.html | Plan for Space Vehicle Shaped As Joint Service Project in 54 Civilian and Military Experts Formulated Original Plans  The Atlas Ruled Out | By Richard Witkin | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/poland-to-buy-films-agrees-on-the-purchase-of-25-from-u-s-export.html | POLAND TO BUY FILMS Agrees on the Purchase of 25 From U S Export Group | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/president-plays-15-holes-of-golf-returns-to-augusta-course-for-his.html | PRESIDENT PLAYS 15 HOLES OF GOLF Returns to Augusta Course for His First Round Since Mild Stroke on Nov 26 | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/primary-prices-show-no-change-farm-product-gains-last-week-offset.html | PRIMARY PRICES SHOW NO CHANGE Farm Product Gains Last Week Offset by Dip in Other Commodities | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/pulpits-to-stress-racial-harmony-national-council-asks-for-church.html | PULPITS TO STRESS RACIAL HARMONY National Council Asks for Church Action Against Bias Toward Neighbor | By Stanley Rowland Jr | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/realty-ties-laid-to-20-in-city-jobs-lefkowitz-says-employes-of.html | REALTY TIES LAID TO 20 IN CITY JOBS Lefkowitz Says Employes of Housing Unit Invested in Concern Under Inquiry | By Layhmond Robinson | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/recession-called-an-employer-plot-carey-electric-union-chief-says.html | RECESSION CALLED AN EMPLOYER PLOT Carey Electric Union Chief Says Decline Was Planned to Aid a War on Labor | By A H Raskinspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/red-cross-contact-made.html | Red Cross Contact Made | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/residence-law-protested-shift-of-responsibility-seen-from-the-state.html | Residence Law Protested Shift of Responsibility Seen From the State to Cities | J DONALD KINGSLEY | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/rev-canon-robert-smith-is-dead-at-53-episcopal-social-relations.html | Rev Canon Robert Smith Is Dead at 53 Episcopal Social Relations Aide in JerSeyl | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/riding-laurels-fit-and-the-shoe-wears-them-shoemaker-achieves-3000.html | Riding Laurels Fit and The Shoe Wears Them Shoemaker Achieves 3000 Circle in 9th Year on Track | By Joseph C Nichols | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/robert-schick-bows-pianist-offers-program-at-carnegie-recital-hall.html | ROBERT SCHICK BOWS Pianist Offers Program at Carnegie Recital Hall | E D | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/ruane-triumphs-on-4-of-6-mounts-boots-beige-to-ninelength-hialeah.html | RUANE TRIUMPHS ON 4 OF 6 MOUNTS Boots Beige to NineLength Hialeah Score Field of 16 in Handicap Today | By James Roachspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/satellite-takes-114minute-orbit-scientists-estimate-speed-at-18000.html | SATELLITE TAKES 114MINUTE ORBIT Scientists Estimate Speed at 18000 Miles an Hour  Exotic Fuel Used U S Satellite Circling Earth in Orbit With a Peak Altitude of About 2000 Miles EXCEEDS HEIGHTS OF SOVIET DEVICES Preliminary Estimates Show Projectile Is Moving About 18000 Miles an Hour | By John W Finneyspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/satellite-viewers-told-to-use-magnification.html | Satellite Viewers Told To Use Magnification | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/schary-play-wins-votes-of-critics-sunrise-at-campobello-is-newest.html | SCHARY PLAY WINS VOTES OF CRITICS Sunrise at Campobello Is Newest Broadway Hit  Google Faces Revisions | By Louis Calta | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/school-snag-laid-to-naacp-aide-montana-democrat-asserts-negro.html | SCHOOL SNAG LAID TO NAACP AIDE Montana Democrat Asserts Negro Leader Helped to Kill Building Bill | By Bess Furmanspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/secrecy-covers-armys-satellite-navys-vanguard-publicized-as-a.html | SECRECY COVERS ARMYS SATELLITE Navys Vanguard Publicized as a Scientific Project Payloads Also Differ | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/small-satellite-on-big-mission-opens-u-s-space-exploration.html | Small Satellite on Big Mission Opens U S Space Exploration | By Robert K Plumb | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/soviet-plans-lotteries-republics-will-receive-60-remainder-for.html | SOVIET PLANS LOTTERIES Republics Will Receive 60  Remainder for Prizes | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/space-parley-is-urged-un-leader-asks-conference-of-diplomats-and.html | SPACE PARLEY IS URGED UN Leader Asks Conference of Diplomats and Scientists | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/state-bar-urges-civil-rights-laws-resolutions-asking-albany-to.html | STATE BAR URGES CIVIL RIGHTS LAWS Resolutions Asking Albany to Limit Wiretapping and Bugging Adopted Here BOOK BANS ALSO SCORED Proposal Would Safeguard Communications Between Lawyers and Clients | By Russell Porter | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/stevenson-calls-for-world-panel-of-citizens-to-sift-arms-plans.html | Stevenson Calls for World Panel Of Citizens to Sift Arms Plans STEVENSON URGES CITIZEN ARMS PLAN | By Richard Amper | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/store-attire-for-parisian-is-still-high.html | Store Attire For Parisian Is Still High | By Dee Wellsspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/success-attained-at-his-georgia-retreat-eisenhower-gives-news-of.html | SUCCESS ATTAINED At His Georgia Retreat Eisenhower Gives News of Ascent PRESIDENT VOWS TO RELEASE DATA | By Felix Belair Jrspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/surgeon-84-dies-dono-16000-oporatlons-headed-vtorld-group-r-.html | SURGEON 84 DIES Dono 16000 Oporatlons Headed Vtorld Group  r | Sllal to The New ork Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/surgeon-is-fiance-of-agnes-omara.html | Surgeon Is Fiance of Agnes OMara | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/syrian-president-in-cairo-to-join-nation-with-egypt-syrian.html | Syrian President in Cairo To Join Nation with Egypt Syrian President Goes to Cairo To Unite His Country and Egypt | By Foster Haileyspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/systems-of-education.html | Systems of Education | W P WEDGEWOOD | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/the-right-to-strike-government-prestige-held-damaged-by-writing.html | The Right to Strike Government Prestige Held Damaged by Writing Unenforceable Laws | STERLING D SPERO | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/thruway-reports-running-at-a-profit-57-income-is-up-175-to-31064076.html | Thruway Reports Running at a Profit 57 Income Is Up 175 to 31064076 | By Douglas Dalesspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/town-is-warned-on-gas-pipeline-connecticut-tells-trumbull.html | TOWN IS WARNED ON GAS PIPELINE Connecticut Tells Trumbull Supermarket Site Is Too Close to the Facility | By Richard H Parkespecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/truckers-cautioned-told-to-be-on-guard-against-threats-to-road.html | TRUCKERS CAUTIONED Told to Be on Guard Against Threats to Road Program | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/turkish-chief-off-for-libya.html | Turkish Chief Off for Libya | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/tv-missiles-and-men-n-b-cs-comment-bows-as-jupiterc-is-fired.html | TV Missiles and Men N B Cs Comment Bows as JupiterC Is Fired  Panelists Discuss News | R F S | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/tv-union-agrees-to-pass-deadline-feels-enough-progress-has-been.html | TV UNION AGREES TO PASS DEADLINE Feels Enough Progress Has Been Made to Continue Talks With Networks | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/two-seek-church-post-dean-pike-remains-in-race-for-coast-bishoporic.html | TWO SEEK CHURCH POST Dean Pike Remains in Race for Coast Bishoporic | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/u-n-seeks-a-chief-for-truce-forces.html | U N SEEKS A CHIEF FOR TRUCE FORCES | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archiv es/u-n-staff-aids-ceylon.html | U N Staff Aids Ceylon | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/u-s-banks-buying-bills-of-britain-rate-off-sharply-in-london-as.html | U S BANKS BUYING BILLS OF BRITAIN Rate Off Sharply in London as Interest Level Lures Foreign Money | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/us-satellite-heard-here-and-on-coast-satellite-signal-heard-on.html | US Satellite Heard Here and on Coast SATELLITE SIGNAL HEARD ON COAST | By Robert Alden | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/wagner-beats-kings-point.html | Wagner Beats Kings Point | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/waterfront-eyes-election-in-local-2-of-old-brotherhood-seek-to.html | WATERFRONT EYES ELECTION IN LOCAL 2 of Old Brotherhood Seek to Unseat ILA Officers in AllNegro Group | By Jacques Nevard | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/westchester-opens-review-of-vote-list.html | WESTCHESTER OPENS REVIEW OF VOTE LIST | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/what-is-a-pump-experts-to-reply-threeyear-study-made-to-devise-a.html | WHAT IS A PUMP EXPERTS TO REPLY ThreeYear Study Made to Devise a New Definition and Standards System | By William M Freeman | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/william-c-sproesser.html | WILLIAM C SPROESSER | Special to The NewYork Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/william-jkihn-66-i-officer-of-jersey-irm-diesi.html | WILLIAM JKIHN 66 I Officer of Jersey irm DiesI | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/william-p-houpt-sr.html | WILLIAM P HOUPT SR | Special to The lew York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/wood-field-and-stream-all-about-elusive-bass-hungry-perch-and.html | Wood Field and Stream All About Elusive Bass Hungry Perch and Abbots Marvelous Mutt | By John W Randolphspecial To the New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/workers-attitude-irks-german-reds.html | WORKERS ATTITUDE IRKS GERMAN REDS | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/ydigoras-demands-guatemala-office.html | YDIGORAS DEMANDS GUATEMALA OFFICE | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/young-will-leaves-estate-to-widow.html | YOUNG WILL LEAVES ESTATE TO WIDOW | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-01 | https://www.nytimes.com/1958/02/01/archives/zaroubin-sought-to-see-dulles-at-last-moment.html | Zaroubin Sought to See Dulles at Last Moment | Special to The New York Times | RE0000285159 | 1986-02-06 | B00000693327 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/-and-the-hardy-perennials.html | AND THE HARDY PERENNIALS | By M Martha Pratt Haislip | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/helene-flec_____kk-a-bridei-i-bride-of-henry-steinhardt-ati.html | HELENE FLECKK A BRIDEI I Bride of Henry Steinhardt atI | special | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/-wendy-gartner-prosp_crv_am.html | WENDY GARTNER PRosPcrvAm | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/163d-fete-slated-by-union-college-hassler-first-head-of-coast.html | 163D FETE SLATED BY UNION COLLEGE Hassler First Head of Coast Survey to Be Honored at Founders Day Feb 25 | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/3-jersey-aspirants-at-g-o-p-meeting.html | 3 JERSEY ASPIRANTS AT G O P MEETING | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/3-to-get-stevens-institute-awards.html | 3 to Get Stevens Institute Awards | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/5-in-fcc-prepare-inquiry-answers-commissioners-will-testify.html | 5 IN FCC PREPARE INQUIRY ANSWERS Commissioners Will Testify Tomorrow  All Deny Any Personal Misconduct | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/8rsaamitcull-i-white-plains-bride.html | 8RSAAMITCULL I WHITE PLAINS BRIDE | Sp o ne New York Time | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/a-peak-of-value-new-power-tools-fill-many-garden-boles.html | A PEAK OF VALUE New Power Tools Fill Many Garden Boles | By Herbert C Bardes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/a-recession-yes-a-depression-no-an-economist-analyzes-the-current.html | A Recession Yes  A Depression No An economist analyzes the current slump and explains why it is not likely to produce another 29 But he says our economys stabilizers  and their use  could be improved | By Henry C Wallich | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/a-wild-world-of-his-own-hurrah-for-anything-poems-and-drawings-by.html | A Wild World of His Own HURRAH FOR ANYTHING Poems and Drawings by Kenneth Patchen 62 pp Highlands N C Jonathan Williams 175 q | By John Holmes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/action-on-disability-now-up-to-congress-committee-reports-will.html | ACTION ON DISABILITY NOW UP TO CONGRESS Committee Reports Will Bring All the LongDisputed Proposals Before the Country | By Arthur Krock | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/advertising-schaefer-minus-the-dodgers-campaign-revised-but-still.html | Advertising Schaefer Minus the Dodgers Campaign Revised but Still Stresses the Real Beer | By Carl Spielvogel | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/aflcio-is-cool-to-teamster-bid-chiefs-rule-out-readmission-of.html | AFLCIO IS COOL TO TEAMSTER BID Chiefs Rule Out Readmission of Monitored Union so Long as Hoffa Rules | By A H Raskin | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/after-forty-years-the-cleveland-orchestra-has-become-center-of.html | AFTER FORTY YEARS The Cleveland Orchestra Has Become Center of Citys Musical Activity | By Harold C Schonberg | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/air-mercy-teams-find-peace-role-medical-units-evacuate-ill-troops.html | AIR MERCY TEAMS FIND PEACE ROLE Medical Units Evacuate Ill Troops and Civilians All Over the World | By Edward Hudson | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archiv es/airlines-accused-c-a-b-charges-six-domestic-carriers-fail-to.html | AIRLINES ACCUSED C A B Charges Six Domestic Carriers Fail to Maintain Schedules | P J C F | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/alcorn-convenes-gop-in-hartford-county-leaders-to-discuss-state.html | ALCORN CONVENES GOP IN HARTFORD County Leaders to Discuss State Candidates Today  Two Will Leave Office | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/algerian-revolt-at-crucial-stage-the-political-decision-made-by.html | ALGERIAN REVOLT AT CRUCIAL STAGE The Political Decision Made by French Now Viewed as Operation Last Chance | By W H Lawrence | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/alleghany-story-frustration-marks-path-of-an-empire-alleghany-story.html | Alleghany Story Frustration Marks Path of an Empire ALLEGHANY STORY A TALE OF EMPIRE | By Robert E Bedingfield | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/aluminum-strike-ends-steel-workers-vote-to-go-back-to-tennessee.html | ALUMINUM STRIKE ENDS Steel Workers Vote to Go Back to Tennessee Plants | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/an-extra-doorbell-simple-wiring-job-extends-buzzer-orbell-to-attic.html | AN EXTRA DOORBELL Simple Wiring Job Extends Buzzer OrBell to Attic or Basement | By Bernard Gladstone | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ankara-showing-influence-of-u-s-growing-western-colony-responsible.html | ANKARA SHOWING INFLUENCE OF U S Growing Western Colony Responsible for Creating New Look in Turkey | By Sam Pope Brewer | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ann-b-fitzpatrick-bride-of-lecturer.html | ANN B FITZPATRICK BRIDE OF LECTURER | pecll to The ew York Tlmel | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/antidoll.html | ANTIDOLL | PAUL V SPILLAR | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/arab-obligations-cited-by-israelis-officials-say-they-regard.html | ARAB OBLIGATIONS CITED BY ISRAELIS Officials Say They Regard Present Border Status as Binding on New Republic | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/arab-unity-proclamation.html | Arab Unity Proclamation | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ardsley-no-1-rink-gains-final-round.html | ARDSLEY NO 1 RINK GAINS FINAL ROUND | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/army-ordered-to-launch-another-also-plans-reconnaissance-moon.html | ARMY ORDERED TO LAUNCH ANOTHER ALSO PLANS RECONNAISSANCE MOON 500Pound Space Vehicle Planned to Survey Earth | By Jack Raymond | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/army-wins-7-of-9-home-events-capped-by-basketball-victory-over.html | Army Wins 7 of 9 Home Events Capped by Basketball Victory Over Albright CADET FIVE ROLLS TO 8656 TRIUMPH | By Michael Strauss | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/armys-explorer-cheers-congress-its-wonderful-leaders-of-2-houses.html | ARMYS EXPLORER CHEERS CONGRESS  Its Wonderful Leaders of 2 Houses Agree  Johnson Urges Greater Effort | By Richard E Mooney | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/arthur-r-knight.html | ARTHUR R KNIGHT | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-11-no-title.html | Article 11  No Title | By Howard Tuckner | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/atomic-secrecy-law-is-up-for-revision-but-congress-may-try-to-limit.html | ATOMIC SECRECY LAW IS UP FOR REVISION But Congress May Try to Limit Some Administration Proposals | By John W Finney | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/automobiles-safety-many-research-groups-are-pondering-causes-of.html | AUTOMOBILES SAFETY Many Research Groups Are Pondering Causes of Traffic Accidents | By Joseph C Ingraham | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/aviation-fare-rises-biggest-fare-boosts-under-c-a-b-plan-to-occur.html | AVIATION FARE RISES Biggest Fare Boosts Under C A B Plan to Occur on Short Flights | By Edward Hudson | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/barbara-lynch-fiancee-student-nurse-is-betrothed-to-charles-j.html | BARBARA LYNCH FIANCEE Student Nurse Is Betrothed to Charles J Orlando Jr | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bay-stater.html | Bay Stater | FRANK LUTHER MOTT | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/beach-sleuths-the-malibu-monster-by-jessica-ryan-illustrated-by.html | Beach Sleuths THE MALIBU MONSTER By Jessica Ryan Illustrated by Paul Galdone 168 pp Indianapolis and New York The BobbsMerrill Company 275 For Ages 7 to 11 | MIRIAM JAMES | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/belgrade-trial-becomes-secret-action-taken-in-conspiracy-case-as-2.html | BELGRADE TRIAL BECOMES SECRET Action Taken in Conspiracy Case as 2 Yugoslav Aides of US Embassy Are Called | By Elie Abel | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bernstein-tells-story-of-us-music-young-audience-enjoys-his.html | BERNSTEIN TELLS STORY OF US MUSIC Young Audience Enjoys His Philharmonic Concert  Program Also on TV | E D | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/better-satellite-is-expected-soon-earth-may-soon-be-ringed-with.html | BETTER SATELLITE IS EXPECTED SOON Earth May Soon Be Ringed With Elaborate Devices That Can Be Recovered | By Philip Benjamin | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bill-safeguards-old-indian-sites-state-archaeologists-would-curb.html | BILL SAFEGUARDS OLD INDIAN SITES State Archaeologists Would Curb Amateur Pillaging of Prehistoric Relics | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/body-of-war-hero-to-be-buried-here-remains-of-airman-killed-in.html | BODY OF WAR HERO TO BE BURIED HERE Remains of Airman Killed in Burma in 45 Were Found at Crash Site Last Year | By Edward Ranzal | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bonn-hopes-for-peace.html | Bonn Hopes for Peace | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bore-war-rages-in-capital-society-excluding-the-wrong-people-from.html | BORE WAR RAGES IN CAPITAL SOCIETY Excluding the Wrong People From the Right Functions Is NeverEnding Chore | By Russell Baker | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/boston-u-follows-recipe-for-hockey-success-that-is-dawn-drills.html | Boston U Follows Recipe for Hockey Success That Is Dawn Drills Clever Coach and Five Canadians | By Harry V Forgeron | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/boston.html | Boston | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/bridge-talking-before-playing.html | BRIDGE TALKING BEFORE PLAYING | By Albert H Morehead | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/british-restudy-tv-role-in-voting-cautious-moves-are-made-to-give.html | BRITISH RESTUDY TV ROLE IN VOTING Cautious Moves Are Made to Give Wider Coverage in Coming ByElection | By Leonard Ingalls | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/british-to-extend-free-trade-study-united-kingdom-council-sets.html | BRITISH TO EXTEND FREE TRADE STUDY United Kingdom Council Sets Parley This Month on Europes Commerce | By Thomas P Ronan | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/brownell-backs-disability-plan-in-speech-here-he-urges-measure-to.html | BROWNELL BACKS DISABILITY PLAN In Speech Here He Urges Measure to Provide for an Acting President | By Russell Porter | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/by-way-of-report-b-b-sinatra-movie-idea-other-items.html | BY WAY OF REPORT  B B  Sinatra Movie Idea  Other Items | By A H Weiler | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/california-faces-a-financial-pinch-but-politics-not-revenues-will.html | CALIFORNIA FACES A FINANCIAL PINCH But Politics Not Revenues Will Dominate Legislature Convening Tomorrow | By Lawrence E Davies | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/campanella-improves-physicians-report-continued-progress-for.html | CAMPANELLA IMPROVES Physicians Report Continued Progress for Ballplayer | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/canada-is-buying-more-in-britain-statistics-also-reveal-cut-in-us.html | CANADA IS BUYING MORE IN BRITAIN Statistics Also Reveal Cut in US Purchases Ahead of Diefenbaker Policy Aim | By Tania Long | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/canada-is-called-to-vote-march-31-diefenbaker-suddenly-ends.html | CANADA IS CALLED TO VOTE MARCH 31 Diefenbaker Suddenly Ends Parliament Seeks Strong New Mandate at Polls | By Raymond Daniell | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/canal-zone-campaign-naked-and-the-dead-faces-cameras-in-pacific.html | CANAL ZONE CAMPAIGN  Naked and the Dead Faces Cameras In Pacific Jungle of Panama | By Olive Brooks | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/carl-a-leighton.html | CARL A LEIGHTON | Special to The New York Tilles | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/carol-a-leduc-wed-in-detroit-church.html | CAROL A LEDUC WED IN DETROIT CHURCH | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/carol-krisel-a-bride-married-to-joel-s-weissman-in-mt-vernon.html | CAROL KRISEL A BRIDE Married to Joel S Weissman in Mt Vernon Ceremony | SpecSal to The New York Timt | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/carol-raymond-to-wed-alumna-of-hood-betrothed-to-joseph-m-murray-jr.html | CAROL RAYMOND TO WED Alumna of Hood Betrothed to Joseph M Murray Jr | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/celtics-overpower-knicks-on-garden-court-121114-celtics-trounce.html | Celtics Overpower Knicks On Garden Court 121114 CELTICS TROUNCE KNICKS 121 TO 114 | By William J Briordy | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/changes-in-hungary-are-not-fundamental-kadar-turns-over-to-his.html | CHANGES IN HUNGARY ARE NOT FUNDAMENTAL Kadar Turns Over to His Deputy Task of Dealing With Western Powers and the Satellites | By John MacCormac | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/charles-taft-in-race-cincinnatian-to-be-standin-for-governor-oneill.html | CHARLES TAFT IN RACE Cincinnatian to Be StandIn for Governor ONeill | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/child-to-mrs-s-j-freedberg.html | Child to Mrs S J Freedberg | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/children.html | Children | SARAH CHOKLA GROSS | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/china-grows-stronger-but-at-a-heavy-price-communists-fiveyear-plan.html | CHINA GROWS STRONGER BUT AT A HEAVY PRICE Communists FiveYear Plan Is Aiding Industry Rather Than People | By Tillman Durdin | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/city-housing-unit-plans-14-projects-5000-apartments-in-three.html | CITY HOUSING UNIT PLANS 14 PROJECTS 5000 Apartments in Three Boroughs Slated  9 Are on VestPocket Sites | By Charles Grutzner | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/city-selling-part-of-water-supply-6675-acres-upstate-and-on-long.html | CITY SELLING PART OF WATER SUPPLY 6675 Acres Upstate and on Long Island Not Needed  2 Systems Included | By Charles G Bennett | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/clash-on-schools-heads-for-parley-wagner-and-board-confer-tomorrow-and.html | CLASH ON SCHOOLS HEADS FOR PARLEY Wagner and Board Confer Tomorrow on Fight With Jury Over Delinquency | By Edith Evans Asbury | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/coast-opera-auditions-bids-for-tryouts-with-san-francisco-troupe.html | COAST OPERA AUDITIONS Bids for Tryouts With San Francisco Troupe Begin | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/communist-chinas-great-persuader-mao-tsetung-now-converts-rather.html | Communist Chinas Great Persuader Mao Tsetung now converts rather than kills To a Western observer the success of brute reason is even more disturbing than the use of brute force would be | By Richard Hughes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/composer-to-talk-at-radcliffe.html | Composer to Talk at Radcliffe | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/connecticut-towns-cited-for-awards.html | CONNECTICUT TOWNS CITED FOR AWARDS | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/conservation-growing-cities-danger-of-rural-slums-seen-in-expanding.html | CONSERVATION GROWING CITIES Danger of Rural Slums Seen in Expanding Urban Areas | By John B Oakes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cora-st-john-wed-to-r-e-gebhardt-alumna-of-mr-holyoke-and-cornell.html | CORA ST JOHN WED TO R E GEBHARDT Alumna of Mr Holyoke and Cornell Graduate Married in Circenwich Church | special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/costa-rica-quiet-for-vote-today-a-carnival-spirit-pervades-capital.html | COSTA RICA QUIET FOR VOTE TODAY A Carnival Spirit Pervades Capital at Climax of Presidential Race | By Paul P Kennedy | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cotton-fancies.html | Cotton Fancies | By Patricia Peterson | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/court-getting-bid-on-franklin-will-bostonian-seeks-opinion-in-step.html | COURT GETTING BID ON FRANKLIN WILL Bostonian Seeks Opinion in Step to Free Funds to Expand School | By John H Fenton | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/courts-jammed-in-los-angeles-backlog-is-growing-despite-increase-in.html | COURTS JAMMED IN LOS ANGELES Backlog Is Growing Despite Increase in Judgeships and PreTrial Talks | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/crac-c-johnson-becomes-engaged.html | CRAC C JOHNSON BECOMES ENGAGED | Special to The New York FImes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cultural-pointers-for-lowcost-houses-seedlings-cuttings-even.html | CULTURAL POINTERS FOR LOWCOST HOUSES Seedlings Cuttings Even Exotics Thrive Under Plastic Shelter | By Elizabeth Turner | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cynthia-saylors-carpenter-future-bride-of-fischer-black-jr-harvard.html | Cynthia Saylors Carpenter Future Bride Of Fischer Black Jr Harvard Student | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/cyprus-turks-call-antibritish-drive.html | CYPRUS TURKS CALL ANTIBRITISH DRIVE | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/d-william-anspach.html | d WILLIAM ANSPACH | Special to The New York Times I | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dallas.html | Dallas | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dance-premieres-all-four-of-balanchines-new-ballets-score-high.html | DANCE PREMIERES All Four of Balanchines New Ballets Score High Events of the Week | By John Martin | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dartmouth-takes-own-ski-carnival-indians-triumph-7th-time-in-row-as.html | DARTMOUTH TAKES OWN SKI CARNIVAL Indians Triumph 7th Time in Row as Smith Stars  St Lawrence Second | By Lincoln A Werden | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/debuts-of-annuals-increases-in-size-vigor-and-beauty-mark-the-1958.html | DEBUTS OF ANNUALS Increases in Size Vigor and Beauty Mark the 1958 Introductions | By Joan Lee Faust | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/delany-is-victor-with-4053-mile-at-boston-games-defeats-beatty-by.html | DELANY IS VICTOR WITH 4053 MILE AT BOSTON GAMES Defeats Beatty by 20 Yards for 21st Triumph in Row  Jenkins Scores in 600 | By Joseph M Sheehan | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dello-joio-air-power-on-lp.html | DELLO JOIO AIR POWER ON LP | JOHN BRIGGS | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/democrats-declare-u-s-is-unprepared-democrats-call-u-s-unprepared.html | Democrats Declare U S Is Unprepared DEMOCRATS CALL U S UNPREPARED | By John D Morris | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/derreilly.html | DerReilly | cpeclal to The New York TImel | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/disneyland-reports-on-its-first-ten-million-disneylands-first-ten.html | DISNEYLAND REPORTS ON ITS FIRST TEN MILLION DISNEYLANDS FIRST TEN MILLION | By Gladwin Hill | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dlss-jane-ewng-will-be-married-bennett-alumna-is-engaged-to-richard.html | dISS JANE EWNG WILL BE MARRIED Bennett Alumna Is Engaged to Richard Evans Moore Wedding in Autumn | Special to The Nev York Tinges | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/donner-foundation-gives-out-242500.html | DONNER FOUNDATION GIVES OUT 242500 | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/doomed-ships-and-doomed-men-der-seekrieg-the-german-navys-story.html | Doomed Ships and Doomed Men DER SEEKRIEG The German Navys Story 19391945 By Vice Adm Friedrich Ruge Federal German Navy Translated from the German by Comdr M G Saunders R N Illustrated 440 pp Annapolis U S Naval Institute 5 | By Edward L Beach | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/downgrading-vodka.html | DOWNGRADING VODKA | MAX FRANKEL | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dr-hilding-a-beng.html | DR HILDING A BENG | Special to The Hew York Ttmes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/dual-role-today-for-japanese-shrines.html | DUAL ROLE TODAY FOR JAPANESE SHRINES | By Ray Falk | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/economy-air-fares-austerity-service-to-be-introduced-on-atlantic.html | ECONOMY AIR FARES Austerity Service to Be Introduced On Atlantic Flights on April 1 | By Paul J C Friedlander | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/education-in-review-new-yorks-state-university-controversy.html | EDUCATION IN REVIEW New Yorks State University Controversy Continues Despite Recent Decisions | By Benjamin Fine | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/education-of-children.html | Education of Children | JOAN MALLER | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/edward-e-stokes.html | EDWARD E STOKES | Special to Tle New York Tnles | RE0000285160 | 1986-02-06 | B00000693328 |

| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/edyfhe-anne-eddison-marriedi-bride-of-stanford-h-brainard-at-church.html | Edyfhe Anne Eddison MarriedI Bride of Stanford H Brainard at Church in Elmsiord | Specialto The lev York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/egyptians-hail-announcement-of-union-with-syria-egypt-and-syria.html | Egyptians Hail Announcement of Union With Syria EGYPT AND SYRIA DECLARE MERGER BID OTHERS JOIN | By Foster Hailey | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/egyptsyria-merger-will-leave-wide-gaps-how-two-countries-can.html | EGYPTSYRIA MERGER WILL LEAVE WIDE GAPS How Two Countries Can Function As One Is Unclear to Observers | By Osgood Caruthers | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/eileen-connolly-wed-bride-of-joseph-sullivan-jri-in-holy-na__me.html | EILEEN CONNOLLY WED Bride of Joseph Sullivan JrI in Holy Name Bloomfield | Sgectal to The New York Times I | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/elman-to-play-benefit.html | Elman to Play Benefit | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/englewood-group-planning-a-party-fete-tuesday-to-mark-junior.html | ENGLEWOOD GROUP PLANNING A PARTY Fete Tuesday to Mark Junior Leagues 25th Year in the National Association | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/explorer-is-1958-alpha-in-i-g-y-terminology.html | Explorer Is 1958 Alpha In I G Y Terminology | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/explorer-signal-widely-received-minitrack-network-sends-data-to.html | EXPLORER SIGNAL WIDELY RECEIVED Minitrack Network Sends Data to Washington for Computation of Orbit | By Harold M Schmeck Jr | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/fairfield-forum-eyes-the-dollar-democrats-hit-some-licks-as.html | FAIRFIELD FORUM EYES THE DOLLAR Democrats Hit Some Licks as Galbraith Expounds Partys Fiscal Theory | By Richard H Parke | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/farewell-to-arms-picture-misses-point-of-hemingway-novel.html | FAREWELL TO ARMS Picture Misses Point Of Hemingway Novel | By Bosley Crowther | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ferren-f-blaisdell.html | FERREN F BLAISDELL | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/fight-for-world-health-an-analysis-of-money-needed-to-mount.html | Fight for World Health An Analysis of Money Needed to Mount Offensive on Cancer and Heart Disease | By Howard A Rusk M D | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/finland-loosens-her-credit-reins-loans-arranged-to-spur-industry.html | FINLAND LOOSENS HER CREDIT REINS Loans Arranged to Spur Industry and Building and Provide Jobs | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/first-atom-ship-a-big-challenge-building-of-savannah-will-blaze-new.html | FIRST ATOM SHIP A BIG CHALLENGE Building of Savannah Will Blaze New Trails in Many Maritime Practices | By Arthur H Richter | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/flight-was-routine.html | Flight Was Routine | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/for-the-young-philharmonic-reexamines-approach-to-concerts-for.html | FOR THE YOUNG Philharmonic Reexamines Approach To Concerts for School Children | By Howard Taubman | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/foreigntrade-policy-under-double-attack-some-seek-to-liberalize-it.html | FOREIGNTRADE POLICY UNDER DOUBLE ATTACK Some Seek to Liberalize It While Others Demand More Protection | By Richard E Mooney | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/frederick-w-drager-peel.html | FREDERICK W DRAGER peel | to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/french-army-man-aids-algiers-slum-heir-of-lafayette-comrade-heads-a.html | FRENCH ARMY MAN AIDS ALGIERS SLUM Heir of Lafayette Comrade Heads a Team Raising Standards of People | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/g-m-and-du-pont-push-incentives-bonus-plans-for-executives-offer.html | G M AND DU PONT PUSH INCENTIVES Bonus Plans for Executives Offer Stock and Cash | By Burton Crane | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/gentian-ventures-raising-different-kinds-from-seed-is-a-tricky-but.html | GENTIAN VENTURES Raising Different Kinds From Seed Is a Tricky but Rewarding Hobby | By Doretta Klaber | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/george-lyons.html | GEORGE LYONS | Special to The New York Time | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/german-resurgence-seen-disengagement-said-to-run-counte-to.html | German Resurgence Seen Disengagement Said to Run Counte to AmericanSoviet Interests | T G W SETTLE | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/glut-in-aluminum-continues-heavy-alcoa-responsible-for-most-of.html | GLUT IN ALUMINUM CONTINUES HEAVY Alcoa Responsible for Most of Cutbacks  Surplus Laid to Old Contracts | By Jack R Ryan | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/golden-days-in-a-lumber-camp-tamarac-by-marqar-htz1ohlson-283-pp.html | Golden Days in a Lumber Camp TAMARAC By Marqar Htz1ohlson 283 pp New Yo St Marns Press 395 | WALTER OHEARN | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/gorkys-first-play-courageous-one-comes-from-a-rich-period.html | GORKYS FIRST PLAY  Courageous One Comes From a Rich Period | By Brooks Atkinson | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/gossip-of-the-rialto-jose-ferrer-and-the-travels-of-two-captains.html | GOSSIP OF THE RIALTO Jose Ferrer and the Travels of Two Captains  New Play Other Items | By Lewis Funke | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/gov-collins-hits-coercion-of-south.html | GOV COLLINS HITS COERCION OF SOUTH | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hackensack-fights-to-support-claim-it-is-shopping-center-of-bergen.html | Hackensack Fights to Support Claim It Is Shopping Center of Bergen County | By John W Slocum | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/haiti-envisages-rise-in-tourism-10000000-annually-expected-head-of.html | Haiti Envisages Rise in Tourism 10000000 Annually Expected Head of the Travel Ministry Emphasizes Countrys Peace Preparations Made for Jet Transport Airports | By George Horne | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hamburg-strives-to-keep-booming-tonnage-drop-in-57-brings-worried.html | HAMBURG STRIVES TO KEEP BOOMING Tonnage Drop in 57 Brings Worried Request for Cut in Overland Tariffs | By Arthur J Olsen | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/handwergerbluestono.html | HandwergerBluestono | Special to The 1ew York Thn | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/harriette-clark-married.html | Harriette Clark Married | SpeCial to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/harvard-six-wins-71-five-goals-in-second-period-rout-dartmouth-in.html | HARVARD SIX WINS 71 Five Goals in Second Period Rout Dartmouth in Ivy Game | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/harvard-wins-8270-from-yale-harvard-scores-over-yale-8270.html | Harvard Wins 8270 From Yale HARVARD SCORES OVER YALE 8270 | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/haunting-voices-adapter-of-winesburg-ohio-recalls-days-in-chicago.html | HAUNTING VOICES Adapter of Winesburg Ohio Recalls Days in Chicago With Anderson | By Christopher Sergel | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hbomb-danger-denied-burning-of-b47-at-us-base-in-morocco-causes.html | HBOMB DANGER DENIED Burning of B47 at U S Base in Morocco Causes Stir | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/helen-hochgraf-married.html | Helen Hochgraf Married | Special to The New York tmes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/herklynch.html | HerkLynch | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hifi-picking-a-pickup-listener-should-choose-the-make-that-sounds.html | HIFI PICKING A PICKUP Listener Should Choose The Make That Sounds Best on His Machine | By R S Lanier | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/high-praise.html | HIGH PRAISE | LAURENCE WHITON | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hoffa-takes-the-wheel-of-outcast-teamsters-his-first-move-is-to-try.html | HOFFA TAKES THE WHEEL OF OUTCAST TEAMSTERS His First Move is to Try to Give Union a Stronger Centralized Authority | By A H Raski | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hofstra-defeats-manhattan-7169-wins-in-overtime-on-2-foul-shots-by.html | HOFSTRA DEFEATS MANHATTAN 7169 Wins in Overtime on 2 Foul Shots by Cunneen  City College Tops Hunter | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/hollywood-plan-stanley-kramers-projected-features-to-be-dramatic.html | HOLLYWOOD PLAN Stanley Kramers Projected Features To Be Dramatic but Unspectacular | By Thomas M Pryor | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/holoberapril.html | HoloberApril | special to The New York Tlrne | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/how-they-discovered-venus-et-al-treasures-of-art-from-sea-and-land.html | How They Discovered Venus et al TREASURES OF ART FROM SEA AND LAND | By Richard M Haywood | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/how-to-compete-with-the-russians-to-meet-the-soviet-challenge.html | How to Compete With the Russians To meet the Soviet challenge without risking our freedoms says an observer we should deemphasize cold war in favor of competitive coexistence | By Walter Millis | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/humanity-in-decline-brutuss-orchard-by-roy-fuller-75-pp-new-yore.html | Humanity in Decline BRUTUSS ORCHARD By Roy Fuller 75 pp New YorE The Macmillan Company 250 | By W S Merwln | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/humphrey-scores-u-s-mideast-role-democrat-calls-eisenhower-doctrine.html | HUMPHREY SCORES U S MIDEAST ROLE Democrat Calls Eisenhower Doctrine a Failure  Lauds Egypts Ruler | By Dana Adams Schmidt | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/i-fred-mitchell-walkei.html | I FRED MITCHELL WALKEI | Special to The New YorkTimes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/i-iudith-h-fan-dusen-engaged-to-marry.html | I IUDITH H FAN DUSEN ENGAGED TO MARRY | Specl To The 2ew York Tlmet | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/i-miss-joan-stevens-becomes-affianced.html | I MIS JOAN STEVENS BECOMES AFFIANCED | Special to The Hew York T1m | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/iack-dibb-to-marry-miss-karen-bailey.html | IACK DIBB TO MARRY MISS KAREN BAILEY | Special to The Mew York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/iary-k-waterman-is-wed-in-tuckahoe.html | IARY K WATERMAN IS WED IN TUCKAHOE | p1 to le New York TLmL | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/igr-eiiln-lyon-bride-in-it-daughter-of-envoy-to-chile-married-in-st.html | IGR EIILN LYON BRIDE IN IT Daughter of Envoy to Chile Married in St Johns to Hugh Auchincloss Jr | special to the | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/iiss-jewatso-becos-a-brn-married-in-wynnewood-pa-to-norborne.html | IISS JEWATSO BECOS A BRn Married in Wynnewood Pa to Norborne Rawlings dr Son of Retired Admiral | Ipeetal to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ilouisaw-jones-bmbofmia-radcliffe-student-is-marrieo-in.html | ILOUISAW JONES BmBoFmia Radcliffe Student is Marrieo in Philadelphia to Philip Palmer Jr of the Navy | Special to e New York Thae | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/in-moscow-the-talk-is-there-will-be-talks-diplomats-believe-soviet.html | IN MOSCOW THE TALK IS THERE WILL BE TALKS Diplomats Believe Soviet Is Serious In Seeking Summit Parley | By William E Jorden | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/in-the-morning-of-the-poet-dylan-thomas-letters-to-vernon-watkins.html | In the Morning of the Poet DYLAN THOMAS Letters to Vernon Watkins Edited with an introduction by Vernon Watkins 145 pp New York New Directions 3 | By Katherine Anne Porter | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/incomes-in-south-reported-on-rise-but-they-remain-lowest-of-any.html | INCOMES IN SOUTH REPORTED ON RISE But They Remain Lowest of Any Major Region TVA Study Shows | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/increase-in-taxes-asked-in-maryland.html | INCREASE IN TAXES ASKED IN MARYLAND | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/india-not-surprised.html | India Not Surprised | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/india-politicians-change-their-diet-must-shun-rice-in-public-since.html | INDIA POLITICIANS CHANGE THEIR DIET Must Shun Rice in Public Since Nehru Opened Drive to Save This Staple | By A M Rosenthal | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/india-welcomes-us-loan-for-most-vital-needs-but-to-fill-out-the.html | INDIA WELCOMES US LOAN FOR MOST VITAL NEEDS But to Fill Out the Skeleton of Her Plan She Will Need More Aid | By A M Rosenthal | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/inspection-certificates-given-to-party-boats-first-time-150-craft.html | Inspection Certificates Given to Party Boats First Time 150 Craft Already Examined Under New Law | By Clarence E Lovejoy | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/institute.html | Institute | JAMES M SMITH | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/ions-may-be-good-or-bad-for-us.html | Ions May Be Good or Bad for Us | W L L | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/iss-1-welch-bay-btate-bride-married-in-beverly-farms-to-duncan.html | ISS 1 WELCH BAY BTATE BRIDE Married in Beverly Farms to Duncan Argyll Campbell an Alumnus of Williams | Bp to m ew Xork XXm | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/iss-drea-bear-becomes-fioee-i-graduate-of-oberlin-future-bride-of.html | iSS DREA BEAR BECOMES FIOEE I Graduate of Oberlin Future Bride of William A Rugh Who is a Senior There | Iaeclal to Whe New York Tim | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/italy-gains-anew-in-world-bridge-dispute-over-showing-hand-flares.html | ITALY GAINS ANEW IN WORLD BRIDGE Dispute Over Showing Hand Flares at Session  US Trails by 31 Points | By George Rapee | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/italy-prods-u-s-on-mideast-pool-bids-washington-combine-its.html | ITALY PRODS U S ON MIDEAST POOL Bids Washington Combine Its Resources With Western Europes to Develop Area | By Paul Hofmann | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/janice-myra-bey-married.html | Janice Myra Bey Married | special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/jas-ei-swaett-ws-issphalen-alumnus-of-princeton-and.html | JAs Ei SWaETT WS ISSPHALEN Alumnus of Princeton and | specially to th | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/jersey-man-leads-a-double-life-with-jobs-on-both-sides-of-river.html | Jersey Man Leads a Double Life With Jobs on Both Sides of River Joseph Falbo Lawyer Uses Voice in Union City Affairs and at Society Balls Here | By Philip H Dougherty | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/joanne-allaband-betrothed.html | Joanne Allaband Betrothed | special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/joh-j-njamin-boat-expert-dies-ndvai-architect-a-former-estport.html | JOH J NJAMIN BOAT EXPERT DIES Ndvai Architect a Former estport Columnist Wrote Book Articles on Sailing | f2 Slel to lhe New Yozk Lm | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/johansson-gains-title-alaskan-wins-vermont-crosscountry-ski.html | JOHANSSON GAINS TITLE Alaskan Wins Vermont CrossCountry Ski Competition | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/johnsongerrol.html | JohnsonGerrol | special to lhe New York Times | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/journey-into-the-interior-of-a-nightmare-siberia-and-the-exile.html | Journey Into the Interior of a Nightmare SIBERIA AND THE EXILE SYSTEM By George Kennan Abridged from the first edition of 1891 With an introduction by George Frost Kennan Illustrated 244 pp Chicago University of Chicago Press 5 | By Harrison E Salisbury | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/jule-cunningham-wed1-teacher-is-bre-of-ensign-robert-l-saracco.html | JULE CUNNINGHAM WED1 Teacher is Bre of Ensign Robert L Saracco | U SN Lal to Tne New York Ta I | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/knowland-drive-lagging-on-coast-concern-over-missiles-put-gop.html | KNOWLAND DRIVE LAGGING ON COAST Concern Over Missiles Put GOP Leader in Eclipse  Nixon Group Upset | By Gladwin Hill | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/l-i-nike-base-dedication.html | L I Nike Base Dedication | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/lakewood-winter-the-resort-in-new-jerseys-pine-belt-is-in-height-of.html | LAKEWOOD WINTER The Resort in New Jerseys Pine Belt Is in Height of its Tourist Season | By George Cable Wright | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/latin-dictatorships-are-problem-for-us-but-in-the-case-of-venezuela.html | LATIN DICTATORSHIPS ARE PROBLEM FOR US But in the Case of Venezuela the Criticism is Toned Down | By Tad Szulo | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/leobdepsn-is-futurebride-teacher-in-jersey-fiancee-of-floydj.html | LEOBDEPSN IS FUTUREBRIDE Teacher in Jersey Fiancee of FloydJ Donahue Jr a Medical Student Here | Special to TZe lVew York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GRACE HEGGER LEWIS | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | VIRGINIA L HUNT | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/letter-writer-derides-report-about-greater-freedom-on-moscow-stage.html | Letter Writer Derides Report About Greater Freedom on Moscow Stage | GEORGE GIBIAN | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/library-receives-more-of-dickens-batch-of-50-letters-is-last-of.html | LIBRARY RECEIVES MORE OF DICKENS Batch of 50 Letters Is Last of Benoliel Contribution to Philadelphia Institution | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/liu-defeats-chu-but-doesnt-win-yu-chi.html | LIU DEFEATS CHU BUT DOESNT WIN YU CHI | By John Briggs | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/long-view-taken-by-conservatives-british-party-reconciled-to-loss.html | LONG VIEW TAKEN BY CONSERVATIVES British Party Reconciled to Loss of Next ByElection Sees Total Victory Later | By Drew Middleton | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/louisa-cushwa-wed-to-john-mdonald.html | LOUISA CUSHWA WED TO JOHN MDONALD | Special to le New York e | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/m-h-weyraugh-attoittin-i5-ii-brooklyn-law-professor-72-started-as.html | M H WEYRAUGH ATTOIttIN I5 II Brooklyn Law Professor 72 Started as Newsman Here mExEditor of Graphic | Special to The New Yorl Iqmes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/maddenwidmer-.html | MaddenWidmer | Special to The New York rimes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/madrid-to-paris-by-car-a-classic-journey.html | MADRID TO PARIS BY CAR A CLASSIC JOURNEY | By Walter Hackett | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/man-in-the-street-shrugs-off-news-many-lack-curiosity-about.html | MAN IN THE STREET SHRUGS OFF NEWS Many Lack Curiosity About Satellites but USSoviet Competition Is Felt | By Mildred Murphy | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/margaret-mnair-wed-married-in-scarsdale-church-to-charles-a-hoyt-jr.html | MARGARET MNAIR WED Married in Scarsdale Church to Charles A Hoyt Jr | Special to Tle New York Timec | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/marilyn-hughes-to-wed-ene-o-johnoni-harvard-law-student-i.html | MARILYN HUGHES TO WED Ene o Johnoni Harvard Law Student I | Specl to The New York Ttmes I | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mary-karsnak-betrothed.html | Mary Karsnak Betrothed | SpeCial to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mary-miller-fiancee-engaged-to-walter-pintner-both-in-state.html | MARY MILLER FIANCEE Engaged to Walter Pintner Both in State Department | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/maryland-beats-navy-at-annapolis-for-11th-victory-of-basketball.html | Maryland Beats Navy at Annapolis for 11th Victory of Basketball Season DAVIS SHOWS WAY IN 6451 TRIUMPH | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/maryland-gets-a-boat-surplus-navy-patrol-craft-ready-for-oyster.html | MARYLAND GETS A BOAT Surplus Navy Patrol Craft Ready for Oyster Wars | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mcdonoughmhller.html | McDonoughmHller | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/memahon-lectures-scheduled.html | McMahon Lectures Scheduled | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/meat-production-behind-in-soviet-57-report-silent-on-program-new.html | MEAT PRODUCTION BEHIND IN SOVIET 57 Report Silent on Program New Livestock Census Date Obscures Data | By Harry Schwartz | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/michael-j-flynn.html | MICHAEL J FLYNN | Sleelal tO The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/middlebury-in-lead-skiing-team-paced-by-hurt-who-takes-two-events.html | MIDDLEBURY IN LEAD Skiing Team Paced by Hurt Who Takes Two Events | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/military-ball-for-ribicoff.html | Military Ball for Ribicoff | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/military-power-how-u-s-stands-nation-is-found-to-maintain.html | MILITARY POWER HOW U S STANDS Nation Is Found to Maintain Superiority but Soviet Poses Rising Threat | By Hanson W Baldwin | RE0000285160 | 1986-02-06 | B00000693328 |

| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-a-m-phillips-to-wed.html | Miss A M Phillips to Wed | SPectal to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-jane-pettem-engaged.html | Miss Jane Pettem Engaged | Special to 731e New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-joan-ferguson-wed-in-bryn-mawr-to-robert-a-pew-a-thdent-at.html | Miss Joan Ferguson Wed in BrYn Mawr to Robert A Pew a thdent at Temple | I Special to The ew York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-judith-mbride-married-in-topeka.html | MISS JUDITH MBRIDE MARRIED IN TOPEKA | special to Te New York Tim | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-non-price-engaged-to-wed-sophomore-at-adelphi-will-be-married.html | MISS NON PRICE ENGAGED TO WED Sophomore at Adelphi Will Be Married to Peter Stuart Lewison | Splat to The New Yok Timei | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-sheila-molloy-bride-in-scarsdale.html | MISS SHEILA MOLLOY BRIDE IN SCARSDALE | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-suzanne-ross-fiancee-of-cleric.html | MISS SUZANNE ROSS FIANCEE OF CLERIC | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-unsworth-hartford-brhe-ilarried-in-trinity-church-to-john.html | MISS UNSWORTH HARTFORD BRHE Ilarried in Trinity Church to John Washburn Jr MIT and Williams Graduate | Special to Zhe New York Time | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/miss-ustelle-watts-mariiied-in-radnor.html | MISS uSTELLE WATTS MARiIIED IN RADNOR | Sleclal to The New York rimes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mknighblindley.html | MKnighbLindley | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/modern-roses-public-demand-for-fragrant-blooms-is-reflected-in.html | MODERN ROSES Public Demand for Fragrant Blooms Is Reflected in Current Lists | By Mary C Seckman | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/money-no-easier-for-buyer-on-time-recession-raises-caution-of.html | MONEY NO EASIER FOR BUYER ON TIME Recession Raises Caution of Lenders Consumers More Wary as Well | By Albert L Kraus | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/more-mental-illness-is-found-in-private-than-public-schools.html | More Mental Illness Is Found In Private Than Public Schools | By Emma Harrison | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/morocco-and-france-adjust-fiscal-tie-rabat-stays-in-franc-zone-with.html | Morocco and France Adjust Fiscal Tie Rabat Stays in Franc Zone With Paris Aid | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mrs-samuel-samnick.html | MRS SAMUEL SAMNICK | Special to The New Work rmes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/msmarybxter-st-rose-of-limas-in-short-hills-scene-of-nuptials.html | MSMARYBXTER St Rose of Limas in Short Hills Scene of Nuptials Reception at Country Club | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mss-woodw-eigaged-to-wed-i-vassar-alumna-s-fiancee-i-of-grantdalley.html | Mss WOODW EIGAGED TO WED I Vassar Alumna s Fiancee I of GrantDalley Esterling Who is a Lawyer Here | SpI to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/myron-sheabers-have-child.html | Myron Sheabers Have Child | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/mystery-in-art-five-new-shows-deal-in-lifes-enigmas.html | MYSTERY IN ART Five New Shows Deal In Lifes Enigmas | By Howard Devree | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/nancy-spicer-bride-of-michael-reilly.html | NANCY SPICER BRIDE OF MICHAEL REILLY | Special to The New Nor Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-activities-on-the-british-film-front.html | NEW ACTIVITIES ON THE BRITISH FILM FRONT | By Stephen Watts | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-athletic-wing-at-lawrenceville.html | NEW ATHLETIC WING AT LAWRENCEVILLE | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-bonn-budget-rises-428500000-despite-this-tax-relief-is-planned.html | NEW BONN BUDGET RISES 428500000 Despite This Tax Relief Is Planned for Low Pay Groups and Corporations | By M S Handler | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-britain-first-in-newark-track-teachers-college-keeps-its-title.html | NEW BRITAIN FIRST IN NEWARK TRACK Teachers College Keeps Its Title in Conference Meet  Montclair Is Second | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-orleans-set-for-mayoral-vote-morrison-expected-to-win-tuesdays.html | NEW ORLEANS SET FOR MAYORAL VOTE Morrison Expected to Win Tuesdays Primary in Bid for 4th and Last Term | By John N Popham | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/new-vegetables-richer-flavor-wider-adaptability-are-achieved-by.html | NEW VEGETABLES Richer Flavor Wider Adaptability Are Achieved by Hybridizers | By Paul Work | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/newark-presses-2-slum-projects-bids-on-1206-housing-units-asked-in.html | NEWARK PRESSES 2 SLUM PROJECTS Bids on 1206 Housing Units Asked in Central Ward  2000 Others Planned | By Milton Honig | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/news-and-notes-from-the-tvradio-world-want-to-learn-something-just.html | NEWS AND NOTES FROM THE TVRADIO WORLD Want to Learn Something Just Tune In Tomorrow Almost Anywhere | By Val Adams | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/news-of-the-world-of-stamps-chronicle-of-the-mails-in-alaska-issued.html | NEWS OF THE WORLD OF STAMPS Chronicle of the Mails in Alaska Issued New U N Item | By Kent B Stiles | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/no-fixed-tickets-traffic-court-is-tv-fare-with-a-moral.html | NO FIXED TICKETS  Traffic Court Is TV Fare With a Moral | By Oscar Godbout | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/nyac-markmen-win-egan-excels-in-trapshooting-victory-over-campfire.html | NYAC MARKMEN WIN Egan Excels in Trapshooting Victory Over Campfire Club | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/off-the-highway-and-into-floridas-history.html | OFF THE HIGHWAY AND INTO FLORIDAS HISTORY | By H P Koenig | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/oia-buc__5-lo-wed-to-gardner-s-thoeneni--so-th-wh-tjm-io.html | OIA BUC5 lO Wed to Gardner S Thoenenl So th Wh TJm Io | speal to The New York TIm i | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/on-canaverals-beach-the-cry-was-go-baby-civilians-and-the-military.html | ON CANAVERALS BEACH THE CRY WAS GO BABY Civilians and the Military Shared Sense of Elation as Rocket Rose | By Milton Bracker | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/only-970-deputies-present.html | Only 970 Deputies Present | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/our-exhibit-at-brussels-fair.html | Our Exhibit at Brussels Fair | LUCIEN B PADAWER | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/our-newest-asub-the-skate.html | Our Newest ASub The Skate | C B PALMER | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/pakistanis-hail-afghan-welcome-for-king-reflects-improvmeent-in.html | PAKISTANIS HAIL AFGHAN Welcome for King Reflects Improvment in Relations | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/panellaehrmnn.html | PanellaEhrmnn | Special to The New Yor mes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/paris-hails-launching.html | Paris Hails Launching | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/patricia-harrop-wed-bride-in-boston-church-of-lieut-robert-gardner.html | PATRICIA HARROP WED Bride in Boston Church of Lieut Robert Gardner Navy | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/pattern-shaped-in-montgomery-year-after-strike-negroes-riding-buses.html | PATTERN SHAPED IN MONTGOMERY Year After Strike Negroes Riding Buses in Amiable Voluntary Segregation | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/pawn-in-a-power-game-escape-of-the-amethyst-by-c-e-lutes-phillips.html | Pawn in a Power Game ESCAPE OF THE AMETHYST By C E Lutes Phillips with the co operation of Commander J S Kerans Illustrated 274 pp New York CowardMcCann 395 | By Burke Wilkinson | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/personality-rheems-world-drumbeater-walker-trims-fat-at-home-pushes.html | Personality Rheems World DrumBeater Walker Trims Fat at Home Pushes Sales Abroad | By Richard Rutter | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/peru-to-seize-988-acres-near-callao-to-build-jetage-airport-serving.html | Peru to Seize 988 Acres Near Callao To Build JetAge Airport Serving Capital | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/phyllis-norton-fiancee-boston-teacher-is-betrothed-to-louis-cabot.html | PHYLLIS NORTON FIANCEE Boston Teacher Is Betrothed to Louis Cabot Bartol | Special to The Zew Yorklines | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/plastic-progress-greenhouses-of-flexible-materials-are-easy-to.html | PLASTIC PROGRESS Greenhouses of Flexible Materials Are Easy to Assemble and Use | By Raymond Sheldrake | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/power-utilities-ignore-recession-nations-electric-industry-standing.html | POWER UTILITIES IGNORE RECESSION Nations Electric Industry Standing Pat on Huge Expansion Program | By Gene Smith | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/president-lauds-all-on-launching-extends-congratulations-to-the.html | PRESIDENT LAUDS ALL ON LAUNCHING Extends Congratulations to the Satellite Team  Plays Four Holes of Golf | By Felix Belair Jr | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/president-ready-to-drop-stassen-as-an-assistant-disarmament-adviser.html | PRESIDENT READY TO DROP STASSEN AS AN ASSISTANT Disarmament Adviser Loses in Conflict With Dulles  Staff Shifts Balked | By James Reston | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/preview-for-ship-travelers.html | PREVIEW FOR SHIP TRAVELERS | By Arthur Richter | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/priest-runs-cafe-to-counter-evil-on-puerto-rico-shop-sells-no.html | PRIEST RUNS CAFE TO COUNTER EVIL His Puerto Rico Shop Sells No Liquor but Lures Trade From Drinking Places | By Peter Kihss | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/princeton-wins-42-defeats-alumni-hockey-team-in-baker-rink-contest.html | PRINCETON WINS 42 Defeats Alumni Hockey Team in Baker Rink Contest | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/prodoll.html | PRODOLL | DAVID REDDIG | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/queen-mother-in-new-zealand.html | Queen Mother in New Zealand | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/race-into-outer-space-where-the-u-s-and-the-russians-stand.html | RACE INTO OUTER SPACE WHERE THE U S AND THE RUSSIANS STAND | By Richard Witkin | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rangers-defeat-black-hawks-32-on-garden-rink-2-quick-goals-by.html | RANGERS DEFEAT BLACK HAWKS 32 ON GARDEN RINK 2 Quick Goals by Hebenton Carry Blues to Victory Before 13257 Fans | By Joseph C Nichols | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/records-baroque-random-sampling-from-corelli-to-j-s-bach.html | RECORDS BAROQUE Random Sampling From Corelli to J S Bach | By Edward Downes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/red-cross-mission-completed.html | Red Cross Mission Completed | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/reform-schools-scored-in-report-justice-says-state-releases-youths.html | REFORM SCHOOLS SCORED IN REPORT Justice Says State Releases Youths Too Soon to Make Room for More Inmates | By Leonard Buder | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/remorseless-liquid.html | REMORSELESS LIQUID | JAMES KELLY | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rep-mccarthy-seeks-minnesota-senate-seat.html | Rep McCarthy Seeks Minnesota Senate Seat | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/richard-tweddle-dies-excoachmar-at-10-downing-street-drove-gi.html | RICHARD TWEDDLE DIES ExCoachmar at 10 Downing Street Drove GI adstone | Special to The New York Times I | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/richardson-signs-yankee-contract-he-is-rated-as-clubs-top.html | RICHARDSON SIGNS YANKEE CONTRACT He Is Rated as Clubs Top SecondBase Candidate as Trade Talk Fades | By Roscoe McGowen | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rio-coffee-pact-pushes-selling-rather-than-withholding-crops-rio.html | Rio Coffee Pact Pushes Selling Rather Than Withholding Crops RIO COFFEE PACT PUSHES SELLING | By George Auerbach | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rion-j-becker-will-be-married-i-connecticut-collegestudent-fiancee.html | RION J BECKER WILL BE MARRIED I Connecticut CollegeStudent Fiancee of Barton Miller Wedding in Summer | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rockets-missiles-and-satellites-an-elementary-q-and-a.html | ROCKETS MISSILES AND SATELLITES AN ELEMENTARY Q AND A | By Robert K Plumb | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/role-of-the-fed.html | ROLE OF THE FED | F L GARCIA | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rome-is-elated.html | Rome Is Elated | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/russian-loyalty.html | RUSSIAN LOYALTY | SPENCER E ROBERTS | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rutgers-wins-by-7369.html | Rutgers Wins by 7369 | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/rx-for-the-system-the-capitalist-manifesto-by-louis-o-kelso-and.html | Rx for the System THE CAPITALIST MANIFESTO By Louis O Kelso and Mortimer J Adler 265 pp New York Random House 375 | By August Heckscher | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/satellite-is-tracked-by-4-earth-stations-directional-antennae-pick.html | Satellite Is Tracked by 4 Earth Stations Directional Antennae Pick Up Signals | By Michael James | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/satellite-opens-path-to-the-moon-an-army-aide-says-give-us-mission.html | SATELLITE OPENS PATH TO THE MOON An Army Aide Says Give Us Mission and Money  Navy Salutes Feat | By Milton Bracker | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/school-track-stars-clip-2-us-records-school-trackmen-set-2-u-s.html | School Track Stars Clip 2 US Records SCHOOL TRACKMEN SET 2 U S RECORDS | By Gordon S White Jr | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/science-in-review-new-concepts-in-physics-are-bringing-about-a.html | SCIENCE IN REVIEW New Concepts in Physics Are Bringing About A Revolution of Vast Implications | By William L Laurence | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/science-notes-new-observations-of-the-moon-minute-measurements.html | SCIENCE NOTES New Observations of the Moon  Minute Measurements | W L L | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/scottpage.html | ScottPage | Sptclal to The Ilcw XZrk imes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/season-for-sausage.html | Season For Sausage | By Craig Claiborne | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/seeding-daylilies-ease-of-culture-and-quick-results-attract-the.html | SEEDING DAYLILIES Ease of Culture and Quick Results Attract the Amateur Gardeners | By Stanley E Saxton | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/schlusbergxapp-.html | SchlusbergXapp | Special to The New ork Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/selling-standards-photo-industry-adopts-a-protective-code.html | SELLING STANDARDS Photo Industry Adopts A Protective Code | By Jacob Deschin | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/she-stayed-behind-happiness-for-kimi-by-eleanor-frances-lattimore.html | She Stayed Behind HAPPINESS FOR KIMI By Eleanor Frances Lattimore Illustrated by the author 126 pp New York William Morrow  Co 250 For Ages 7 to 9 | SARAH CHOKLA GROSS | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/she-was-regent-for-an-emperor-here-lies-margot-by-pamela-hill-225-p.html | She Was Regent for an Emperor HERE LIES MARGOT By Pamela Hill 225 pp New York G P Putnams Sons 375 | THOMAS CALDECOT CHUBB | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/silverware-boom-forecast-for-58-anticipated-rise-in-nuptials.html | SILVERWARE BOOM FORECAST FOR 58 Anticipated Rise in Nuptials Expected to Spur Sales of Sterling Services | By Alexander E Hammer | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/soldiers-school-the-civil-war-a-soldiers-view-by-col-g-f-r.html | Soldiers School THE CIVIL WAR A Soldiers View By Col G F R Henderson Edited by Jay Luvaas Illustrated 323 pp Chicago The University of Chicago Press 6 | By Earl Schenck Miers | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/son-to-mrs-j-rich-steers-jr.html | Son to Mrs J Rich Steers Jr | special to The New York lme | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/song-recital-given-by-zinaida-alvers.html | SONG RECITAL GIVEN BY ZINAIDA ALVERS | J B | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/soviet-plants.html | SOVIET PLANTS | PAUL M KAUFMAN | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/soviets-scientists-congratulate-u-s-on-good-news-of-satellite.html | Soviets Scientists Congratulate U S on Good News of Satellite Soviets Scientists Congratulate U S on Good News of Satellite | By William J Jorden | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/sports-of-the-times-gimme-the-ball.html | Sports of The Times  Gimme the Ball | By Arthur Daley | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/spotlight-on-allamerica-plants.html | SPOTLIGHT ON ALLAMERICA PLANTS | GEORGE W LASCIt | RE0000285160 | 1986-02-06 | B00000693328 |

| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/spreading-habit.html | SPREADING HABIT | FLORA LEWIS | RE0000285160 | 1986-02-06 | B00000693328 |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/state-trade-chief-sees-reserve-head.html | STATE TRADE CHIEF SEES RESERVE HEAD | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/stephanotis-wins-35050-handicap-at-hialeah-track-hasty-house-entry.html | STEPHANOTIS WINS 35050 HANDICAP AT HIALEAH TRACK Hasty House Entry One Two as Mahan Runs Second in Bougainvillea on Turf | By James Roach | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/still-read-with-passion-heinrich-heine-the-artist-in-revolt-by-max.html | Still Read With Passion HEINRICH HEINE The Artist in Revolt By Max Brod Translated from the German by Joseph Witriol 355 pp New York New York University Press 450 | By Marvin Lowenthal | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/stmllhog.html | StmllHog | Specral to The ew York TlmeJ | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/strike-is-averted-at-two-networks-technicians-union-agrees-to.html | STRIKE IS AVERTED AT TWO NETWORKS Technicians Union Agrees to Submit ABC and NBC Offer to Membership | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/student-5-fifle-of-5allieffa6uei-richard-w-wertz-of-yale-divinity.html | STUDENT 5 FIflE OF 5ALLIEfflFA6UEI Richard W Wertz of Yale Divinity chool to Marry Smith College Teacher | Specl to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/student-is-fce-of-miss-dennisoi-william-f-ansel-senior-a-miami-of.html | STUDENT IS FCE OF MISS DENNISOI William F Ansel Senior a Miami of Ohio Will Wed Upper Montclair Girl | Special to ne New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/suburbia-is-it-a-childs-utopia-parents-who-heeded-the-experts.html | Suburbia  Is It a Childs Utopia Parents who heeded the experts advice and swapped concrete pavements for greenery are now puzzled by the experts doubts that it was such a good idea after all | By Anne Kelley | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/summer-in-maine-time-of-wonder-by-robert-mcclokey-63-pp-new-york.html | Summer in Maine TIME OF WONDER By Robert McClokey 63 pp New York The Viking Press 350 For Ages 6 to 10 | ELLEN LEWIS BUELL | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/summit-parley-urged-ceylonese-and-czech-chiefs-voice-concern-over.html | SUMMIT PARLEY URGED Ceylonese and Czech Chiefs Voice Concern Over Atom | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/sun-revisits-miami.html | SUN REVISITS MIAMI | By Lary Solloway | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/taiwan-spurring-peking-opera-art-120-young-people-chosen-as.html | TAIWAN SPURRING PEKING OPERA ART 120 Young People Chosen as Potential Stars Are Being Trained for the Stage | By Greg MacGregor | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/takeoff-mishap-big-transport-bound-for-jersey-in-collision-with.html | TAKEOFF MISHAP Big Transport Bound for Jersey in Collision With Navy Bomber | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tensions-inside-the-city-protestant-and-catholic-religious-and.html | Tensions Inside the City PROTESTANT AND CATHOLIC Religious and Social Interaction in an Industrial Community By Kenneth Wilson Underwood 484 pp Boston The Beacon Press 750 | By Constance Mcl Green | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/terrang-and-ekaba-santa-anita-victors-terrang-ekaba-score-on-coast.html | Terrang and Ekaba Santa Anita Victors TERRANG EKABA SCORE ON COAST | By the United Press | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-downbeat-is-unchanging-somewhere-theres-music-by-george-lea-224.html | The Downbeat Is Unchanging SOMEWHERE THERES MUSIC By George Lea 224 pp Philadelphia and New York J B Lippincott Company 150 | GILBERT MILLSTEIN | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-f-c-c-on-the-spot-the-agency-faces-chronic-problems-that.html | THE F C C ON THE SPOT The Agency Faces Chronic Problems That Superficial Investigations by Congress Might Never Solve | By Jack Gould | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-lobsterbacks-came-jackknife-for-a-penny-by-samuel-and-beryl.html | The Lobsterbacks Came JACKKNIFE FOR A PENNY By Samuel and Beryl Epstein Illustrated by R M Powers 248 pp New York CowardMcCann 3 For Ages 10 to 14 | GEORGE A WOODS | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-merchants-view-various-factors-in-business-picture-taken-to.html | The Merchants View Various Factors in Business Picture Taken to Indicate Lifting of Clouds | By Herbert Koshetz | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-week-in-finance-market-quietly-ends-its-best-month-since-august.html | The Week in Finance Market Quietly Ends Its Best Month Since August  Unemployment Rises | By John G Forrest | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/the-world-of-music-east-must-look-to-its-summer-festival-laurels-as.html | THE WORLD OF MUSIC East Must Look to Its Summer Festival Laurels as West Grows More Active | By Ross Parmenter | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/to-revise-our-tariffs-uniform-rate-of-protection-urged-for-united.html | To Revise Our Tariffs Uniform Rate of Protection Urged for United States Labor | JOHN G WRIGHT | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/todd-film-in-moscow-around-the-world-shown-to-audience-of.html | TODD FILM IN MOSCOW  Around the World Shown to Audience of Dignitaries | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/toddlers-pinup-girl.html | TODDLERS PINUP GIRL | By J P Shanley | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tokens-of-sentiment-dear-valentine-by-marjorie-g-fribourg.html | Tokens of Sentiment DEAR VALENTINE By Marjorie G Fribourg Illustrated by Artur Marokvia 44 pp New York Sterling Publishing Company 250 For Age 7 to 10 | E L B | RE0000285160 | 1986-02-06 | B00000693328 |

| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tokle-easily-captures-bear-mt-ski-jump-with-leaps-of-148-and-145.html | Tokle Easily Captures Bear Mt Ski Jump With Leaps of 148 and 145 Feet DEVLIN IS SECOND IN CLASS A EVENT | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tokyo-theatre-fire-takes-there-lives.html | TOKYO THEATRE FIRE TAKES THERE LIVES | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/topsecret-town-opens-up-atomic-research-site-now-gets-its-share-of.html | TOPSECRET TOWN OPENS UP Atomic Research Site Now Gets Its Share Of Tourists | GLADWIN HILL | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/town-of-broken-dreams.html | Town of Broken Dreams | MY FACE FOR THE IVORLD TO SE By Alfred Hayes 183 Pp New Yodk Harper  Bros 3 | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/treasury-issues-meet-new-favor-us-refinancing-this-week-finds.html | TREASURY ISSUES MEET NEW FAVOR US Refinancing This Week Finds Market Receptive | By Paul Heffernan | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/treasury-to-cut-tariff-red-tape-simplified-customs-rules-on-ad.html | TREASURY TO CUT TARIFF RED TAPE Simplified Customs Rules on Ad Valorem Duties Go in Effect Feb 27 | By Brendan M Jones | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tricks-of-dcor.html | Tricks Of Dcor | By Cynthia Kellogg | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/trinity-college-to-gain.html | Trinity College to Gain | Fcal to The New York TImeJ | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tv-westerns-ride-again-on-childrens-lp.html | TV WESTERNS RIDE AGAIN ON CHILDRENS LP | HERBERT MITGANG | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/tvs-comics-went-thataway-shot-down-by-westerns-burned-by.html | TVs Comics Went Thataway Shot down by Westerns burned by overexposure and starved for material the comedian who stars on a weekly show is now all but extinct | By Gilbert Millstein | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/two-and-two-are-five-former-stanislavsky-student-explains.html | TWO AND TWO ARE FIVE Former Stanislavsky Student Explains Imaginative Truths of The Method | By Arthur Gelb | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/u-n-has-problem-as-2-lands-unite-egypt-and-syria-risk-loss-of-one.html | U N HAS PROBLEM AS 2 LANDS UNITE Egypt and Syria Risk Loss of One Assembly Seat in Issue New to World Body | By Lindesay Parrott | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/u-s-defers-view-on-arab-merger-reserves-position-on-egyptsyria.html | U S DEFERS VIEW ON ARAB MERGER Reserves Position on EgyptSyria Union Until It Has More Information | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/u-s-navy-drops-its-rhine-patrol-striking-of-colors-at-little-base.html | U S NAVY DROPS ITS RHINE PATROL Striking of Colors at Little Base Marks End of Nine Years of Operations | By Arthur J Olsen | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/u-s-need-for-foreign-languages.html | U S Need for Foreign Languages | B F | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/u-s-satellite-is-working-nicely-data-sent-back.html | U S SATELLITE IS WORKING NICELY DATA SENT BACK | By John V Finney | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/unhappy-cliffdwellers-koptic-court-by-herbor-d-kasde-343-pp-new.html | Unhappy CliffDwellers KOPTIC COURT By HerboR D Kasde 343 pp New York Simon Schuster 450 | SIEGFRIED MANDEL | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/unworked-veins.html | Unworked Veins | ROBIN W WINKS | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/upsala-wins-with-rally.html | Upsala Wins With Rally | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/upsurge-is-seen-in-l-i-economy-hofstra-experts-forecast-spur-of.html | UPSURGE IS SEEN IN L I ECONOMY Hofstra Experts Forecast Spur of Defense Spending and Other Public Outlays | By Roy R Silver | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/us-stake-is-safe-venezuelan-says-returning-home-betancourt-strives.html | US STAKE IS SAFE VENEZUELAN SAYS Returning Home Betancourt Strives to Allay Fears of Nationalization | By J H Carmical | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/us-to-prod-soviet-for-pact-on-space-dulles-acclaims-satellite-his.html | US TO PROD SOVIET FOR PACT ON SPACE Dulles Acclaims Satellite His Aides Doubt It Will Budge Russian Policy | By E W Kenworthy | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/utica-college-in-drive-volunteers-seek-35-million-to-build-new.html | UTICA COLLEGE IN DRIVE Volunteers Seek 35 Million to Build New Campus | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/va-u____u-l-graduate-nurse-is-married-to-dr-john-michael-glynn-i.html | vA uu  1 Graduate Nurse is Married to Dr John Michael Glynn I | Special to The New York Times I | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/vanguard-advances-new-directions-taken-in-recent-shows.html | VANGUARD ADVANCES New Directions Taken In Recent Shows | By Stuart Preston | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/venezuelas-reds-back-party-truce-communist-chief-home-from-exile.html | VENEZUELAS REDS BACK PARTY TRUCE Communist Chief Home From Exile Sees Joint Slate for Elections | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/venturi-leader-in-golf-with-204-gets-66-in-third-round-for-stroke.html | VENTURI LEADER IN GOLF WITH 204 Gets 66 in Third Round for Stroke Edge Over Hebert  Ellis Third With 207 | By the United Press | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/viennese-phone-service-gives-tips-on-etiquette.html | Viennese Phone Service Gives Tips on Etiquette | Dispatch of The Times London | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/von-braun-played-major-role-in-developing-a-successful-earth.html | Von Braun Played Major Role in Developing a Successful Earth Satellite for U S GENERAL MEDARIS SUPERVISED WORK | By Wayne Phillips | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/washington-dean-acheson-on-a-career-in-government.html | Washington Dean Acheson on a Career in Government | By James Reston | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/weather-bureau-fails-in-fund-bid-plea-for-expanded-research.html | WEATHER BUREAU FAILS IN FUND BID Plea for Expanded Research Rejected in Face of Many Warnings by Scientists | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |

| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/weddig-in-south-forelorwreit-generals-daughter-is-bride-of-jamee.html | WEDDIG IN SOUTH FORELORWREIt Generals Daughter Is Bride of Jamee Alfred Hadley at Greensboro Church | E3ct to e ew York rtef | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wedding-isheld-for-miss-hijbbardi-vassar-alumn-married-in-radnor-to.html | WEDDING ISHELD FOR MISS HIJBBARDI Vassar Alumn Married in Radnor to Philip Idgerton I  Alumnus of Haverford | SPecial to The New York Tlme | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/west-is-relieved-by-u-s-launching-london-calls-it-splendid-and.html | WEST IS RELIEVED BY U S LAUNCHING London Calls It Splendid and Paris Sees Redress of Psychological Balance | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/westchester-eyes-state-road-help-county-is-hopeful-of-getting.html | WESTCHESTER EYES STATE ROAD HELP County Is Hopeful of Getting Millions in New Budget Park Work Due Too | By Merrill Folsom | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/what-why-and-how-the-ideal-and-the-community-a-philosophy-of.html | What Why And How THE IDEAL AND THE COMMUNITY A Philosophy of Education By I B Berkson 302 pp New York Harper  Bros 450 | By Francis H Horn | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wheeler-dinghy-victor-takes-four-of-six-races-at-indian-harbor-y-c.html | WHEELER DINGHY VICTOR Takes Four of Six Races at Indian Harbor Y C | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/when-a-child-is-told-of-death.html | When a Child Is Told of Death | By Dorothy Barclay | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/when-the-artist-was-a-young-man-my-brothers-keeper-james-joyces.html | WHEN THE ARTIST WAS A YOUNG MAN MY BROTHERS KEEPER James Joyces Early Years By Stanislaus Joyce Edited with Introduction and Notes by Richard Ellmann Preface by T S Eliot 266 pp New York The Viking Press 5 | By Vivian Mercier | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wilkinsonhodges.html | WilkinsonHodges | Special to The New York Tlmes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/william-m-shapiro.html | WILLIAM M SHAPIRO | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/with-the-ease-of-good-talk-the-open-sea-and-other-poems-by-william.html | With the Ease Of Good Talk THE OPEN SEA and Other Poems By William Meredith 60 pp New York Alfred A Knopf 350 | By Harvey Shapiro | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wolf-applefeld.html | Wolf Applefeld | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/wood-field-and-stream-florida-anglers-happy-about-gamefish-law-on.html | Wood Field and Stream Florida Anglers Happy About GameFish Law on Snook Land Plan Aids Hunters | By John W Randolph | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/writers-critic-in-poland-chided-minister-rebuffs-the-official-who.html | WRITERS CRITIC IN POLAND CHIDED Minister Rebuffs the Official Who Threatened to Bar Them From Publication | By Sydney Gruson | RE0000285160 | 1986-02-06 | B00000693328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/xssf-ixqnoltz-snaedtowed-garden-city-giriiwill-be-bride-of.html | xssF IXqnOLTz  SNAEDTOWED  Garden City GiriiWill Be Bride of DonaldGStock a Graduate of iona | peeta to The ew Yor imes | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/yeuttermapes.html | YeutterMapes | Special to The New York Times | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-02 | https://www.nytimes.com/1958/02/02/archives/young-people-hear-new-work-by-gould.html | YOUNG PEOPLE HEAR NEW WORK BY GOULD | H C S | RE0000285160 | 1986-02-06 | B00000693328 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/10-named-to-academy-ives-announces-appointments-to-kings-point.html | 10 NAMED TO ACADEMY Ives Announces Appointments to Kings Point | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/3-nieman-lectures-set-two-editors-and-a-publisher-will-speak-at.html | 3 NIEMAN LECTURES SET Two Editors and a Publisher Will Speak at Harvard | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/5-killed-in-brazil.html | 5 Killed in Brazil | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/about-new-york-zori-oziki-and-japanesestyle-dying-keep-cast-of.html | About New York Zori Oziki and JapaneseStyle Dying Keep Cast of Butterfly on Sore Toes | By Meyer Berger | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/adelphi-childrens-concert.html | Adelphi Childrens Concert | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/advertising-2-agencies-merge.html | Advertising 2 Agencies Merge | By Carl Spielvogel | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/aflcio-plans-antihoffa-move-is-set-to-revoke-charter-of.html | AFLCIO PLANS ANTIHOFFA MOVE Is Set to Revoke Charter of TeamsterDominated Michigan Federation | By A H Raskinspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/albany-efforts-bring-more-bills-legislature-moves-into-4th-week-of.html | ALBANY EFFORTS BRING MORE BILLS Legislature Moves Into 4th Week of Term Far Ahead of Last Years Pace | By Warren Weaver Jrspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/algerian-strife-expected-to-rise-french-and-insurgents-say-spring.html | ALGERIAN STRIFE EXPECTED TO RISE French and Insurgents Say Spring Fighting Will Be Heavier Than in Past | By Thomas F Bradyspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/arab-union-studied-by-israeli-cabinet.html | ARAB UNION STUDIED BY ISRAELI CABINET | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ardsley-curlers-win-final-by-124-rink-skipped-by-hockmeyer-beats.html | ARDSLEY CURLERS WIN FINAL BY 124 Rink Skipped by Hockmeyer Beats Caledonian to Take Top Medal in Bonspiel | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/art-tokle-gains-state-ski-crown-jerseyans-3-leaps-include-a.html | ART TOKLE GAINS STATE SKI CROWN Jerseyans 3 Leaps Include a 164Footer 7th Best in Bear Mountain Annals | By Michael Straussspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bill-would-drop-3-pentagon-posts-cooper-measure-abolishes-the.html | BILL WOULD DROP 3 PENTAGON POSTS Cooper Measure Abolishes the Service Secretaries  Atom Hearings Set | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/blast-shakes-newark-explosion-in-underground-vault-breaks-windows.html | BLAST SHAKES NEWARK Explosion in Underground Vault Breaks Windows | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bonds-go-upward-in-swiss-trading-vigorous-demand-contrasts-to.html | BONDS GO UPWARD IN SWISS TRADING Vigorous Demand Contrasts to Lethargy of 3 Months Ago  Stocks Firmer | By George H Morisonspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/bonn-stands-firm-on-support-costs-but-it-will-talk-further-on.html | BONN STANDS FIRM ON SUPPORT COSTS But It Will Talk Further on Upkeep for BritishFrench Force  Spaak Confers | By M S Handlerspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/britain-not-excited.html | Britain Not Excited | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/campanella-gaining-lung-infection-clearing-up-paralysis-still.html | CAMPANELLA GAINING Lung Infection Clearing Up Paralysis Still Persists | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/canadians-start-election-contest-unemployment-fiscal-policy-and.html | CANADIANS START ELECTION CONTEST Unemployment Fiscal Policy and Trade Expected to Be Main Campaign Issues | By Raymond Daniellspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/chairman-of-yale-daily-named.html | Chairman of Yale Daily Named | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/city-charter-bill-called-too-broad-republican-expert-opinion-says.html | CITY CHARTER BILL CALLED TOO BROAD Republican Expert Opinion Says It Would Give Wide Powers on State Law OTHER WAYS PROPOSED Mayor Who Has Asked for Albany Aid Can Act Alone Legislators Are Told | By Leo Eganspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/clintondanison-won-nobel-prizei-physicistwho-sharedaward-in-1937.html | CLINTONDANISON WON NOBEL PRIZEI PhysicistWho SharedAward in 1937 DiesBDiscovered Electron Wave Properties | special to The New York TXmI | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/costa-rican-vote-loud-but-orderly-shouting-crowds-blaring-horns.html | COSTA RICAN VOTE LOUD BUT ORDERLY Shouting Crowds Blaring Horns Mark the Nations Presidential Election | By Paul P Kennedyspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/crash-fatal-to-48-laid-to-air-jams-los-angeles-area-ranked-as-worst.html | CRASH FATAL TO 48 LAID TO AIR JAMS Los Angeles Area Ranked as Worst Two Survive Military Plane Collision | By Gladwin Hillspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/critics-of-schools-rebuffed-at-fete-1500-hear-board-salute-gilman.html | CRITICS OF SCHOOLS REBUFFED AT FETE 1500 Hear Board Salute Gilman on 50 Years Duty and Reply to Jury | By Bernard Stengren | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/cuba-rebels-map-plant-sabotage-castro-aide-says-industry-of-u-s.html | CUBA REBELS MAP PLANT SABOTAGE Castro Aide Says Industry of U S Wont Be Spared in Bid to Bar Election CUBA REBELS MAP PLANT SABOTAGE | By Homer Bigartspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dance-in-west-orange-feb-14.html | Dance in West Orange Feb 14 | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/daughter-to-mrs-c-b-belt-jri.html | Daughter to Mrs C B Belt JrI | Spect to Theew Yrlc Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/delanys-assault-on-mile-mark-still-depends-on-competitors-villanova.html | Delanys Assault on Mile Mark Still Depends on Competitors Villanova Star Named Top Performer in Boston Meet Will Continue to Run Only Fast Enough to Win Races | By Joseph M Sheehan | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/democrats-score-gop-over-slump-warn-of-depression-unless-policies.html | DEMOCRATS SCORE GOP OVER SLUMP Warn of Depression Unless Policies Are Changed  Urge Action on Rights DEMOCRATS SCORE G O P FOR SLUMP | By Allen Druryspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/dukes-triumph-lowers-rating-of-w-virginia-basketball-team.html | Dukes Triumph Lowers Rating Of W Virginia Basketball Team Mountaineer Streak Ended at 14 Games  St Johns Also Falls After Nine Victories  Baylor Top Scorer | By Gordon S White Jr | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/egyptsyria-pact-worries-mideast-arabs-at-baghdad-treaty-talks-call.html | EGYPTSYRIA PACT WORRIES MIDEAST Arabs at Baghdad Treaty Talks Call It Impractical and Source of Danger | By Sam Pope Brewerspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/eisenhower-gets-new-bulganin-bid-on-summit-talks-note-third-in.html | EISENHOWER GETS NEW BULGANIN BID ON SUMMIT TALKS Note Third in Eight Weeks Said to Agree to Delay to Prepare Agenda EISENHOWER GETS NEW BULGANIN BID | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/electrical-union-bids-president-call-meeting-on-industrys.html | Electrical Union Bids President Call Meeting on Industrys Unemployment | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/fanfani-bids-for-premiership-in-new-italian-antired-regime.html | Fanfani Bids for Premiership In New Italian AntiRed Regime Christian Democratic Chief Urges the Nation to Give His Party a Majority | By Paul Hofmannspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/fegleys-dinghy-first-wins-two-races-in-pacing-manhasset-bay-regatta.html | FEGLEYS DINGHY FIRST Wins Two Races in Pacing Manhasset Bay Regatta | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/florence-d-stearns.html | FLORENCE D STEARNS | Special to The llew York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/foreign-affairs-caviar-to-the-stripedpants-boys.html | Foreign Affairs Caviar to the StripedPants Boys | By C L Sulzberger | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/foster-paces-sailing-takes-five-races-is-second-twice-at-larchmont.html | FOSTER PACES SAILING Takes Five Races Is Second Twice at Larchmont | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/frank-j-guarnieri.html | FRANK J GUARNIERI | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/french-red-wins-lead-but-a-runoff-is-required-in-assembly.html | FRENCH RED WINS LEAD But a RunOff Is Required in Assembly ByElection | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/from-7th-to-5th-avenue-ann-fogarty-joins-saks.html | From 7th to 5th Avenue Ann Fogarty Joins Saks | By Phyllis Lee Levin | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/furor-ebbs-in-japan.html | Furor Ebbs in Japan | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/george-c-manning.html | GEORGE C MANNING | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/grail-conner-and-martin-josman-sing.html | Grail Conner and Martin Josman Sing | J B | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/graphic-films-offered-on-dday-buildup.html | Graphic Films Offered on DDay Buildup | J P S | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/graumans-closes-for-alterations-theatres-prints-of-stars-will-not.html | GRAUMANS CLOSES FOR ALTERATIONS Theatres Prints of Stars Will Not Be Affected  Stack to Play John Paul Jones | By Thomas M Pryorspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/haiti-bars-u-s-reporter.html | Haiti Bars U S Reporter | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/hazard-of-science-is-theobald-theme.html | HAZARD OF SCIENCE IS THEOBALD THEME | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/human-document-murrow-interview-with-truman-offers-study-of-man-and.html | Human Document Murrow Interview With Truman Offers Study of Man and OfficeHolder | By Jack Gould | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/ibby-d-rosenbaum-bride-of-h-c-stein.html | IBBY D ROSENBAUM BRIDE OF H C STEIN | Special to The lew York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/impressive-economic-aid-shown-by-research-institute-in-ceylon.html | Impressive Economic Aid Shown By Research Institute in Ceylon | By Kathleen McLaughlinspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/india-sees-major-menace.html | India Sees Major Menace | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/indonesia-hails-feat.html | Indonesia Hails Feat | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/inquiry-accuses-chairman-of-fcc-on-expense-funds-staff-in-new.html | INQUIRY ACCUSES CHAIRMAN OF FCC ON EXPENSE FUNDS Staff in New Report Details Charge That Doerfer Got Double Travel Allowance HE WILL TESTIFY TODAY Memo Says He Took 575 From Industry for Trip and Billed U S Too CHAIRMAN OF FCC ACCUSED ON FUNDS | By William M Blairspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/jackson-predicts-a-moon-shot-soon-senator-says-u-s-could-be-ready.html | JACKSON PREDICTS A MOON SHOT SOON Senator Says U S Could Be Ready in a Few Months JACKSON PREDICTS A MOON SHOT SOON | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/jakarta-assails-sumatran-split-indonesian-premier-charges.html | JAKARTA ASSAILS SUMATRAN SPLIT Indonesian Premier Charges Separatist Move in Isle  Predicts Its Failure | By Bernard Kalbspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/janet-iartneau-is-a-future-bride-exstudent-at-tobecoburn-and-frank.html | JANET IARTNEAU IS A FUTURE BRIDE ExStudent at TobeCoburn and Frank Taylor Jr Navy Veteran Are Engaged | Wllqzl to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/joseph-m-dennis.html | JOSEPH M DENNIS | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/karl-and-phyllis-kraeuter-offer-program.html | Karl and Phyllis Kraeuter Offer Program | J B | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/killing-of-greek-cypriote-raises-island-tension.html | Killing of Greek Cypriote Raises Island Tension | Dispatch of The Times London | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/labor-issue-hits-lets-take-a-trip-union-dispute-over-lighting.html | LABOR ISSUE HITS LETS TAKE A TRIP Union Dispute Over Lighting Causes Cancellation of Visit to Liner United States | By Val Adams | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/legions-of-sikhs-march-in-protest-silent-parade-in-new-delhi-called.html | LEGIONS OF SIKHS MARCH IN PROTEST Silent Parade in New Delhi Called Safety Valve for Tension With Hindus | By A M Rosenthalspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/li-boy-wins-boat-for-naming-highway-harriman-invites-him-for-visit.html | LI Boy Wins Boat for Naming Highway Harriman Invites Him for Visit at Home | By Roy R Silverspecial to the Blew York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/local-councils-chosen-by-poles-all-candidates-are-on-single-list.html | LOCAL COUNCILS CHOSEN BY POLES All Candidates Are on Single List but a Limited Range of Choice Is Provided | By Sydney Grusonspecial to the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/luciajohnson-engaged-o-i-she-will-be-marriedigspring-to-james.html | LUCIAJOHNSON ENGAGED    o i She Will Be MarriedigSpring to James LawrenceStuart | Special to The New Nqr Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/mcullough-is-victor-sails-to-5-firsts-and-a-second-with-scotch.html | MCULLOUGH IS VICTOR Sails to 5 Firsts and a Second With Scotch Cooler | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/mischief-triumphs-in-dinghy-regatta.html | MISCHIEF TRIUMPHS IN DINGHY REGATTA | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/miss-louise-l-dunn-i-is-wed-to-physiciani.html | MISS LOUISE L DUNN I IS WED TO PHYSICIANI | Special to The New York Thnej | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/missmyorth-1-becomes-fiancee-55graduate-ofvassarwiil.html | MISSMYORTH   1 BECOMES FIANCEE 55Graduate ofVassarWiil | Wh | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/monetary-investigation-an-analysis-of-need-to-vary-u-s-setup-and-of.html | Monetary Investigation An Analysis of Need to Vary U S SetUp And of a Publication That Paves the Way MONETARY STUDY IN U S REVIEWED | By Edward H Collins | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/moscows-envoy-on-tv-in-britain-malik-in-interview-notes-touchy.html | MOSCOWS ENVOY ON TV IN BRITAIN Malik in Interview Notes Touchy Issue of Nuclear Bomb Carriers Overhead | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/nursery-in-newark-to-gain.html | Nursery in Newark to Gain | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/oklahomans-put-army-on-defense-counties-fight-proposal-for.html | OKLAHOMANS PUT ARMY ON DEFENSE Counties Fight Proposal for Expansion of Fort Sill for Missile Firing OUTCOME IS IN DOUBT Small Towns Fearing Ruin Bitter at Localities That Enjoy Military Funds Oklahomans Fight to Keep Land From Becoming a Missile Range | By Russell Bakerspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/old-pros-of-jazz-heard-in-concert-dody-in-dixieland-offered-at.html | OLD PROS OF JAZZ HEARD IN CONCERT  Dody in Dixieland Offered at Carnegie Hall With TV Comedienne Officiating | J S W | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/opera-tristan-returns-first-wagner-work-of-season-at-met.html | Opera Tristan Returns First Wagner Work of Season at Met | By Howard Taubman | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/orders-for-steel-fail-to-improve-significant-increase-is-not.html | ORDERS FOR STEEL FAIL TO IMPROVE Significant Increase Is Not Expected by Many Sales Staffs Before March FEBRUARY OUTLOOK DIM Volume for Month May Dip Below January Level Inventory Cuts Continue | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/polish-idea-man-adam-rapacki.html | Polish Idea Man Adam Rapacki | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/polrilarasbohzotlgos.html | PolrilarasBoHzotlgos | speofal to e New York Tlmew | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/president-returns-from-augusta-trip.html | PRESIDENT RETURNS FROM AUGUSTA TRIP | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/profit-sharing-in-venezuela.html | Profit Sharing in Venezuela | BERTRAND E ALLEN | RE0000285158 | 1986-02-06 | B00000693326 |

| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/random-notes-in-washington-treasury-is-flagged-on-10-bill-citizens.html | Random Notes in Washington Treasury Is Flagged on 10 Bill Citizens Protest Stars Are Down Stripes Are Up but Officials Say It Isnt So | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/rebels-strike-army-town.html | Rebels Strike Army Town | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/red-cross-aide-still-silent.html | Red Cross Aide Still Silent | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/remsenrussell-score-beat-reeves-duo-in-piping-rock-squash-racquets.html | REMSENRUSSELL SCORE Beat Reeves Duo in Piping Rock Squash Racquets | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/reorganizing-our-courts-achievement-of-objectives-see-if-new.html | Reorganizing Our Courts Achievement of Objectives See if New Proposals Are Adopted | KATHERINE W STRAUSSMrs Jerome L StraussSANDRA WARSHAWMrs Milton Warshaw | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/reserves-increase-but-jobs-still-fall-in-the-netherlands-reserves.html | Reserves Increase But Jobs Still Fall In the Netherlands RESERVES GROW IN NETHERLANDS | BY Paul Catzspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/rounded-study-urged-educator-warns-on-neglect-of-humanities-for.html | ROUNDED STUDY URGED Educator Warns on Neglect of Humanities for Science | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/russell-h-dunham-manufacturer-dies-original-president-of-hercules.html | Russell H Dunham Manufacturer Dies Original President of Hercules Powder | SpeCial to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/russians-entertain-in-antarctica-200-americans-visit-mirny-base.html | Russians Entertain in Antarctica 200 Americans Visit Mirny Base From an Icebreaker MIRNY RUSSIANS GREET AMERICANS | By Bill Beckerspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sandys-hails-feat-of-exfoe-von-braun-germans-plan-film-on-rocket.html | Sandys Hails Feat of ExFoe von Braun Germans Plan Film on Rocket Expert | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/satellite-story-printed-in-soviet-major-dailies-publish-brief.html | SATELLITE STORY PRINTED IN SOVIET Major Dailies Publish Brief Accounts Many Capitals Hail U S Achievement | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/segalgladstono.html | SegalGladstono | Special to The Nw York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/song-of-norway-will-be-revived-1944-hit-to-open-june-19-at-jones-be.html | SONG OF NORWAY WILL BE REVIVED 1944 Hit to Open June 19 at Jones Beach Gish Sisters Signed for Comedy | By Arthur Gelb | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/soviet-and-poles-push-nuclear-ban-say-they-will-accept-checks-to.html | SOVIET AND POLES PUSH NUCLEAR BAN Say They Will Accept Checks to Guarantee a European Zone Free of Atom Arms SOVIET AND POLES PUSH NUCLEAR BAN | By William J Jordenspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sphinx-takes-honors-wheeler-dinghy-gains-2point-victory-at.html | SPHINX TAKES HONORS Wheeler Dinghy Gains 2Point Victory at Greenwich | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sports-of-the-times-balks-and-other-topics.html | Sports of The Times Balks and Other Topics | By Arthur Daley | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/st-francis-triumphs-downs-siena-five-by-6548-as-inniss-delia-excel.html | ST FRANCIS TRIUMPHS Downs Siena Five by 6548 as Inniss DElia Excel | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/state-income-tax-forms-being-mailed-this-week.html | State Income Tax Forms Being Mailed This Week | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/stocks-in-london-quiet-but-erratic-general-electric-dividend.html | STOCKS IN LONDON QUIET BUT ERRATIC General Electric Dividend Reduction Cuts Short a Rise in Industrials WAGES A MAJOR ISSUE Uncertainty Has Dampening Effect Pressure Rises for Bank Rate Drop | By Thomas P Ronanspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/study-finds-fallout-stirs-world-unease-fear-of-fallout-cited-over.html | Study Finds FallOut Stirs World Unease FEAR OF FALLOUT CITED OVER WORLD | By Walter Sullivan | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/suffolk-nike-base-dedicated-by-army.html | SUFFOLK NIKE BASE DEDICATED BY ARMY | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/suk-soon-kim-offers-a-program-of-songs.html | SUK SOON KIM OFFERS A PROGRAM OF SONGS | J B | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/summit-group-plans-benefit.html | Summit Group Plans Benefit | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/sweden-checking-fallout.html | Sweden Checking FallOut | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/thailand-not-excited.html | Thailand Not Excited | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/to-mobilize-for-peace-creation-of-council-to-aid-in-formulating.html | To Mobilize for Peace Creation of Council to Aid in Formulating Policy Proposed | CARL S STERN | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/trackers-report-seeing-satellite-over-new-mexico-signals-continue.html | TRACKERS REPORT SEEING SATELLITE OVER NEW MEXICO SIGNALS CONTINUE Maximum Height Now Put at 1800 Miles Low Is 187 TRACKERS REPORT SEEING SATELLITE | By Harold M Schmeck Jr | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archives/travis-banton-dies-coast-dress-designer-worked-on-gownsforauntie.html | TRAVIS BANTON DIES Coast Dress Designer Worked on GownsforAuntie Marne | Special to The New York TIme | RE0000285158 | 1986-02-06 | B00000693326 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/truck-strike-today-to-hit-construction-teamsters-call-building.html | Truck Strike Today To Hit Construction TEAMSTERS CALL BUILDING STRIKE | By Emanuel Perlmutter | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/truman-disputes-eisenhower-on-48-denies-promising-general-to-back.html | TRUMAN DISPUTES EISENHOWER ON 48 Denies Promising General to Back Him for President TRUMAN DISPUTES EISENHOWER ON 48 | By Wayne Phillips | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/turkish-chief-sails-for-libya.html | Turkish Chief Sails for Libya | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/turkish-press-acclaims-news.html | Turkish Press Acclaims News | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/u-s-hopes-fade-in-world-bridge-italians-defeat-americans-again-in.html | U S HOPES FADE IN WORLD BRIDGE Italians Defeat Americans Again in Final Stages of Contract Tourney | By George Rapeespecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/us-rocket-plane-has-blunt-design-50foot-craft-is-expected-to-exceed.html | US ROCKET PLANE HAS BLUNT DESIGN 50Foot Craft Is Expected to Exceed 4000 MPH  Due to Fly Next Year X15 ROCKET PLANE HAS BLUNT DESIGN | By Richard Witkin | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/vanguard-firing-expected-soon-army-roots-for-navy-success.html | Vanguard Firing Expected Soon Army Roots for Navy Success | By Milton Brackerspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/variety-at-music-in-our-time-concert.html | Variety at Music in Our Time Concert | E D | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/vietnam-comment-delayed.html | Vietnam Comment Delayed | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/washington-mildly-hopeful.html | Washington Mildly Hopeful | By Dana Adams Schmidtspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/weather-curbs-tobacco-in-cuba-wind-and-heavy-rain-blamed-for-crop.html | WEATHER CURBS TOBACCO IN CUBA Wind and Heavy Rain Blamed for Crop Damage Put at 50 Over All Areas | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/west-germans-concerned.html | West Germans Concerned | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/white-house-aide-eyes-a-judgeship-but-bar-groups-oppose-him-and.html | WHITE HOUSE AIDE EYES A JUDGESHIP But Bar Groups Oppose Him and Favor an Expert for Customs Appeal Bench | By Anthony Lewisspecial To the New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/william-b-rider.html | WILLIAM B RIDER | Special to The New york Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/women-now-can-grace-dinner-table-at-delhi-u.html | Women Now Can Grace Dinner Table at Delhi U | Special to The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/world-military-dominance-found-to-stay-in-u-s-grip-country-reported.html | World Military Dominance Found to Stay in U S Grip Country Reported to Lead Soviet in Navy and LongRange Aircraft  Russians Make Rapid Progress in Weapons ARMS DOMINANCE FOUND IN US GRIP | By Hanson W Baldwin | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/yemeni-bid-seen-for-federation-in-arab-merger-cairo-hears-crown.html | YEMENI BID SEEN FOR FEDERATION IN ARAB MERGER Cairo Hears Crown Prince Is on Way to Join in New EgyptianSyrian Nation Yemeni Bid Seen to Federate With New United Arab Nation | By Foster Haileyspecial To The New York Times | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-03 | https://www.nytimes.com/1958/02/03/archiv es/young-mozart-leonid-kogan-is-philharmonic-soloist-in-the-concerto.html | Young Mozart Leonid Kogan Is Philharmonic Soloist in the Concerto No 3 in G Major | R P | RE0000285158 | 1986-02-06 | B00000693326 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/3000-city-workers-on-strike-in-dublin.html | 3000 CITY WORKERS ON STRIKE IN DUBLIN | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/330-ad-church-dug-up-in-israel-excavations-reveal-colorful-mosaics.html | 330 AD CHURCH DUG UP IN ISRAEL Excavations Reveal Colorful Mosaics of One of First Christian Edifices | By Sanka Knox | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/4-jersey-police-officials-indicted-in-bribe-attempt-4-police.html | 4 Jersey Police Officials Indicted in Bribe Attempt 4 POLICE OFFICIALS INDICTED IN BRIBE | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/88-of-poles-voted-turn-out-for-local-elections-gratifies-communists.html | 88 OF POLES VOTED Turn Out for Local Elections Gratifies Communists | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/a-fgus_-0_-ceei-skidmore-senior-will-be-wed-to-thomas-p-connolly.html | A FGus 0 CEEI Skidmore Senior Will Be Wed to Thomas P Connolly | SpeCtat to The ew York   I | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/a-w-dulles-backs-atom-data-trade-cia-chief-sees-exchange-with.html | A W DULLES BACKS ATOM DATA TRADE CIA Chief Sees Exchange With Allies as Help in Weighing Soviet Threat | By Richard H Parke | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/advertising-200000-to-attend-sales-class.html | Advertising 200000 to Attend Sales Class | By Carl Spielvogel | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/aid-for-disturbed-children.html | Aid for Disturbed Children | HILDA N OSEAS | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/aid-to-industry-by-city-charted-felt-asserts-bill-does-not-involve.html | AID TO INDUSTRY BY CITY CHARTED Felt Asserts Bill Does Not Involve Tax Abatement or Land Price Cuts | By Charles Grutzner | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/albanians-to-clear-channel.html | Albanians to Clear Channel | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archiv es/argentine-strike-on-bank-workers-quit-again-after-apparent-accord.html | ARGENTINE STRIKE ON Bank Workers Quit Again After Apparent Accord | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/art-appels-paintings-young-europeans-work-goes-on-view-twardowicz.html | Art Appels Paintings Young Europeans Work Goes on View  Twardowicz at Peridot Gallery | By Dore Ashton | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/automation-brings-big-savings-to-bread-bakers-automation-cuts-costs.html | Automation Brings Big Savings to Bread Bakers AUTOMATION CUTS COSTS OF BAKING | By James J Nagle | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/barbara-a-hunter-engaged-to-marry.html | BARBARA A HUNTER ENGAGED TO MARRY | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/benefit-on-feb-18-for-jersey-camp-junior-league-of-montclair-plans.html | BENEFIT ON FEB 18 FOR JERSEY CAMP Junior League of Montclair Plans Film for Madeleine Mulford Building Fund | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/benelux-countries-sign-treaty-abolishing-97-of-trade-curbs-belgium.html | Benelux Countries Sign Treaty Abolishing 97 Of Trade Curbs Belgium the Netherlands Luxembourg Formally Establish Economic Union  States to Retain Full Sovereignty | By Walter H Waggoner | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/better-rail-rates-sought-for-port.html | BETTER RAIL RATES SOUGHT FOR PORT | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/britain-to-expand-tv-role-in-politics.html | BRITAIN TO EXPAND TV ROLE IN POLITICS | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/british-laborite-killed.html | British Laborite Killed | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/brundage-predicts-an-upturn-by-july.html | BRUNDAGE PREDICTS AN UPTURN BY JULY | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/building-slowed-as-drivers-strike-excavating-halted-in-city-with.html | BUILDING SLOWED AS DRIVERS STRIKE Excavating Halted in City With Other Effects Spotty  Future Impact Feared | By Ralph Katz | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/cairo-is-mystified-on-yemens-stand-prince-fails-to-appear-with.html | CAIRO IS MYSTIFIED ON YEMENS STAND Prince Fails to Appear With Proposal for a Link to New Arab Republic | By Foster Hailey | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/california-budget-presented.html | California Budget Presented | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/canadians-planning-election-strategy.html | CANADIANS PLANNING ELECTION STRATEGY | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/censorship-ends-in-cubas-oriente-province-is-rebel-center-batista.html | CENSORSHIP ENDS IN CUBAS ORIENTE Province Is Rebel Center  Batista Party Names Presidential Candidate | By R Hart Phillips | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/city-relief-needs-show-sharp-rise-mccarthy-offers-budget-of.html | CITY RELIEF NEEDS SHOW SHARP RISE McCarthy Offers Budget of 248904132 for 195859 a 43619560 Increase | By Charles G Bennett | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/coast-guard-fights-fire-at-l-i-outpost.html | COAST GUARD FIGHTS FIRE AT L I OUTPOST | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/coast-wheelchair-five-wins.html | Coast Wheelchair Five Wins | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/commons-debate-on-leak-stormy-conservatives-turn-angrily-on.html | COMMONS DEBATE ON LEAK STORMY Conservatives Turn Angrily on Laborite Tormentors  Wilson Chief Target | By Drew Middleton | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/copter-trip-shows-algerian-war-woes-algerian-rebels-elude.html | Copter Trip Shows Algerian War Woes ALGERIAN REBELS ELUDE HELICOPTER | By W H Lawrence | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/coptic-rite-patriarch-dies.html | Coptic Rite Patriarch Dies | By Religious News Service | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/danger-era-seen-for-us-though-not-general-war-an-era-of-danger.html | Danger Era Seen for US Though Not General War AN ERA OF DANGER FORESEEN FOR U S | By Hanson W Baldwin | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/decisive-commissioner-john-charles-doerfer.html | Decisive Commissioner John Charles Doerfer | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dr-edwin-s-munson.html | DR EDWIN S MUNSON | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dr-henry-m-groehl-j-i.html | DR HENRY M GROEHL J I | Special to The qew York Time | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/dudley-c-hainer.html | DUDLEY C HAINER | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/edinburgh-visit-for-oneill-play-march-and-eldridge-to-be-in-long.html | EDINBURGH VISIT FOR ONEILL PLAY March and Eldridge to Be in Long Days Journey  Smoking Ban May End | By Sam Zolotow | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/ee-ashleyjr74-long-an-engeeri-consultant-here-since-1910-diesexpert.html | EE ASHLEYJR74 LONG AN ENGEERI Consultant Here Since 1910 DiesExpert on Lighting and Air Conditioning | Special to The New York Timem | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/exclusive-is-the-word-for-millrose-games-spectators-athletes-are.html | Exclusive Is the Word for Millrose Games Spectators Athletes Are High Society of Track World | By Joseph M Sheehan | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/explorer-lifts-markets-mood-average-up-222-to-28470-pushing-through.html | EXPLORER LIFTS MARKETS MOOD Average Up 222 to 28470 Pushing Through Nov 29 Resistance Level | By Burton Cran | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/f-c-c-chairman-defends-record-at-house-inquiry-doerfer-denies.html | F C C CHAIRMAN DEFENDS RECORD AT HOUSE INQUIRY Doerfer Denies Misconduct in Accepting Payment of 575 for Trip in 1954 | By Jay Walz | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/faith-in-school-heads-affirmed.html | Faith in School Heads Affirmed | IRVING LIPPIT | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/final-tweed-plan-for-courts-filed-reforms-have-bipartisan.html | FINAL TWEED PLAN FOR COURTS FILED Reforms Have Bipartisan Sponsorship at Albany but Face Challenges | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/foes-of-the-carpet-beetle-unite-to-stamp-out-pest.html | Foes of the Carpet Beetle Unite to Stamp Out Pest | By Rita Reif | RE0000285161 | 1986-02-06 | B00000693337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/folsom-presses-science-aid-bill-secretary-goes-before-two-house.html | FOLSOM PRESSES SCIENCE AID BILL Secretary Goes Before Two House Groups Queries Presage Hard Battle | By Bess Furman | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/food-chocolate-cake-dessert-that-got-its-start-in-texas-is-rich-and.html | Food Chocolate Cake Dessert That Got Its Start in Texas Is Rich and Rather Costly to Make | By June Owen | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/for-school-discipline-current-policy-of-few-failuresno-expulsions.html | For School Discipline Current Policy of Few FailuresNo Expulsions Criticized | HAROLD C VAUGHAN | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/from-hollywood.html | From Hollywood | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/george-w-french.html | GEORGE W FRENCH | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/german-cardinal-warns-against-student-dueling.html | German Cardinal Warns Against Student Dueling | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hacker-quits-post-as-columbia-dean-university-trustees-accept-his.html | HACKER QUITS POST AS COLUMBIA DEAN University Trustees Accept His Resignation as Head of General Studies Unit | By Clayton Knowles | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/harold-p-murphy.html | HAROLD P MURPHY | Speci to lne New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/harriman-backs-local-tax-rises-tells-church-council-state-is-not.html | HARRIMAN BACKS LOCAL TAX RISES Tells Church Council State Is Not Able to Provide More School Funds | By Warren Weaver Jr | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/hatmaker-plea-barred-high-court-refuses-to-hear-appeal-from-navy.html | HATMAKER PLEA BARRED High Court Refuses to Hear Appeal From Navy Ban | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-court-54-widens-rights-of-seamen-in-suits-for-injuries.html | High Court 54 Widens Rights Of Seamen in Suits for Injuries Shipowner Is Ruled Liable for Damages in Cases Growing Out of Violation of a Statute or Regulation | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-court-curbs-nlrb-on-votes-says-union-can-be-on-ballot-despite.html | HIGH COURT CURBS NLRB ON VOTES Says Union Can Be on Ballot Despite NonCompliance With TaftHartley Act | By Anthony Lewis | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-court-scans-exclusive-rights-may-clarify-the-exemption-of.html | HIGH COURT SCANS EXCLUSIVE RIGHTS May Clarify the Exemption of TradeMark Holders to Antitrust Laws | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-court-to-act-in-memphis-case-agrees-to-review-gas-rate.html | HIGH COURT TO ACT IN MEMPHIS CASE Agrees to Review Gas Rate Decision After Unusual Government Request | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-school-sports-tennis-clinics-stir-interest-as-coach-sells-the.html | High School Sports Tennis Clinics Stir Interest as Coach Sells the Game to Students Here | By Howard M Tuckner | RE0000285161 | 1986-02-06 | B00000693337 |

| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/high-winds-delay-vanguard-firing-gusts-of-100-miles-an-hour.html | HIGH WINDS DELAY VANGUARD FIRING Gusts of 100 Miles an Hour Reported  Packaging of Liquid Fuels Studied | By Milton Bracker | RE0000285161 | 1986-02-06 | B00000693337 |
|---|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/horyath-l-of-huhgary-dead-foreign-minister-fought-un-inquiry-into.html | HORYATH l OF HUHGARY DEAD Foreign Minister Fought UN Inquiry Into 1956 Uprising Foner Envoy to U S | Special to The New York Ttmea | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/in-our-house-a-beauty-is-welcome.html | In Our House a Beauty Is Welcome | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/in-the-nation-in-stassens-case-it-cant-be-done-with-mirrors.html | In The Nation In Stassens Case It Cant Be Done With Mirrors | By Arthur Krock | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/inquiry-imperils-nehru-aides-job-minister-will-offer-to-quit-over.html | INQUIRY IMPERILS NEHRU AIDES JOB Minister Will Offer to Quit Over His Deals for State Insurance Company | By A M Rosenthal | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/institute-opened-for-sea-lawyers-john-marshall-offers-study-in.html | INSTITUTE OPENED FOR SEA LAWYERS John Marshall Offers Study in Anticipating Chicagos Future as Major Port | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/italians-retain-title-at-bridge-again-defeat-u-s-team-argentina.html | ITALIANS RETAIN TITLE AT BRIDGE Again Defeat U S Team  Argentina Third at End of 10Day Tourney | By George Rapee | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/j-franklin-mindoe-i-i.html | J FRANKLIN MiNDOE I I | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/jakarta-cancels-2-oil-concessions-properties-of-dutch-shell.html | JAKARTA CANCELS 2 OIL CONCESSIONS Properties of Dutch Shell Subsidiary in North of Sumatra Are Seized | By Bernard Kalb | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/jersey-gop-chiefs-repudiate-richman-jersey-senators-rejects-richman.html | Jersey GOP Chiefs Repudiate Richman JERSEY SENATORS REJECTS RICHMAN | By George Cable Wright | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/jersey-lawyer-freed-accused-of-getting-22000-as-nonexistent-teacher.html | JERSEY LAWYER FREED Accused of Getting 22000 as Nonexistent Teacher | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/kadish-leder.html | Kadish Leder | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/kenya-torrdige-is-future-bride-u-of-kansas-alumna-fiancee-of-gerald.html | KENYA TORRDIGE IS FUTURE BRIDE U of Kansas Alumna Fiancee of Gerald Donohue Who Studied at Georgetown | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/l-miss-frohman-to-wed-affianced-to-lieut-robert-c-santomenna-of-the.html | L MISS FROHMAN TO WED Affianced to Lieut Robert C Santomenna of the Army | SDecixl to The New York TImes | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/latins-weigh-economic-union.html | Latins Weigh Economic Union | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/legislature-gets-new-charter-bill-republican-measure-to-let-council.html | LEGISLATURE GETS NEW CHARTER BILL Republican Measure to Let Council Set Up Revision Unit Called Political Plot | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/legs-of-elderly-aided-by-grafts-orthopedic-surgeons-tell-of-use-of.html | LEGS OF ELDERLY AIDED BY GRAFTS Orthopedic Surgeons Tell of Use of Blood Vessels to Avoid Amputation | By Robert K Plumb | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/lesson-for-congress-a-comment-on-debate-over-education-shortcomings.html | Lesson for Congress A Comment on Debate Over Education Shortcomings Confronting the Country | By James Reston | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/limitation-is-eased-on-dividends-taxes.html | LIMITATION IS EASED ON DIVIDENDS TAXES | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/logart-and-akins-matched-for-bout-names-are-drawn-from-hat-in.html | LOGART AND AKINS MATCHED FOR BOUT Names Are Drawn From Hat in Welterweight Tourney  Martinez Gets Bye | By Joseph C Nichols | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/london-market-in-bouyant-mood-most-stocks-move-ahead-strongly.html | LONDON MARKET IN BOUYANT MOOD Most Stocks Move Ahead Strongly Following Lead of Government Issues | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/martin-j-mnalln.html | MARTIN J MNALLN | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/maurice-strauss-dermatologist-dies-new-haven-physician-taught-at.html | Maurice Strauss Dermatologist Dies  New Haven Physician Taught at Yale | Special to The New York Wlmes | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/melchijah-spragins-have-son.html | Melchijah Spragins Have Son | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/michael-winokurs-have-son.html | Michael Winokurs Have Son | Special to The New York 3Umes | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/migrants-to-venezuela-delayed.html | Migrants to Venezuela Delayed | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/miss-elise-k-show-beco1vies-ehgaged-teacher-herewill-re-wed-to.html | MISS ELISE K SHOW BECO1VIES EHGAGED Teacher HereWill Re Wed to James Aston Aide of Federal Reserve Bank | Special to The Hew York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/miss-swedlin-engaged-barnard-junor-to-be-brde-of-robert-allen-haft.html | MISS SWEDLIN ENGAGED Barnard Junor to Be Brde of Robert Allen Haft | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/mrs-woodhouse-has-child.html | Mrs Woodhouse Has Child | special to The New York Thnes | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/nancy-c-beaird-will-be-married-shreveport-girl-is-engaged-to-peter.html | NANCY C BEAIRD WILL BE MARRIED Shreveport Girl Is Engaged to Peter Hartley Gott a Student at Princeton | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/new-bay-state-candidate.html | New Bay State Candidate | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/nonpartisan-aid-to-parties-pushed-heritage-group-program-to-help.html | NONPARTISAN AID TO PARTIES PUSHED Heritage Group Program to Help Campaign Drives to Go On Despite Feud | By Richard Amper | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/one-school-finds-police-aid-useful-principal-at-commerce-high-says.html | ONE SCHOOL FINDS POLICE AID USEFUL Principal at Commerce High Says LunchTime Patrol Is Needed in Rough Area | By Morris Kaplan | RE0000285161 | 1986-02-06 | B00000693337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/opposition-leads-costa-rican-vote-echandi-is-virtually-certain-of.html | OPPOSITION LEADS COSTA RICAN VOTE Echandi Is Virtually Certain of Victory With 46 Per Cent of Presidential Ballots | By Paul P Kennedy | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/paris-mens-boutique-gems-for-women.html | Paris Mens Boutique Gems for Women | BY Dee Wells | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/paris-reaction-to-balenciaga-givenchy.html | Paris Reaction to Balenciaga Givenchy | By Patricia Peterson | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/park-curb-voted-by-westchester-glen-island-and-tibbetts-brook-areas.html | PARK CURB VOTED BY WESTCHESTER Glen Island and Tibbetts Brook Areas Barred to OutofCounty Residents | By Merrill Folsom | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/pentagon-to-spur-satellite-plans-vast-spending-increase-set-army.html | PENTAGON TO SPUR SATELLITE PLANS Vast Spending Increase Set  Army Designs 2 Space Ships to Scan Earth | By John W Finney | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/perkins-sets-marks.html | Perkins Sets Marks | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/peru-police-strike-voids-civil-rights.html | PERU POLICE STRIKE VOIDS CIVIL RIGHTS | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/police-graft-case-begins-in-london-brighton-chief-and-2-aides.html | POLICE GRAFT CASE BEGINS IN LONDON Brighton Chief and 2 Aides Accused With 2 Others in Shakedowns at Resort | By Kennett Love | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/promising-debut-daniel-kunin-minneapolisborn-pianist-proves-himself.html | Promising Debut Daniel Kunin MinneapolisBorn Pianist Proves Himself Sensitive Interpreter | By John Briggs | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/radioed-data-of-satellite-ease-fear-of-space-trips-cosmic-rays-and.html | Radioed Data of Satellite Ease Fear of Space Trips Cosmic Rays and Meteoritic Dust Found to Be Less Than Was Expected Little Danger to Travel Seen | By Gladwin Hill | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/reuther-center-of-new-dispute-meany-acts-to-end-fight-for-control.html | REUTHER CENTER OF NEW DISPUTE Meany Acts to End Fight for Control at Missile Plant  Labor Council Meets | By A H Raskin | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/review-denied-u-s-in-smith-act-case.html | REVIEW DENIED U S IN SMITH ACT CASE | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/rights-long-suspended.html | Rights Long Suspended | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/robeson-appeals-passport-denial-seeks-document-limited-to-england.html | ROBESON APPEALS PASSPORT DENIAL Seeks Document Limited to England to Take Role in Pericles at Stratford | By Arthur Gelb | RE0000285161 | 1986-02-06 | B00000693337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/saigon-dedicates-mill-from-north-cotton-factory-dismantled-and.html | SAIGON DEDICATES MILL FROM NORTH Cotton Factory Dismantled and Moved Over Border From Communist Area | By Greg MacGregor | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/samuell-greacen.html | SAMUEIL GREACEN | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/scales-new-trial-begins.html | Scales New Trial Begins | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/school-in-jersey-fired-by-vandals-maplewood-junior-high-is-closed.html | SCHOOL IN JERSEY FIRED BY VANDALS Maplewood Junior High Is Closed for Week Because of 300000 Damage | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/secrecy-asked-in-girls-trial.html | Secrecy Asked in Girls Trial | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/senate-approves-14-billion-to-aid-defense-program-votes-780-to.html | SENATE APPROVES 14 BILLION TO AID DEFENSE PROGRAM Votes 780 to Provide Fund for Missiles Air Bases and Detection Systems | By Allen Drury | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/soviet-concedes-a-need-for-talks-prior-to-summit-latest-note-says.html | SOVIET CONCEDES A NEED FOR TALKS PRIOR TO SUMMIT Latest Note Says Diplomatic Channels Can Be UsedUS Calls Reply Negative | By William J Jorden | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sovietpolish-trooparms-bid-said-to-meet-wests-objections.html | SovietPolish TroopArms Bid Said to Meet Wests Objections | By Sydney Gruson | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/spencerpatterson.html | SpencerPatterson | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sports-of-the-times-from-the-golden-gate.html | Sports of The Times From the Golden Gate | By Arthur Daley | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/state-unit-urged-to-fight-rackets-prosecutors-point-to-rural-spread.html | STATE UNIT URGED TO FIGHT RACKETS Prosecutors Point to Rural Spread of Underworld  Harriman Backs Plan | By Leo Egan | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/stricklersullivan.html | StricklerSullivan | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sun-oil-company-profit-in-57-dipped-to-417-a-share-from-522-in-56.html | SUN OIL COMPANY Profit in 57 Dipped to 417 a Share From 522 in 56 | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/supreme-court-decisions.html | Supreme Court Decisions | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/sylvia-marlowe-in-harpsichord-program.html | Sylvia Marlowe in Harpsichord Program | E D | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/syria-denies-charges-says-israeli-border-complaint-was-to-cover-own.html | SYRIA DENIES CHARGES Says Israeli Border Complaint Was to Cover Own Guilt | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/text-of-statement-by-f-e-c-chairman-defending-his-record.html | Text of Statement by F C C Chairman Defending His Record | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/theatre-the-oedipus-myth-retold-infernal-machine-by-cocteau-at.html | Theatre The Oedipus Myth Retold  Infernal Machine by Cocteau at Phoenix | By Brooks Atkinson | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/third-eye-author-in-hiding-in-ireland.html | THIRD EYE AUTHOR IN HIDING IN IRELAND | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/thomas-w-hall.html | THOMAS W HALL | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/tips-offered-on-apparel-for-hospital.html | Tips Offered On Apparel For Hospital | By Phyllis Lee Levin | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/to-partition-cyprus-enforcement-of-single-allegiance-is-held-a.html | To Partition Cyprus Enforcement of Single Allegiance Is Held a Threat to Peace | NURI EREN | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/trade-extension-is-tied-to-defense-tariffflowering-plan-vital-to.html | TRADE EXTENSION IS TIED TO DEFENSE TariffLowering Plan Vital to Hold European Allies Douglas Tells Senate | By William S White | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/traffic-deaths-down-3-in-nation-in-1957.html | Traffic Deaths Down 3 in Nation in 1957 | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/treasury-bill-rate-plummets-to-1583-from-2202-in-week-bills-rate.html | Treasury Bill Rate Plummets To 1583 From 2202 in Week BILLS RATE DROPS SHARPLY TO 1583 | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/turkish-cypriote-back-leader-urges-his-followers-to-remain-calm.html | TURKISH CYPRIOTE BACK Leader Urges His Followers to Remain Calm | Dispatch of The Times London | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/tv-review-nina-foch-in-laughing-willow-on-c-b-s.html | TV Review Nina Foch in Laughing Willow on C B S | By Jack Gould | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/u-s-center-is-urged-for-technical-data.html | U S CENTER IS URGED FOR TECHNICAL DATA | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/u-s-leads-soviet-scientists-find-but-committee-warns-new-effort-is.html | U S LEADS SOVIET SCIENTISTS FIND But Committee Warns New Effort Is Needed to Keep Ahead in Basic Research | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/u-s-team-to-watch-elections-in-soviet-u-s-to-observe-soviet.html | U S Team to Watch Elections in Soviet U S TO OBSERVE SOVIET ELECTIONS | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/upsala-loses-68-65.html | Upsala Loses 68  65 | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/us-insists-soviet-clarify-its-stand-white-house-says-bulganin.html | US INSISTS SOVIET CLARIFY ITS STAND White House Says Bulganin Adopts Negative Attitude on Eisenhower Proposals | By Dana Adams Schmidt | RE0000285161 | 1986-02-06 | B00000693337 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/us-is-pinpointing-satellites-orbit-scientists-now-give-range-of-230.html | US IS PINPOINTING SATELLITES ORBIT Scientists Now Give Range of 230 to 1600 Miles for Its Altitude | By Harold M Schmeck | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/values-of-realty-up-in-union-county.html | VALUES OF REALTY UP IN UNION COUNTY | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/vincent-j-marrian.html | VINCENT J MARRIAN | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/wallach-ameche-to-start-in-tv-play-signed-for-anastasia-story-on.html | WALLACH AMECHE TO START IN TV PLAY Signed for Anastasia Story on Climax Muni on Playhouse 90 March 6 | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/wife-of-flier-slain-on-l-i-held-in-bail.html | WIFE OF FLIER SLAIN ON L I HELD IN BAIL | Special to The New York Times | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/william-b-bliss-jr.html | WILLIAM B BLISS JR | special to The New York Tlmes | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/wood-field-and-stream-wind-sends-fish-to-cover-and-dumps-anglers-on.html | Wood Field and Stream Wind sends Fish to Cover and Dumps Anglers on Their Alibis | By John W Randolph | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-04 | https://www.nytimes.com/1958/02/04/archives/word-game-eyed-as-new-cbs-show-lucky-dollar-may-replace-garry-moore.html | WORD GAME EYED AS NEW CBS SHOW  Lucky Dollar May Replace Garry Moore  Bounty Film on Omnibus Sunday | By Val Adams | RE0000285161 | 1986-02-06 | B00000693337 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/1vrs-fralqklillieii-a-philanthropist-chicago-woman-widowof.html | 1VRS FRAlqKLILLIEii A PHILANTHROPIST Ohicago Woman Widowof Zoologist Is DeadGifts Exeeeded 000000 | Special to Th HewYork Timel | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2-elected-at-dropsie-college.html | 2 Elected at Dropsie College | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2-films-planned-from-war-novels-stories-by-wylie-canning-about.html | 2 FILMS PLANNED FROM WAR NOVELS Stories by Wylie Canning About Nazis Are Listed Broderick Crawford Cast | By Thomas M Pryorspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2-railroads-bar-commuter-pool-erie-and-lackawanna-reject-stichman.html | 2 RAILROADS BAR COMMUTER POOL Erie and Lackawanna Reject Stichman Plan for Link With Hudson Tubes FERRIES MUST GO FIRST Proposal Will Not End Need for Them Under Present Conditions Lines Say | By Clayton Knowles | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/2d-tweed-plan-gets-a-mixed-reception.html | 2D TWEED PLAN GETS A MIXED RECEPTION | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/a-divided-europe-held-soviet-aim-neutralizing-of-central-area-also.html | A DIVIDED EUROPE HELD SOVIET AIM Neutralizing of Central Area Also Believed to Be Part of Pressure for Talks | By Drew Middletonspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/about-new-york-2-town-houses-on-w-12th-st-last-example-of-davis.html | About New York 2 Town Houses on W 12th St Last Example of Davis Architecture Here to Be Razed | By Meyer Berger | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/adelphi-triumphs-7264.html | Adelphi Triumphs 7264 | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/advertising-two-airline-accounts-landed.html | Advertising Two Airline Accounts Landed | By Carl Spielvogel | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/aflcio-starts-engineer-inquiry-unions-head-under-attack-by.html | AFLCIO STARTS ENGINEER INQUIRY Unions Head Under Attack by McClellan Is Reported Ready to Resign Post | By A H Raskinspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/aid-for-retarded-backed-in-albany-bipartisan-bill-seeks-to-cut-care.html | AID FOR RETARDED BACKED IN ALBANY Bipartisan Bill Seeks to Cut Care Costs Build Institute and Assist Research | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/aida-sung-at-met-misses-stella-and-thebom-heard-in-major-roles.html | AIDA SUNG AT MET Misses Stella and Thebom Heard in Major Roles | J B | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/allen-going-west-for-two-tv-shows-feb-9-and-16-programs-to.html | ALLEN GOING WEST FOR TWO TV SHOWS Feb 9 and 16 Programs to Originate in Hollywood  Thin Man Seeks Laughs | By Oscar Godboutspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/appeal-by-hammarskjold.html | Appeal by Hammarskjold | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/armenian-politician-still-rules-despite-buffetings-by-pravda-wily.html | Armenian Politician Still Rules Despite Buffetings by Pravda Wily Comrade Reviled as an Example of What a District Boss Should Not Be Is Reelected and Keeps His Villa | By William J Jordenspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/army-promotions-an-issue-in-france.html | ARMY PROMOTIONS AN ISSUE IN FRANCE | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/armys-satellite-is-hard-to-sight-only-3-of-14-reports-made-by.html | ARMYS SATELLITE IS HARD TO SIGHT Only 3 of 14 Reports Made by Trained Observers Used in Tracking | By Harold M Schmeck Jr | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/art-satiric-drawings-eugene-ludins-spoofs-modern-foibles-displays.html | Art Satiric Drawings Eugene Ludins Spoofs Modern Foibles  Displays by Two Women | By Howard Devree | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/atomic-roulette-enriches-science-experts-use-game-of-chance-to.html | ATOMIC ROULETTE ENRICHES SCIENCE Experts Use Game of Chance to Learn More About the Structure of Matter | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/belgrade-jails-3-in-antitito-plot-serbs-draw-terms-ranging-from-4.html | BELGRADE JAILS 3 IN ANTITITO PLOT Serbs Draw Terms Ranging From 4 to 8 12 Years  Stiff Sentences Held Example | By Elie Abelspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/big-defense-budget-backed-by-chamber.html | BIG DEFENSE BUDGET BACKED BY CHAMBER | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/blue-chip-shares-strong-in-london-advance-is-stimulated-by-a-report.html | BLUE CHIP SHARES STRONG IN LONDON Advance Is Stimulated by a Report of an Increase in Reserves for January | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/board-of-education-criticized.html | Board of Education Criticized | ADELE LEVYMrs David M Levy | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/britains-gold-dollar-reserves-rose-131000000-last-month-gain.html | Britains Gold Dollar Reserves Rose 131000000 Last Month Gain Largest for Any Period Without Special Receipts Since May of 1954 | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/british-laborites-protest.html | British Laborites Protest | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/bulganins-boomerang-a-conclusion-that-incessant-letters-are-making.html | Bulganins Boomerang A Conclusion That Incessant Letters Are Making the Soviet Look Foolish | By James Restonspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/campanella-is-unchanged.html | Campanella Is Unchanged | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/cbs-radio-to-air-truman-remarks-tv-interview-with-murrow-will-be.html | CBS RADIO TO AIR TRUMAN REMARKS TV Interview With Murrow Will Be Heard Tomorrow Firestone Denies Rumors | By Val Adams | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/ceylon-celebrates-independence-day.html | CEYLON CELEBRATES INDEPENDENCE DAY | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/city-charter-bill-goes-to-assembly-desmond-measure-would-let-mayor.html | CITY CHARTER BILL GOES TO ASSEMBLY Desmond Measure Would Let Mayor Bypass Council in Obtaining Revision DEMOCRATS ARE SPLIT County Leaders Are Said to Oppose Wagner as GOP Seeks to Fan Dispute | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/clergyman-gets-new-post.html | Clergyman Gets New Post | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/company-seeks-ship-financing-head-of-us-lines-appeals-for.html | COMPANY SEEKS SHIP FINANCING Head of U S Lines Appeals for Legislation to Help in Building a Superliner | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/con-edison-scored-on-billing-change.html | CON EDISON SCORED ON BILLING CHANGE | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/costa-rican-politico-mario-echandi-jimenez.html | Costa Rican Politico Mario Echandi Jimenez | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/curb-on-weapons-is-sought-by-city-inquiry-is-started-on-how-to-keep.html | CURB ON WEAPONS IS SOUGHT BY CITY Inquiry Is Started on How to Keep Small Arms From Criminals and Youths | By Charles G Bennett | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/curved-belt-is-designed-for-chemise.html | Curved Belt Is Designed For Chemise | By Gloria Emerson | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/dean-hacker-says-report-on-columbia-led-him-to-resign.html | Dean Hacker Says Report on Columbia Led Him to Resign | By Ira Henry Freeman | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/doerfer-says-he-repaid-money-for-canceled-trip-head-of-fcc-tells.html | Doerfer Says He Repaid Money for Canceled Trip Head of FCC Tells Inquiry His Taking of Check Was Honest Mistake Charges He Is Being Maligned F C C HEAD SAYS HE REPAID MONEY | By Jay ValtSpecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/driver-in-fatal-race-sent-to-hospital-job.html | Driver in Fatal Race Sent to Hospital Job | Special To The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/echandi-holding-costa-rican-lead-presidential-victory-now-is.html | ECHANDI HOLDING COSTA RICAN LEAD Presidential Victory Now Is Considered CertainOrlich May Contest | By Paul P Kennedyspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/eisenhower-has-a-slight-cold-but-attends-white-house-dinner.html | Eisenhower Has a Slight Cold But Attends White House Dinner EISENHOWER HOST HAS A SLIGHT COLD | Special To The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/f-carl-weigelt.html | F CARL WEIGELT | Scial tO The ew York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/failure-dismays-vanguard-team-momentary-elation-fades-to-gloom-as.html | FAILURE DISMAYS VANGUARD TEAM Momentary Elation Fades to Gloom as Group Follows Firing From Capital | By John W Finneyspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fairleigh-beats-rider.html | Fairleigh Beats Rider | Special To The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fatal-riot-marks-end-of-perus-police-strike.html | Fatal Riot Marks End Of Perus Police Strike | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/food-pate-maison-baccara-a-french-restaurant-here-sells-seasoned.html | Food Pate Maison Baccara a French Restaurant Here Sells Seasoned Liver Paste at Retail | By June Owen | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/fordhams-crew-outrows-tampa-rams-take-mile-test-by-one-length-in.html | FORDHAMS CREW OUTROWS TAMPA Rams Take Mile Test by One Length in First Varsity Contest Since 1916 | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/foreign-affairs-disengagement-and-what-it-means.html | Foreign Affairs Disengagement  and What It Means | By C L Sulzberger | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/gas-station-ban-asked-albany-bill-would-bar-them-on-limited-access.html | GAS STATION BAN ASKED Albany Bill Would Bar Them on Limited Access Roads | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/george-b-mleod-coast-lumberman.html | GEORGE B MLEOD COAST LUMBERMAN | Spt clal to The New York Tlmqs | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/george-n-abbott.html | GEORGE N ABBOTT | Spell to The Hew ork TXmes | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/glen-ridge-club-plans-fete.html | Glen Ridge Club Plans Fete | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/governor-urges-inquiries-charge-asks-board-replacing-lone.html | GOVERNOR URGES INQUIRIES CHARGE Asks Board Replacing Lone Investigator  Wants End of Politics Charges | By Leo Eganspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/gulick-levy.html | Gulick  Levy | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/harriman-favors-ban-on-jobs-to-reds.html | HARRIMAN FAVORS BAN ON JOBS TO REDS | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/harriman-to-get-jobless-pay-bill-gop-again-backs-measure-governor.html | HARRIMAN TO GET JOBLESS PAY BILL GOP Again Backs Measure Governor Barred Twice New Veto Is Expected | By Douglas Dalesspecial to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/hudson-democrats-meet-in-amity-fete.html | HUDSON DEMOCRATS MEET IN AMITY FETE | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/humphrey-urges-president-relax-arms-talk-stand-asks-us-to-split.html | HUMPHREY URGES PRESIDENT RELAX ARMS TALK STAND Asks US to Split Package Proposal and Negotiate on Separate Points HUMPHREY URGES U S REVISE STAND | By William Sspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/israelis-resume-mine-clearance-work-under-syrian-guns-in-zone-where.html | ISRAELIS RESUME MINE CLEARANCE Work Under Syrian Guns in Zone Where 2 Policemen Were Killed Last Week | | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/j-wheaton-chambers.html | J WHEATON CHAMBERS | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/jeremiah-santry-jr.html | JEREMIAH SANTRY JR | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/john-l-munday.html | JOHN L MUNDAY | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/joseph-reichs-have-daughter.html | Joseph Reichs Have Daughter | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/judge-hand-backs-review-by-courts-in-lecture-at-harvard-he-calls.html | JUDGE HAND BACKS REVIEW BY COURTS In Lecture at Harvard He Calls Powers Essential to U S Governing System | By Anthony Lewisspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/kings-point-400-mat-victor.html | Kings Point 400 Mat Victor | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/knicks-beat-hawks-after-celtics-down-royals-on-garden-court-mcann.html | Knicks Beat Hawks After Celtics Down Royals on Garden Court MCANN ROLE AIDS 120116 TRIUMPH His Feeds Help Knicks Top Hawks  Celtics Subdue Royals 107 to 87 | By William J Briordy | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/labor-policing-backed-upholsterers-head-joins-dubinsky-in-favoring.html | LABOR POLICING BACKED Upholsterers Head Joins Dubinsky in Favoring Plan | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/leak-debate-ends-in-labor-defeat-conservatives-win-an-easy-victory.html | LEAK DEBATE ENDS IN LABOR DEFEAT Conservatives Win an Easy Victory House Accepts Report Rejecting Charges | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/levels-of-diplomatic-courtesy.html | Levels of Diplomatic Courtesy | C C BURLINGHAM | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/london-accent-on-youth-short-skirts.html | London Accent on Youth Short Skirts | By Dee Wellsspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/lucy-b-w-newlin-becomes-engaged-senior-at-radcliffe-will-be-bride.html | LUCY B W NEWLIN BECOMES ENGAGED Senior at Radcliffe Will Be Bride of Peter H Sellers a Pennsylvania Alumnus | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/lutherans-urged-to-unite-mergers-reinartz-in-council-decries.html | LUTHERANS URGED TO UNITE MERGERS Reinartz in Council Decries Piecemeal Unity Drive Calls for One Church | By George Duganspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/major-us-effort-urged-to-match-soviet-strength-us-drive-urged-to.html | Major US Effort Urged To Match Soviet Strength US DRIVE URGED TO MATCH SOVIET | By Hanson W Baldwin | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/maldive-riot-bared-mob-is-said-to-have-forced-prime-minister-to.html | MALDIVE RIOT BARED Mob Is Said to Have Forced Prime Minister to Quit | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/market-extends-strong-recovery-cheaper-money-forecast-of-a-business.html | MARKET EXTENDS STRONG RECOVERY Cheaper Money Forecast of a Business Upturn and Technical Factor Cited INDEX UP 308 TO 28778 Most of Key Groups Climb but Oils Aircrafts and Motors Are Uneven MARKET EXTENDS STRONG RECOVERY | By Burton Crane | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mary-lou-tompkins-engaged.html | Mary Lou Tompkins Engaged | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mcdougald-of-yankees-fails-to-reach-agreement-on-58-contract-player.html | McDougald of Yankees Fails to Reach Agreement on 58 Contract PLAYER REPORTED SEEKING 40000 McDougald to Get Rise but Yankees Are Expected to Set 35000 as Limit | By Roscoe McGowen | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mis-lydia-i-jones.html | MIS LYDIA I JONES | Special to The New York Timea | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/miss-atkisson-engaged-coast-student-will-be-wed-to-david-e.html | MISS ATKISSON ENGAGED Coast Student Will Be Wed to David E Lambourne | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/miss-freisenbruch-to-marry-march-27.html | MISS FREISENBRUCH TO MARRY MARCH 27 | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/mit-center-started-du-pont-building-to-enlarge-schools-athletic.html | MIT CENTER STARTED Du Pont Building to Enlarge Schools Athletic Plant | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/money-policies-examined-treasury-department-extension-of-debt.html | Money Policies Examined Treasury Department Extension of Debt Maturity Questioned | JAMES M BUCHANAN | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/montclair-womens-event.html | Montclair Womens Event | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/mrs-brock-lewis-has-son.html | Mrs Brock Lewis Has Son | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/muczynski-plays-own-piano-works.html | MUCZYNSKI PLAYS OWN PIANO WORKS | H C S | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/munich-rector-dedicated.html | Munich Rector Dedicated | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/music-works-of-winter-ormandy-leads-late-strauss-debussy.html | Music Works of Winter Ormandy Leads Late Strauss Debussy | By Howard Taubman | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/nasser-to-have-absolute-power-president-of-united-arab-republic.html | NASSER TO HAVE ABSOLUTE POWER President of United Arab Republic Will Hold Reins In Transition Period | By Foster Haileyspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/nations-leaders-to-confer-on-aid-president-and-truman-are-among.html | NATIONS LEADERS TO CONFER ON AID President and Truman Are Among Speakers Set for Capital Parley Feb 25 NATIONS LEADERS TO CONFER ON AID | By E W Kenworthyspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/new-range-shows-police-weak-in-shooting-at-moving-targets-many-fare.html | New Range Shows Police Weak In Shooting at Moving Targets Many Fare Poorly in Firing at Figures on Movie Screen  Pistol Training Here Called Nations Worst | By Michael James | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/newark-rutgers-wins.html | Newark Rutgers Wins | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/news-of-motor-car-sports-activities-ulmann-put-sebring-on-racing.html | News of Motor Car Sports Activities Ulmann Put Sebring on Racing Map | By Frank M Blunk | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/old-li-gristmill-becoming-a-house-owner-is-refurbishing-1693.html | OLD LI GRISTMILL BECOMING A HOUSE Owner Is Refurbishing 1693 Structure on North Shore  Keeps Distorted Glass | By Roy R Silverspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/paris-new-jewelry-proves-imaginative.html | Paris New Jewelry Proves Imaginative | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/peace-talks-fail-in-driver-strike-no-quick-settlement-seen-as-2d.html | PEACE TALKS FAIL IN DRIVER STRIKE No Quick Settlement Seen as 2d Day Passes Two Meetings Are Canceled | By Ralph Katz | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/penguin-strays-far-from-home-goes-inland toward-south-pole-at-brisk.html | Penguin Strays Far From Home Goes Inland Toward South Pole at Brisk Pace for a Bird It Toboggans Much of Way  US Party Discovers Trail | By Walter Sullivan | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/physicist-fiance-of-miss-thornton-charles-w-iselin-alumnus-of.html | PHYSICIST FIANCE OF MISS THORNTON Charles W Iselin Alumnus of Williams Will Marry Graduate of Bennington | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archiv es/pirowski-stewart.html | Pirowski  Stewart | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/president-orders-killian-to-study-space-programs-he-acts-to-resolve.html | PRESIDENT ORDERS KILLIAN TO STUDY SPACE PROGRAMS He Acts to Resolve Issue of Civilian Versus Military Rule Over Activities STUDY IS ORDERED ON SPACE AGENCY | By John D Morrisspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/presidents-unit-stresses-science-greater-share-of-income-urged-for.html | PRESIDENTS UNIT STRESSES SCIENCE Greater Share of Income Urged for Education New Attitude Asked | By Richard H Parkespecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/prince-frederic-de-merode-dies-at-47-belgian-and-world-red-cross.html | Prince Frederic de MerOde Dies at 47 Belgian and World Red Cross Official | SPecial to The lew York Tim | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/pringedoriads-opposed-fasgists-first-postliberation-mayor-ef-rome.html | PRINGEDORIADS OPPOSED FASGISTS First PostLiberation Mayor of Rome Owned Famous Gallery of Paintings | to ne New York Tt | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/proliferous-agencies-a-survey-of-some-of-the-scores-of-boards-that.html | Proliferous Agencies A Survey of Some of the Scores Of Boards That Police Business AN EXAMINATION OF U S AGENCIES | By Richard Rutter | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/rebels-demands-given-to-sukarno-indonesians-convey-plans-to-him-in.html | REBELS DEMANDS GIVEN TO SUKARNO Indonesians Convey Plans to Him in Japan  Envisage New Regime if He Balks REBELS DEMANDS GIVEN TO SUKARNO | By Robert Tiumbullspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/rebels-step-up-activity.html | Rebels Step Up Activity | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/reentry-idea-offered-cornell-aide-says-electricity-could-slow-a.html | REENTRY IDEA OFFERED Cornell Aide Says Electricity Could Slow a Rocket | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/reflecting-society-in-schools.html | Reflecting Society in Schools | CHARLES M SHAPP | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/representing-city-workers-proposed-order-expanding-role-of-civil.html | Representing City Workers Proposed Order Expanding Role of Civil Service Unions Backed | JERRY WURF | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/richman-may-get-post-temporarily-acting-appointment-hinted-by.html | RICHMAN MAY GET POST TEMPORARILY Acting Appointment Hinted by Meyner in Impasse on Attorney General | By George Cable Wrightspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/san-francisco-port-chief.html | San Francisco Port Chief | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sarah-m-lippincott-fiancee-of-student.html | SARAH M LIPPINCOTT FIANCEE OF STUDENT | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/school-board-member-resigns-brooklyn-minister-cites-health-mayor.html | School Board Member Resigns Brooklyn Minister Cites Health Mayor Has Not Yet Acted on Letter From First Negro to Be Named to Body | By Gene Currivan | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/schools-propose-plan-to-cut-crime-mayor-approves-6-special-units.html | SCHOOLS PROPOSE PLAN TO CUT CRIME MAYOR APPROVES 6 Special Units Suggested to Take Problem PupilsMore Guidance Urged BOARD VOWS DISCIPLINE It Emphasizes Only 1 of Students Are Causing Most of Difficulties SCHOOLS PROPOSE PLAN TO CUT CRIME | By Leonard Buder | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sect-in-algeria-clings-to-ways-it-practiced-in-seventh-century.html | Sect in Algeria Clings to Ways It Practiced in Seventh Century Fundamentalist and Pacifist Mzabites Long Persecuted by Other Moslems Now Prosper in Saharan Oasis | By W H Lawrencespecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sellers-krull.html | Sellers  Krull | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/slain-fliers-widow-unable-to-post-bail.html | SLAIN FLIERS WIDOW UNABLE TO POST BAIL | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/socialists-boycott-the-japanese-diet.html | SOCIALISTS BOYCOTT THE JAPANESE DIET | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sol-needles-jr-54-cape-mays-mayor.html | SOL NEEDLES JR 54 CAPE MAYS MAYOR | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sports-of-the-times-the-misplaced-trophy.html | Sports of The Times The Misplaced Trophy | By Arthur Daley | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/sunday-law-discussed-gop-leaders-tell-rabbis-shop-bill-may-be-voted.html | SUNDAY LAW DISCUSSED GOP Leaders Tell Rabbis Shop Bill May Be Voted On | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/surgeons-offer-car-safety-plan-removal-of-trees-and-poles-from.html | SURGEONS OFFER CAR SAFETY PLAN Removal of Trees and Poles From Roadsides Urged to Reduce Injuries | By Robert K Plumb | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/theatre-oh-captain.html | Theatre Oh Captain | By Brooks Atkinson | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/train-kills-surgeon-on-way-to-hospital-he-is-hit-at-l-i-r-r-gate.html | TRAIN KILLS SURGEON On Way to Hospital He Is Hit at L I R R Gate | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/turkish-students-face-trial.html | Turkish Students Face Trial | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/two-economists-criticize-report-say-president-did-not-come-to-grips.html | TWO ECONOMISTS CRITICIZE REPORT Say President Did Not Come to Grips With Inflation or Recession Problems | By Richard E Mooneyspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/u-n-gets-syrian-protest.html | U N Gets Syrian Protest | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/u-s-aiding-moroccans-17-teachers-to-get-training-in-kansas-for-year.html | U S AIDING MOROCCANS 17 Teachers to Get Training in Kansas for Year | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/united-fruit-yields-in-suit-to-end-banana-monopoly-united-fruit-co.html | United Fruit Yields in Suit To End Banana Monopoly UNITED FRUIT CO BOWS IN U S SUIT | By the United Press | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/unity-of-germany-vital-to-hamburg-partition-curtails-trading-with.html | UNITY OF GERMANY VITAL TO HAMBURG Partition Curtails Trading With East  Many Are Criticizing Adenauer | By Arthur J Olsenspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/vanguard-fired-but-fails-again-destroyed-in-air-navys-satellite.html | VANGUARD FIRED BUT FAILS AGAIN DESTROYED IN AIR Navys Satellite Carrier Is Launched but Soon Goes Off Prescribed Course SAFETY OFFICER ACTS Pushes Destruct Button as Rocket Reaches Height of Several Thousand Feet Navy Vanguard Fails 2d Test Destroyed Soon After Firing | By Milton Brackerspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/vassar-unit-nears-scholarship-goal.html | VASSAR UNIT NEARS SCHOLARSHIP GOAL | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/venezuelans-seek-censure-of-envoys.html | VENEZUELANS SEEK CENSURE OF ENVOYS | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/vertol-aircraft-corp-acquisition-of-allied-research-associates-is.html | VERTOL AIRCRAFT CORP Acquisition of Allied Research Associates Is Planned COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/william-h-mcarthy.html | WILLIAM H MCARTHY | Special to The Ne York Tlmeg | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/wood-field-and-stream-visiting-angler-in-florida-misplaces-his.html | Wood Field and Stream Visiting Angler in Florida Misplaces His Reindeer and Loses Pelican | By John W Randolphspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/writer-directory-may-form-team-osborne-and-richardson-are-weighing.html | WRITER DIRECTORY MAY FORM TEAM Osborne and Richardson Are Weighing Production Plans  Miss Merman Eyes Role | By Sam Zolotow | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-05 | https://www.nytimes.com/1958/02/05/archives/yemen-scores-by-3-12-lengths-in-hialeah-race-colt-ends-string-of.html | Yemen Scores by 3 12 Lengths in Hialeah Race COLT ENDS STRING OF FIVE SETBACKS Yemen Ridden by Ussery Runs 7 Furlongs in 1222  Talent Show Is Next | By James Roachspecial To the New York Times | RE0000285157 | 1986-02-06 | B00000693324 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/145-racial-laws-voted-in-south-in-4-years.html | 145 Racial Laws Voted In South in 4 Years | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/2-trustees-elected-at-tufts.html | 2 Trustees Elected at Tufts | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/3-escaped-marines-caught.html | 3 Escaped Marines Caught | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/a-versatile-adviser-norman-foster-ramsey.html | A Versatile Adviser Norman Foster Ramsey | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/agency-enters-foreign-fields.html | Agency Enters Foreign Fields | By Carl Spielvogel | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/airmen-buried-in-l-i-four-shot-down-in-burma-in-1945-get-military.html | AIRMEN BURIED IN L I Four Shot Down in Burma in 1945 Get Military Honors | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/algerians-accuse-paris-on-captives.html | ALGERIANS ACCUSE PARIS ON CAPTIVES | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/american-motors-seen-on-way-to-its-first-profitable-year-companies.html | American Motors Seen on Way To Its First Profitable Year COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/announcer-takes-life-peters-shoots-himself-at-time-of-hartsdale.html | ANNOUNCER TAKES LIFE Peters Shoots Himself at Time of Hartsdale Broadcast | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/area-body-backs-a-transit-agency-metropolitan-council-wants.html | AREA BODY BACKS A TRANSIT AGENCY Metropolitan Council Wants Proposed Regional Unit to Include Connecticut ENDORSES NO MEASURE Simon Succeeds in Attack on Bid to Set Up Group as Governing Body | By Clayton Knowles | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/art-collage-paintings-recent-conrad-marcarelli-work-shows-altered.html | Art Collage Paintings Recent Conrad MarcaRelli Work Shows Altered Attitude Toward Picture Space | By Dore Ashton | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-4-no-title-state-railroads-urge-tax-relief-officials.html | Article 4  No Title STATE RAILROADS URGE TAX RELIEF Officials Request Harriman and Legislature to Cut Real Estate Levies | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/attorney-to-head-palsy-drive.html | Attorney to Head Palsy Drive | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/banking-revision-sought-in-albany-proposed-measures-cover-holding.html | BANKING REVISION SOUGHT IN ALBANY Proposed Measures Cover Holding Companies and Savings Institutions DISTRICT LIMITS SOUGHT 8 Bills Would Change Laws on Mergers and Opening of Branch Offices BANKING REVISION SOUGHT IN ALBANY | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/barry-trucott-62-i-fire-insurance-man.html | BARRY TRUCOTT 62 i FIRE INSURANCE MAN | i  pecll to The New York imes | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bergen-budget-adopted.html | Bergen Budget Adopted | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/biologist-heads-boston-college.html | Biologist Heads Boston College | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bisooso_____-is-dead-i-dean-of-metropolitan-chapteri.html | BISOOSO IS DEAD i Dean of Metropolitan ChapterI | By Religous News Service | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/boats-in-darien-put-on-tax-list-300-found-by-registration-check.html | BOATS IN DARIEN PUT ON TAX LIST 300 Found by Registration Check Against Only 28 in Voluntary Declaration | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/bonn-offers-to-buy-arms-in-britain-bars-troop-aid-bonn-offers-plan.html | Bonn Offers to Buy Arms In Britain Bars Troop Aid BONN OFFERS PLAN ON TROOP SUPPORT | By M S Handlerspecial to the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/boy-killed-in-l-i-school-fire-3-children-die-in-jersey-blaze.html | Boy Killed in L I School Fire 3 Children Die in Jersey Blaze | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/brandonstarr.html | BrandonStarr | Special to The New York TImez | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/britain-will-aid-colony.html | Britain Will Aid Colony | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/british-cool-to-proposal.html | British Cool to Proposal | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/business-loans-off-in-94-cities-commercial-and-industrial-total.html | BUSINESS LOANS OFF IN 94 CITIES Commercial and Industrial Total Fell 218 Million in the Latest Week | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/cadet-sextet-loses.html | Cadet Sextet Loses | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/cester-m-smith-.html | CESTER M SMITH | SPealal to The New YorkTimes I | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/christeu-u-heyer-i-engaged__to-marryi.html | CHRISTEu u HEYER I ENGAGEDTO MARRYI | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/city-budget-pleas-exceed-2-billions-hearings-end-on-requests-by-126.html | CITY BUDGET PLEAS EXCEED 2 BILLIONS Hearings End on Requests by 126 Bureaus  Mayor to Ask States Help Today CITY BUDGET PLEAS EXCEED 2 BILLIONS | By Charles G Bennett | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/city-housing-maps-vest-pocket-unit-harlem-site-agreed-on-for.html | CITY HOUSING MAPS VEST POCKET UNIT Harlem Site Agreed On for 200Apartment Project to Be First in Big Program | By Charles Grutzner | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ctrcraswas-o0i.html | CtRCrASWAS O0I | I  spiai to The Ne Yok T I | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/cuban-rebel-leader-at-target-practice-in-hideout.html | Cuban Rebel Leader at Target Practice in Hideout | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/danbury-woman-is-104.html | Danbury Woman Is 104 | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/doerfer-details-3-more-paid-trips-counsel-and-house-members-quarrel.html | DOERFER DETAILS 3 MORE PAID TRIPS Counsel and House Members Quarrel at FCC Hearing DOERFER DETAILS 3 MORE PAID TRIPS | By Jay Walzspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/eisenhower-firm-on-tariff-stand-for-freer-trade-but-with.html | EISENHOWER FIRM ON TARIFF STAND For Freer Trade but With Flexibility  Says He Bars Protectionists on Board | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/eisenhower-seeks-accord-by-soviet-on-envoys-talks-confers-with.html | EISENHOWER SEEKS ACCORD BY SOVIET ON ENVOYS TALKS Confers With Dulles on Way to Sway Moscow to Agree to Preparatory Parley BULGANIN NOTES CITED President Says They Offer No Real Facts to Help in a TopLevel Discussion EISENHOWER SEEKS ACCORD FOR TALKS | By E W Kenworthyspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/english-comedy-coming-in-march-plaintiff-in-a-pretty-hat-to-star.html | ENGLISH COMEDY COMING IN MARCH Plaintiff in a Pretty Hat to Star Glynis Johns Hugh Williams a CoAuthor | By Louis Calta | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/fashion-trends-abroad-london-styles-are-classic-but-youthful.html | Fashion Trends Abroad London Styles Are Classic but Youthful | By Dee Wellsspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/figueres-pledges-loyal-opposition-retiring-costa-rican-chief-sees.html | FIGUERES PLEDGES LOYAL OPPOSITION Retiring Costa Rican Chief Sees Partys Deputies as Check on New Regime | By Paul P Kennedyspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/fluoride-vote-urged-albany-bill-would-insist-on-approval-by-city.html | FLUORIDE VOTE URGED Albany Bill Would Insist on Approval by City Election | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/fox-buys-rights-to-autobiography-studio-will-film-beloved-infidel.html | FOX BUYS RIGHTS TO AUTOBIOGRAPHY Studio Will Film Beloved Infidel by Sheilah Graham  Solomon Advances | By Thomas M Pryorspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/france-will-summon-africans-to-parley-on-political-reforms.html | France Will Summon Africans to Parley on Political Reforms | By Henry Ginigerspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/frozen-and-canned-peas-are-palatable-and-versatile-vegetable-ranks.html | Frozen and Canned Peas Are Palatable and Versatile Vegetable Ranks as a National Favorite  Recipes Listed | By Craig Claiborne | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/german-shipping-rebuffed-by-bonn-regimes-ban-on-aid-held-blow-to.html | GERMAN SHIPPING REBUFFED BY BONN Regimes Ban on Aid Held Blow to Revival of Atlantic Passenger Service Plan | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/governor-requests-more-insurance-aid.html | GOVERNOR REQUESTS MORE INSURANCE AID | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/guard-cut-opposed-harriman-asks-new-yorkers-in-congress-to-fight.html | GUARD CUT OPPOSED Harriman Asks New Yorkers in Congress to Fight Plan | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/guests-from-ohio-cleveland-orchestra-at-carnegie-hall.html | Guests From Ohio Cleveland Orchestra at Carnegie Hall | By Howard Taubman | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/h-m-tomlinson-nonist-dead-author-of-gallions-reach-was-compared-to.html | H M TOMLINSON NONIST DEAD Author of Gallions Reach Was Compared to Conrad in Writing of the Sea | Special tohe New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/harriman-likely-to-get-labor-vote-aflcio-aide-forecasts-backing.html | HARRIMAN LIKELY TO GET LABOR VOTE AFLCIO Aide Forecasts Backing Knowland Chief of 5 Senate Targets | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/how-to-be-happy-pushing-a-broom-use-it-in-curling-say-scottish.html | How to Be Happy Pushing a Broom Use It in Curling Say Scottish Women on Tour of U S | By John Rendelspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/i-anne-ferbstein-troth-u-of-akron-graduate-to-bei-wed-to___dr.html | I ANNE FERBSTEIN TROTH U of Akron Graduate to BeI Wed toDr Enzo Krahl | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/i-william-h-list-jr-i-i.html | I WILLIAM H LIST JR I I | SpeCial to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/imiss-quillman-fiancee-hollins-alumna-will-be-wed-to-thomas.html | iMISS QUILLMAN FIANCEE Hollins Alumna Will Be Wed to Thomas Litzenburg r i | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/in-the-nation-effort-to-limit-imported-judicial-power.html | In The Nation Effort to Limit Imported Judicial Power | By Arthur Krock | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/india-carefully-greets-north-vietnam-leader.html | India Carefully Greets North Vietnam Leader | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/indonesia-rebels-approve-sukarno-would-ask-him-to-remain-as-titular.html | INDONESIA REBELS APPROVE SUKARNO Would Ask Him to Remain as Titular Leader in New Regime Spokesman Says | By Robert Trumbullspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/industrials-rise-on-london-board-british-government-issues-are.html | INDUSTRIALS RISE ON LONDON BOARD British Government Issues Are Firmest Advancing 5 Shillings or More | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/investing-pension-funds.html | Investing Pension Funds | ROGER SCHAFER | RE0000285163 | 1986-02-06 | B00000694014 |

| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/italy-reaffirms-nato-adherence-deputies-approve-foreign-policy.html | ITALY REAFFIRMS NATO ADHERENCE Deputies Approve Foreign Policy  Pella Discounts Soviet Peace Overtures | By Arnaldo Cortesispecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
|---|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jakarta-discounts-threat.html | Jakarta Discounts Threat | By Bernard Kalbspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/japanese-end-rift-socialists-accept-proposal-to-remove-alleged.html | JAPANESE END RIFT Socialists Accept Proposal to Remove Alleged Insult | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jersey-speeds-freeway-hearings-to-gain-us-approval-of-route-new.html | Jersey Speeds Freeway Hearings To Gain US Approval of Route New 387000000 Highway to Extend From Hudson to Delaware  Federal Help for 90 of Project Sought | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/joseph-b-gundrum.html | JOSEPH B GUNDRUM | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/jury-fails-to-indict-2-jersey-policemen.html | JURY FAILS TO INDICT 2 JERSEY POLICEMEN | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/korea-doubles-coal-output-with-u-n-assistance.html | Korea Doubles Coal Output With U N Assistance | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/lacoste-outlines-reforms.html | Lacoste Outlines Reforms | By W H Lawrencespecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/lewis-hill-dead-psychiatrist-63-professor-at-johns-hopkins-served.html | LEWIS HILL DEAD PSYCHIATRIST 63 Professor at Johns Hopkins Served as Chief in Field at Maryland Hospital | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/lichel-jacob180-rortraitramtbr-artist-sculptor-and-author-dieswas.html | IICHEL JACOB180 rORTRAITrAmTBR Artist Sculptor and Author DiesWas Specialist in Military Men Musicians | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/macmillan-warns-of-need-for-allies.html | MACMILLAN WARNS OF NEED FOR ALLIES | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/man-termed-flaw-in-computer-chain-expert-cites-need-to-raise.html | MAN TERMED FLAW IN COMPUTER CHAIN Expert Cites Need to Raise Accuracy in Giving Work to Electronic Machines | By Robert K Plumb | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/maplewood-benefit-tuesday.html | Maplewood Benefit Tuesday | Special to Tlle New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/marais-and-miranda-sing-at-town-hall.html | MARAIS AND MIRANDA SING AT TOWN HALL | J B | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/military-deficiencies-laid-to-decisions-by-civilians-military-lacks.html | Military Deficiencies Laid To Decisions by Civilians MILITARY LACKS LAID TO CIVILIANS | By Hanson W Baldwin | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mkenzie-show-may-leave-nbc-backstage-trouble-to-cancel-musical.html | MKENZIE SHOW MAY LEAVE NBC Backstage Trouble to Cancel Musical Series in April TV FilmMakers Meet | By Val Adams | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/more-for-students-course-in-foreign-policy-under-professor-at.html | More for Students Course in Foreign Policy Under Professor at Hunter Is Started on Channel 11 | By Jack Gouldj G | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/moroccans-report-spanish-toll-of-246.html | MOROCCANS REPORT SPANISH TOLL OF 246 | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-c-r-browning.html | MRS C R BROWNING | Specie o The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-edward-t-king.html | MRS EDWARD T KING | oecla to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/mrs-frederick-dalton.html | MRS FREDERICK DALTON | oeclal to Tile New York Times I | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/museum-songbird-trills-beethoven-whistling-pet-shows-taste-for.html | MUSEUM SONGBIRD TRILLS BEETHOVEN Whistling Pet Shows Taste for Classic Beauty in Music and Women | By Murray Schumach | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/nasser-outlines-new-states-plan-17point-program-lets-him-appoint.html | NASSER OUTLINES NEW STATES PLAN 17Point Program Lets Him Appoint All Legislators in EgyptianSyrian Union NASSER OUTLINES UNIONS CHARTER | By Foster Haileyspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/navy-to-push-efforts.html | Navy to Push Efforts | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/navy-triumphs-over-columbia-and-syracuse-turns-back-army-in.html | Navy Triumphs Over Columbia and Syracuse Turns Back Army in Basketball SOPHOMORE STARS IN 9169 CONTEST Bowers 32 Points for Navy Help Subdue Columbia Syracuse Wins 7563 | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/new-data-place-explorer-closer-us-satellites-peak-height-now-put-at.html | NEW DATA PLACE EXPLORER CLOSER US Satellites Peak Height Now Put at 1587 Miles and Lowest at 219 | By Harold M Schmeck Jr | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/new-rochelle-road-is-shelved-by-state.html | NEW ROCHELLE ROAD IS SHELVED BY STATE | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/oceanographer-named-dr-fye-succeeds-dr-iselin-at-woods-hole.html | OCEANOGRAPHER NAMED Dr Fye Succeeds Dr Iselin at Woods Hole Institution | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ohio-nominates-senators.html | Ohio Nominates Senators | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/oil-company-is-formed-japanese-concern-plans-hunt-near-mideast.html | OIL COMPANY IS FORMED Japanese Concern Plans Hunt Near Mideast Neutral Zone | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/olymar-takes-hialeahs-bahamas-stakes-old-pueblo-wins-at-santa-anita.html | Olymar Takes Hialeahs Bahamas Stakes Old Pueblo Wins at Santa Anita CALUMET PAIR 12 RUNS TWO THREE Olymar Outsprints Kentucky Pride Tim Tam to Return 1330 in Florida | By James Roachspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/palais-bourbon-blast-french-assemblys-buildng-is-damaged-no-one.html | PALAIS BOURBON BLAST French Assemblys Buildng Is Damaged  No One Hurt | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/panama-strike-in-4th-day.html | Panama Strike in 4th Day | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/pennsylvania-job-parleys.html | Pennsylvania Job Parleys | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/philadelphia-customs-up.html | Philadelphia Customs Up | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/pike-is-honored-to-become-bishop-dean-of-cathedral-here-to-take.html | PIKE IS HONORED TO BECOME BISHOP Dean of Cathedral Here to Take California Post  Will Succeed Diocese Head | By Stanley Rowland Jr | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/pratt-beats-drew-79-41.html | Pratt Beats Drew 79  41 | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/president-calls-tax-cut-possible-if-slump-goes-on-but-warns-against.html | PRESIDENT CALLS TAX CUT POSSIBLE IF SLUMP GOES ON But Warns Against Peril of Inflation  Backs Adams Attack on Democrats PRESIDENT CALLS TAX CUT POSSIBLE | By Russell Bakerspecial To The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/princetonian-officers-senior-from-garrison-heads-campus-newspaper.html | PRINCETONIAN OFFICERS Senior From Garrison Heads Campus Newspaper | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/private-colleges-ready-to-expand-110-schools-tell-harriman-of-plans.html | PRIVATE COLLEGES READY TO EXPAND 110 Schools Tell Harriman of Plans to Provide Space for 75000 New Students | By Warren Weaver Jrspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/professor-eagleton-as-teacher.html | Professor Eagleton as Teacher | BERNARD K GORDON | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rev-n-gilmore.html | REV N GILMORE | Spectal to The Nev York Tlme | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/richman-foe-gets-bid-from-meyner-but-state-senator-refuses-to-make.html | RICHMAN FOE GETS BID FROM MEYNER But State Senator Refuses to Make Public Reasons for Opposing Nomination | By George Cable Wrightspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rockefeller-gives-his-neighborhood-in-westchester-8-acres-for.html | Rockefeller Gives His Neighborhood In Westchester 8 Acres for Recreation | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/role-in-tv-drama-to-jackie-cooper-he-will-star-in-studio-one-play.html | ROLE IN TV DRAMA TO JACKIE COOPER He Will Star in Studio One Play on March 3  Yankee Bligh on N B C Roster | By Oscar Godboutspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/rutgers-triumphs-5543.html | Rutgers Triumphs 5543 | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/schools-ask-fund-to-halt-violence-but-parents-and-teachers-call-new.html | SCHOOLS ASK FUND TO HALT VIOLENCE But Parents and Teachers Call New Budget Low Schools Ask for More Funds To Combat Youth Violence | By Edith Evans Asbury | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/scouting-to-mark-48th-anniversary.html | SCOUTING TO MARK 48TH ANNIVERSARY | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/seasons-first-walkuere-sung-at-met.html | Seasons First Walkuere Sung at Met | H C S | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/senator-mitchell-modifies-bill-on-craft-unions-in-city-transit.html | Senator Mitchell Modifies Bill On Craft Unions in City Transit Changes Would Give Labor Board Leeway in Choice of Bargaining Units MITCHELL EASES TRANSIT MEASURE | By Leo Eganspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ski-news-and-notes-florida-belle-puts-accent-on-snow.html | Ski News and Notes Florida Belle Puts Accent on Snow | By Michael Strauss | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/soviet-accuses-4-of-hooliganism-u-s-british-and-canadian-officers.html | SOVIET ACCUSES 4 OF HOOLIGANISM U S British and Canadian Officers Deny Charges 2 Reporters Criticized | By William J Jordenspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/soviet-loan-helps-trade-with-poles-new-agreement-provides-for-35.html | SOVIET LOAN HELPS TRADE WITH POLES New Agreement Provides for 35 Per Cent Increase in Commerce by 1960 | By Sydney Grusonspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/soviet-still-bars-arms-talks-in-u-n.html | SOVIET STILL BARS ARMS TALKS IN U N | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/space-unit-study-backed-in-senate-johnson-bid-for-inquiry-on.html | SPACE UNIT STUDY BACKED IN SENATE Johnson Bid for Inquiry on Control of Program Gets Knowland Approval Senate Leaders Agree on Need For Inquiry Into Space SetUp | By Jack Raymondspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/special-schools-pressed-by-city-approval-seen-for-6-more-units-for.html | SPECIAL SCHOOLS PRESSED BY CITY Approval Seen for 6 More Units for Problem Pupils in Fight on Delinquency | By Leonard Buder | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/sports-of-the-times-without-a-welcome-mat.html | Sports Of The Times Without a Welcome Mat | By Arthur Daley | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/spurt-temporary-in-defense-buying-steppedup-rate-should-aid-economy.html | SPURT TEMPORARY IN DEFENSE BUYING SteppedUp Rate Should Aid Economy but Wont Last Long Congress Told | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/stanley-l-quinn-70-retired-publicist.html | STANLEY L QUINN 70 RETIRED PUBLICIST | Special tewTimes | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/state-labor-laws-called-outdated-industry-asks-bar-to-closed-shop.html | STATE LABOR LAWS CALLED OUTDATED Industry Asks Bar to Closed Shop and Picketing Curbs  Unions Attack Pleas | By Douglas Dalessspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/steinbergeandell.html | SteinbergEandell | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/stigler-on-chicago-u-staff.html | Stigler on Chicago U Staff | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/stocks-retreat-after-2day-rise-presidents-remark-on-tax-cut-fails.html | STOCKS RETREAT AFTER 2DAY RISE Presidents Remark on Tax Cut Fails to Lend a Lift Index Off 223 to 28555 UTILITIES SCORE GAINS But Steel and Tire Issues Generally Fall  Volume Declines With Prices Stocks Retreat After 2Day Rise Utilities Up Steels and Tires Off | By Burton Crane | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/supermarket-building-halted.html | Supermarket Building Halted | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/swiss-auto-toll-rises.html | Swiss Auto Toll Rises | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/syrian-president-eulogizes-nasser-calls-him-faithful-man-and.html | SYRIAN PRESIDENT EULOGIZES NASSER Calls Him Faithful Man and Inspired Leader in Talk Announcing Cairo Union | By Sam Pope Brewerspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/teachers-salaries-citizen-participation-to-implement-winnetka-plan.html | Teachers Salaries Citizen Participation to Implement Winnetka Plan Here | MURRAY EISENSTADT | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/the-misses-yoelson-to-become-brides.html | THE MISSES YOELSON TO BECOME BRIDES | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/the-story-of-djilas.html | The Story of Djilas | J P S | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/theatre-diffuse-drama-anderson-winesburg-staged-at-national.html | Theatre Diffuse Drama Anderson Winesburg Staged at National | By Brooks Atkinson | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/three-children-die.html | Three Children Die | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/to-unify-arab-peoples-syrianegyptian-federation-held-in-interest-of.html | To Unify Arab Peoples SyrianEgyptian Federation Held in Interest of Areas Stability | JAWDAT MUFTI | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/top-court-chided-by-learned-hand-he-says-it-still-functions.html | TOP COURT CHIDED BY LEARNED HAND He Says It Still Functions Occasionally as a Third Legislative Chamber | By Anthony Lewisspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archiv es/trademarks-returned-a-farben-successor-gets-150-seized-in-war-by.html | TRADEMARKS RETURNED A Farben Successor Gets 150 Seized in War by Argentina | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/truce-unit-plans-shift-in-vietnam-3nation-team-to-transfer.html | TRUCE UNIT PLANS SHIFT IN VIETNAM 3Nation Team to Transfer Headquarters to Saigon From RedRuled North | By Greg MacGregorspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-n-chief-favors-quiet-diplomacy-skeptical-of-wilson-formula-in-the.html | U N CHIEF FAVORS QUIET DIPLOMACY Skeptical of Wilson Formula in the World of Today Addresses Ohio U | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-s-is-criticized-on-complacency-air-force-expert-citing-aid-of.html | U S IS CRITICIZED ON COMPLACENCY Air Force Expert Citing Aid of Germans on Satellite Stresses Science Study | By Gene Currivan | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/u-s-pigeonholes-bids-by-bulgaria-three-proposals-to-resume.html | U S PIGEONHOLES BIDS BY BULGARIA Three Proposals to Resume Relations Shelved in Two Years Pending Decision | By Dana Adams Schmidtspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/ulisse-a-canale.html | ULISSE A CANALE | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/union-and-builders-agree-on-formula-to-cut-waste-accord-aimed-at.html | Union and Builders Agree On Formula to Cut Waste Accord Aimed at Featherbedding and Other Abuses Would Encourage Use of LaborSaving Machinery FORMULA SET UP IN BUILDING FIELD | By A H Raskinspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/untried-missiles-need-countdown-tested-weapons-can-get-off-sooner.html | UNTRIED MISSILES NEED COUNTDOWN Tested Weapons Can Get Off Sooner  Experts Act to Cut Retaliation Time | By Richard Witkin | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/us-physicist-to-get-nato-science-post-us-physicist-gets-nato.html | US Physicist to Get NATO Science Post US PHYSICIST GETS NATO SCIENCE JOB | By Robert C Dotyspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/vanguard-crash-caused-by-flaws-in-engine-system-defense-department.html | VANGUARD CRASH CAUSED BY FLAWS IN ENGINE SYSTEM Defense Department Says Rocket Broke Because of Defects in First Stage NAVY SET TO TRY AGAIN 2 More Test Vehicles Due for Firing Before Larger Satellite Is Launched VANGUARD CRASH LAID TO CONTROLS The Rise and Fall of Vanguard Rocket in Second Launching Attempt | By Milton Brackerspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/venezuela-assures-the-oil-companies.html | VENEZUELA ASSURES THE OIL COMPANIES | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/virginia-l-brayton-a-prospective-bride.html | VIRGINIA L BRAYTON A PROSPECTIVE BRIDE | Special to The lew York Times | RE0000285163 | 1986-02-06 | B00000694014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/wane-of-religion-in-colleges-seen-student-interest-at-peak-in.html | WANE OF RELIGION IN COLLEGES SEEN Student Interest at Peak in 194651 Lutheran Tells National Council | By George Duganspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/william-j-tintera.html | WILLIAM J TINTERA | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/williams-to-run-for-senate-again-delaware-republican-had-been-in.html | WILLIAMS TO RUN FOR SENATE AGAIN Delaware Republican Had Been in Doubt  Hruska of Nebraska Announces | By William S Whitespecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/wood-field-and-stream-florida-pompano-cult-holds-services.html | Wood Field and Stream Florida Pompano Cult Holds Services Regardless of Fishing Conditions | By John W Randolphspecial To the New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-06 | https://www.nytimes.com/1958/02/06/archives/xrays-reveal-indiscreet-selfportrait-of-seurat.html | XRays Reveal Indiscreet SelfPortrait of Seurat | Special to The New York Times | RE0000285163 | 1986-02-06 | B00000694014 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/100000-rightists-found-china-says-communist-aide-discloses-27month.html | 100000 RIGHTISTS FOUND CHINA SAYS Communist Aide Discloses 27Month Total 5000 Called Party Members | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/12-girls-to-see-mexico-via-babysitting-route.html | 12 Girls to See Mexico Via BabySitting Route | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/2-slain-in-cuban-attack-jeep-is-fired-on-by-a-group-in-oriente.html | 2 SLAIN IN CUBAN ATTACK Jeep Is Fired On by a Group in Oriente Province | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/200-korean-works-sculpture-painting-ceramics-and-gold-objects-shown.html | 200 Korean Works Sculpture Painting Ceramics and Gold Objects Shown at the Metropolitan | By Howard Devree | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/2d-play-planned-by-seesaw-team-gibson-penn-and-coe-to-do-miracle.html | 2D PLAY PLANNED BY SEESAW TEAM Gibson Penn and Coe to Do Miracle Worker Story by Lindner to Be Musical | By Sam Zolotow | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/59-election-issue-seen-on-richman-meyner-threatens-to-make-senates.html | 59 ELECTION ISSUE SEEN ON RICHMAN Meyner Threatens to Make Senates Refusal on Aide Factor in Campaign | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/7419-aid-wellesley-college-collects-11-million-in-drive-to-raise.html | 7419 AID WELLESLEY College Collects 11 Million in Drive to Raise Salaries | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/a3raham-harrison.html | A3RAHAM HARRISON | Special to The llew York mes | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/about-new-york-famous-new-yorkparis-auto-race-in-1908-is-poignant.html | About New York Famous New YorkParis Auto Race in 1908 Is Poignant Saga in Advance to Rockets | By Meyer Berger | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/addition-to-adirondack-preserve-urged-gop-leaders-ask-fund-to-buy-2.html | Addition to Adirondack Preserve Urged GOP Leaders Ask Fund to Buy 2 Tracts | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/aec-backs-atom-as-fuel-for-space-tells-congress-nucleus-has-far.html | AEC BACKS ATOM AS FUEL FOR SPACE Tells Congress Nucleus Has Far Greater Power Than Chemical Propellants | By John W Finneyspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/aly-khan-will-head-pakistans-un-unit-aly-khan-to-head-pakistan-un.html | Aly Khan Will Head Pakistans UN Unit ALY KHAN TO HEAD PAKISTAN UN UNIT | By the United Press | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/am-smmoe-des-fimt-chiefau-county-police-department-was-85.html | AM smMoE DEs Fimt Chiefau County Police Department Was 85 | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/americans-before-1925-in-casual-mood.html | Americans Before 1925 in Casual Mood | D A | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ancient-man-is-found-south-african-discovery-may-revise-theories-of.html | ANCIENT MAN IS FOUND South African Discovery May Revise Theories of Origin | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/armour-will-aids-charities.html | Armour Will Aids Charities | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/arrhvr-it-amson-chemical-engineer.html | ARrHVR It AMsoN CHEMICAL ENGINEER | Special to TheNew York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/article-5-no-title-dwarfed-by-modern-vessels-but-a-giant-in-glory.html | Article 5  No Title Dwarfed by Modern Vessels but a Giant in Glory the Bidwell Will Be Stored Yet One Day May Sail Again | Scarred Tanker With Noble Past To Get First Rest in Forty Years | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/aurora-believed-sighted-on-venus-colorado-scientists-hoping-light.html | AURORA BELIEVED SIGHTED ON VENUS Colorado Scientists Hoping Light Will Open New Way to View Solar System FURTHER STUDY SLATED Planet to Be Observed at Its Brightest Next Month to Check on Findings | By Walter Sullivan | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bank-tieup-in-11th-day-last-of-detained-workers-freed-in-argentina.html | BANK TIEUP IN 11TH DAY Last of Detained Workers Freed in Argentina | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bon-ami-signed-up.html | Bon Ami Signed Up | By Carl Spielvogel | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/bronx-retaliation-in-parking-doubted.html | BRONX RETALIATION IN PARKING DOUBTED | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/c-b-s-appeals-action-by-union-files-complaint-against-the.html | C B S APPEALS ACTION BY UNION Files Complaint Against the Stagehands With NLRB  School Reports Today | By Val Adams | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/canadian-aids-indies-fete.html | Canadian Aids Indies Fete | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/carloadings-151-below-57-level-total-at-550426-in-week-for-decline.html | CARLOADINGS 151 BELOW 57 LEVEL Total at 550426 in Week for Decline of 97546 Rail Group Reports | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/catholics-urged-to-spread-faith-author-exhorts-educators-here-to.html | CATHOLICS URGED TO SPREAD FAITH Author Exhorts Educators Here to Give Students a Sense of Mission | By Edmond J Bartnett | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/chandler-signed-for-western-film-actor-will-star-with-susan-hayward.html | CHANDLER SIGNED FOR WESTERN FILM Actor Will Star With Susan Hayward in U A Release  Guild Bids Congress Act | By Thomas M Pryorspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/charles-morgan-novelist-is-dead-british-rh0r-p-laywrlgh-was-london.html | CHARLES MORGAN NOVELIST IS DEAD British Rh0r P laywrlgh Was London Tunes Drama Critic F rn 126 to 1939I | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/church-in-south-africa-denies-bible-racialism.html | Church in South Africa Denies Bible Racialism | North American Newspaper Alliance | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/churches-plan-clothing-drive.html | Churches Plan Clothing Drive | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/coed-high-schools-opposed.html | Coed High Schools Opposed | LILLIAN M BODDINGTON | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/commons-backs-cabinet-on-costs-labor-challenge-on-wage-and-price.html | COMMONS BACKS CABINET ON COSTS Labor Challenge on Wage and Price Policies Is Defeated 318 to 251 | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/computers-put-sailors-on-beam-unravel-many-knotty-problems-answers.html | Computers Put Sailors on Beam Unravel Many Knotty Problems Answers to Inshore Piloting Propeller Pitch Revolutions Per Minute Slip and Speed Furnished Quickly | By Clarence E Lovejoy | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/costa-rican-to-quit-latin-labor-post.html | COSTA RICAN TO QUIT LATIN LABOR POST | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dancing-in-britain-soars-in-popularity-britain-enjoying-a-dancing.html | Dancing in Britain Soars in Popularity BRITAIN ENJOYING A DANCING BOOM | By Kennett Lovespecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/democrats-act-to-help-jobless-charge-administration-lags-reserve.html | DEMOCRATS ACT TO HELP JOBLESS Charge Administration Lags  Reserve Boards Head Is Cautious on Outlook DEMOCRATS ACT TO HELP JOBLESS | By Edwin L Dale Jrspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dr-fuchs-polar-trek-slowed.html | Dr Fuchs Polar Trek Slowed | Dispatch of The Times London | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dulles-assails-creed-of-force-calls-on-soviet-to-renounce-it.html | Dulles Assails Creed of Force Calls on Soviet to Renounce It Replies for President After Khrushchev Takes Up Bertrand Russell Thesis in a British Periodical | By Dana Adams Schmidtspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/dwarc-craf6s-i-nsuao-or-ciali.html | DWARC CRAF6S i NsuAo or ciALI | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/end-of-atests-urged-group-to-keep-four-in-craft-in-nuclear-danger.html | END OF ATESTS URGED Group to Keep Four in Craft in Nuclear Danger Area | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/eye-safety-program-gives-the-feel-of-being-blind-safety-program.html | Eye Safety Program Gives the Feel of Being Blind SAFETY PROGRAM BLINDS WORKERS | By William M Freeman | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/family-aid-held-community-task-local-agencies-must-provide-help-for.html | FAMILY AID HELD COMMUNITY TASK Local Agencies Must Provide Help for Problem Groups Conference Is Told | By Emma Harrison | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fashion-trends-abroad-london-tapering-triangles-full-backs.html | Fashion Trends Abroad London Tapering Triangles Full Backs | By Dee Wellsspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ferrarothompson.html | FerraroThompson | Special to The New York Tltriez | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/for-mail-depository-in-subway.html | For Mail Depository in Subway | MATHILDE J ZIMBAL | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fordham-beaten-in-rowing-event-rams-boat-finishes-length-and.html | FORDHAM BEATEN IN ROWING EVENT Rams Boat Finishes Length and ThreeQuarters Back of Florida Southern | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fund-to-widow-and-child.html | Fund to Widow and Child | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/fusion-gains-cited-but-soviet-atom-expert-sees-years-of-research.html | FUSION GAINS CITED But Soviet Atom Expert Sees Years of Research Ahead | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/gimbels-philadelphia-names-chief-executive.html | Gimbels Philadelphia Names Chief Executive | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/governor-urges-more-aid-to-aged-asks-legislature-for-bills.html | GOVERNOR URGES MORE AID TO AGED Asks Legislature for Bills Increasing State Share in Program by 200000 | By Douglas Dalesspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/haiti-indemnifies-u-s-victims-kin-pays-100000-in-the-death-of-man.html | HAITI INDEMNIFIES U S VICTIMS KIN Pays 100000 in the Death of Man Beaten in Prison  Economic Aid Resumed | By Peter Kihssspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/hammarskjold-reveals-soviet-has-invited-him-to-make-a-visit.he.html | Hammarskjold Reveals Soviet Has Invited Him to Make a Visit He Hopes to Go in Spring  Asserts Top Arms Parley Must Be Fully Prepared | By Lindesay Parrottspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/high-judges-split-on-court-reform-peck-hails-program-as-only-basis.html | HIGH JUDGES SPLIT ON COURT REFORM Peck Hails Program as Only Basis of Sound Judicial Structure in State TWO APPEAR AT FORUM Defeated 1957 Plan Should Have Been Resubmitted Desmond Tells Women | By Clayton Knowles | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/hospital-addition-set-st-vincents-in-harrison-to-erect-15million.html | HOSPITAL ADDITION SET St Vincents in Harrison to Erect 15Million Building | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/house-gets-a-fair-trade-bill-prepared-by-retail-drug-group-measure.html | House Gets a Fair Trade Bill Prepared by Retail Drug Group Measure Would Apply the Principle to Goods in Interstate Commerce  Rebuff to State Courts Seen  HOUSE UNIT GETS FAIR TRADE BILL | By Richard E Mooneyspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/house-unit-asks-delay-on-tolltv-would-call-off-fcc-test-to-allow.html | HOUSE UNIT ASKS DELAY ON TOLLTV Would Call Off FCC Test to Allow Further Study  Heavy Mail Protest | By Jay Walzspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/i-f-eric-ericson-ndustriahst-59-dies-headed-bardens-baubearing.html | I F Eric Ericson ndustriahst 59 Dies Headed Bardens BaUBearing Makers | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/impulse-buy-called-alien-to-furnishings-business.html | Impulse Buy Called Alien To Furnishings Business | By Rita Reif | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/in-the-nation-the-jules-verne-age-in-the-senate.html | In The Nation The Jules Verne Age in the Senate | By Arthur Krock | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/in-the-right-direction.html | In the Right Direction | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/injury-rate-drops-on-coast.html | Injury Rate Drops on Coast | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/jersey-hobbyists-aim-at-history-with-arms-spanning-200-years.html | Jersey Hobbyists Aim at History With Arms Spanning 200 Years | By John W Slocumspecial to the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/jobless-pay-in-jersey-set-record-high-in-57.html | Jobless Pay in Jersey Set Record High in 57 | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/jobless-pay-plan-extended.html | Jobless Pay Plan Extended | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/jurist-criticizes-relying-on-court-judge-hand-says-protection.html | JURIST CRITICIZES RELYING ON COURT Judge Hand Says Protection Against Legislature Must Not Depend on Bench | By Anthony Lewisspecial to the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/l-i-widow-loses-plea-but-mrs-rose-held-in-inquiry-of-slaying-wins.html | L I WIDOW LOSES PLEA But Mrs Rose Held in Inquiry of Slaying Wins Cut in Bail | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/lutherans-block-overall-merger-council-defeats-11th-hour-move-to.html | LUTHERANS BLOCK OVERALL MERGER Council Defeats 11th Hour Move to Unify Churchs 8 Denominations Now | By George Duganspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/macmillan-reply-ready.html | Macmillan Reply Ready | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-lillie-ralston.html | MISS LILLIE RALSTON | Special to The New York Tlm | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-rasch-be_trothed-fiancee-of-donald-r-denk-brooklyn-law.html | MISS RASCH BETROTHED  Fiancee of Donald R Denk Brooklyn Law Graduate I I | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/miss-rettew-fiancee-gill-school-alumna-engaged-to-stephen-g-fuguet.html | MISS RETTEW FIANCEE Gill School Alumna Engaged to Stephen G Fuguet | SPecial to The ew York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/missile-follows-650mile-course-air-force-propels-its-mace-from-new.html | MISSILE FOLLOWS 650MILE COURSE Air Force Propels Its Mace From New Mexico to Utah With 2 Jets as Escorts | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/more-u-s-aid-urged-for-uranium-mining.html | MORE U S AID URGED FOR URANIUM MINING | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/morse-denounces-u-s-on-school-aid-labels-program-inadequate-during.html | MORSE DENOUNCES U S ON SCHOOL AID Labels Program Inadequate During Folsom Testimony  Allott in a Retort | By Bess Furmanspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/moscow-group-to-tour-arts-theatre-plans-first-visit-to-west-in.html | MOSCOW GROUP TO TOUR Arts Theatre Plans First Visit to West in London May 15 | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-alfred-freeman.html | MRS ALFRED FREEMAN | Special to The lew York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-george-abraiiry.html | MRS GEORGE ABRAIIrY | S to lbe N Yaxk TmeL | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-john-w-murran.html | MRS JOHN W MURRAN | SpecJat to The New York Ttmes | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/mrs-louis-sternbach.html | MRS LOUIS STERNBACH | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/n-y-u-singers-give-deems-taylor-work.html | N Y U SINGERS GIVE DEEMS TAYLOR WORK | E D | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/nation-found-in-position-to-maintain-arms-lead-nation-seen-able-to.html | Nation Found in Position To Maintain Arms Lead NATION SEEN ABLE TO REMAIN AHEAD | By Hanson W Baldwin | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/no-new-aid-to-poland-pact-with-soviet-provides-for-use-of-old.html | NO NEW AID TO POLAND Pact With Soviet Provides for Use of Old Credits | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/opera-cheers-greet-miss-callas-soprano-acclaimed-in-traviata-at-met.html | Opera Cheers Greet Miss Callas Soprano Acclaimed in Traviata at Met | By Howard Taubman | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/our-way-of-life-assessed-departure-from-founding-fathers-precepts.html | Our Way of Life Assessed Departure From Founding Fathers Precepts Blamed for Crisis | HOBART NICHOLS | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/overbrook-hospital-to-gain.html | Overbrook Hospital to Gain | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/palisade-skyline-facing-changes-fort-lee-amends-zoning-to-permit.html | PALISADE SKYLINE FACING CHANGES Fort Lee Amends Zoning to Permit Tall Apartments to Tower Over Cliffs | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/peril-to-israel-cited-at-parley-leaders-opening-bond-push-warn-on.html | PERIL TO ISRAEL CITED AT PARLEY Leaders Opening Bond Push Warn on New Arab Unity  See U S Aid Vital | By Irving Spiegelspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/planner-shifts-to-chicago.html | Planner Shifts to Chicago | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/poles-see-a-vindication.html | Poles See a Vindication | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/president-to-talk-to-stassen-today.html | PRESIDENT TO TALK TO STASSEN TODAY | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/printing-union-accused-nlrb-counsel-acts-in-disputes-involving.html | PRINTING UNION ACCUSED NLRB Counsel Acts in Disputes Involving Papers | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/prof-thomas-te-wart.html | PROF THOMAS TE WART | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/rare-egrets-of-africa-cross-sea-mysteriously-to-visit-here.html | Rare Egrets of Africa Cross Sea Mysteriously to Visit Here | By John C Devlin | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/red-gains-in-laos-and-cambodia-said-to-threaten-south-vietnam.html | Red Gains in Laos and Cambodia Said to Threaten South Vietnam Saigon Observers Skeptical of Neighbors AntiCommunist Protestations  Continued Subversion Feared | By Greg MacGregorspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/rise-in-strontium-noted-in-humans-onethird-increase-in.html | RISE IN STRONTIUM NOTED IN HUMANS Onethird Increase in YearRadioactive Level Still Well Below Maximum | By Murray Illson | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/rockets-failure-traced-to-wiring-navy-says-a-simple-defect-kept-a.html | ROCKETS FAILURE TRACED TO WIRING Navy Says a Simple Defect Kept a Vanguard Engine From Correcting Fault | By Milton Brackerspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/schools-to-expel-pupils-accused-of-breaking-law-board-says-other.html | SCHOOLS TO EXPEL PUPILS ACCUSED OF BREAKING LAW Board Says Other Agencies Must Provide Custody  Acts to Shield Innocent OLD POLICY IS REVERSED Justice Fears Children Will Be Forced Into Streets While Awaiting Trials  SCHOOLS TO EXPEL ACCUSED PUPILS | By Edith Evans Asbury | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/senate-creates-group-to-chart-space-program-ellender-is-lone.html | SENATE CREATES GROUP TO CHART SPACE PROGRAM Ellender Is Lone Dissenter in 781 VoteMilitary or Civilian Control an Issue Senate Creates Special Group To Chart OuterSpace Plans | By John D Morrisspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/serkin-in-2-works-with-philharmonic.html | SERKIN IN 2 WORKS WITH PHILHARMONIC | H C S | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/shipping-events-bonn-asks-liners-seebohm-to-renew-plea-for-marks-to.html | SHIPPING EVENTS BONN ASKS LINERS Seebohm to Renew Plea for Marks to Build Up German TransAtlantic Service | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/siebern-accepts-yankee-contract-leftfielder-and-2-pitchers-coates.html | SIEBERN ACCEPTS YANKEE CONTRACT Leftfielder and 2 Pitchers Coates and Cicotte Lift Total Signed to 17 | By Roscoe McGowen | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sir-ruler-takes-dash-at-hialeah-hartack-on-favorite-who-beats.html | SIR RULER TAKES DASH AT HIALEAH Hartack on Favorite Who Beats Rockmoore by Six Lengths  Whodunit 3d | By James Roachspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/ski-areas-report-bright-prospects-topnotch-weekend-likely-as-most.html | SKI AREAS REPORT BRIGHT PROSPECTS TopNotch WeekEnd Likely as Most Centers Boast of Ample Snow Cover | By Michael Strauss | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/skin-grafts-use-human-embryos-transplants-on-two-adults-reported-to.html | SKIN GRAFTS USE HUMAN EMBRYOS Transplants on Two Adults Reported to Be Still Alive After Almost a Year | By Robert K Plumb | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/soviet-aide-is-cool-to-tv-commercials.html | SOVIET AIDE IS COOL TO TV COMMERCIALS | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sports-of-the-times-the-nicked-knick.html | Sports of The Times The Nicked Knick | By Arthur Daley | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/st-peters-triumphs-peacocks-set-back-loyola-of-chicago-quintet-by.html | ST PETERS TRIUMPHS Peacocks Set Back Loyola of Chicago Quintet by 9263 | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/starcrossed-love-dana-wynter-and-ben-gazzara-perform-lead-roles-in.html | StarCrossed Love Dana Wynter and Ben Gazzara Perform Lead Roles in Playhouse 90 Story | JPS | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/stocks-slip-again-then-turn-steady-average-falls-71-to-28484-drugs.html | STOCKS SLIP AGAIN THEN TURN STEADY Average Falls 71 to 28484  Drugs Climb Against Trend Utilities Firm MOST CHANGES SMALL But Avisco Advances 1 12  PayTV Issues Hurt by Congress Opposition STOCKS SLIP AGAIN THEN TURN STEADY | By Burton Crane | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/store-sales-dip-2-in-the-nation-volume-for-last-week-below-1957.html | STORE SALES DIP 2 IN THE NATION Volume for Last Week Below 1957 Level Figure Up 13 in This Area | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/students-in-rabat-riot-police-bar-march-on-french-embassy-over.html | STUDENTS IN RABAT RIOT Police Bar March on French Embassy Over Algeria Ban | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sukarnos-fall-envisaged.html | Sukarnos Fall Envisaged | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/sumatra-leader-assails-jakarta-but-military-chief-does-not-speak-of.html | SUMATRA LEADER ASSAILS JAKARTA But Military Chief Does Not Speak of Establishing a Rival Government | By Bernard Kalbspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/summittalk-policy-wins-bipartisan-senate-support-mansfield-joins.html | SummitTalk Policy Wins Bipartisan Senate Support Mansfield Joins With Bridges Knowland and Others in Backing Insistence on Preparation  Dulles Upheld U S SOVIET POLICY BACKED IN SENATE | By William S Whitespecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/susan-seymour-troth-manhattanville-senior-fiancee-of-raymond-f.html | SUSAN SEYMOUR TROTH Manhattanville Senior Fiancee of Raymond F Murphy Jr | Special to Tile New ork rlme | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/teacher-pay-veto-upset-in-maryland.html | TEACHER PAY VETO UPSET IN MARYLAND | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/teasury-issues-strong-in-london-blue-chip-and-south-african-gold.html | TEASURY ISSUES STRONG IN LONDON Blue Chip and South African Gold Mining Shares Firm  Industrials Irregular | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tensions-in-economy-an-analysis-of-congress-concern-about-bread.html | Tensions in Economy An Analysis of Congress Concern About Bread Lines and Job Drop | By James Restonspecial to the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-face-is-familiar-but-expert-lists-memory-tips.html | The Face Is Familiar but Expert Lists Memory Tips | By Agnes Ash | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/the-theatre-interlock-celeste-holm-stars-in-play-by-ira-levin.html | The Theatre Interlock Celeste Holm Stars in Play by Ira Levin | By Brooks Atkinson | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/to-avoid-a-depression.html | To Avoid a Depression | LESTER HOLTZMAN | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/to-keep-surrogates-court-proposed-consolidation-opposed-in-view-of.html | To Keep Surrogates Court Proposed Consolidation Opposed in View of Specialized Functions | SAMUEL A BERGER | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tollminded-westchester-finds-u-s-road-aid-a-thorn-in-side-federal.html | TollMinded Westchester Finds U S Road Aid a Thorn in Side Federal Restrictions May Bar Closing of Gap in County Highway Fee System | By Merrill Folsomspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/town-budget-put-to-postcard-poll-official-of-stratford-conn-foots.html | TOWN BUDGET PUT TO POSTCARD POLL Official of Stratford Conn Foots Bill to Get Voter Views on Expenses | By Richard H Parkespecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tractor-reform-tested-in-soviet-farm-manager-found-gain-in.html | TRACTOR REFORM TESTED IN SOVIET Farm Manager Found Gain in Khrushchevs Plan for Local Machine Control | By William J Jordenspecial to the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tragedy-stuns-britain.html | Tragedy Stuns Britain | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tunisian-warns-west-on-algeria-bourguiba-says-while-u-s-waits-north.html | TUNISIAN WARNS WEST ON ALGERIA Bourguiba Says While U S Waits North Africa May Slide to Communism | By Thomas F Bradyspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tv-house-resolution-move-to-delay-toll-video-test-reveals.html | TV House Resolution Move to Delay Toll Video Test Reveals Complications in Industry Regulation | By Jack Gould | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/tv-judge-is-sent-back-to-bench-coast-ethics-group-rules-jurist-off.html | TV JUDGE IS SENT BACK TO BENCH Coast Ethics Group Rules Jurist Off Traffic Court  New Adventure Series | By Oscar Godboutspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/u-s-rejects-plan-for-neutral-zone-as-too-dangerous-key-embassies.html | U S REJECTS PLAN FOR NEUTRAL ZONE AS TOO DANGEROUS Key Embassies Advised of Objection to Nuclear Arms Ban in Central Europe GAIN FOR SOVIET IMPLIED Norstad Fears Demilitarized Area Would Disrupt NATO Defense Shield Strategy U S REJECTS PLAN FOR NEUTRAL ZONE | By Jack Raymondspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/u-s-seeks-return-of-aliens-assets-white-house-parley-today-to.html | U S SEEKS RETURN OF ALIENS ASSETS White House Parley Today to Consider New Proposal on GermanJapanese Funds | By E W Kenworthyspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/union-under-fire-maloney-resigns-quits-operating-engineers-as-labor.html | UNION UNDER FIRE MALONEY RESIGNS Quits Operating Engineers as Labor Inquiry Looms on Corruption Charges UNION UNDER FIRE MALONEY RESIGNS | By A H Raskinspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/union-with-egypt-perils-syria-reds-nasser-may-not-allow-them-in.html | UNION WITH EGYPT PERILS SYRIA REDS Nasser May Not Allow Them in United State  Party Chief Off to Moscow UNION WITH EGYPT PERILS SYRIA REDS | By Sam Pope Brewerspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/us-road-program-called-outmoded-federal-budget-aide-tells-jersey.html | US ROAD PROGRAM CALLED OUTMODED Federal Budget Aide Tells Jersey Parley That Plans Are Not Broad Enough | By George Cable Wrightspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/violence-in-the-schools-an-analysis-of-pupil-delinquency-and-steps.html | Violence in the Schools An Analysis of Pupil Delinquency And Steps Taken to Cope With It | By Leonard Buder | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/vloo-bourkr.html | Vloo Bourkr | IIaI to Trim New Yor lmM | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wagner-and-gerosa-split-on-school-plea-at-albany-wagner-gerosa.html | Wagner and Gerosa Split On School Plea at Albany WAGNER GEROSA SPLIT ON SCHOOLS | By Leo Eganspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wally-cox-is-guest-on-bob-hope-show.html | Wally Cox Is Guest on Bob Hope Show | R F S | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wedding-march-22-for-jean-a-decker.html | WEDDING MARCH 22 FOR JEAN A DECKER | Specfal fo Tile New York Times | RE0000285162 | 1986-02-06 | B00000694013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/west-virginia-defeats-st-johns-after-holy-cross-beats-n-y-u-quintet.html | West Virginia Defeats St Johns After Holy Cross Beats N Y U Quintet LATE DRIVE SINKS REDMEN 87 TO 78 West Virginia Tops St Johns  Holy Cross Halts NYU In Garden Opener 7974 | By Joseph M Sheehan | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/william-h-dubarry-u-of-p-executive-63.html | WILLIAM H DUBARRY U OF P EXECUTIVE 63 | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/wood-field-and-stream-news-of-fine-fishing-weather-reaches-few.html | Wood Field and Stream News of Fine Fishing Weather Reaches Few Black Bass in Florida Waters | By John W Randolphspecial To the New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/yemen-talks-under-way.html | Yemen Talks Under Way | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-07 | https://www.nytimes.com/1958/02/07/archives/youngs-will-probated-financiers-widow-executrixinventory-will-be.html | YOUNGS WILL PROBATED Financiers Widow ExecutrixInventory Will Be Filed | Special to The New York Times | RE0000285162 | 1986-02-06 | B00000694013 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/13-to-go-on-trial-in-subway-strike-exjudge-rifkind-to-begin.html | 13 TO GO ON TRIAL IN SUBWAY STRIKE ExJudge Rifkind to Begin Hearings Feb 17 in Plan That Ended TieUp TOP LEADERS CALLED Mitchells Revised Bill on Transit Labor Assailed by T W U Counsel | By Ralph Katz | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/2-war-orphans-10year-saga-ends-happily-in-jersey-reunion.html | 2 War Orphans 10Year Saga Ends Happily in Jersey Reunion | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/2000-at-princeton-game.html | 2000 at Princeton Game | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/200mile-sea-limit-to-be-chilean-goal.html | 200MILE SEA LIMIT TO BE CHILEAN GOAL | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/32-12cent-rise-sought-quill-tells-of-philadelphia-locals-contract.html | 32 12CENT RISE SOUGHT Quill Tells of Philadelphia Locals Contract Plans | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/3400401-netted-in-lutheran-plea-57-drive-for-international-relief.html | 3400401 NETTED IN LUTHERAN PLEA 57 Drive for International Relief Achieved Goals Council Ends Meeting | By George Duganspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/35-arrested-by-czechs-400-murders-during-german-occupation-laid-to.html | 35 ARRESTED BY CZECHS 400 Murders During German Occupation Laid to Them | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/3500-dairymen-join-teamsters-farmers-in-3-states-seek-better.html | 3500 DAIRYMEN JOIN TEAMSTERS Farmers in 3 States Seek Better Bargaining Role  Most Serve New York | By William G WeartPecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/45-budenz-talks-recorded-by-fbi-revelation-surprises-justice.html | 45 BUDENZ TALKS RECORDED BY FBI Revelation Surprises Justice Department Effect on Red Party Case Seen | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/5-agencies-study-alien-asset-return.html | 5 AGENCIES STUDY ALIEN ASSET RETURN | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/6-boys-identified-at-murder-trial-friend-of-15yearold-victim-places.html | 6 BOYS IDENTIFIED AT MURDER TRIAL Friend of 15YearOld Victim Places Defendants at the Scene of Park Killing | By Jack Roth | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/644-suspensions-open-crime-drive-by-citys-schools-new-policy-of.html | 644 SUSPENSIONS OPEN CRIME DRIVE BY CITYS SCHOOLS New Policy of Board Felt in All 5 Boroughs  Study on Therapy Is Accelerated WAGNER SUPPORTS MOVE Jansen and Silver Endorse Goal  Citizen Groups Protest Method Used 644 Are Suspended by the City Schools | By Edith Evans Asbury | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/9-plans-endorsed-for-road-safety-governors-council-favors-more.html | 9 PLANS ENDORSED FOR ROAD SAFETY Governors Council Favors More Stringent Penalties  Auto Group Objects | By Douglas Dalesspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/a-book-that-talks-lets-a-child-hear-what-he-sees-and-reads-variety.html | A Book That Talks Lets a Child Hear What He Sees and Reads VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/a-witness-admits-to-life-of-aliases-tells-narcotics-trial-of-30-in.html | A WITNESS ADMITS TO LIFE OF ALIASES Tells Narcotics Trial of 30 in 55 Years  Insists He Is Kinsman of Pirate | By Edward Ranzal | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/actor-10-barred-from-como-show-mayors-office-backs-ruling-by-spcc.html | ACTOR 10 BARRED FROM COMO SHOW Mayors Office Backs Ruling by SPCC on Eddie Hodges of Music Man Cast | By Richard F Shepard | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/adelphi-trips-fairfield.html | Adelphi Trips Fairfield | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/aec-may-open-up-uranium-market-studies-letting-producers-sell.html | AEC MAY OPEN UP URANIUM MARKET Studies Letting Producers Sell Surplus to Buyers in U S and Overseas | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/aflcio-fixes-ethics-deadline-gives-affiliates-till-april-15-to.html | AFLCIO FIXES ETHICS DEADLINE Gives Affiliates Till April 15 to Comply With Codes on Rackets and Elections AFLCIO FIXES ETHICS DEADLINE | By A H Raskinspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/algerian-rebels-set-cairo-parley-bourguiba-reports-leaders.html | ALGERIAN REBELS SET CAIRO PARLEY Bourguiba Reports Leaders Discouraged With West Plan a Council of War ALGERIAN REBELS SET CAIRO PARLEY | By Thomas F Bradyspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/an-atlas-icbm-destroys-itself-after-launching-proves-success-atlas.html | An Atlas ICBM Destroys Itself After Launching Proves Success ATLAS DESTROYS ITSELF IN FLIGHT | By Milton Brackerspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/antarctica-stay-likely-for-soviet-i-g-y-mission-is-scientific-but.html | ANTARCTICA STAY LIKELY FOR SOVIET I G Y Mission Is Scientific but Russians Harbor LongRange Plans | By Bill Beckerspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/archaeological-exhibit-set.html | Archaeological Exhibit Set | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/arrau-is-heard-in-piano-recital-makes-keyboard-flame-as-he-ends.html | ARRAU IS HEARD IN PIANO RECITAL Makes Keyboard Flame as He Ends Program With Liszt Mephisto Waltz | E D | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/art-dehns-lithographs-30year-retrospective-show-at-krasners.html | Art Dehns Lithographs 30Year Retrospective Show at Krasners  Dubuffets Work Goes on View | By Stuart Preston | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/bonn-aide-seeks-to-calm-british-strauss-hints-west-german-arms.html | BONN AIDE SEEKS TO CALM BRITISH Strauss Hints West German Arms Offer Still Is Open to Further Negotiation | By Arthur J Olsenspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/bradley-stone.html | Bradley  Stone | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/british-thriller-is-staged-in-bronx.html | British Thriller Is Staged in Bronx | L C | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/chasan-holland.html | Chasan  Holland | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/church-restricted-to-whites.html | Church Restricted to Whites | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/closed-hearing-for-fcc-aide-hinted-by-house-investigators-chairman.html | Closed Hearing for FCC Aide Hinted by House Investigators Chairman Says Procedural Change May Be Involved in Case Against Mack A CLOSED SESSION HINTED FOR MACK | By Jay Walzspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/clues-to-grafting-on-humans-cited-studies-suggest-relation-of.html | CLUES TO GRAFTING ON HUMANS CITED Studies Suggest Relation of Immunology Might Be Key to Advances in Field | By Robert K Plumb | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/columbia-gets-million-arthritis-research-fund-left-by-mrs-g.html | COLUMBIA GETS MILLION Arthritis Research Fund Left by Mrs G Faulkner | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/conductor-29-gets-new-post.html | Conductor 29 Gets New Post | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/cultural-exchange-opposed-proposed-program-seen-as-affront-to.html | Cultural Exchange Opposed Proposed Program Seen as Affront to AntiCommunist Peoples | JULIUS EPSTEIN | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/delany-will-head-allstar-cast-in-millrose-track-meet-tonight-irish.html | Delany Will Head AllStar Cast In Millrose Track Meet Tonight Irish Runner in Mile Feature at Garden  Murchison and Sime to Duel in Dash | By Joseph M Sheehan | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/democrats-press-for-public-works-to-spur-economy-senate-bid-seeks.html | DEMOCRATS PRESS FOR PUBLIC WORKS TO SPUR ECONOMY Senate Bid Seeks Projects of Many Types in Sectors of High Unemployment Democrats Stress Public Works In Drive to Spur U S Economy | By William S Whitespecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dictators-goods-held-venezuela-confiscates-all-perez-jimenez.html | DICTATORS GOODS HELD Venezuela Confiscates All Perez Jimenez Possessions | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dr-d-elmer-gotwals.html | DR d ELMER GOTWALS | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dr-mary-j-fina-to-be-may-bride-neurologist-isengaged-to-dr-henry-j.html | DR MARY J FINA TO BE MAY BRIDE Neurologist IsEngaged to Dr Henry J Kinosian of New York Hosltal | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dr-mussells-in-new-post.html | Dr Mussells in New Post | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dulles-is-accused-of-obsolete-view-british-leftist-paper-says-stand.html | DULLES IS ACCUSED OF OBSOLETE VIEW British Leftist Paper Says Stand on TopLevel Talk Is Based on Stalin Era | By Drew Middletonspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/dutch-set-to-make-a-new-small-auto.html | DUTCH SET TO MAKE A NEW SMALL AUTO | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/east-german-reds-admit-party-split.html | EAST GERMAN REDS ADMIT PARTY SPLIT | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/educator-fiance-of-miss-petersen-herbert-spiro-of-harvard-to-marry.html | EDUCATOR FIANCE OF MISS PETERSEN Herbert Spiro of Harvard to Marry Radcliffe Senior in June Ceremony | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/federal-aid-due-for-l-i-oysters-transplanting-program-and.html | FEDERAL AID DUE FOR L I OYSTERS Transplanting Program and Sanctuaries Planned to Halt Starfish Scourge | By John W Finneyspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/flick-of-the-wrist-puts-hoad-on-top-pro-tennis-star-to-exhibit-new.html | Flick of the Wrist Puts Hoad on Top Pro Tennis Star to Exhibit New Style on Garden Court | By Allison Danzig | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/foreign-affairs-who-fans-the-high-arabian-wind.html | Foreign Affairs Who Fans the High Arabian Wind | By C L Sulzberger | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/fort-lee-zoning-rule-studied.html | Fort Lee Zoning Rule Studied | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/france-insists-u-s-aid-on-atom-arms.html | FRANCE INSISTS U S AID ON ATOM ARMS | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/frank-coenen.html | FRANK COENEN | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/fund-drives-open-for-overseas-aid-catholic-bishops-meet-on-campaign.html | FUND DRIVES OPEN FOR OVERSEAS AID Catholic Bishops Meet on Campaign Protestants Seek 10400000 | By Stanley Rowland Jr | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/gasprr-liota-76-1-exmagistratej-hylan-appointee-i-ri21-who-served.html | GASPRR LIOTA 76 1 EXMAGISTRATEJ Hylan Appointee i ri21 Who Served Urtti 41 DiesLawyer inBrooklyn | Special to the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/girard-trust-elevates-4.html | Girard Trust Elevates 4 | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/haiti-is-pressing-for-renewed-aid-duvalier-in-appeal-to-u-s-after.html | HAITI IS PRESSING FOR RENEWED AID Duvalier in Appeal to U S After 100000 Indemnity Settles Talamas Case | By Peter Kihssspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/happy-princess-scores-at-hialeah-11-in-mclennan-handicap-field.html | Happy Princess Scores at Hialeah 11 in McLennan Handicap Field Today SKORONSKI MOUNT 4LENGTH VICTOR Happy Princess Gains Lead Early on Sloppy Track  Floral Girl Second | By James Roachspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/harriman-assailed-his-crime-plan-called-soft-by-g-o-p-committee.html | HARRIMAN ASSAILED His Crime Plan Called Soft by G O P Committee | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/harvard-subdues-columbia-83-to-67-repetto-paces-crimson-five-with.html | HARVARD SUBDUES COLUMBIA 83 TO 67 Repetto Paces Crimson Five With 17 Points  Princeton Defeats Brown 7957 | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/hofstra-subdues-kings-point-6141-flying-dutchmen-take-early-lead.html | HOFSTRA SUBDUES KINGS POINT 6141 Flying Dutchmen Take Early Lead Coast to Victory  Adelphi Wins 6454 | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/holdings-listed-in-the-new-haven-allyn-co-says-it-can-act-for.html | HOLDINGS LISTED IN THE NEW HAVEN Allyn  Co Says It Can Act for Owners of More Than 25 of Preferred | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/hospital-releases-l-i-boy-once-dead.html | HOSPITAL RELEASES L I BOY ONCE DEAD | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/iceland-replies-to-bulganin.html | Iceland Replies to Bulganin | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/indonesians-try-to-pacify-chiefs-new-parliamentary-attempt-to.html | INDONESIANS TRY TO PACIFY CHIEFS New Parliamentary Attempt to Reconcile Sukarno and Hatta Will Be Made | By Bernard Kalbspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/interlock-to-end-after-4-showings-drama-by-ira-levin-closing.html | INTERLOCK TO END AFTER 4 SHOWINGS Drama by Ira Levin Closing Tonight  Methuselah to Visit Brooklyn Feb 22 | By Louis Calta | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/israeli-leaders-urge-solidarity-bengurion-calls-on-jews-in-west-to.html | ISRAELI LEADERS URGE SOLIDARITY BenGurion Calls on Jews in West to Aid His Nation by Purchase of Bonds | By Irving Spiegelspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/issues-in-school-situation.html | Issues in School Situation | ANDREW G CLAUSON Jr | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/jail-term-for-threat-carolina-bootlegging-suspect-warned-negro.html | JAIL TERM FOR THREAT Carolina Bootlegging Suspect Warned Negro Agent | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/japanese-fear-u-s-tariff-rise-fate-of-small-city-exporter-of.html | JAPANESE FEAR U S TARIFF RISE Fate of Small City Exporter of Tableware Depends on Planned Duty Increase | By Robert Trumbullspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/japanese-push-aid-plan-cabinet-approves-southeast-asia-development.html | JAPANESE PUSH AID PLAN Cabinet Approves Southeast Asia Development Fund | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/judith-hope-crouch-will-marry-feb-22.html | JUDITH HOPE CROUCH WILL MARRY FEB 22 | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/juvenile-arrests-rise-13-general-crime-here-up-1-juvenile-crimes.html | Juvenile Arrests Rise 13 General Crime Here Up 1 JUVENILE CRIMES RISE 13 IN YEAR | By Guy Passant | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/lloyd-to-fly-to-athens-in-hope-of-solving-the-cyprus-problem-visit.html | Lloyd to Fly to Athens in Hope Of Solving the Cyprus Problem Visit May Result in Parley to End Deadlock by Britain Greece and Turkey | By Leonard Ingallsspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/london-market-quiet-and-weak-giltedges-continue-to-rise-but-stock.html | LONDON MARKET QUIET AND WEAK GiltEdges Continue to Rise but Stock Average Falls One Point to 1644 | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/market-gives-up-its-gain-for-week-average-down-241-in-day-to-28243.html | MARKET GIVES UP ITS GAIN FOR WEEK Average Down 241 in Day to 28243 UtilitY Food and Retail Issues Rise BUT TOBACCOS JOIN DIP Paramount Jumps After Big Film Deal  Frisco Drops on Dividend Omission MARKET GIVES UP ITS GAIN FOR WEEK | By Burton Crane | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mayor-predicts-charter-backing-says-council-will-support-revision.html | MAYOR PREDICTS CHARTER BACKING Says Council Will Support Revision  Scouts Report of Party Opposition | By Richard Amper | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-1-c-fetherston.html | MRS 1 C FETHERSTON | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-joseph-b-marsh.html | MRS JOSEPH B MARSH | Special to TheN1qew York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mrs-wadleigh-to-wed-vassar-graduate-is-engaged-to-comdr-charles.html | MRS WADLEIGH TO WED Vassar Graduate Is Engaged to Comdr Charles Shane | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/music-carol-brice-sings-contralto-gives-recital-at-town-hall.html | Music Carol Brice Sings Contralto Gives Recital at Town Hall | By Howard Taubman | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/mxltoq-snaqglr-ansy-pzsic1-exstaff-chief-of-elizabt121-general-is.html | MXLTOq SnAqGLR ansY Pzsic1 ExStaff Chief Of Elizabt121 General Is Dead at 78i Was Surgeon 50 Years | 8leeiltl to The New York u1mt I | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/naming-state-officials-governor-harriman-criticized-on-appointments.html | Naming State Officials Governor Harriman Criticized on Appointments to Posts | JOSEPH F CARLINO | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/nassau-scouts-aid-fund-drive.html | Nassau Scouts Aid Fund Drive | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/no-reply-to-bourguiba.html | No Reply to Bourguiba | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/no-uturns-allowed-garden-state-parkway-bars-them-even-to-rectify.html | NO UTURNS ALLOWED Garden State Parkway Bars Them Even to Rectify Error | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/ouster-of-unruly-in-housing-urged-u-s-aide-tells-regional-officials.html | OUSTER OF UNRULY IN HOUSING URGED U S Aide Tells Regional Officials Some of Problem Families Should Go | By Charles Grutzner | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pacific-sailors-union-elects.html | Pacific Sailors Union Elects | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/passport-denial-criticized.html | Passport Denial Criticized | SEYMOUR EICHEL | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/patricia-truxell-alumna-of-allegheny-betrothed-to-william-shedd-jr.html | Patricia Truxell Alumna of Allegheny Betrothed to William Shedd Jr Yale 54 | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pentagon-forms-a-space-agency-g-e-aide-is-chief-roy-w-johnson-will.html | PENTAGON FORMS A SPACE AGENCY G E AIDE IS CHIEF Roy W Johnson Will Direct Group Devising Rockets and Astronautical Craft ATLAS TIMETABLE FIXED ICBMs Readiness by End of 59 Is Aim  Gruenther on Reorganization Study PENTAGON FORMS A SPACE AGENCY | By Jack Raymondspecial To The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/perus-government.html | Perus Government | MANUEL I PRADO | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/plea-for-nickerson-missile-experts-lawyer-bids-pentagon-review-the.html | PLEA FOR NICKERSON Missile Experts Lawyer Bids Pentagon Review the Case | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/poland-may-ease-passport-charges.html | POLAND MAY EASE PASSPORT CHARGES | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/pony-cart-library-delights-thai-villagers-aide-for-unesco-says.html | Pony  Cart Library Delights Thai Villagers Aide for UNESCO Says Readers Favor Stories of Lincoln | By John Sibleyspecial To The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/port-unity-favored-san-francisco-urged-to-scan-new-york-authority.html | PORT UNITY FAVORED San Francisco Urged to Scan New York Authority Plan | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/president-warns-stassen-of-end-of-his-arms-job-gives-him-until.html | PRESIDENT WARNS STASSEN OF END OF HIS ARMS JOB Gives Him Until March 17 to Decide on Political Race or Administration Post PRESIDENT WARNS STASSEN ON JOB | By Felix Belair Jrspecial To The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/primary-prices-decline-slightly-index-falls-02-to-1185-in-latest.html | PRIMARY PRICES DECLINE SLIGHTLY Index Falls 02 to 1185 in Latest Week  3 Major Commodity Groups Dip | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/razing-a-building-raises-decorators-spirits-too.html | Razing a Building Raises Decorators Spirits Too | By Rita Reif | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rebels-raid-french-post.html | Rebels Raid French Post | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/red-aid-lavished-on-3-arab-lands-770-million-pledged-to-egypt-and.html | RED AID LAVISHED ON 3 ARAB LANDS 770 Million Pledged to Egypt and Syria Newly Merged and Yemen in 2 Years | By Foster Haileyspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/relief-funds-voted-illinois-commission-acts-to-avert-crisis-in.html | RELIEF FUNDS VOTED Illinois Commission Acts to Avert Crisis in Chicago | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rio-may-aid-oil-deals-bank-expects-to-help-private-operators-in.html | RIO MAY AID OIL DEALS Bank Expects to Help Private Operators in Bolivia | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/rpi-outswims-kings-point.html | RPI Outswims Kings Point | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/sarawak-head-asks-threecolony-union.html | SARAWAK HEAD ASKS THREECOLONY UNION | Dispatch of the Times London | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/scallopcatching-ban-defeated-by-l-i-town.html | ScallopCatching Ban Defeated by L I Town | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/scholarship-benefit-fashion-show-in-greenwich-to-aid-brunswick.html | SCHOLARSHIP BENEFIT Fashion Show in Greenwich to Aid Brunswick School | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/sereni-in-boheme-baritone-heard-as-marcello-first-time-at-met.html | SERENI IN BOHEME Baritone Heard as Marcello First Time at Met | H C S | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/slaughter-agrees-to-yankee-terms-and-signs-18th-major-league.html | Slaughter Agrees to Yankee Terms and Signs 18th Major League Contract BOMBERS ENROLL THEIR 18TH MAN Slaughter 41 Accepts Pay Estimated at 15000 Gomez in Giants Fold | By Roscoe McGowen | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/soviet-envoy-sees-dulles-day-after-arrival-in-u-s-new-soviet-envoy.html | Soviet Envoy Sees Dulles Day After Arrival in U S NEW SOVIET ENVOY CALLS ON DULLES | By E W Kenworthyspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/st-lawrence-tops-r-p-i-sextet-7-to-5.html | ST LAWRENCE TOPS R P I SEXTET 7 TO 5 | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/suffolk-officials-support-charter-proposed-bill-to-establish-new.html | SUFFOLK OFFICIALS SUPPORT CHARTER Proposed Bill to Establish New County Government Backed by Supervisors | By Byron Porterfieldspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/suffolks-strawberry-crop-is-expected-to-decline-this-year-after.html | Suffolks Strawberry Crop Is Expected To Decline This Year After 1957 High | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/suspension-notes-sent-to-families-parents-called-to-hearings.html | SUSPENSION NOTES SENT TO FAMILIES Parents Called to Hearings Principals Find Pupils Completely Surprised | By Leonard Buder | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/text-of-craft-unions-code.html | Text of Craft Unions Code | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/the-donald-dyers-have-son.html | The Donald Dyers Have Son | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/the-shrine-of-lourdes-100-years-old-attracts-worldwide-attention.html | The Shrine of Lourdes 100 Years Old Attracts WorldWide Attention Centennial of Lourdes Vision Will Fill Town With Pilgrims AllYear Celebration Will Start Tuesday at Famed Catholic Shrine in Pyrenees Millions Expected to Make Trip | By Henry Ginigerspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tobacco-men-to-meet-association-board-to-discuss-soil-bank.html | TOBACCO MEN TO MEET Association Board to Discuss Soil Bank Situation | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/town-finds-boom-in-atomic-asset-tax-bonanza-keeps-soaring-in.html | TOWN FINDS BOOM IN ATOMIC ASSET Tax Bonanza Keeps Soaring in Buchanan Plant Cost Spirals to 90 Million | By Merrill Folsomspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tractors-bought-by-soviet-farms-some-collectives-acting-on.html | TRACTORS BOUGHT BY SOVIET FARMS Some Collectives Acting on Khrushchev Program Before It Is Official | By William J Jordenspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tunisia-morocco-study-tie.html | Tunisia Morocco Study Tie | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/tyson-is-optimistic-head-of-u-s-steel-sees-no-likelihood-of.html | TYSON IS OPTIMISTIC Head of U S Steel Sees No Likelihood of Depression | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/u-s-plane-falls-in-morocco.html | U S Plane Falls in Morocco | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/u-s-refunding-91-effective-treasury-must-raise-15-billion.html | U S Refunding 91 Effective Treasury Must Raise 15 Billion | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/us-army-combat-units-now-all-out-of-japan.html | US Army Combat Units Now All Out of Japan | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/virginia-is-pressed-for-port-expansion.html | VIRGINIA IS PRESSED FOR PORT EXPANSION | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/waldorf-captain-fined-on-tax.html | Waldorf Captain Fined on Tax | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/walter-kingsf-ord-actor-is-dead-at-73-appeared-with-ethel-barrymore.html | Walter Kingsf ord Actor Is Dead at 73 Appeared With Ethel Barrymore Drew | Special to The New York Times | RE0000285164 | 1986-02-06 | B00000694769 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/wood-field-and-stream-anglers-persistence-in-sailfish-derby-is.html | Wood Field and Stream Anglers Persistence in Sailfish Derby Is Exceeded Only by Their Success | By John W Randolphspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/words-and-rain-both-combine-to-make-melancholy-night-at-recruiting.html | Words and Rain Both Combine to Make Melancholy Night at Recruiting Officer Performance | By Lewis Funke | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-08 | https://www.nytimes.com/1958/02/08/archives/young-yugoslavs-get-work-project-tito-sets-roadbuilding-job-for.html | YOUNG YUGOSLAVS GET WORK PROJECT Tito Sets RoadBuilding Job for 47500 in Effort to Spur Party Spirit | By Elie Abelspecial To the New York Times | RE0000285164 | 1986-02-06 | B00000694769 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/suddenly-last-summer-and-other-new-plays-are-discussed-in-letters.html | Suddenly Last Summer and Other New Plays Are Discussed in Letters | WARREN LEE | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/2-retired-refuse-aflcio-gifts-decline-to-take-watches-in-a-new.html | 2 RETIRED REFUSE AFLCIO GIFTS Decline to Take Watches in a New Protest Against Series of Dismissals | By Joseph A Loftus | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/25-french-planes-kill-72-in-attack-on-tunisian-town-tunis-recalls.html | 25 FRENCH PLANES KILL 72 IN ATTACK ON TUNISIAN TOWN Tunis Recalls Ambassador to Paris  Tells France to Withdraw Troops | By Robert C Doty | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/5ihnia-nrndo-will-be-married-bay-tategirl-is-engaged-toensign.html | 5IhNIA NRNDO WILL BE MARRIED Bay tateGirl Is Engaged toEnsign Franklin Volnd Barger Jr of the Navy | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/7-from-lithuania-say-they-saw-pope.html | 7 FROM LITHUANIA SAY THEY SAW POPE | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-black-train-stuffed-with-doom-breaking-point-by-jacob-presser-92.html | A Black Train Stuffed With Doom BREAKING POINT By Jacob Presser 92 pp Cleveland and New York World Publishing Company 250 | By Frederic Morton | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-f-lc-i-o-maps-higherpay-drive-calls-for-a-vast-increase-in-u-s.html | A F L C I O MAPS HIGHERPAY DRIVE Calls for a Vast Increase in U S Spending to Fight Unemployment Rise | By A H Raskin | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-full-sail-of-frustration-kicking-canvas-by-capt-a-a-bestic.html | A Full Sail of Frustration KICKING CANVAS By Capt A A Bestic Illustrated 255 pp New York E P Dutton  Co 450 | By E B Garside | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-hindu-theme-composer-uses-oriental-style-in-new-opera.html | A HINDU THEME Composer Uses Oriental Style in New Opera | By P GlanvilleHicks | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-knockdown-kit-and-a-screw-driver-can-transform-anyone-into-a.html | A KnockDown Kit and a Screw Driver Can Transform Anyone Into a Master Builder Savings Spur KnockDown Kits Producers Consumers Benefit | By Alexander R Hammer | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-mechanical-guide-for-artloving-tourists.html | A MECHANICAL GUIDE FOR ARTLOVING TOURISTS | By Nona Brown | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-record-budget-asked-in-missouri.html | A RECORD BUDGET ASKED IN MISSOURI | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-report-on-literary-trends-in-italy.html | A Report on Literary Trends in Italy | By Raymond Rosenthal Rome | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-trouper-reflects-miss-cornell-nearing-60-discusses-her-career.html | A TROUPER REFLECTS Miss Cornell Nearing 60 Discusses Her Career | By John E Booth | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/a-wondering-satirist-he-gilbert-his-life-and-strife-by-hesketh.html | A Wondering Satirist He GILBERT His Life and Strife By Hesketh Pearson Illustrated 276 pp New York Harper Bros 450 | By Joseph Wood Krutch | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ab-n-cushi-engaged-to-wed-grailuate-nurse-fiancee-of-ronald-marsh.html | AB N CUSHI ENGAGED TO WED Grailuate Nurse Fiancee of ROnald Marsh ExMajor in the British Army | gectal to The Itew York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/advertising-the-company-motion-picture-20000000-a-week-view-films.html | Advertising The Company Motion Picture 20000000 a Week View Films Made by Corporations | By Carl Spielvogel | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/alberta-indian-goes-to-canadian-senate.html | ALBERTA INDIAN GOES TO CANADIAN SENATE | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/all-edges-hat-into-state-race-xgop-chairman-enters-campaign-but.html | ALL EDGES HAT INTO STATE RACE xGOP Chairman Enters Campaign but Fails to Announce Candidacy | By Richard Amper | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/american-opera.html | AMERICAN OPERA | HOWARD HANSON | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/american-seedtime-wilderness-of-spring-by-edgar-pangborn-374-pp-new.html | American SeedTime WILDERNESS OF SPRING By Edgar Pangborn 374 pp New York Rinehart Co 495 | P ALBERT DUHAMEL | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/amherst-7344-winner.html | Amherst 7344 Winner | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/an-atom-attack-is-matter-of-form-state-department-advises-employes.html | AN ATOM ATTACK IS MATTER OF FORM State Department Advises Employes on Paper Work After Any Bombing | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ann-n-steenken-engaged-to-wed-teacher-pembroke-alumna-fiancee-of.html | ANN N STEENKEN ENGAGED TO WED Teacher Pembroke Alumna Fiancee of Norman Lewis Wack Trinity Graduate | Special to The New Yorlr Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/antarctica-sees-shifting-aurora-directions-puzzle-observer-near.html | ANTARCTICA SEES SHIFTING AURORA Directions Puzzle Observer Near Geomagnetic Pole Soviet Finds Fossils | By Bill Becker | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/antihaul.html | ANTIHAUL | JOHN J FARRELL JR | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/appalled-at-ignorance.html | APPALLED AT IGNORANCE | BETTY G SCHLEIN | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/argentina-tests-new-democracy-aramburu-military-junta-surveys-gain.html | ARGENTINA TESTS NEW DEMOCRACY Aramburu Military Junta Surveys Gain on Advent of Feb 23 Elections | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/army-gymnasts-end-3year-winning-skein-of-ncaa-champion-penn-state.html | Army Gymnasts End 3Year Winning Skein of NCAA Champion Penn State CADETS TRIUMPH IN 50 1245 12 UPSET | By Gordon S White Jr | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/around-the-world-with-tv.html | AROUND THE WORLD WITH TV | By Richard F Shepard | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/arthurkbell-89-ioig-critic-dies-author-of-talks-with-great.html | ARTHURkBELL 89 IOIG CRITIC DIES Author Of Talks With Great Composers Knew Brahms Puccini Strauss Grieg | Special to The New York Tlmu | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/australia-speeds-polio-shots.html | Australia Speeds Polio Shots | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/authors-query.html | Authors Query | JANE S MAYER | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/automobiles-designs-stylists-have-field-day-dreaming-up-new.html | AUTOMOBILES DESIGNS Stylists Have Field Day Dreaming Up New Gimmicks for New Models | By Joseph C Ingraham | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/aviation-success-british-turboprop-plane-recaptures-prestige-after.html | AVIATION SUCCESS British TurboProp Plane Recaptures Prestige After Shaky Beginning | By Edward Hudson | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/bad-booking.html | BAD BOOKING | CATHARINE H BROWN | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/barbar-cole-married-wed-in-brewster-to-willem-eric-nyland-architect.html | BARBAR COLE MARRIED Wed in Brewster to Willem Eric Nyland Architect | peoJal to The New YOrk TtmeL | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/barbara-a-miller-engaged-to-marry.html | BARBARA A MILLER ENGAGED TO MARRY | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/barbara-herb-s-fiancem.html | Barbara Herb s Fiancem | Special to New York Tlm | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/barbara-visentin-affianced.html | Barbara Visentin Affianced | SpeC to te New yorkTes | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/beginning-of-being-the-dawn-of-life-by-j-h-rush-262-pp-new-york.html | Beginning of Being THE DAWN OF LIFE By J H Rush 262 pp New York Doubleday Co 450 | By John Pfeiffer | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/begomes__-_fianceei_-future-bride-of-lawrence-t-gresser-jrboth.html | BEGOMES FIANCEEI Future Bride of Lawrence T Gresser JrBoth Study at St Johns Hillcrest | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/belgrade-assists-british-theatre-coventrys-new-repertory-stage.html | BELGRADE ASSISTS BRITISH THEATRE Coventrys New Repertory Stage Built With Wood Given by Yugoslavs | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/benefit-bill-puts-harriman-on-spot-he-risks-loss-of-support-whether.html | BENEFIT BILL PUTS HARRIMAN ON SPOT He Risks Loss of Support Whether He Vetoes or Signs GOP Measure | By Douglas Dales | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/beverly-stewart-officers-fiahceb-teacher-will-be-married-in-june-to.html | BEVERLY STEWART OFFICERS FIAHCEB Teacher Will Be Married in June to Lieut Frederick I Almgren Jr of Navy | Special to The New York Ttmes | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bitbym-babgock-isa-future-bride-granddaughter-of-reynolds-tobacco.html | BITBYM BABGOCK ISA FUTURE BRIDE Granddaughter of Reynolds Tobacco Co Founder the Fiancee of George Myatt | Special to The New York Ttms | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/blue-ribbon-senate-group-is-picked-for-space-study-blue-ribbon-unit.html | Blue Ribbon Senate Group Is Picked for Space Study BLUE RIBBON UNIT PICKED BY SENATE | By John D Morris | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bonn-conscripts-may-cut-service-amendment-would-permit-draftees-to.html | BONN CONSCRIPTS MAY CUT SERVICE Amendment Would Permit Draftees to Enlist in the Home Guard | By Arthur J Olsen | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/born-rich-triumphs-in-57300-handicap-born-rich-victor-by-neck-on.html | Born Rich Triumphs In 57300 Handicap BORN RICH VICTOR BY NECK ON COAST | By the United Press | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/boston.html | Boston | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bridge-the-italian-victory-steady-play-with-few-errors-captured.html | BRIDGE THE ITALIAN VICTORY Steady Play With Few Errors Captured World Title | By Albert H Morehead | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/britain-to-focus-on-atlantic-peril-much-of-defense-costs-to-be.html | BRITAIN TO FOCUS ON ATLANTIC PERIL Much of Defense Costs to Be Devoted to Strengthening AntiSubmarine Forces | By Drew Middleton | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bulgaria-deporting-hooligans-in-cities.html | BULGARIA DEPORTING HOOLIGANS IN CITIES | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bureaucrats-art.html | BUREAUCRATS ART | LESLIE LOBELL | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/bushnellsaloniz.html | BushnellSaloniz | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/california-girds-for-power-fight-partnership-plan-for-trinity-river.html | CALIFORNIA GIRDS FOR POWER FIGHT Partnership Plan for Trinity River Diversion Will Be a Major Political Issue | By Lawrence E Davies | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/californias-parade-of-whales-migrating-herds-draw-tourists-to.html | CALIFORNIAS PARADE OF WHALES Migrating Herds Draw Tourists to Lookout At San Diego | By Robert Meyer Jr | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/canadian-wins-u-s-girl-2d-in-world-giant-slalom-canadian-victor-in.html | Canadian Wins U S Girl 2d in World Giant Slalom CANADIAN VICTOR IN GIANT SLALOM | By the United Press | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/carol-adams-betrothed.html | Carol Adams Betrothed | special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/carol-perkins-to-be-bride.html | Carol Perkins to Be Bride | Special to The New York Ttme | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/casanova-connoisseur-and-oilrich-croesus-mr-five-per-cent-the-story.html | Casanova Connoisseur and OilRich Croesus MR FIVE PER CENT The Story of Calouste Gulbenkian By Ralph Hewins Illustrated 261 pp New York Rinehart  Co 4 | By Gerald Carson | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ceylon-sets-trade-with-us-and-soviet.html | CEYLON SETS TRADE WITH US AND SOVIET | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/changing-a-cottage-in-galilee-by-edwin-samuel-227-pp-new-york.html | Changing A COTTAGE IN GALILEE By Edwin Samuel 227 pp New York AbelardSchuman 350 | HARRY GILROY | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/chaplain-at-yale-to-retire-in-june-the-rev-sidney-lovett-led-in.html | CHAPLAIN AT YALE TO RETIRE IN JUNE The Rev Sidney Lovett Led in Resurgence of Religion at the University | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/child-to-mrs-herbert-gengler.html | Child to Mrs Herbert Gengler | Epecial o The New York Tlm | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/children-the-theme-seymours-photographs-on-view-at-limelight.html | CHILDREN THE THEME Seymours Photographs On View at Limelight | By Jacob Deschin | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/coast-fight-lost-by-undertakers-exnassau-medical-aide-gets-backing.html | COAST FIGHT LOST BY UNDERTAKERS ExNassau Medical Aide Gets Backing for Reform Plans in Los Angeles County | By Gladwin Hill | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/columbias-boy.html | COLUMBIAS BOY | ROBERT S FERGUSON | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/complications-set-in-doctor-in-love-by-richard-gordon-192-pp-new.html | Complications Set In DOCTOR IN LOVE By Richard Gordon 192 pp New York Doubleday  Co 295 | By Frank G Slaughter | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/congressmen-too-get-some-fringe-benefits-no-limits-placed-on.html | CONGRESSMEN TOO GET SOME FRINGE BENEFITS No Limits Placed on Honorariums Or Outside Income for Them | By Alvin Shuster | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/costa-rican-vote-may-spur-region-election-viewed-as-honest-by.html | COSTA RICAN VOTE MAY SPUR REGION Election Viewed as Honest by Observer Team Poses Challenge for Neighbors | By Paul P Kennedy | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/daily-vexations-upset-argentines-constant-queueing-tangled.html | DAILY VEXATIONS UPSET ARGENTINES Constant Queueing Tangled Transport and Power Cuts Stir Resentful Mood | By Edward A Morrow | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dartmouth-skiers-take-lead-at-halfway-mark-of-williams-winter.html | Dartmouth Skiers Take Lead at Halfway Mark of Williams Winter Carnival INDIANS TRIUMPH IN SLALOM EVENT | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/decision-is-near-on-banking-laws-state-must-act-on-expansion-issue.html | DECISION IS NEAR ON BANKING LAWS State Must Act on Expansion Issue or Reserve Board Will Industry Believes | By Albert L Kraus | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/delany-is-victor-in-4046-mile-run-on-millrose-card-takes-22d.html | DELANY IS VICTOR IN 4046 MILE RUN ON MILLROSE CARD Takes 22d Straight Indoor Race Before 16500 Fans at Garden Track Meet | By Joseph M Sheehan | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/delving-into-the-18th-century-conductors-pilgrimage-rewarded-by.html | DELVING INTO THE 18TH CENTURY Conductors Pilgrimage Rewarded by Finding LongHidden Works | By Newell Jenkins | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/denise-hart-harmon-becomes-affianced.html | DENISE HART HARMON BECOMES AFFIANCED | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/distaff-tv-executive-mrs-mildred-alberg-talks-of-hans-brinker-and-a.html | DISTAFF TV EXECUTIVE Mrs Mildred Alberg Talks of Hans Brinker and a Studio Canal | By J P Shanley | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dolores-mannion-engaged.html | Dolores Mannion Engaged | I Special to The New York Ties | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/donald-lee-rome-to-wed-miss-ward.html | DONALD LEE ROME TO WED MISS WARD | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dorothyreimers-becoiliesiabride-manhaltanvilie-aumna-wed-to-james-j.html | DOROTHYREIMERS BECOIllESiABRIDE Manhaltanvilie Aumna Wed to James J Juergens in New Rochelle Ceremony | SpeelaJ to Rbe New York Timeg | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dr-payne-is-bride-ofdrfx-rockett-wedding-held-in-chestnut-hill.html | DR PAYNE IS BRIDE OFDRFX ROCKETT Wedding Held in Chestnut Hill MassCouple Are Interns at Boston City | gpecial to The lew York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/dual-roles-put-brokers-on-spot-analysis-of-a-company-sent-to.html | DUAL ROLES PUT BROKERS ON SPOT Analysis of a Company Sent to Customers May Block the Sale of a New Issue | By Paul Heffernan | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/duvalier-keeps-support-of-army-haitian-president-improves-u-s.html | DUVALIER KEEPS SUPPORT OF ARMY Haitian President Improves U S Relations Without Offending Military Men | By Peter Kihss | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/east-german-reds-oust-3-from-top-committees-3-german-reds-lose-high.html | East German Reds Oust 3 From Top Committees 3 GERMAN REDS LOSE HIGH POSTS | By M S Handler | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/echoes-of-mr-lincoln-and-mr-douglas-a-century-ago-a-tall-spare.html | Echoes of Mr Lincoln and Mr Douglas A century ago a tall spare lawyer and an eloquent stocky Senator stumped Illinois in historic debate The basic issues they argued then remain compelling today | By Herbert Mitgang | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/econmic-policy-walks-tightrope-us-trick-keeping-balance-without.html | ECONMIC POLICY WALKS TIGHTROPE US Trick Keeping Balance Without Falling Into the Net of Inflation | By Richard Rutter | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/education-in-review-question-of-the-role-of-a-university-in-a-large.html | EDUCATION IN REVIEW Question of the Role of a University in a Large City Posed by Columbia Report | By Benjamin Fine | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/edward-f-maneely.html | EDWARD F MANEELY | spelal to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/egyptiansyrian-move-worries-other-arabs-while-all-are-for-unity.html | EGYPTIANSYRIAN MOVE WORRIES OTHER ARABS While All Are for Unity They Fear Nasser Will Make Trouble | By Sam Pope Brewer | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/elizabeth-h-hays-a-bay-state-bride-wed-at-harvard-memorial-church.html | ELIZABETH H HAYS A BAY STATE BRIDE Wed at Harvard Memorial Church to Charles Terry 3d Graduate of Princeton | Specll to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/elizabeth-ratables-rise.html | Elizabeth Ratables Rise | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/english-on-top-as-air-language-phonetics-found-most-specific.html | English on Top as Air Language Phonetics Found Most Specific International Pilots and Tower Personnel Said to Prefer It to the Locations of French and Other Tongues | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/enid-silver-fiancee-of-dr-arthur-ship.html | ENID SILVER FIANCEE OF DR ARTHUR SHIP | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/escape-from-nightmare-man-off-beat-by-david-hughes-153-pp-new-york.html | Escape From Nightmare MAN OFF BEAT By David Hughes 153 pp New York Reynal Co 3 | ROGER PIPPETT | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/everything-fed-to-me.html | EVERYTHING FED TO ME | JUDY MALTER | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/exotic-treasures-korean-art-displayed-at-metropolitan.html | EXOTIC TREASURES Korean Art Displayed At Metropolitan | By Howard Devree | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/f-d-r-as-invalid-sunrise-at-campobello-chronicles-grim-years-of-his.html | F D R AS INVALID  Sunrise at Campobello Chronicles Grim Years of His Private Ordeal | By Brooks Atkinson | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/falaise.html | Falaise | FREDERICK WALLACH | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fashion-forecast-a-white-spring.html | Fashion Forecast A White Spring | By Patricia Peterson | RE0000285165 | 1986-02-06 | B00000694770 |

| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/favorite-theatres.html | FAVORITE THEATRES | LESTER GOTTLIEB | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/faye-adelstein-betrothed.html | Faye Adelstein Betrothed | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fete-set-at-caldwell-club.html | Fete Set at Caldwell Club | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/first-steps-to-weather-control.html | First Steps To Weather Control | W W L | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/flood-may-prove-boon-to-valencia-turia-river-to-be-diverted-to.html | FLOOD MAY PROVE BOON TO VALENCIA Turia River to Be Diverted to Prevent Recurrence of Citys Devastation | By Benjamin Welles | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/floral-sentiment-suitable-valentines-day-thoughts-are-expressed-in.html | FLORAL SENTIMENT Suitable Valentines Day Thoughts Are Expressed in Novel Ways | By Myra J Brooks | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/foes-of-jakarta-deny-schism-aim-dissidents-say-they-do-not-want-to.html | FOES OF JAKARTA DENY SCHISM AIM Dissidents Say They Do Not Want to Form Separate State of Sumatra | By Tillman Durdin | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/footcandles-for-indoor-decor-artificial-lights-will-allow-wider.html | FOOTCANDLES FOR INDOOR DECOR Artificial Lights Will Allow Wider Choice Of Plant Material | By Derek Lydecker | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/for-them-one-revolution-was-enough-philadelphia-gentlemen-the.html | For Them One Revolution Was Enough PHILADELPHIA GENTLEMEN The Making of a National Upper Class By E Digby Baltzell 440 pp Glencoe Ill The Free Press 575 | By Carl Bridenbaugh | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ford-lays-off-3500-auto-assembly-plant-to-be-shut-for-week-in.html | FORD LAYS OFF 3500 Auto Assembly Plant to Be Shut for Week in Mahwah | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fordhams-crew-defeats-rollins-takes-early-lead-and-wins-by-length.html | FORDHAMS CREW DEFEATS ROLLINS Takes Early Lead and Wins by Length in Florida  Time for Mile Is 455 | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/foreign-missions-names-aide.html | Foreign Missions Names Aide | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/frederick-dehls.html | FREDERICK DEHLS | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/from-the-golden-days-of-boom-to-the-desperation-of-bust-the.html | From the Golden Days of Boom to the Desperation of Bust THE AMERICAN EARTHQUAKE A Documentary of the Twenties and Thirties By Edmund Wilson 576 pp New York DoubledayAnchor 6 | By Arthur M Schlesinger Jr | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/fultonhellvvig.html | FultonHellvvig | Special to The New York Tlm | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gail-rl-di-is-a-bridetobe-junior-at-vassar-engaged-to-norman-d.html | GAIL RL DI IS A BRIDETOBE Junior at Vassar Engaged to Norman D Denny Former Lieutenant in Navy | peclal to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gail-odea-betrothed-fiancee-of-robert-e-sayers-graduate-of-notre.html | GAIL ODEA BETROTHED Fiancee of Robert E Sayers Graduate of Notre Dame | Specl to lhe New York ILmea | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/giants-awaiting-final-approval-of-plan-for-45400seat-stadium-san.html | Giants Awaiting Final Approval Of Plan for 45400Seat Stadium San Francisco Is Expected to Act Soon  New Rental Agreement Believed to Eliminate Last Major Obstacle | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gibsteinprico-.html | GibsteinPrico | Special to The New York TImeg | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gift-to-brown-pays-for-research-unit.html | GIFT TO BROWN PAYS FOR RESEARCH UNIT | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/giftgiving-to-officials-silence-with-regard-to-culpability-of.html | GiftGiving to Officials Silence With Regard to Culpability of Donors Noted | MORRIS L ERNST | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/grangerbreck.html | GrangerBreck | Special to The INew York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/gravest-incident-so-far.html | Gravest Incident So Far | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/greenwich-school-benefit.html | Greenwich School Benefit | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/greenwich-scouts-buy-280acre-site.html | GREENWICH SCOUTS BUY 280ACRE SITE | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/groom-house-plants-for-shows.html | GROOM HOUSE PLANTS FOR SHOWS | By Bernice G Brilmayer | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/happy-classrooms.html | HAPPY CLASSROOMS | Mrs RHODA WARSHAW | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/harlem-boys-give-joy-to-ill-teacher-pupils-go-to-hartsdale-to-turn.html | HARLEM BOYS GIVE JOY TO ILL TEACHER Pupils Go to Hartsdale to Turn in Assignments and Present a Tribute | By John W Stevens | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/harvard-victor-63-59.html | Harvard Victor 63  59 | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hawaii-red-cross-split-on-leftist-judge-scores-us-attorney-for.html | HAWAII RED CROSS SPLIT ON LEFTIST Judge Scores US Attorney for Protesting I L W Us Man on Campaign Board | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/headmaster-is-named.html | Headmaster Is Named | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hermantyson.html | HermanTyson | special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hofstra-wins-5551.html | Hofstra Wins 5551 | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hollywood-luminary-sophia-loren-expounds-on-her-career-here.html | HOLLYWOOD LUMINARY Sophia Loren Expounds On Her Career Here | By Thomas Pryor | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/holy-cross-sinks-seton-hall-8067-cross-of-losers-tallies-23-points.html | HOLY CROSS SINKS SETON HALL 8067 Cross of Losers Tallies 23 Points  Lafayette Five Halts Rutgers 6253 | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/honesty-pays-really-jersey-parkway-still-ahead-on-its-honor-system.html | HONESTY PAYS REALLY Jersey Parkway Still Ahead on Its Honor System | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/house-wrecker-does-it-the-army-way-with-tanks.html | House Wrecker Does It the Army Way  With Tanks | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/hudson-spending-for-desks-scored-jersey-critics-find-plans-of.html | HUDSON SPENDING FOR DESKS SCORED Jersey Critics Find Plans of Freeholders for Marble Too Rich for Economy | By Alfred E Clark | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/i-haketfsheehan.html | i HaketfSheehan | I ispecial to The New York Tlme3 | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/iannottiihoblitzelle.html | IannottiiHoblitzelle | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ignored-evidence.html | IGNORED EVIDENCE | RALPH C PRESTON | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/imiss-joan-helfants-nuptials.html | IMiss Joan Helfants Nuptials | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/in-a-rearview-mirror-shinny-on-your-own-side-and-other-memories-of.html | In a RearView Mirror SHINNY ON YOUR OWN SIDE and Other Memories of Growing Up By Max Miller Drawings by Ray Houlihan 240 pp New York Doubleday  Co 395 | By David Dempsey | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/in-the-shadow-of-evil-and-ignorance-the-sleep-of-the-just-by.html | In the Shadow of Evil and Ignorance THE SLEEP OF THE JUST By Mouloud Mammeri Translated from the French by Len Ortzen 228 pp Boston The Beacon Press 350 | By Gerald Sykes | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/independent-agencies-have-vital-function-congress-holds-an-inquiry.html | INDEPENDENT AGENCIES HAVE VITAL FUNCTION Congress Holds an Inquiry on How They Discharged Their Duties | By Jay Walz | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/indians-get-a-taste-of-toprung-scandal-inquiry-into-state-insurance.html | INDIANS GET A TASTE OF TOPRUNG SCANDAL Inquiry Into State Insurance Deals Smirches Some in High Places | By A M Rosenthal | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/inquiry-counsel-faces-dismissal-by-house-group-schwartz-who.html | INQUIRY COUNSEL FACES DISMISSAL BY HOUSE GROUP Schwartz Who Investigated Agencies Is Under Attack on Vouchers for Trip | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/iohysici-weds-igaret-tob-dr-john-r-edsail-marries-alumna-of.html | IoHYSICI WEDS IGARET TOB Dr John R Edsail Marries Alumna of Marymount in St Marys Greenwich | Ipelal to Te New York Tlm | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/iss-sukoneck-betrothed.html | Iris Sukoneck Betrothed | special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/iron-liege-takes-65700-mlennan-by-half-a-length-calumet-racer-turns.html | IRON LIEGE TAKES 65700 MLENNAN BY HALF A LENGTH Calumet Racer Turns Back Challenges of Oh Johnny in Hialeah Feature | By James Roach | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/israel-bond-sale-nets-146-million-campaign-for-1958-opened-with-a.html | ISRAEL BOND SALE NETS 146 MILLION Campaign for 1958 Opened With a Goal of 75 Million  New Yorker Chairman | By Irving Spiegel | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/israelis-weigh-new-arab-threat-fear-nassers-move-against-jordan.html | ISRAELIS WEIGH NEW ARAB THREAT Fear Nassers Move Against Jordan | By Moshe Brilliant | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/iss-rxdbr-bride-in-cit-dmirals-daughter-is-wed-to-paul-jeseph.html | ISS RXDBR BRIDE IN CIT  dmirals Daughter Is Wed to Paul Jeseph Grimes Jr Who Served in Army | 5eclal to The New York Tlme | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/italy-honors-2-line-officers.html | Italy Honors 2 Line Officers | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/italys-industry-eclipses-farming-for-the-first-time-workers-in-her.html | ITALYS INDUSTRY ECLIPSES FARMING For the First Time Workers in Her Factories Exceed Those on the Land | By Arnaldo Cortesi | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/j-stevens-livingston.html | J STEVENS LIVINGSTON | pecJl o Th lew York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jane-a-brown-wed-to-donald-murphy.html | JANE A BROWN WED TO DONALD MURPHY | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jane-flax-engaged-to-conrad-go-latte.html | JANE FLAX ENGAGED TO CONRAD Go LATTE | cJOeclal to Te lew York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/january-is-leader-on-links-with-198-january-leader-in-golf-with-198.html | January Is Leader On Links With 198 JANUARY LEADER IN GOLF WITH 198 | By the United Press | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/japan-achieves-nuclear-fusion-her-scientists-say-neutron-rate.html | JAPAN ACHIEVES NUCLEAR FUSION Her Scientists Say Neutron Rate Exceeds British | By Robert Trumbull | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/japanese-acclaim-an-athletic-giant-nation-puts-all-else-aside-to.html | JAPANESE ACCLAIM AN ATHLETIC GIANT Nation Puts All Else Aside to Hail Popular Winner of Huge Wrestlers Tourney | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/japanese-actor-aids-emigration-former-movie-star-tells-countrymen.html | JAPANESE ACTOR AIDS EMIGRATION Former Movie Star Tells Countrymen of His New Life on Brazilian Farm | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jazz.html | Jazz | LEONARD FEATHER | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jean-marshall-fiancee-smit-alumna-will-be-bride-of-lieut-john-m-rae.html | JEAN MARSHALL FIANCEE Smit Alumna Will Be Bride of Lieut John M Rae | Special to The New York TheJ | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jean-russell-married-bride-in-eisfordceremony-of-robert-a-everson.html | JEAN RUSSELL MARRIED Bride in ElsfordCeremony of Robert A Everson | Speclat to The New York Tunes I | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jersey-aide-seeks-federal-job-plan-holderman-at-state-c-i-o-parley.html | JERSEY AIDE SEEKS FEDERAL JOB PLAN Holderman at State C I O Parley Cites Threat of FullScale Depression | By Milton Honig | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jersey-farmers-to-step-up-hiring-13000-puerto-ricans-rise-of-2000.html | JERSEY FARMERS TO STEP UP HIRING 13000 Puerto Ricans Rise of 2000 Expected to Be Taken On for Season | By George Cable Wright | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jersey-nurses-plan-dance.html | Jersey Nurses Plan Dance | Special to The New York limes | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jesuit-colleges-map-expansion-plans-at-28-institutions-in-u-s-pass.html | JESUIT COLLEGES MAP EXPANSION Plans at 28 Institutions in U S Pass 127000000 as Enrollments Rise | By Gene Currivan | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/joan-doughty-to-y-may-3-u-of-tennessee-alumna-is-fiancee-of-arthur.html | JOAN DOUGHTY TO Y MAY 3 U of Tennessee Alumna is Fiancee of Arthur C Day Graduate of Harvard | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/joan-e-johanson-engaged.html | Joan E Johanson Engaged | SpeCial to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/joanne-nagel-to-wed-plans-marriage-in-summer-to-peter-owen-wright.html | JOANNE NAGEL TO WED Plans Marriage in Summer to Peter Owen Wright | special to e New York Tlmew | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/jobless-pay-rise-asked.html | Jobless Pay Rise Asked | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/john-j-maypole.html | JOHN J MAYPOLE | SpcJal to uhe New No1io Timea | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/keeping-books-the-issue-of-adaptation-to-films-is-up-again.html | KEEPING BOOKS The Issue of Adaptation To Films Is Up Again | By Bosley Crowther | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/knicks-overcome-lakers-94-to-93-fail-to-reach-100-points-first-time.html | KNICKS OVERCOME LAKERS 94 TO 93 Fail to Reach 100 Points First Time in 38 Games Sears Fouls Decide | By William J Briordy | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/l-i-county-agent-notes-30th-year-suffolk-agricultural-aide-is-cited.html | L I COUNTY AGENT NOTES 30TH YEAR Suffolk Agricultural Aide Is Cited for His Share in Farming Progress | By Byron Porterfield | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/l-i-police-plan-dinner-suffolk-fete-to-honor-retired-huntington.html | L I POLICE PLAN DINNER Suffolk Fete to Honor Retired Huntington Town Chief | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/lair-ms-j-vmomberd-franos-filz-randolph-jr-and-pittsburghgirl-have.html | LAiR ms J VmOmBERD Franos Filz Randolph Jr and PittsburghGirl Have 9 Attendants at Wedding | pecial to The NewYork Times | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/lan-c-jaiieson-a-bride-in-jersey-wed-in-trenton-church-to-edward.html | laN C JAIIESON A BRIDE IN JERSEY Wed in Trenton Church to Edward Francis Meara 3d Escorted by Father | Spectat o The Ne York Tlma | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/launching-of-vanguard-queried.html | Launching of Vanguard Queried | GERARD M FOLEY | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/lee-a-kene.html | LEE A KENE | eCl tO TILe 1New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/let-the-board-elect.html | LET THE BOARD ELECT | ALBERT BLISS | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JEROME S SHIPMAN | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | THOMAS G MORGANSEN | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/liberty-l-yates.html | LIBERTY L YATES | Sp2cial to TIfle New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/life-among-the-boar-hunters-people-of-the-reeds-by-gavin-maxwell.html | Life Among the Boar Hunters PEOPLE OF THE REEDS By Gavin Maxwell Illustrated 224 pp New York Harper  Bros 450 | By William O Douglas | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/linorj-arer-isfuture-bride-wellesley-alumna-fiancee-of-peter-d.html | LINORJ aRER  ISFUTURE BRIDE Wellesley Alumna Fiancee of Peter D ConstableBoth State Department Aides | Special to The Kew York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/london-letter-theatre-clubs-offer-play-by-oneill-and-one-by.html | LONDON LETTER Theatre Clubs Offer Play by ONeill And One by Tennessee Williams | By W A Darlington | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/lyceum-theatre-in-minneapolis-is-sold-home-sought-for-touring-stage.html | Lyceum Theatre in Minneapolis Is Sold Home Sought for Touring Stage Shows | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | M oAROLT BRAND esacei-to-lawreb-.html | M oAROLT BRAND ESACEI TO LaWrEB | sxtO e Yok | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/majority-unsure-in-canadian-vote-liberals-must-gain-30-seats-and.html | MAJORITY UNSURE IN CANADIAN VOTE Liberals Must Gain 30 Seats and Conservatives 21 to Win Bare Control | By Raymond Daniell | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/malayan-urges-free-asia-talks-prime-minister-bids-area-avoid-world.html | MALAYAN URGES FREE ASIA TALKS Prime Minister Bids Area Avoid World Issues and Resolve Own Problems | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/manhattan-swimmers-win.html | Manhattan Swimmers Win | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/manpower.html | Manpower | A J MARINO | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mantz-leads-leopards.html | Mantz Leads Leopards | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marcia-j-kovara-engaged.html | Marcia J Kovara Engaged | SpeCial to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marguerite-ann-doubleday-wed-debutante-bride-n-oyster-bay-of-o-4.html | Marguerite Ann Doubleday Wed  Debutante Bride n Oyster Bay of o 4 ustin Buck | Sleclal o The ew York Ttme i | RE0000285165 | 1986-02-06 | B00000694770 |

| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marguerite-piazzas-mother.html | Marguerite Piazzas Mother | pecIal to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/marital-spat-fatal-industrial-analyst-in-jersey-is-shot-by-wife.html | MARITAL SPAT FATAL Industrial Analyst in Jersey Is Shot by Wife | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/market-day-crowds-flee-attack-on-tunisian-village-market-crowds.html | Market Day Crowds Flee Attack on Tunisian Village MARKET CROWDS FLEE AIR ATTACK | By Thomas F Brady | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mary-jane-kennedy-fiancee-of-student.html | MARY JANE KENNEDY FIANCEE OF STUDENT | Special to The New York Time | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/maryreisswbd-tojohn-watsois-she-is-bride-at-lake-placid-of.html | MARYREISSWBD TOJOHN WATSOIS She is Bride at Lake Placid of Georgetown QraduateEscorted by Father | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/massa-captures-national-skiing-new-jersey-man-clocked-in-11650-in.html | MASSA CAPTURES NATIONAL SKIING New Jersey Man Clocked in 11650 in CrossCountry Event  Miller Second | By Michael Strauss | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/may-mull-_a_macedi-manhattanville-senior-to-bei-bride-of-richard.html | MAY MULI AmACEDI Manhattanville Senior to bei Bride of Richard Streeter I I | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mcgrathnies.html | McGrathNies | Special tohe New ork TImeJa | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/meeit_al-a-ie-married-to-richard-griffiths-in-bronxville-ceremony.html | mEEItal A iE Married to Richard Griffiths in Bronxville Ceremony | Special to The ew York TJmes J | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/meringue-to-top-it-all.html | Meringue To Top It All | By Craig Claiborne | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/meteors-path.html | METEORS PATH | RICHARD M JOHNSON | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mfirthaw-dul-fgaged-to-wed-alumna-of-smith-fiancee-of-mak-percy.html | MfiRTHAW DUI FGAGED TO WED Alumna of Smith Fiancee of Mak Percy Owen Morford a Teacher in England | Special to The New York TImea | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/microvacs-campaign-the-joy-wagon-by-arthur-t-hadley-223-pp-new-york.html | Microvacs Campaign THE JOY WAGON By Arthur T Hadley 223 pp New York The Viking Press 350 | BEN CRISLER | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mideast-study-fellowships.html | Mideast Study Fellowships | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/milestone-for-puerto-rico-opening-of-7500000-hotel-in-san-juan-is.html | MILESTONE FOR PUERTO RICO Opening of 7500000 Hotel in San Juan Is Another Step In Islands Program to Develop Its Tourist Industry | By Paul J C Friedlander | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mining-experiment-wins-tva-backing.html | MINING EXPERIMENT WINS TVA BACKING | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/minnesota-vote-test-for-benson-primaries-tuesday-in-house-vacancy.html | MINNESOTA VOTE TEST FOR BENSON Primaries Tuesday in House Vacancy Will Show Degree of Hostility to Policies | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miriam-burke-engaged.html | Miriam Burke Engaged | Special to The New York TLmet | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-affleck-bride-married-in-new-hope-patoi.html | MISS AFFLECK BRIDE Married in New Hope PatoI | special to the new york times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-bartosiak-engaged-to-we-teacher-fiancee-of-hilton-buley.html | MISS BARTOSIAK ENGAGED TO WE Teacher Fiancee of Hilton Buley Industrial Designer Plans June Nuptials | SDecial to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-farrar-wed-to-er6io-bohotto-george-washington-alumna-bride-of.html | MISS FARRAR WED TO ER6IO BOHOTTO George Washington Alumna Bride of 55 Graduate of Princeton in Morristown | Sleclal to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-horowitz-to-wed-russell-sage-senior-fianceei-of-george-lewis.html | MISS HOROWITZ TO WED Russell Sage Senior Fianceef of George Lewis Meltzer | SlJa2 to rk Tlmu | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-hurley-sings-in-gianni-schicchi.html | MISS HURLEY SINGS IN GIANNI SCHICCHI | J B | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-jameson-troth-she-will-bemarried-vein-hvamb-in-the-spring.html | MISS JAMESON TROTH  She Will BeMarried vein Hvamb in the Spring | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-lligy-dabney-will-be-married-virginia-editors-daughter-is.html | MISS LLIGY DABNEY WILL BE MARRIED Virginia Editors Daughter Is Fiancee of Aiexahder P Leverty Medical Student | Bpecal tohe New York TlmeL | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-mitchel-engaged-she-willbe-wed-to-william-chamberlain-jr-in.html | MiSS MITCHEL ENGAGED She WillBe Wed to William Chamberlain Jr in April | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-norton-a-fiancee-skidmore-alumna-betrothed-to-donald-h.html | MISS NORTON A FIANCEE Skidmore Alumna Betrothed to Donald H Rehlaender | Special tfThe New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-ruth-j-joyce-to-1viarry-in-itaaly-smith-alumna-engaged-to-dr.html | MISS RUTH J JOYCE TO 1VIARRY IN ITAALY Smith Alumna Engaged to Dr Paolo Dal Pra June Wedding Is Planned | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/miss-ymington-engaged-to-wed-niece-of-senator-s-future-bride-of-dr.html | MISS YMINGTON  ENGAGED TO WED Niece of Senator s Future Bride of Dr George Archer HarkinsJune Nuptials | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mitchell-finds-port-in-lifes-storm-finisterres-skipper-gets-away.html | Mitchell Finds Port in Lifes Storm Finisterres Skipper Gets Away From It All in Luxury | By Gay Talese | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/mlsscitmidrri-is-d-in-flhapbl-bride-at-conneoticutcolege-of-peter-b.html | MISSCiTmlDRri IS D IN flHAPBL Bride at ConneoticutColege of Peter B Rpckwell Son of Illustrator | Special to The New York Tlm | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/modern-approach.html | Modern Approach | By Cynthia Kellogg | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/more-shots-due-in-a-whisky-war-tariff-commission-explores-dispute.html | MORE SHOTS DUE IN A WHISKY WAR Tariff Commission Explores Dispute Between US and Canadian Distillers | By James J Nagle | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/more-than-wood-in-lumber-yards-todays-retailer-has-nearly.html | MORE THAN WOOD IN LUMBER YARDS Todays Retailer Has Nearly Everything for the Home Even the Kitchen Sink | By John J Abele | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/morgan-official-is-honored.html | Morgan Official Is Honored | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/morocco-expresses-concern-over-attack.html | Morocco Expresses Concern Over Attack | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/movies.html | Movies | RICE ESTES | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/mr-baseball-of-57-winds-up-but-doesnt-pitch-hes-john-bennett-on-job.html | Mr Baseball of 57 Winds Up but Doesnt Pitch Hes John Bennett on Job 40 Years in Spalding Plant | By Frank M Blunk | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/mrs-kipling-engaged-frner-carol-elmore-fiancee-tadod-strtvant-.html | MRS KIPLING ENGAGED Frner Carol Elmore Fiancee  tadod Strtvant | special to The lew York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/mrs-mary-dowmu-i-is-rewed-in-jersey.html | MRS MARY DOWMu I IS REWED IN JERSEY | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/mrs-richard-lovering.html | MRS RICHARD LOVERING | ecta to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/mrs-ruth-tobelman-remarried-in-jersey.html | MRS RUTH TOBELMAN REMARRIED IN JERSEY | Declal to Tlle New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/mrs-samuel-stamler.html | MRS SAMUEL STAMLER | Speciat t The New York Tmes | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/mrs-weigand-_iviabrieb-former-joan-gleason-is-wed-to-alan-kirk.html | MRS WEIGAND IVIABRIEB Former Joan Gleason is Wed to Alan Kirk Magary | Special to Tne New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/ms-hetherington-rospective-bride.html | MS HETHERINGTON ROSPECTIVE BRIDE | C pecial to Tile New York Tlme | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/mss-donner-rianc-of-tchard-viont.html | Mss DONNER riANC OF tCHARD VIoNT | Slecfal to The NexvYork Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/murdock-field.html | Murdock Field | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archiv es/murphyspaulding.html | MurphySpaulding | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/myra-hess-plays-in-carnegie-hall-house-is-sold-out-for-british.html | MYRA HESS PLAYS IN CARNEGIE HALL House Is Sold Out for British Pianists Recital  Four Composers on Program | By Harold C Schonberg | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nashknowlton.html | NashKnowlton | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nassau-cancer-unit-elects.html | Nassau Cancer Unit Elects | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nassaus-comeback-resort-trade-regaining-peakseason-pace.html | NASSAUS COMEBACK Resort Trade Regaining PeakSeason Pace | By Bernard Dupuch | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nassaus-growth-continued-in-1957-school-district-census-puts-total.html | NASSAUS GROWTH CONTINUED IN 1957 School District Census Puts Total at 1200749 Gain of 54672 Over 1956 | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nassers-dream-vast-oil-empire-egyptiansyrian-union-casts-a-shadow.html | NASSERS DREAM VAST OIL EMPIRE EgyptianSyrian Union Casts a Shadow From Persian Gulf to the Atlantic | By J H Carmical | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/navy-spending-cited-745-million-expenditures-in-virginia-reported.html | NAVY SPENDING CITED 745 Million Expenditures in Virginia Reported | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/neighbors-oppose-a-veterans-club-argue-westchester-resort-for-citys.html | NEIGHBORS OPPOSE A VETERANS CLUB Argue Westchester Resort for Citys Disabled Would Cut Property Values | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/neteranisfiange-of-marthaswain-john-carlson-exarmy-manwill-marry-u.html | NETERANISFIANGE OF MARTHASWAIN John Carlson ExArmy ManWill Marry U of Illinois Alumna Here March 7 | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-auto-laws-urged-in-albany-group-asks-conviction-on-radar.html | NEW AUTO LAWS URGED IN ALBANY Group Asks Conviction on Radar Evidence Harriman Proposals Are Backed | By Warren Weaver Jr | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-campaign-tactic-unites-the-democrats-business-slump-and.html | NEW CAMPAIGN TACTIC UNITES THE DEMOCRATS Business Slump and Joblessness Are Seized Upon as Best Issues For Winning Fall Elections | By Arthur Krock | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-curb-studied-on-imports-of-oil-weeks-concedes-voluntary-plan-is.html | NEW CURB STUDIED ON IMPORTS OF OIL Weeks Concedes Voluntary Plan Is Not Adequate  Committee to Meet | By Richard E Mooney | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-hospital-concept-appraisal-of-new-pittsburgh-unit-finds-it.html | New Hospital Concept Appraisal of New Pittsburgh Unit Finds It Stresses Individual Worth and Dignity | By Howard A Rusk Md | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/new-light-on-alcoholism-an-expert-traces-sixteen-steps-on-the-road.html | New Light on Alcoholism An expert traces sixteen steps on the road toward alcoholism and suggests that fresh research will help to combat it | By Selden D Bacon | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/news-and-gossip-of-the-rialto-the-guild-to-celebrate-its-fortieth.html | NEWS AND GOSSIP OF THE RIALTO The Guild to Celebrate Its Fortieth Season  Other Items | By Lewis Funke | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/news-of-television-and-radio-hiawatha-saga-of-indian-chief-to-make.html | NEWS OF TELEVISION AND RADIO HIAWATHA Saga of Indian Chief to Make an NBC Eastern TV Musical  Other Items | By Val Adams | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/news-of-the-world-of-stamps-to-honor-centennial-of-the-great.html | NEWS OF THE WORLD OF STAMPS To Honor Centennial Of the Great Botanist Liberty Hyde Bailey | By Kent B Stiles | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/nicholas-g-kuntz.html | NICHOLAS G KUNTZ | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/no-variety.html | NO VARIETY | F E STANWOOD | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/observations-on-the-gallic-screen-scene.html | OBSERVATIONS ON THE GALLIC SCREEN SCENE | By Gene Moskowitz | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/odysseus.html | ODYSSEUS | ELEANOR H MATTHEWS | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/of-the-myth-of-modern-man.html | OF THE MYTH OF MODERN MAN | By Dore Ashton | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/offiobb-is-fianoe-of-miss-brilqrd-lieut-peter-nelson-randrup-of.html | OFFIOBB IS FIANOE OF MISS BRIlqRD Lieut Peter Nelson Randrup of Navy to Wed Senior at Connecticut College | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/oil-portrait-of-swift-presented-to-cornell.html | Oil Portrait of Swift Presented to Cornell | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/okeeffecoen.html | OKeeffeCoen | Special to The New York Tlmel | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/on-local-movie-fronts-arthur-miller-plans-independent-film-version.html | ON LOCAL MOVIE FRONTS Arthur Miller Plans Independent Film Version of His Misfits  Addenda | By A H Weiler | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/orlich-concedes-defeat.html | Orlich Concedes Defeat | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/otto-a-riegeliiai.html | OTTO A RIEGELIIAI | special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/outbreak-of-courage-they-came-to-cordura-by-glendon-swarthout-213.html | Outbreak of Courage THEY CAME TO CORDURA By Glendon Swarthout 213 pp New York Random House 350 | By Lewis Nordyke | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/patrcla-maye-___r-fianceei-plans-marriage-on-march-29.html | PATRCIA MAYE R FIAnCeEI Plans Marriage on March 29 | SPOERWCSDFASDCDSNEW | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/patriciaorilln-t-st-james-churoh-scene-ofi-marriage-to-richard-john.html | PATRICIAORILLN t St James Churoh Scene ofi Marriage to Richard John Doelger Jr Engineer i | SpecIal to The New York Thne | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/peaks-found-under-antarctic-ice-u-s-scientists-test-depth-of-fiords.html | Peaks Found Under Antarctic Ice U S Scientists Test Depth of Fiords in Marie Byrd Land | By Walter Sullivan | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/personality-guardian-of-the-new-haven-till-a-gerdes-kuhbach-has.html | Personality Guardian of the New Haven Till A Gerdes Kuhbach Has Weathered 5 Regimes | By Robert E Bedingfield | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/physiciweds-issbbabb-dr-john-charles-mcgiff-and-glarnour-magazine.html | PHYSICIWEDS ISSBBABB Dr John Charles McGiff and Glarnour Magazine Aide Married in Bedford Va | SPecial to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/poetry-of-stevens.html | POETRY OF STEVENS | By Thomas Lask | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/poland-is-pushing-writers-into-line-red-regime-will-tolerate-no.html | POLAND IS PUSHING WRITERS INTO LINE Red Regime Will Tolerate No Reflections on Itself or Moscow Government | By Sydney Gruson | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pontoon-bridge-set-british-columbia-to-complete-alaska-road-link-in.html | PONTOON BRIDGE SET British Columbia to Complete Alaska Road Link in July | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/populace-seems-deaf.html | POPULACE SEEMS DEAF | Mrs R MALLER | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/portable-jig-saws-versatile-power-tool-cuts-many-materials.html | PORTABLE JIG SAWS Versatile Power Tool Cuts Many Materials | By Bernard Gladstone | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/prefer-u-s-system.html | PREFER U S SYSTEM | AMELIO M DARCANGELO | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/presidential-disability.html | Presidential Disability | F VAN ROSSEN HOOGENDYK | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/prettyman-gets-14-points.html | Prettyman Gets 14 Points | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/primitive-in-buckskin-o-genesee-by-janet-odaniel-350-pp.html | Primitive In Buckskin O GENESEE By Janet ODaniel 350 pp Philadelphia and New York J B Lippincott Company 395 | CARL CM | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/priscilla-smart-affianced.html | Priscilla Smart Affianced | Seclat to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/prisoners-may-be-interned.html | Prisoners May Be Interned | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/professional-gardeners-a-power-for-good-national-organization.html | PROFESSIONAL GARDENERS  A POWER FOR GOOD National Organization Encourages Wide Range of Worthy Projects | By Edith A Medlock | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/proud-tree.html | PROUD TREE | JANE SHEPHERD | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/public-school-results.html | PUBLIC SCHOOL RESULTS | NICHOLAS MOSELEY | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/puerto-rico-pays-political-parties-expense-fund-is-called-necessary.html | PUERTO RICO PAYS POLITICAL PARTIES Expense Fund Is Called Necessary to Democracy  One Group Balks | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/pyemcconaghie.html | PyeMcConaghie | Special toThe NewYork TlmeSo | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/quakers-to-resume-polish-work-camps.html | QUAKERS TO RESUME POLISH WORK CAMPS | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/quality-sought.html | QUALITY SOUGHT | ELIZABETH E BUTTERFIELD | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/quiz-shows-the-woman-question-quiz-shows-the-woman-question.html | Quiz Shows The Woman Question Quiz Shows The Woman Question | By C Robert Jennings | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/r-w-erdos-fiance-of-erda-goldstone.html | R W ERDOS FIANCE  OF ERDA GOLDSTONE | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/raffetto-beaubien.html | Raffetto Beaubien | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/railroads-changes-lines-seek-to-revise-their-schedules-to-meet-lag.html | RAILROADS CHANGES Lines Seek to Revise Their Schedules To Meet Lag in Passenger Traffic | By Ward Allan Howe | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rangers-defeat-red-wings-by-52-new-yorkers-tighten-hold-on-second.html | RANGERS DEFEAT RED WINGS BY 52 New Yorkers Tighten Hold on Second Place as Gadsby Stars on Detroit Rink | By the United Press | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/readers-reactions-via-the-malls-screen-survey-other-matters.html | READERS REACTIONS VIA THE MALLS Screen Survey Other Matters Dissected By Movie Fans | MRS S CLAUSEN | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rebel-group-reported-landed-in-cuba-by-ship.html | Rebel Group Reported Landed in Cuba by Ship | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/recital-is-offered-by-augsburg-choir.html | RECITAL IS OFFERED BY AUGSBURG CHOIR | J B | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/records-hopefuls-newcomers-on-lp-scene-offer-varied-items.html | RECORDS HOPEFULS Newcomers on LP Scene Offer Varied Items | By Harold C Schonberg | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/red-cross-fund-chief-named-in-westchester.html | Red Cross Fund Chief Named in Westchester | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rhyming-inge.html | RHYMING INGE | BARBARA VAUGHAN LEGGETT | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/richard-kay-heard-in-cello-program.html | RICHARD KAY HEARD IN CELLO PROGRAM | ED | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rienneafir-will-bem-iied-former-sorbonne-student-engaged-to.html | RIENNEAFIR WILL BEM IIED Former Sorbonne Student Engaged to Oean6abatier of UN Accounts Division  L | Speelai toe New York imes | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/robert-e-garrett.html | ROBERT E GARRETT | 3lecial to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/robert-pease-weds-mrs-cynthia-wilcox.html | ROBERT PEASE WEDS MRS CYNTHIA WILCOX | ecia to The New York Time | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rocket-flight-to-moon-likely-within-ten-years-elliptical-orbits.html | ROCKET FLIGHT TO MOON LIKELY WITHIN TEN YEARS Elliptical Orbits Like Satellites Could Theoretically Reach the 240000 Miles | By Robert K Plumb | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/rosalib-k-kbrr-ibd-500th-u-of-virginia-chapel-is-the-scene-of-her.html | ROSALIB K KBRR IBD 500TH U of Virginia Chapel Is the Scene of Her Wedding to Robinson AdamsDeefing | Special to The NewYork Thnel | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/russians-are-told-little-about-the-us-satellite-soviets-interest-in.html | RUSSIANS ARE TOLD LITTLE ABOUT THE US SATELLITE Soviets Interest in Space Vehicles Seems to Have Declined Suddenly | By William J Jorden | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/russians-impress-2-g-e-engineers-absence-of-secrecy-high-level-of.html | RUSSIANS IMPRESS 2 G E ENGINEERS Absence of Secrecy High Level of Technology and Education Are Noted | By Gene Smith | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/ruthe-lahge-i-bride-upstate-married-in-elizsbethtown-to-james.html | RUTHE LAHGE I BRIDE UPSTATE Married in Elizsbethtown to James Calhoun Ruder of Lockheed Aircraft | pecial to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/s-oldibrld-miss-3-e-parker-warren-bradbury-jr-harvard-alumnus.html | S OLDIBRLD MISS 3 E PARKER   Warren Bradbury Jr Harvard Alumnus Fiance cf EndicottGraduate | Bpecta t lne New York 13me | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sailors-back-strike-union-supports-walkout-of-hawaii-sugar-workers.html | SAILORS BACK STRIKE Union Supports Walkout of Hawaii Sugar Workers | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sally-moore-to-marry-engaged-to-robert-koestler-candidate-for.html | SALLY MOORE TO MARRY Engaged to Robert Koestler Candidate for Doctorate | Seela1 to 3ze New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/salvador-troops-learn-farm-work-draftees-practice-modern.html | SALVADOR TROOPS LEARN FARM WORK Draftees Practice Modern Agriculture on an Estate Owned by Government | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sand-boy-scores-on-foul-at-bowie-as-meeting-opens-pine-echo-is.html | SAND BOY SCORES ON FOUL AT BOWIE AS MEETING OPENS Pine Echo Is Disqualified as Record 17971 Fans Brave Weather of 28 Degrees | By Joseph C Nichols | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/schools-in-newark-ask-record-budget.html | SCHOOLS IN NEWARK ASK RECORD BUDGET | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/science-in-review-satellite-explorer-is-already-sending-back.html | SCIENCE IN REVIEW Satellite Explorer Is Already Sending Back LongSought Information About Space | By William L Laurence | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/science-notes-device-measures-loss-of-blood-boost-for-antibiotics.html | SCIENCE NOTES Device Measures Loss of Blood  Boost for Antibiotics | W L L | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/scientists-urge-behavior-study-15-see-possibility-of-aiding-us.html | SCIENTISTS URGE BEHAVIOR STUDY 15 See Possibility of Aiding US Peace Efforts but Warn of Soviet Peril | By Bess Furman | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/seals-of-approval-grow-as-sales-tool-approval-seal-big-spur-to.html | Seals of Approval Grow as Sales Tool APPROVAL SEAL BIG SPUR TO SALES | By John S Tompkins | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/seesaw-saga-of-an-actress-anne-bancroft-is-riding-high-on-broadway.html | Seesaw Saga Of an Actress Anne Bancroft is riding high on Broadway after ups and downs in the Bronx and Hollywood | By Gilbert Millstein | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/services-report-missile-progress-antisatellite-weapons-and-3000mile.html | SERVICES REPORT MISSILE PROGRESS AntiSatellite Weapons and 3000Mile Radar Defense Forecast by Pentagon | By Jack Raymond | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/she-did-not-like-what-she-saw-silk-hats-and-no-breakfast-notes-on-a.html | She Did Not Like What She Saw SILK HATS AND NO BREAKFAST Notes on a Spanish Journey By Honor Tracy 207 pp New York Random House 350 | By Ernest A Johnson Jr | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/shirley-else-is-affianced-_.html | Shirley Else Is Affianced | Special to he N York | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/shock-absorbers-remove-bumps-from-boating-control-when-craft-strike.html | Shock Absorbers Remove Bumps From Boating Control When Craft Strike Objects in Water Improves | By Clarence E Lovejoy | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sigrid-freudenbergs-troth.html | Sigrid Freudenbergs Troth | Special to The New YdrT tme g | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/singer-with-style-mabel-mercer-on-lp.html | SINGER WITH STYLE MABEL MERCER ON LP | By John S Wilson | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/slumps-end-forecast-battelle-institute-head-sees-no-cause-for-alarm.html | SLUMPS END FORECAST Battelle Institute Head Sees No Cause for Alarm | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/small-town-too-pursues-fashion-survey-in-south-finds-style-dominant.html | SMALL TOWN TOO PURSUES FASHION Survey in South Finds Style Dominant in Determining Consumption Pattern | Br WILLIAM M FREEMAN | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soldier-will-wed-marie-saunders-pfc-george-m-parks-and-wellesley.html | SOLDIER WILL WED MARIE SAUNDERS Pfc George M Parks and Wellesley Senior Engaged Marriage in August | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/some-blokes-down-under-the-selected-works-of-henry-lawson-edited.html | Some Blokes Down Under THE SELECTED WORKS OF HENRY LAWSON Edited and introduced by Lyle Blair 180 pp East Lansing Michigan State University Press 5 | By C Hartley Grattan | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sounds-of-the-old-west-go-east-for-concert-bow.html | Sounds of the Old West Go East for Concert Bow | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/south-rhodesia-gets-new-chief-premier-ousted-by-his-own-party-over.html | SOUTH RHODESIA GETS NEW CHIEF Premier Ousted by His Own Party Over Racial Policy  Aide in U S Gets Post | By Richard P Hunt | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/southern-skiing-though-not-as-plentiful-as-above-the-masondixon.html | SOUTHERN SKIING Though Not as Plentiful as Above The MasonDixon Line It Is There | By Charles C Sutton | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soviet-is-rebuffed-on-nato-by-dutch.html | SOVIET IS REBUFFED ON NATO BY DUTCH | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soviet-nominees-puzzle-observers.html | SOVIET NOMINEES PUZZLE OBSERVERS | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soviet-planners-weigh-problems-meeting-with-khrushchev-is-said-to.html | SOVIET PLANNERS WEIGH PROBLEMS Meeting With Khrushchev Is Said to Have Acted on New Economic Councils | By William J Jorden | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/soviets-wooing-softens-greeks-rise-of-moscow-influence-aided-by.html | SOVIETS WOOING SOFTENS GREEKS Rise of Moscow Influence Aided by Cyprus Issue and Intense Campaign | By A C Sedgwick | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/speedy-reforms-in-algeria-vowed-lacoste-says-he-will-apply-new.html | SPEEDY REFORMS IN ALGERIA VOWED Lacoste Says He Will Apply New Measures and Shun Extremist Appointments | By W H Lawrence | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sports-of-the-times-a-fortunate-mistake.html | Sports of The Times A Fortunate Mistake | By Arthur Daley | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/spying-was-fun-the-cat-with-two-faces-by-gordon-young-illustrated.html | Spying Was Fun THE CAT WITH TWO FACES By Gordon Young Illustrated 223 pp New York CowardMcCann 350 | By John H Lichtblau | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/state-offers-aid-to-resolve-crisis-in-citys-schools-but-allen.html | STATE OFFERS AID TO RESOLVE CRISIS IN CITYS SCHOOLS But Allen Reminds Board It Must Provide Instruction for Suspended Pupils | By Edith Evans Asbury | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/state-to-revise-rule-on-housing-will-subsidize-higherrent.html | STATE TO REVISE RULE ON HOUSING Will Subsidize HigherRent Apartments in City | By Charles Grutzner | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/storm-clouds-over-weather-control-harnessing-the-weather-is-a.html | Storm Clouds Over Weather Control Harnessing the weather is a daring idea but can it be done with accuracy  and safety | By George H T Kimble | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/strange-new-land-letters-from-jerusalem-by-mary-clawson-224-pp-new.html | Strange New Land LETTERS FROM JERUSALEM By Mary Clawson 224 pp New York AbelardSchuman 350 | By Gertrude Samuels | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/student-80-rides-3-hours-to-class-resident-of-overbrook-pa-has-830.html | STUDENT 80 RIDES 3 HOURS TO CLASS Resident of Overbrook Pa Has 830 A M Sessions in Microbiology at Rutgers | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/study-europes-system.html | STUDY EUROPES SYSTEM | MRS SPENCER WELCH | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/study-finds-britons-reluctant-on-arms.html | STUDY FINDS BRITONS RELUCTANT ON ARMS | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sue-strickland-to-be-bride.html | Sue Strickland to Be Bride | Special to The HewYork Tims | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/suggestion.html | SUGGESTION | ALLEN KLEIN | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sullivan-tandem-gains-semifinal-elmaleh-helps-capture-two-tests-in.html | SULLIVAN TANDEM GAINS SEMIFINAL Elmaleh Helps Capture Two Tests in Rockaway Hunt Club Squash Racquets | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/summit-conference-where-matters-stand-russia-and-u-s-dispute-agenda.html | SUMMIT CONFERENCE WHERE MATTERS STAND Russia and U S Dispute Agenda But Meeting is Still Expected | By Dana Adams Schmidt | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/susan-g-hubbdl-bride-in-garden-city-of-donald-f-wohlers-a-law.html | Susan G Hubbdl Bride in Garden City Of Donald F Wohlers a Law Graduate | BPecl to The ew York Tlmei | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/susan-sbwto-be-married-sweet-briax-alumna-fiancee-of-dr-clyde-w.html | SUSAN SBWTO BE MARRIED Sweet Briax Alumna Fiancee of Dr Clyde W Vick Jr Who Served in Navy | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/svensonbrook-.html | SvensonBrook | Soocial to The New York Tlmez | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/swaincooke.html | SwainCooke | Specl to The New York Tlma | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/sylvia-a-aliyiy-web-to-nell-j-van-sloun.html | SYLVIA A ALIYIY WEB TO NElL J VAN SLOUN | Specia to The New York TXmel | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tax-agency-eyes-the-professions-revenue-expected-to-rule.html | TAX AGENCY EYES THE PROFESSIONS Revenue Service Expected to Rule Soon on Status of Group Pension Plans | By J E McMahon | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tax-cut-is-debated-as-key-to-recovery-economists-differ-on-whether.html | TAX CUT IS DEBATED AS KEY TO RECOVERY Economists Differ on Whether It Should Be Tried Now or Later | By Edwin L Dale Jr | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/teamsters-shun-labor-civil-war-executive-board-will-weigh-measures.html | TEAMSTERS SHUN LABOR CIVIL WAR Executive Board Will Weigh Measures to Promote Amity With Federation | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/techniques-of-diplomacy-are-used-in-albany.html | TECHNIQUES OF DIPLOMACY ARE USED IN ALBANY | By Leo Egan | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/television-as-a-tool-is-still-in-its-infancy-but-closed-circuits.html | Television as a Tool Is Still in Its Infancy But Closed Circuits Serve Wide Range of Operations | By Alfred R Zipser | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/television-notebook-trumans-conversation-and-other-shows.html | TELEVISION NOTEBOOK Trumans Conversation And Other Shows | By Jack Gould | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-1908-revolution.html | THE 1908 REVOLUTION | By Stuart Preston | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-artist-and-his-art-klee-a-study-of-his-life-and-work-by-g-di.html | The Artist And His Art KLEE A Study of His Life and Work By G di San Lazzaro 304 pp 360 reproductions 40 in color New York Frederick A Praeger 575 | By Howard Devree | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-dance-milieu-prevailing-atmosphere-of-the-city-ballet.html | THE DANCE MILIEU Prevailing Atmosphere Of the City Ballet | By John Martin | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-judge-and-the-bar-verdict-the-adventures-of-the-young-lawyer-in.html | The Judge And the Bar VERDICT The Adventures of the Young Lawyer in the Brown Suit By Michael A Musmanno 384 pp New York Doubleday  Co 450 | By Herbert Mitgang | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-merchants-view-shortterm-business-picture-appears-cloudy-but.html | The Merchants View ShortTerm Business picture Appears Cloudy but Future Seems SilverLined | By Herbert Koshetz | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-ogden-sutros-have-son.html | The Ogden Sutros Have Son | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-three-musketeers-named-dumas-the-storytellers-and-their-soldier.html | THE THREE MUSKETEERS NAMED DUMAS The Storytellers and Their Soldier Sire Live Again in a New Maurois Biography | By Peter Quennell | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-week-in-finance-stocks-rise-then-fall-as-market-ponders.html | The Week in Finance Stocks Rise Then Fall as Market Ponders Duration of Recession | By John G Forrest | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-world-of-music-for-young-readers.html | The World of Music for Young Readers | By Howard Taubman | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/the-world-of-music-late-composers-the-good-soldier-schweik-to-be.html | THE WORLD OF MUSIC Late Composers The Good Soldier Schweik to Be Given by City Opera | By Ross Parmenter | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/third-great-revolution-of-mankind-the-first-change-came-when-man.html | Third Great Revolution of Mankind The first change came when man the hunter became man the farmer The second came with the machine Now the satellite symbolizes a new age of acceleration | By Charles Frankel | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/to-counter-russian-propaganda-the-launching-of-our-own-moon-has-by.html | To Counter Russian Propaganda The launching of our own moon has by no means halted the march of Soviet propaganda How can we recapture lost ground | By Harrison E Salisbury | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/to-revise-trade-policies-elimination-of-tariffs-and-quotas-over.html | To Revise Trade Policies Elimination of Tariffs and Quotas Over TenYear Period Advocated | SUMNER H SLICHTER | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/trippdavenport.html | TrippDavenport | Special to The Nev York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/trorxmaoknown-of-miss-gruen_-ingeri.html | TROrXMAOKNOWN  OF MISS GRUEN INGERI | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/troth-oced-of-viissstarbuck-colby-alumna-is-fiancee-of-fielding.html | TROTH OCED OF VIISSSTARBUCK Colby Alumna Is Fiancee Of Fielding Lewis Marshall Descendant of Jurist | Specln tO xe New Yorkxmea | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tugs-old-wooden-eagle-is-being-restored-relic-of-past-will-go-to.html | Tugs Old Wooden Eagle Is Being Restored Relic of Past Will Go to Maritime Association | By Joseph J Ryan | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/tunisian-sees-u-s-aide.html | Tunisian Sees U S Aide | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/turkish-premier-shifts-ministers-transfer-of-industry-chief-long-a.html | TURKISH PREMIER SHIFTS MINISTERS Transfer of Industry Chief Long a Key Aide Viewed as Sign of Cabinet Rift | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/twin-cities-begin-new-air-terminal-giant-facilities-designed-to.html | TWIN CITIES BEGIN NEW AIR TERMINAL Giant Facilities Designed to Handle 4 Million Travelers Expected Yearly by 70 | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/two-different-voices-speak-for-democrats-advisory-council-makes.html | TWO DIFFERENT VOICES SPEAK FOR DEMOCRATS Advisory Council Makes News Congress Chiefs Make Policy | By Allen Drury | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/twofold-purpose-fern-study-spurs-hobby-and-beautifies-area.html | TWOFOLD PURPOSE Fern Study Spurs Hobby And Beautifies Area | By T D MacGregor | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/u-of-p-honors-brandt-west-berlins-mayor-speaks-at-philadelphia.html | U OF P HONORS BRANDT West Berlins Mayor Speaks at Philadelphia Exercises | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/u-s-rights-granted-for-soviet-journals-journal-rights-given-by.html | U S Rights Granted For Soviet Journals JOURNAL RIGHTS GIVEN BY SOVIET | By Harry Schwartz | RE0000285165 | 1986-02-06 | B00000694770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/u-s-space-program-is-yet-to-be-defined-executive-and-congress-will.html | U S SPACE PROGRAM IS YET TO BE DEFINED Executive and Congress Will Draw Military and NonMilitary Plans | By Hanson W Baldwin | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/upstate-trails-sports-season-in-full-swing-at-ski-areas-of-central.html | UPSTATE TRAILS Sports Season in Full Swing at Ski Areas of Central Adirondacks | By Michael Strauss | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/use-of-leisure.html | USE OF LEISURE | MISS VIVIENNE BRANAU | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/veronicakelly-a-bride-syracuse-alumna-is-wed-in-wilmington-to-john.html | VERONICAKELLY A BRIDE Syracuse Alumna Is Wed in Wilmington to John Meade | pectal to The New York Te | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/virginia-schaal-is-engagedi.html | Virginia Schaal Is Engagedi | Special to The New York TImel | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/virginiabader-a-bridei-married-to-raymond-j-coyle-at-ceremony-in.html | VIRGINIABADER A BRIDEI Married to Raymond J Coyle at Ceremony in Rye | special to Tile New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/walter-hall-weds-mrs-su-enjain.html | WALTER HALL WEDS MRS SU ENJAiN | Special to The New York Timer | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/warnerlambert-has-prescription-for-building-sales-and-net-take.html | WARNERLAMBERT HAS PRESCRIPTION For Building Sales and Net Take Selective Mergers and Add New Products | By Jack R Ryan | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/washington-the-eisenhowerbulganin-letters-translated.html | Washington The EisenhowerBulganin Letters Translated | By James Reston | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/west-germans-roused-about-disengagement-while-government-has.html | WEST GERMANS ROUSED ABOUT DISENGAGEMENT While Government Has Rejected PolishSoviet Plan It Has Great Attraction for the People | By M S Handler | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/westchester-acts-for-road-safety-car-toll-declines-in-year-county.html | WESTCHESTER ACTS FOR ROAD SAFETY Car Toll Declines in Year  County Now to Intensify Its FourE Campaign | By Merrill Folsom | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/what-profits-it-for-an-american-to-win-a-major-prize-in-europe-not.html | WHAT PROFITS IT For an American to Win a Major Prize In Europe  Not Much at Home | By Howard Taubman | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/what-to-do-about-school-delinquents-what-to-do-about-school.html | What to Do About School Delinquents What to Do About School Delinquents | By Dorothy Barclay | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/white-plains-fete-friday.html | White Plains Fete Friday | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/why-they-want-to-go-to-college.html | Why They Want to Go to College | B F | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/willia-a-fitch.html | WILLIA A FITCH | Seciat to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |

| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/william-dalon.html | WILLIAM DALON | Special to The New York Tlmcs | RE0000285165 | 1986-02-06 | B00000694770 |
|---|---|---|---|---|---|---|
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/williams-plans-a-discussion.html | Williams Plans a Discussion | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/wonder-boy-in-action-the-joys-of-success-by-james-lord-253-pp-new.html | Wonder Boy In Action THE JOYS OF SUCCESS By James Lord 253 pp New York The John Day Company 395 | A H IEILER | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/wood-field-and-stream-women-excel-in-silver-sailfish-derby-relying.html | Wood Field and Stream Women Excel in Silver Sailfish Derby Relying on Their Usual Ferocity | By John W Randolph | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/work-on-seaway-is-72-completed-u-s-agency-reports-canal-and-2-locks.html | WORK ON SEAWAY IS 72 COMPLETED U S Agency Reports Canal and 2 Locks Nearly Done  Projects Cost Cut | By George Horne | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/yale-crushes-princeton-63-to-42-yales-five-routs-princeton-6342.html | Yale Crushes Princeton 63 to 42 YALES FIVE ROUTS PRINCETON 6342 | Special to The New York Tlmes | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/yale-cub-swimmers-win-42d-test-in-row.html | YALE CUB SWIMMERS WIN 42D TEST IN ROW | Special to The New York Times | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/yemen-said-to-set-federation-price-cairo-reported-wary-of-bid-for.html | YEMEN SAID TO SET FEDERATION PRICE Cairo Reported Wary of Bid for Egyptian Military Help Within New Arab Union | By Foster Hailey | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-09 | https://www.nytimes.com/1958/02/09/archives/z-dr-elmer-parmenter.html | z DR ELMER PARMENTER | t Spetal to Tnu ew York Times I | RE0000285165 | 1986-02-06 | B00000694770 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/3-years-of-labor-unity-an-evaluation-of-aflcio-progress-since-the.html | 3 Years of Labor Unity An Evaluation of AFLCIO Progress Since the Accord to Merge Union Groups | By A H Raskinspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/30000-venezuelans-hear-former-exile.html | 30000 VENEZUELANS HEAR FORMER EXILE | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/a-conflict-in-logic-an-appraisal-of-political-positions-of-french-a.html | A Conflict in Logic An Appraisal of Political Positions Of French and Tunisians on Algeria | By Robert C Dotyspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/a-fashion-models-face-is-still-her-fortune-american-look-is-popular.html | A Fashion Models Face Is Still Her Fortune American Look Is popular As Agencies Show Gain | By Phyllis Lee Levin | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/about-new-york-eugene-moran-sr-gets-piece-of-log-he-saw-placed.html | About New York Eugene Moran Sr Gets Piece of Log He Saw Placed Under Produce Exchange in 1881 | By Meyer Berger | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/advertising-toplevel-shifts-at-agencies.html | Advertising TopLevel Shifts at Agencies | By Carl Spielvogel | RE0000285166 | 1986-02-06 | B00000694771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/airman-begins-test-in-space-cabin-airman-begins-space-cabin-test.html | Airman Begins Test in Space Cabin AIRMAN BEGINS SPACE CABIN TEST | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/alfandregleicher.html | AlfandreGleicher | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/art-prints-by-munch-exhibition-at-deitsch-gallery-illustrates-with.html | Art Prints by Munch Exhibition at Deitsch Gallery Illustrates With Major Examples Basis of His Fame | By Dore Ashton | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/barbara-nirenberg-wed-to-r-s-aronson.html | BARBARA NIRENBERG WED TO R S ARONSON | Special t The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/battle-in-house-due-if-schwartz-loses-job-today-council-for.html | BATTLE IN HOUSE DUE IF SCHWARTZ LOSES JOB TODAY Council for Investigation of Agencies Says Interests Seek to Block Inquiry BATTLE IN HOUSE DUE ON SCHWARTZ | By William M Blairspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/beck-plans-appeal-to-retain-one-post.html | BECK PLANS APPEAL TO RETAIN ONE POST | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/berger-pianist-plays-offers-allbeethoven-program-at-carnegie.html | BERGER PIANIST PLAYS Offers AllBeethoven Program at Carnegie Recital Hall | J B | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/beverley-m-eyre.html | BEVERLEY M EYRE | Specla to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/black-fruit-in-south-africa-is-symbol-of-racial-cleavage-fruit-is.html | Black Fruit in South Africa Is Symbol of Racial Cleavage FRUIT IS BLACK IN SOUTH AFRICA | By Richard P Huntspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/bonn-holding-line-on-pay-and-prices.html | BONN HOLDING LINE ON PAY AND PRICES | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/boy-drowns-under-ice-8yearold-and-friend-fall-into-pond-one-crawls.html | BOY DROWNS UNDER ICE 8YearOld and Friend Fall Into Pond One Crawls Out | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/campanella-in-good-spirits.html | Campanella in Good Spirits | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/canadiens-defeat-rangers-in-league-hockey-game-before-15925-at.html | Canadiens Defeat Rangers in League Hockey Game Before 15925 at Garden MONTREAL BEATS NEW YORKERS 31 Bonin Paces Canadiens Six With 2 Tallies  Lewicki Registers for Rangers | By Joseph C Nichols | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/carlisle-and-johnson-win.html | Carlisle and Johnson Win | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/cashmore-seeks-street-widening-561000-plan-would-add-40-feet-to.html | CASHMORE SEEKS STREET WIDENING 561000 Plan Would Add 40 Feet to Fultons Width Near the Civic Center | By Joseph C Ingraham | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/charles-f-clements.html | CHARLES F CLEMENTS | per lal to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/charter-impasse-broken-by-mayor-assurance-that-he-doesnt-seek.html | CHARTER IMPASSE BROKEN BY MAYOR Assurance That He Doesnt Seek Councils End Likely to Make It Ask Revision BILL PENDING IN ALBANY Home Rule Plea Needed to Get Action There Wagner Wants Stronger Chamber | By Paul Crowell | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/chatham-nj-church-to-gain.html | Chatham NJ Church to Gain | Special To The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/chinese-opera.html | Chinese Opera | J B | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/clarence-m-brown.html | CLARENCE M BROWN | Special To The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/cold-tenant-in-jersey-finds-the-police-warm.html | Cold Tenant in Jersey Finds the Police Warm | Special To The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/comedy-program-listed-by-a-b-c-make-me-laugh-will-have-debut-on-tv.html | COMEDY PROGRAM LISTED BY A B C Make Me Laugh Will Have Debut on TV March 20  Play of Bronte Novel | By Val Adams | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/community-acts-to-aid-its-youth-east-flatbush-is-providing-weekend.html | COMMUNITY ACTS TO AID ITS YOUTH East Flatbush Is Providing WeekEnd Recreation for 1500 Children | By Milton Esterow | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/couturiers-readywear-trade-a-growing-development-in-italy.html | Couturiers ReadyWear Trade A Growing Development in Italy | By Marjorie J Harlepprome | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/cuban-general-strike-urged.html | Cuban General Strike Urged | Special To The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/d-elle__-pot___te-desi-former-welfare-secretary-ini-pennsylvania.html | D ELLE POTTE DESI Former Welfare Secretary inI PennsYlvania Was 86 I | Special To The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/dartmouth-five-in-good-position-big-green-undefeated-in-ivy-play.html | DARTMOUTH FIVE IN GOOD POSITION Big Green Undefeated in Ivy Play Has 3Game Lead at Midpoint in Schedule | By Gordon S White Jr | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/david-lean-cited-by-directors-unit-takes-guild-prize-for-bridge-on.html | DAVID LEAN CITED BY DIRECTORS UNIT Takes Guild Prize for Bridge on River Kwai  Zanuck Signs Eddie Albert | By Thomas M Pryorspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/dick-button-scores-olympic-skating-champion-is-star-of-hans-brinker.html | Dick Button Scores Olympic Skating Champion Is Star of Hans Brinker Channel 4 Musical | By Jack Gould | RE0000285166 | 1986-02-06 | B00000694771 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/economy-of-bolivia-improves-sharply-agriculture-gains.html | Economy of Bolivia Improves Sharply Agriculture Gains | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/edison-birth-marked-300-tour-his-laboratory-curator-hails-curiosity.html | EDISON BIRTH MARKED 300 Tour His Laboratory  Curator Hails Curiosity | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/elizabeth-biddle-becomes-figee-vassar-seniorto-be-wed-to-c.html | ELIZABETH BIDDLE BECOMES FIGEE Vassar Seniorto Be Wed to C Redington Barrett Jr Medical Student Here | Special to The New York Thnea | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/emanuel-sacks-hbc-aide-de-tv-programming-and-talent-executive-helped.html | EMANUEL SACKS HBC AIDE DE TV Programming and Talent Executive Helped Many to Achieve Success on Air | special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/emprise-sensational-and-jolly-roger-score-in-terrier-clubs.html | Emprise Sensational and Jolly Roger Score in Terrier Clubs Competition BREED HONORS GO TO IMPORTED DOGS Major Victories With Wire Welsh Terrier Cap a Big Day for Handler Butler | By John Rendel | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/expert-stresses-need-for-doctors.html | EXPERT STRESSES NEED FOR DOCTORS | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/faisal-defers-jordan-trip.html | Faisal Defers Jordan Trip | By Sam Pope Brewerspecial To The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/food-news-herring-fish-a-great-favorite-with-the-dutch-is-available.html | Food News Herring Fish a Great Favorite With the Dutch Is Available Here in Variety of Forms | By June Owen | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/foreign-affairs-the-prospects-of-a-new-european-entente.html | Foreign Affairs The Prospects of a New European Entente | By C L Sulzberger | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/france-establishes-a-eeiling-on-credit.html | FRANCE ESTABLISHES A CEILING ON CREDIT | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/french-in-tunisia-since-clash-in-81-hot-pursuit-of-tribesmen-led-to.html | FRENCH IN TUNISIA SINCE CLASH IN 81 Hot Pursuit of Tribesmen Led to Protectorate That Ended Only 2 Years Ago | By Kenneth Campbell | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/frieditauptman.html | FriedItauptman | Speoial to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/fuchs-starts-again-takes-off-for-scott-base-hillary-joins-him.html | FUCHS STARTS AGAIN Takes Off for Scott Base  Hillary Joins Him | Dispatch of The Times London | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/geographic-society-gives-u-s-site-of-a-stone-age-settlement.html | Geographic Society Gives U S Site of a Stone Age Settlement | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/glidje-47-and-dalen-39-annex-oldtimers-ski-jumping-tests-hang-65.html | Glidje 47 and Dalen 39 Annex OldTimers Ski Jumping Tests Hang 65 Oldest Competitor in Annual Bear Mountain Tourney Seen by 10500 | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/gop-eyes-three-for-regent-posts-pforzheimer-is-due-to-fill-one.html | GOP EYES THREE FOR REGENT POSTS Pforzheimer Is Due to Fill One Vacancy Mrs Simon or Warburg the Other | By Leo Eganspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/guatemala-tallies-presidential-votes.html | GUATEMALA TALLIES PRESIDENTIAL VOTES | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/harriman-offers-to-aid-on-schools-wagner-accepts-crash-program.html | HARRIMAN OFFERS TO AID ON SCHOOLS WAGNER ACCEPTS Crash Program Proposed  State Senate Chief For an Educational Survey CITY CONFERENCE TODAY Mayor and Aides to Analyze Delinquency That Led to the Suspension of 644 HARRIMAN OFFERS TO AID ON SCHOOLS | By Edith Evans Asbury | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/held-in-pistol-case-man-queried-in-rose-killing-booked-on-sullivan.html | HELD IN PISTOL CASE Man Queried in Rose Killing Booked on Sullivan Law | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/house-group-spurs-salt-water-studies.html | HOUSE GROUP SPURS SALT WATER STUDIES | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/house-takes-eastern-ski-jump-with-leaps-of-206-and-211-feet.html | House Takes Eastern Ski Jump With Leaps of 206 and 211 Feet Michigan Athlete Tops Hill Record Twice at Rumford  Samuelstuen Is Second | By Michael Straussspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/interhandel-link-severed-by-bank-preference-shares-sold-to-company.html | INTERHANDEL LINK SEVERED BY BANK Preference Shares Sold to Company Giving Control to Common Stock INTERHANDEL LINK SEVERED BY BANK | By George H Morisonspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/iona-beats-fairfield-gael-quintet-wins-by-6963-as-savarese-gets-22.html | IONA BEATS FAIRFIELD Gael Quintet Wins by 6963 as Savarese Gets 22 Points | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/jane-schwartz-to-wed-carnegietech-alumna-fiancee-of-warren-t.html | JANE SCHWARTZ TO WED CarnegieTech Alumna Fiancee of Warren T Brookes | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/joan-rosenthal-betrothed.html | Joan Rosenthal Betrothed | Special to The New York TImez | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/john-e-arrowsmith-investment-banker.html | JOHN E ARROWSMITH INVESTMENT BANKER | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/knowland-declares-gop-is-ready-to-bar-new-slump-knowland-sees-gop.html | Knowland Declares GOP Is Ready to Bar New Slump KNOWLAND SEES GOP SET TO ACT | By Allen Druryspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/l-i-town-charts-new-ocean-park-3-swimming-pools-marina-and-solarium.html | L I TOWN CHARTS NEW OCEAN PARK 3 Swimming Pools Marina and Solarium Planned for Freeport Area | By Roy R Silverspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/laborites-eye-steel-plan-to-nationalize-it-again-m-p-tells-british.html | LABORITES EYE STEEL Plan to Nationalize It Again M P Tells British Party | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/latvian-baritone-sings-teodors-brilts-in-program-at-carnegie.html | LATVIAN BARITONE SINGS Teodors Brilts in Program at Carnegie Recital Hall | H C S | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lawrbnce-i-l-i-edijgator-541-district-15-superintendent-in-nassau.html | LAWRBNCE 1 L I EDIJGATOR 541 District 15 Superintendent in Nassau DeadHad Led Countys Administrators | gpecial to The New York Time | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lease-to-enrich-subway-system-rockefeller-center-to-pay-2-million.html | LEASE TO ENRICH SUBWAY SYSTEM Rockefeller Center to Pay 2 Million in 20 Years to Use IND Mezzanine | By Ralph Katz | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/lincoln-paper-of-1858-turns-up-note-describes-suit-has-signature-on.html | Lincoln Paper of 1858 Turns Up Note Describes Suit Has Signature on It | By Bess Furmanspecial to the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/london-accepts-credit-squeeze-hopes-for-cut-in-bank-rate-wane-as.html | LONDON ACCEPTS CREDIT SQUEEZE Hopes for Cut in Bank Rate Wane as Pound Retains Strength in Dollars RESERVES SHOWING GAIN Warning on Slump in U S Appears Grave News to the British | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/ludwig-r-bock.html | LUDWIG R BOCK | necial to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/macmillan-note-to-soviet-urges-prepared-parley-briton-favors-summit.html | MACMILLAN NOTE TO SOVIET URGES PREPARED PARLEY Briton Favors Summit Talks if There Is a Reasonable Prospect of Success Macmillan Replies to Bulganin Favors Prepared Summit Talks | By Thomas P Ronanspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/main-breaks-in-jersey-100000-without-water-emergency-is-declared.html | MAIN BREAKS IN JERSEY 100000 Without Water  Emergency Is Declared | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/margaret-murrell-to-wed.html | Margaret Murrell to Wed | Special to The New York Ttmes | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/middlebury-wins-winter-carnival-skiers-take-crosscountry-and.html | MIDDLEBURY WINS WINTER CARNIVAL Skiers Take CrossCountry and Jumping as TwoDay Williams Event Ends | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/millrose-meet-form-reversals-forecast-new-thrills-in-track-new-york.html | Millrose Meet Form Reversals Forecast New Thrills in Track New York Athletic Club Games Saturday at Garden Will Boast Last Weeks Top Stars Plus OBrien and Others | By Joseph M Sheehan | RE0000285166 | 1986-02-06 | B00000694771 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/miss-nancy-caplan-i-is-married-to-rabbi.html | MISS NANCY CAPLAN i IS MARRIED TO RABBI | Special tO The New Yorg Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/miss-persis-gearing-ro-b-brie-ail-19.html | MISS PERSIS GEARING ro B BRIE AIL 19 | Special to The New York Times I | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/monetary-survey-ii-continuing-an-analysis-of-a-recent-study-on.html | Monetary Survey  II Continuing An Analysis of a Recent Study on Foreign Central Banking MONETARY POLICY UNDERGOES STUDY | By Edward H Collins | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/nassau-school-parley-slated.html | Nassau School Parley Slated | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/netherlands-string-quartet-nap-de-klijn-leads-fine-ensemble-mozart.html | Netherlands String Quartet Nap de Klijn Leads Fine Ensemble Mozart Pijper and Franck on Program | By Ross Parmenter | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/omnibus-pays-visit-to-pitcairn-island.html | Omnibus Pays Visit to Pitcairn Island | J P S | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/paris-minimizes-bombing-damage-algerian-commander-says-air-photos.html | PARIS MINIMIZES BOMBING DAMAGE Algerian Commander Says Air Photos Show 90 of Village Is Intact FRENCH MINIMIZE BOMBING DAMAGE | By Henry Ginigerspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/perry-jones-named-davis-cup-captain-talbert-dropped-from-tennis.html | Perry Jones Named Davis Cup Captain TALBERT DROPPED FROM TENNIS POST USLTA Lauds Outgoing Captain as Job Goes to Jones a Californian | By Allison Danzig | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/play-completed-by-joseph-hayes-the-midnight-sun-due-here-oct-15-or.html | PLAY COMPLETED BY JOSEPH HAYES The Midnight Sun Due Here Oct 15 or 16 Burl Ives Buys ComedyDrama | By Arthur Gelb | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/poles-press-fight-against-alcoholics.html | POLES PRESS FIGHT AGAINST ALCOHOLICS | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/power-unit-sees-niagara-accord-state-authority-says-honest.html | POWER UNIT SEES NIAGARA ACCORD State Authority Says Honest Direction Will Dispel Any Misgivings on Project | By Clayton Knowles | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/prep-school-sports-there-are-times-when-a-winning-smile-is-worth.html | Prep School Sports There Are Times When a Winning Smile Is Worth More Than a Winning Goal | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/princeton-displays-items-of-lost-city.html | PRINCETON DISPLAYS ITEMS OF LOST CITY | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/purge-is-pressed-in-east-germany-party-organ-urges-struggle-against.html | PURGE IS PRESSED IN EAST GERMANY Party Organ Urges Struggle Against Foes of Ulbricht After 3 Are Ousted | By M S Handlerspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/purpose-of-learning.html | Purpose of Learning | HARRY R RUDIN | RE0000285166 | 1986-02-06 | B00000694771 |

| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/quartetto-di-roma.html | Quartetto di Roma | J B | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/random-notes-in-washington-bipresidential-feud-is-still-on-and-so.html | Random Notes in Washington Bipresidential Feud Is Still On And So Bipartisan Foreign Aid Parley Will Hear Eisenhower and Truman at Separate Times and Tables | Special to The New York TimesHARRY S TRUMAN | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/recital-by-petremont.html | Recital by Petremont | J B | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sabotage-on-rise-in-eastern-cuba-rebel-attacks-on-transport-and.html | SABOTAGE ON RISE IN EASTERN CUBA Rebel Attacks on Transport and Commerce Increase  Many Residents Flee | By R Hart Phillipsspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/saudis-discussing-federation-role-cairo-talks-on-joining-arab-union.html | SAUDIS DISCUSSING FEDERATION ROLE Cairo Talks on Joining Arab Union Said to Progress Saudis Eye Role in Arab State Federation Discussed in Cairo | By Foster Haileyspecial to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/serkin-plays-reger-with-philharmonic.html | SERKIN PLAYS REGER WITH PHILHARMONIC | H C S | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/showcase-series.html | Showcase Series | E D | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/slight-gain-made-in-steel-market-but-low-volume-of-orders-means.html | SLIGHT GAIN MADE IN STEEL MARKET But Low Volume of Orders Means Rise Wont Show Up in Output Rate BOTTOM BELIEVED NEAR Most Observers Feel a Mild Improvement Not a Spurt Will Come Soon | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/son-to-mrs-r-p-jackson-jr.html | Son to Mrs R P Jackson Jr | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sports-of-the-times-help-wanted.html | Sports of The Times Help Wanted | By Arthur Daley | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/statement-by-newsmen.html | Statement by Newsmen | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/steber-sings-tosca.html | Steber Sings Tosca | E D | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/stocks-gain-a-bit-on-dutch-market-index-rises-3-points-to-180.html | STOCKS GAIN A BIT ON DUTCH MARKET Index Rises 3 Points to 180 Business Conditions Generally Improved | By Paul Catzspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/suburbs-expand-health-outlays-to-meet-needs-of-rapid-growth-suburbs.html | Suburbs Expand Health Outlays To Meet Needs of Rapid Growth SUBURBS EXPAND HEALTH SERVICES | By Clarence Dean | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sullivanelmaleh-win-down-tilghmankey-in-final-of-squash-racquets.html | SULLIVANELMALEH WIN Down TilghmanKey in Final of Squash Racquets Play | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/sumatran-rally-asks-new-regime-indonesian-rebels-dispatch-demands.html | SUMATRAN RALLY ASKS NEW REGIME Indonesian Rebels Dispatch Demands to Jakarta  Name Hatta a Leader | By Bernard Kalbspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/to-preserve-the-capitol-new-legislation-to-save-facade-of-east.html | To Preserve the Capitol New Legislation to Save Facade of East Front Is Backed | LORIMER RICH F A I A | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/truman-bids-u-s-act-on-recession-warns-of-russian-advances-if.html | TRUMAN BIDS U S ACT ON RECESSION Warns of Russian Advances if Business Drop Extends to Americas Allies TRUMAN BIDS U S ACT ON RECESSION | By Harry S Truman | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisia-protests-to-u-n-on-attack-by-french-planes-security-council.html | TUNISIA PROTESTS TO U N ON ATTACK BY FRENCH PLANES Security Council Hearing to Be Asked  Procedure Not Decided Envoy Says PARIS CHARGES DENIED Slim Calls Bomb Assault on Village Premeditated Act of Aggression TUNISIA PROTESTS TO U N ON ATTACK | By Lindesay Parrottspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisians-bury-68-bomb-victims-14-women-and-14-children-among-them.html | TUNISIANS BURY 68 BOMB VICTIMS 14 Women and 14 Children Among Them Damage to Village Found Heavy | By Thomas F Bradyspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tunisians-moving-to-expel-french-influential-newspaper-bids.html | TUNISIANS MOVING TO EXPEL FRENCH Influential Newspaper Bids Bourguiba Abandon His ProWestern Policy | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/tv-murder-story-hits-near-home-alibi-is-set-at-video-show-for.html | TV MURDER STORY HITS NEAR HOME Alibi Is Set at Video Show for Studio One March 10  Pact Talks Resuming | By Oscar Godboutspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/u-s-aids-floodhit-algerians.html | U S Aids FloodHit Algerians | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/unifying-the-middle-east-nassers-role-believed-outcome-of-arabs.html | Unifying the Middle East Nassers Role Believed Outcome of Arabs Need for Leader | NORMAN THOMAS | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/us-calls-in-french-envoy-profoundly-upset-by-raid-u-s-is-disturbed.html | US Calls in French Envoy Profoundly Upset by Raid U S IS DISTURBED OVER FRENCH RAID | By Russell Bakerspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/us-files-action-upholding-line-seeks-reversal-of-maritime-ban-on.html | US FILES ACTION UPHOLDING LINE Seeks Reversal of Maritime Ban on Pacific Far Easts Entering Hawaii Trade | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/utilizing-unescos-facilities.html | Utilizing Unescos Facilities | LOUISE LAIDLAW BACKUS | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/verdis-requiem.html | Verdis Requiem | VRR | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/views-of-a-european-economy-altered-in-a-channel-crossing-european.html | Views of a European Economy Altered in a Channel Crossing EUROPEAN VARIES IN ECONOMIC AIM | By Harold Callenderspecial To the New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/wiesenthalbeck.html | WiesenthalBeck | Special to The New York | RE0000285166 | 1986-02-06 | B00000694771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/william-j-barkley-radio-official-69.html | WILLIAM J BARKLEY RADIO OFFICIAL 69 | Special to The New York Tlmel | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/william-lebarohi-film-producer-74-movie-maker-from-silent-film-era.html | WILLIAM LEBAROHI FILM PRODUCER 74 Movie Maker From Silent Film Era to 1947 Is Dead Successful Playwright | Special to The New York Times | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-10 | https://www.nytimes.com/1958/02/10/archives/zoia-polewska-heard-ukrainian-cellist-presents-town-hall-recital.html | ZOIA POLEWSKA HEARD Ukrainian Cellist Presents Town Hall Recital | R P | RE0000285166 | 1986-02-06 | B00000694771 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/francis-x-oconnor.html | FRANCIS X OCONNOR | ecial to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/muscle-is-built-for-polio-victims-device-of-atomic-scientist-moves.html | MUSCLE IS BUILT FOR POLIO VICTIMS Device of Atomic Scientist Moves Paralyzed Fingers by Gas Pressure | By Robert K Plumb | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/2-clerics-accept-concept-of-space-find-it-is-compatible-with.html | 2 CLERICS ACCEPT CONCEPT OF SPACE Find It Is Compatible With Christian Doctrine  Aid in Education Discussed | By George Dugan | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/23-at-princeton-reject-club-bid-some-sophomores-charge-they-suffer.html | 23 AT PRINCETON REJECT CLUB BID Some Sophomores Charge They Suffer Discrimination Because of Religion | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/3-ghana-aides-begin-tour.html | 3 Ghana Aides Begin Tour | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/4-objectors-set-sail-men-who-hope-to-halt-atom-tests-off-for.html | 4 OBJECTORS SET SAIL Men Who Hope to Halt Atom Tests Off for Eniwetok | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/6-l-i-firemen-overcome.html | 6 L I Firemen Overcome | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/a-picture-out-of-focus-an-appraisal-of-fiction-that-vodka-dulls.html | A Picture Out of Focus An Appraisal of Fiction That Vodka Dulls Khrushchevs | By William J Jorden | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/advertising-depth-too-deep.html | Advertising Depth Too Deep | By Carl Spielvogel | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/aec-spurs-work-on-hbomb-power-hearing-is-told-it-seeks-added-funds.html | AEC SPURS WORK ON HBOMB POWER Hearing Is Told It Seeks Added Funds to Expedite New Type of Research AEC SPURS WORK ON HBOMB POWER | By John W Finneyspecial To The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/albany-veto-ends-rockefeller-unit-board-to-study-constitution-was.html | ALBANY VETO ENDS ROCKEFELLER UNIT Board to Study Constitution Was Headed by Potential Fall Rival to Governor | By Leo Egan | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ample-school-supervision-urged.html | Ample School Supervision Urged | Sister MARY AGNITA G NSH | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/art-survey-of-prints-100-works-go-on-view-at-far-gallery-dzubas.html | Art Survey of Prints 100 Works Go on View at FAR Gallery Dzubas Abstractions Are Displayed | By Dore Ashton | RE0000285167 | 1986-02-06 | B00000694772 |

| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
|---|---|---|---|---|---|---|
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/atom-main-issue-in-a-british-poll-two-strongest-candidates-in.html | ATOM MAIN ISSUE IN A BRITISH POLL Two Strongest Candidates in ByElection Call for Unilateral Ban | By Drew Middletonspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/aurora-borealis-blacks-out-radio-global-communications-cut-as.html | AURORA BOREALIS BLACKS OUT RADIO Global Communications Cut as Brilliant Display Lights Up Skies Over U S | By Victor H Lawn | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/barbara-zelan-to-wed-rockefeller-institute-aide-is-fiancee-of.html | BARBARA ZELAN TO WED Rockefeller Institute Aide Is Fiancee of Richard Robey | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/bishop-jailed-in-china-roman-catholic-administrator-at-canton-held.html | BISHOP JAILED IN CHINA Roman Catholic Administrator at Canton Held by Reds | Religious News Service | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/bombing-stirs-u-n-envoys.html | Bombing Stirs U N Envoys | By Lindesay Parrott | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/britain-france-differ-on-tariffs-former-seeks-to-combat.html | BRITAIN FRANCE DIFFER ON TARIFFS Former Seeks to Combat Protectionism of Latter by a Free Trade Area LOOKS TO BONN FOR AID Many Continentals Regard London as Disturbed by SixNation Market BRITAIN FRANCE DIFFER ON TARIFFS | By Harold Callenderspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/british-express-concern.html | British Express Concern | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/candace-nearly-engaged-to-wed-senior-at-wellesley-fiancee-of.html | CANDACE NEARLY ENGAGED TO WED Senior at Wellesley Fiancee of Richard K Neller Jr Who Is MIT Graduate | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/car-kills-fireman-81-bergens-oldest-volunteer-served-for-61-years.html | CAR KILLS FIREMAN 81 Bergens Oldest Volunteer Served for 61 Years | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/carlino-is-assailed-bannigan-derides-criticism-of-governors.html | CARLINO IS ASSAILED Bannigan Derides Criticism of Governors Appointments | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/carting-inquiry-killed-in-jersey-assembly-democrats-bar-further.html | CARTING INQUIRY KILLED IN JERSEY Assembly Democrats Bar Further Look at Contracts After Senate Votes It | By George Cable Wright | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/chairman-on-hot-seat-morgan-moore-moulder.html | Chairman on Hot Seat Morgan Moore Moulder | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/charles-clark.html | CHARLES CLARK | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/chiang-would-mend-japankorea-split.html | CHIANG WOULD MEND JAPANKOREA SPLIT | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/chinese-reds-urge-forces-quit-korea-bid-west-join-in-withdrawal-and.html | CHINESE REDS URGE FORCES QUIT KOREA Bid West Join in Withdrawal and Set Elections  Chou Hints at Summit Role RED CHINESE URGE A KOREA PULLOUT | By Russell Bakerspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/city-scores-gop-on-charter-plan-ruggieri-says-desmond-bill-on.html | CITY SCORES GOP ON CHARTER PLAN Ruggieri Says Desmond Bill on Petition Signers Will Lead to Confusion | By Douglas Dalesspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/coblentz-feld.html | Coblentz  Feld | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/cocker-scores-but-two-other-1957-finalists-lose-in-garden-show.html | Cocker Scores but Two Other 1957 Finalists Lose in Garden Show GOLDSTEINS DON D TOPS BREED AGAIN | By John Rendel | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/contemporary-chamber-music-is-heard.html | Contemporary Chamber Music Is Heard | E D | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/crawford-victor-in-gonzalez-bout-counters-jerseyans-closequarters.html | CRAWFORD VICTOR IN GONZALEZ BOUT Counters Jerseyans CloseQuarters Attack Through Superior Boxing | By Joseph C Nichols | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/crews-baffled-in-water-search-painstaking-check-of-mains-is.html | CREWS BAFFLED IN WATER SEARCH Painstaking Check of Mains Is Hampered by the Cold and Problem of Gates | By Lawrence Fellowsspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/crime-in-city-schools-studied-by-senate-aide.html | Crime in City Schools Studied by Senate Aide | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/cyrus-eaton-warns-of-world-suicide.html | CYRUS EATON WARNS OF WORLD SUICIDE | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/danes-for-arms-talk-but-reply-to-soviet-stresses-careful.html | DANES FOR ARMS TALK But Reply to Soviet Stresses Careful Preparation | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/daughter-to-mrs-edey-jr.html | Daughter to Mrs Edey Jr | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/death-toll-is-rising-in-cuban-rebellion.html | DEATH TOLL IS RISING IN CUBAN REBELLION | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/detention-asked-for-ousted-pupils-queens-senator-plans-bill-to.html | DETENTION ASKED FOR OUSTED PUPILS Queens Senator Plans Bill to Establish Disciplinary Vocational Centers | By Warren Weaver Jrspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/dr-carl-e-weigele-jersey-health-aide.html | DR CARL E WEIGELE JERSEY HEALTH AIDE | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/dr-john-m-lafertn.html | DR JOHN M LAFERTN | SpeCial to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/economists-doubt-fall-prosperity-but-panel-of-5-tells-congress-the.html | ECONOMISTS DOUBT FALL PROSPERITY But Panel of 5 Tells Congress the Nation May Then Be in a Recovery Phase ECONOMISTS DOUBT FALL PROSPERITY | By Edwin L Dale Jrspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/egypts-assembly-in-last-meeting-approves-moscow-credits-in-final.html | EGYPTS ASSEMBLY IN LAST MEETING Approves Moscow Credits in Final Session Before Union With Syrians | By Foster Haileyspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/fast-dramatizing-historical-novel-preparing-unvanquished-for.html | FAST DRAMATIZING HISTORICAL NOVEL Preparing Unvanquished for Broadway  Whitehead Plans Behrman Play | By Sam Zolotow | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/food-actor-fits-role-walter-slezak-chef-in-his-own-right-to-portray.html | Food Actor Fits Role Walter Slezak Chef in His Own Right To Portray Famous One on TV Tonight | By Craig Claiborne | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/frank-haskell-90-oil-firm-executive-i.html | FRANK HASKELL 90 OIL FIRM EXECUTIVE i | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/frederick-a-ells-sr.html | FREDERICK A ELLS SR | Special to The New York uimes | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/fund-for-republic-asks-schwartz-fcc-study.html | Fund for Republic Asks Schwartz FCC Study | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/gardner-w-wood.html | GARDNER W WOOD | Special to The New York lines | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/german-reds-end-eight-ministries-move-for-decentralizing-of.html | GERMAN REDS END EIGHT MINISTRIES Move for Decentralizing of Industry Follows Ouster of 3 Party Leaders | By M S Handlerspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/godfrey-weighs-separate-shows-working-with-cbs-on-tv-radio-program.html | GODFREY WEIGHS SEPARATE SHOWS Working With CBS on TV Radio Program Split Paar Show Stands Pat | By Val Adams | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/gun-puzzle-marks-utica-crime-inquiry.html | GUN PUZZLE MARKS UTICA CRIME INQUIRY | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/haitian-economy-at-lowest-level-but-it-may-rise-rapidly-with.html | HAITIAN ECONOMY AT LOWEST LEVEL But It May Rise Rapidly With Outside Investment and Political Stability | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hat-makers-sales-up-john-b-stetson-reports-8-rise-in-3-months-to.html | HAT MAKERS SALES UP John B Stetson Reports 8 Rise in 3 Months to Jan 31 | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hearing-is-put-off-on-2-jersey-police.html | HEARING IS PUT OFF ON 2 JERSEY POLICE | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/henry-s-wyatt-73-insurance-official.html | HENRY S WYATT 73 INSURANCE OFFICIAL | Mal to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/high-school-sports-notes-john-thomas-new-england-track-star-ready.html | High School Sports Notes John Thomas New England Track Star Ready to Twinkle for Fans Here | By Howard M Tuckner | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hoad-discloses-why-hes-ahead-gonzales-hasnt-slipped-but-he-himself.html | HOAD DISCLOSES WHY HES AHEAD Gonzales Hasnt Slipped but He Himself Has Improved Pro Tennis Star Says | By Allison Danzig | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hoffa-reported-mildly-stricken-but-teamster-head-said-to-have-had-a.html | HOFFA REPORTED MILDLY STRICKEN But Teamster Head Said to Have Had a Heart Attack Presides at 2 Meetings | By A H Raskin | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/honors-college-head-named-by-wesleyan.html | Honors College Head Named by Wesleyan | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/hospitalizing-drug-addicts.html | Hospitalizing Drug Addicts | MAX UNGER M D | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/housing-board-of-3-paid-commissioners-opposed-for-city-by-federal.html | Housing Board of 3 Paid Commissioners Opposed for City by Federal Official | By Charles Grutzner | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ifred-i-cox-77-head-of-insurance-firm.html | IFRED I COX 77 HEAD OF INSURANCE FIRM | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/in-the-nation-the-philosophic-balm-of-history-in-february.html | In The Nation The Philosophic Balm of History in February | By Arthur Krock | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/india-heightens-atomic-warning-president-deplores-reports-that.html | INDIA HEIGHTENS ATOMIC WARNING President Deplores Reports That Baghdad Pact Lands Seek Nuclear Weapons | By A M Rosenthal | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/indias-reds-vow-peace-pledge-is-part-of-partys-newly-drafted.html | INDIAS REDS VOW PEACE Pledge Is Part of Partys Newly Drafted Charter | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/indonesians-get-rebel-ultimatum-sumatran-dissidents-give-jakarta.html | INDONESIANS GET REBEL ULTIMATUM Sumatran Dissidents Give Jakarta Regime 5 Days to Oust ProReds | By Tillman Durdinspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/israeli-economy-marks-10th-year-key-question-is-whether-it-can.html | ISRAELI ECONOMY MARKS 10TH YEAR Key Question Is Whether It Can Survive Eventually Paying Its Own Way | By Seth S Kingspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/joan-hammond-soprano-at-town-hall.html | Joan Hammond Soprano at Town Hall | J B | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/judge-s-e-rioe-of-u-tax-gourt-retired-navy-captain-dies-exsenate.html | JUDGE S E RIOE OF U TAX GOURT Retired Navy Captain Dies ExSenate Law Aide Named to Bench in 50 | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/judith-a-miller-affianced.html | Judith A Miller Affianced | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/kubek-brickell-accept-yankee-terms-for-next-season-1957-rookie-star.html | Kubek Brickell Accept Yankee Terms for Next Season 1957 ROOKIE STAR ENDS HIS HOLDOUT | By William J Briordy | RE0000285167 | 1986-02-06 | B00000694772 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/kuhlman-mccoy.html | Kuhlman  McCoy | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/l-i-bowling-alley-destroyed-in-blaze.html | L I BOWLING ALLEY DESTROYED IN BLAZE | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/l-i-principal-feted-at-dinner.html | L I Principal Feted at Dinner | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/lebanon-expresses-fears.html | Lebanon Expresses Fears | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/leslie-nash-dies-at-72-glassmaking-authority-knew-secret-favril _.html | LESLIE NASH DIES AT 72 Glassmaking Authority Knew Secret Favril eFFormula | Special to The New York Times I | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/lloyd-is-in-athens-for-cyprus-talks.html | LLOYD IS IN ATHENS FOR CYPRUS TALKS | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/mansfield-urges-nato-space-plan-bids-u-s-undertake-world-study-with.html | MANSFIELD URGES NATO SPACE PLAN Bids U S Undertake World Study With Soviet Invited  13 Senators Chosen | By William S Whitespecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/miss-carol-popky-becomes-fiancee-wilkesbarre-girl-engaged-to-robert.html | MISS CAROL POPKY BECOMES FIANCEE WilkesBarre Girl Engaged to Robert M Hausman an Aide of Law Firm Here | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/miss-lynn-rickards-prospective-bride.html | MISS LYNN RICKARDS PROSPECTIVE BRIDE | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/montifiore-g-kahn.html | MONTIFIORE G KAHN | Speclat to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/more-of-malaya-free-of-reds.html | More of Malaya Free of Reds | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/mr-krock-replies.html | Mr Krock Replies | ARTHUR KNOCK | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/mrs-daniel-pastorius.html | MRS DANIEL PASTORIUS | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/mrs-robert-hulme-has-son.html | Mrs Robert Hulme Has Son | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/mrs-t-handasyd-cabot.html | MRS T HANDASYD CABOT | Special to The New York uiles | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/murder-witness-16-gets-threat-of-death-murder-witness-gets-death.html | MURDER WITNESS GETS DEATH NOTE | By Jack Roth | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/negro-unit-weak-in-south-africa-but-nationalist-congress-is-slowly.html | NEGRO UNIT WEAK IN SOUTH AFRICA But Nationalist Congress Is Slowly Gaining Strength  Divided in 3 Groups | By Richard P Huntspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archiv es/nehrus-financial-aide-offers-to-quit-in-crisis.html | Nehrus Financial Aide Offers to Quit in Crisis | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/new-navy-rocketshot-torpedo-parachutes-to-sea-to-hunt-foe-navy.html | New Navy RocketShot Torpedo Parachutes to Sea to Hunt Foe NAVY DISCLOSES ROCKET TORPEDO | By Gladwin Hill | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/old-joke-but-true-they-went-south-for-winter-and-found-it.html | Old Joke but True They Went South for Winter and Found It | By Joseph A Loftusspecial To The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/opera-premiere-peggy-glanvillehicks-transposed-heads.html | Opera Premiere Peggy GlanvilleHicks Transposed Heads | By Howard Taubman | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/paris-tries-to-allay-worldwide-anger-paris-attempts-to-allay-anger.html | Paris Tries to Allay WorldWide Anger PARIS ATTEMPTS TO ALLAY ANGER | By Robert C Doty | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/pope-lauds-research-declares-church-encourages-honest-search-for.html | POPE LAUDS RESEARCH Declares Church Encourages Honest Search for Truth | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/port-city-is-key-to-wood-valley-three-rivers-in-quebec-is-outlet.html | PORT CITY IS KEY TO WOOD VALLEY Three Rivers in Quebec Is Outlet for Seven Mills and 200000000 Industry | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/producer-scores-chicago-film-ban-hartman-hits-restriction-of-oneill.html | PRODUCER SCORES CHICAGO FILM BAN Hartman Hits Restriction of ONeill Movie to Adults Policemans Book Bought | By Thomas M Pryorspecial To The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/publisher-shot-dead-mayer-of-philadelphia-found-pistol-in-hand.html | PUBLISHER SHOT DEAD Mayer of Philadelphia Found Pistol in Hand | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/ribicoff-demands-a-session-on-jobs-governor-calls-it-justified-but.html | RIBICOFF DEMANDS A SESSION ON JOBS Governor Calls It Justified but Bows to GOP Plea to Delay Setting Date | By Richard H Parke | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/rose-sparks-uconns.html | Rose Sparks Uconns | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/rosemary-bishop-will-be-married-alumna-of-oberlin-fiancee-of.html | ROSEMARY BISHOP WILL BE MARRIED Alumna of Oberlin Fiancee of Christopher Fried a Union College Professor | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sahara-oil-flow-to-port-is-slow-lag-ascribed-to-shortage-of-rail.html | SAHARA OIL FLOW TO PORT IS SLOW Lag Ascribed to Shortage of Rail Transport and Attacks by Rebels | By W H Lawrence | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/schools-to-start-hearings-for-suspended-students-suspended-pupils.html | Schools to Start Hearings For Suspended Students SUSPENDED PUPILS TO HAVE HEARINGS | By Wayne Phillips | RE0000285167 | 1986-02-06 | B00000694772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/schwartz-ousted-after-he-charges-whitewash-move-7to4-vote-of-house.html | SCHWARTZ OUSTED AFTER HE CHARGES WHITEWASH MOVE 7to4 Vote of House Inquiry on Regulatory Agencies Crosses Party Lines PANEL SESSION BITTER Educator Tells of Efforts to Balk Work  Moulder May Quit as Chairman SCHWARTZ OUSTED BY HOUSE INQUIRY | By Jay Walzspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/senators-submit-new-rights-bill-that-broadens-federal-powers.html | Senators Submit New Rights Bill That Broadens Federal Powers | By Allen Druryspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/shaw-moriarty.html | Shaw  Moriarty | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/smaller-cars-urged-harriman-bids-women-fight-for-less-high-power.html | SMALLER CARS URGED Harriman Bids Women Fight for Less High Power | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sports-of-the-times-an-apple-for-the-teacher.html | Sports of The Times An Apple for the Teacher | By Arthur Daley | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/steels-bear-most-of-london-break-nationalization-fears-are-cited.html | STEELS BEAR MOST OF LONDON BREAK Nationalization Fears Are Cited Stock Index Is Down 20 to 1624 | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/stocks-decline-for-fourth-day-average-off-271-to-27972-volume.html | STOCKS DECLINE FOR FOURTH DAY Average Off 271 to 27972  Volume Lowest Since Jan 13 at 1900000 | By Burton Crane | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/strike-impasse-holds-accord-is-unlikely-in-british-columbia-herring.html | STRIKE IMPASSE HOLDS Accord Is Unlikely in British Columbia Herring Dispute | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/sultan-is-noncommittal.html | Sultan Is Noncommittal | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/taster-never-takes-the-stuff-whisky-expert-77-likes-the-flavor-not.html | Taster Never Takes the Stuff Whisky Expert 77 Likes the Flavor Not the Kick | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/tenure-of-sec-members-extent-of-executive-power-over-regulatory.html | Tenure of SEC Members Extent of Executive Power Over Regulatory Agencies Discussed | JAMES C SARGENT | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/text-of-tunisian-protest.html | Text of Tunisian Protest | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/theatre-italian-farce-goldonis-servant-of-two-masters-bows.html | Theatre Italian Farce Goldonis Servant of Two Masters Bows | By Louis Calta | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/to-aid-civil-rights-support-asked-for-group-working-on-housing.html | To Aid Civil Rights Support Asked for Group Working on Housing Problem | DONALD HARRIN GTON | RE0000285167 | 1986-02-06 | B00000694772 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/towns-of-state-share-problems-third-of-them-are-affected-by.html | TOWNS OF STATE SHARE PROBLEMS Third of Them Are Affected by Metropolitan Difficulties Their Association Hears COOPERATION IS URGED Spokesmen of Both Parties Agree on Need for Home Rule and Freer Loans | By Clayton Knowles | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/treasury-bill-rate-up-average-rises-to-1730-from-1583-last-week.html | TREASURY BILL RATE UP Average Rises to 1730 From 1583 Last Week LENDERS CUT RATE ON FINANCE PAPER | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/tunisia-assembly-recesses-in-crisis-diplomats-of-15-countries.html | TUNISIA ASSEMBLY RECESSES IN CRISIS Diplomats of 15 Countries Including U S Envoy Go to Scene of Air Raid | By Thomas F Bradyspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/tunisia-to-press-for-action-by-un-on-french-attack-but-envoy.html | TUNISIA TO PRESS FOR ACTION BY UN ON FRENCH ATTACK But Envoy Assures Dulles Move in Security Council Will Be Constructive | By Dana Adams Schmidt | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/tv-voice-of-firestone-civilized-musical-program-is-bright-spot-in.html | TV Voice of Firestone Civilized Musical Program Is Bright Spot in Monday Night Electronic Jungle | By J P Shanley | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/u-s-asked-to-prod-soviet-on-400-jews.html | U S ASKED TO PROD SOVIET ON 400 JEWS | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/vanderbilt-acres-sold-beaulie-estate-in-newport-bought-for-60000.html | VANDERBILT ACRES SOLD Beaulie Estate in Newport Bought for 60000 | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/wagner-demands-new-budget-cuts-city-agency-heads-get-up-to-10-days.html | WAGNER DEMANDS NEW BUDGET CUTS City Agency Heads Get Up to 10 Days to Trim Their 195859 Requests Again | By Charles G Bennett | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/water-on-loose-hunted-in-jersey-city-millions-of-gallons-leak.html | Water on Loose Hunted in Jersey City Millions of Gallons Leak Underground Source Is Elusive | By Peter Kihss | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/west-german-press-aroused.html | West German Press Aroused | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/willard-graham-sr.html | WILLARD GRAHAM SR | Special to The New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/william-l-wick.html | WILLIAM L WICK | Special to The Iew York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-11 | https://www.nytimes.com/1958/02/11/archives/wood-field-and-stream-sailfish-captain-becomes-half-marine-genius.html | Wood Field and Stream Sailfish Captain Becomes Half Marine Genius Half Nurse for Clients | By John W Randolphspecial To the New York Times | RE0000285167 | 1986-02-06 | B00000694772 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/see-it-now-turns-to-alaska-hawaii-march-2-show-will-combine.html | SEE IT NOW TURNS TO ALASKA HAWAII March 2 Show Will Combine Travelogue With Statehood Discussion Stock Offer | By Val Adams | RE0000285168 | 1986-02-06 | B00000694773 |

| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/4-lincoln-items-given-to-library-congress-gets-letter-to-wife-on.html | 4 LINCOLN ITEMS GIVEN TO LIBRARY Congress Gets Letter to Wife on Cooper Union Talk 2 Other Notes and Bible | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/50000-take-part-in-lourdes-rites-religious-ceremonies-mark-the.html | 50000 TAKE PART IN LOURDES RITES Religious Ceremonies Mark the 100th Anniversary of Famous French Shrine | By W Granger Blair | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/a-practical-politician-oren-harris.html | A Practical Politician Oren Harris | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/abandoned-schools-urged-as-problemchild-centers-problem-schools.html | Abandoned Schools Urged As ProblemChild Centers PROBLEM SCHOOLS BACKED BY STARK | By Wayne Phillips | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/about-new-york-voltaires-142-love-letters-to-his-niece-to-be.html | About New York Voltaires 142 Love Letters to His Niece to Be Displayed by Morgan Library | By Meyer Berger | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/adams-lacrosse-coach-us-military-academy-names-exjohns-hopkins-star.html | ADAMS LACROSSE COACH US Military Academy Names ExJohns Hopkins Star | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/advertising-tax-movement-is-rolled-back.html | Advertising Tax Movement Is Rolled Back | By Carl Spielvogel | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/alicia-mahoney-engaged-to-wed-stlawrence-senior-fiancee-of-pvt-ward.html | ALICIA MAHONEY ENGAGED TO WED StLawrence Senior Fiancee of Pvt Ward W Olney a Graduate of Hamilton | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/archie-h-miller-minneotaofficial.html | ARCHIE H MILLER MINNEOTAOFFICIAL | peefal to Tne New York Tlmeg  I | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/army-cites-a-gain-on-missilekiller-reports-on-new-weapon-for-field.html | ARMY CITES A GAIN ON MISSILEKILLER Reports on New Weapon for Field Armies  Boon Seen for Allies Overseas | By Jack Raymondspecial To the New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/art-collages-by-vicente-one-of-few-to-wrest-magic-from-this-medium.html | Art Collages by Vicente One of Few to Wrest Magic From This Medium Displays Recent Work | By Dore Ashton | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/arthur-l-bowerman.html | ARTHUR L BOWERMAN | lclal toTile ewYork Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/arthur-newmans-have-child.html | Arthur Newmans Have Child | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/ballot-on-warburg-for-regent-put-off.html | BALLOT ON WARBURG FOR REGENT PUT OFF | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bank-elevates-aides-first-pennsylvania-also-elects-three-new.html | BANK ELEVATES AIDES First Pennsylvania Also Elects Three New Directors | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bardot-film-sized-philadelphia-detectives-take-prints-from-2.html | BARDOT FILM SIZED Philadelphia Detectives Take Prints From 2 Theatres | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/battle-over-the-f-c-c-a-view-that-everybody-concerned-with-house.html | Battle Over the F C C A View That Everybody Concerned With House Dispute Has Lost So Far | By James Reston | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/blue-cross-asks-jersey-rate-rise-request-state-approval-of-289.html | BLUE CROSS ASKS JERSEY RATE RISE Request State Approval of 289 OverAll Increase  Public Hearing Set | By George Cable Wright | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bob-hope-may-travel-road-to-moscow-plans-doing-2-television-shows.html | Bob Hope May Travel Road to Moscow Plans Doing 2 Television Shows There | By Oscar Godboutspecial To the New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/bonnparis-unity-in-air-discussed.html | BONNPARIS UNITY IN AIR DISCUSSED | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/boston-arts-school-opens.html | Boston Arts School Opens | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/brauch-engelmore.html | Brauch  Engelmore | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/britain-and-egypt-still-vie-on-assets.html | BRITAIN AND EGYPT STILL VIE ON ASSETS | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/britain-offers-5-12-taxfree-issue-at-discount-to-attract-u-s.html | Britain Offers 5 12 TaxFree Issue At Discount to Attract U S Investors | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/britains-commonwealth-status-is-weighed-in-economic-europe-new.html | Britains Commonwealth Status Is Weighed in Economic Europe NEW EUROPE EYES BRITAINS POSITION | By Harold Callender | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/british-dubious-of-rapacki-plan-variations-of-proposal-for.html | BRITISH DUBIOUS OF RAPACKI PLAN Variations of Proposal for NuclearFree Zone Are Under Official Study | By Thomas P Ronanspecial To the New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/british-laborites-expect-to-win-seat.html | BRITISH LABORITES EXPECT TO WIN SEAT | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/burney-appoints-group-on-radiation.html | BURNEY APPOINTS GROUP ON RADIATION | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/burst-of-selling-depresses-stocks-tape-lags-during-afternoon-slide.html | BURST OF SELLING DEPRESSES STOCKS Tape Lags During Afternoon Slide Average Declines 320 Points to 27652 | By Burton Crane | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cecil-h-taylor.html | CECIL H TAYLOR | Sletal to The New York Te | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/cest-si-bon-u-s-buyers-say-of-paris.html | Cest Si Bon U S Buyers Say of Paris | By Agnes Ash | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/ch-puttencove-promise-is-named-best-of-2569-dogs-in-westminster.html | Ch Puttencove Promise Is Named Best of 2569 Dogs in Westminster Show STANDARD POODLE VICTOR AT GARDEN | By John Rendel | RE0000285168 | 1986-02-06 | B00000694773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/city-transit-drop-laid-to-recession-agency-cites-815849-dip-in.html | CITY TRANSIT DROP LAID TO RECESSION Agency Cites 815849 Dip in Fares Store Aid Asked | By Stanley Levey | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/conheim-levine.html | Conheim Levine | Spellto The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/darien-backs-school-plans.html | Darien Backs School Plans | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/dealing-with-incorrigibles-school-expulsion-order-said-to-bypass.html | Dealing With Incorrigibles School Expulsion Order Said to ByPass Fundamental Problem | THOMAS SELIGMAN | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/deputy-police-chief-quits-post-in-utica.html | DEPUTY POLICE CHIEF QUITS POST IN UTICA | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/doubt-on-sukarno-voiced-by-dulles-secretary-says-u-s-would-like-a.html | DOUBT ON SUKARNO VOICED BY DULLES Secretary Says U S Would Like a Jakarta Regime Reflecting Public Will DOUBT ON SUKARNO VOICED BY DULLES | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/drop-is-unabated-in-london-stocks-continued-credit-squeeze-dim-view.html | DROP IS UNABATED IN LONDON STOCKS Continued Credit Squeeze Dim View of Business in US Among Factors | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/drug-addict-rate-high-for-doctors.html | DRUG ADDICT RATE HIGH FOR DOCTORS | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/dulles-sidesteps-tunisian-dispute-declines-to-take-any-stand-in.html | DULLES SIDESTEPS TUNISIAN DISPUTE Declines to Take Any Stand in Conflict Arising From Bombing by French | By Russell Baker | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/explorer-reported-to-be-working-well.html | EXPLORER REPORTED TO BE WORKING WELL | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/foreign-affairs-the-agonies-of-giving-up-empire.html | Foreign Affairs The Agonies of Giving Up Empire | By C L Sulzberger | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/fred-h-fowler.html | FRED H FOWLER | Sal to  Yori Tim | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/g-o-p-rejects-funds-raised-at-martin-fete-tied-to-gas-bill-measure.html | G O P Rejects Funds Raised At Martin Fete Tied to Gas Bill Measure Appears Doomed Texas Republicans Letter Stirs Storm in Capital | By William S White | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/gaillard-defends-bombing-and-wins-vote-of-support-assembly-backs.html | Gaillard Defends Bombing And Wins Vote of Support ASSEMBLY BACKS GAILLARD ON RAID | By Robert C Doty | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/gerosa-to-get-19foot-cadillac-despite-mayors-bigcar-fight.html | Gerosa to Get 19Foot Cadillac Despite Mayors BigCar Fight | By Charles G Bennett | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/guy-a-biesecker.html | GUY A BIESECKER | SPecial to The b | RE0000285168 | 1986-02-06 | B00000694773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/harold-harris-dead-lawyer-here-ws-member-of-new-milford-council.html | HAROLD HARRIS DEAD Lawyer Here Ws Member of New Milford Council | i pecJ to Ze New York ej i | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/harvey-price-cannon.html | HARVEY PRICE CANNON | Speel to The h YOrk lmes | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/henry-luce-in-hospital-magazine-editor-stricken-by-pneumonia-in.html | HENRY LUCE IN HOSPITAL Magazine Editor Stricken by Pneumonia in Phoenix | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/historical-unit-to-gain-stamford-society-plans-tour-of-homes-in.html | HISTORICAL UNIT TO GAIN Stamford Society Plans Tour of Homes in Area May 18 | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/hope-for-moscow-fair-aide-sees-soviet-approval-of-washingtons.html | HOPE FOR MOSCOW FAIR Aide Sees Soviet Approval of Washingtons Participation | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/house-inquiry-opens-on-tranquilizer-ads.html | HOUSE INQUIRY OPENS ON TRANQUILIZER ADS | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/house-plans-space-committee-brooks-of-louisiana-likely-chief.html | House Plans Space Committee Brooks of Louisiana Likely Chief Democratic Leaders Back Special Panel to Take Charge Of All Legislation  Action Expected Next Week | By John D Morrisspecial To the New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/icebreaker-opens-hudson-ship-lane-coast-guard-cutter-clears-fast.html | ICEBREAKER OPENS HUDSON SHIP LANE Coast Guard Cutter Clears Fast Track as Mercury Drops Below Zero | By Farnsworth Fowle | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/inquiry-members-get-lost-in-space-physicists-take-panel-on-a.html | INQUIRY MEMBERS GET LOST IN SPACE Physicists Take Panel on a Theoretical but Vexing Tour of Universe | By John W Finney | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/interest-rate-on-loans-cut-by-canadian-banks.html | Interest Rate on Loans Cut by Canadian Banks | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/isidore-lateiner-joseph-wolman-heard.html | Isidore Lateiner Joseph Wolman Heard | JB | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/italy-urges-early-solution.html | Italy Urges Early Solution | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/jack-williams.html | JACK WILLIAMS | Speclal to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/jakarta-rejects-rebel-ultimatum-army-discharges-4-chiefs-of-central.html | JAKARTA REJECTS REBEL ULTIMATUM Army Discharges 4 Chiefs of Central Sumatra Group Who Bid Regime Quit | By Bernard Kalbspecial To the New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/january-idle-4494000-up-1120000-in-a-month-increase-greatest-since.html | January Idle 4494000 Up 1120000 in a Month Increase Greatest Since Surveys Started in 1941  Total Highest Since 1950 Manufacturing the Hardest Hit | By Richard E Mooney | RE0000285168 | 1986-02-06 | B00000694773 |

| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/japan-to-give-india-a-50000000-loan.html | JAPAN TO GIVE INDIA A 50000000 LOAN | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
|---|---|---|---|---|---|---|
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/jersey-city-finds-water-pipe-leak-millions-of-gallons-loss-is.html | JERSEY CITY FINDS WATER PIPE LEAK Millions of Gallons Loss Is Traced to Auxiliary Main Under the Hackensack | By Alfred E Clark | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/jobless-pay-rise-voted-in-albany-gop-bill-increasing-weekly-maximum.html | JOBLESS PAY RISE VOTED IN ALBANY GOP Bill Increasing Weekly Maximum to 45 Adopted Despite Veto Threat | By Leo Egan | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/john-h-clewell.html | JOHN H CLEWELL | Special to The Hew York Ttme | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/kathleen-preston-married.html | Kathleen Preston Married | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/kingsmen-top-rider-8377.html | Kingsmen Top Rider 8377 | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/labor-reverses-tactics-on-laws-aflcio-bars-advance-commitments-on.html | LABOR REVERSES TACTICS ON LAWS AFLCIO Bars Advance Commitments on US Plan  New Setback for Beck | By A H Raskin | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/macmillan-starts-home.html | Macmillan Starts Home | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/many-stars-attend-funeral-for-sacks.html | MANY STARS ATTEND FUNERAL FOR SACKS | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/maurice-van-ben-aided-hnry-george.html | MAURICE VAN BEN AIDED HNRY GEORGE | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mcdougald-agrees-to-1958-terms-with-yanks-signing-for-reported.html | McDougald Agrees to 1958 Terms With Yanks Signing for Reported 35000 INFIELD STAR GETS A 5000 INCREASE McDougald 23d Yank to Sign  Weiss Deplores Play of Pitchers in Benefit | By Roscoe McGowen | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/mergenthaler-site-in-nassau-weighed.html | MERGENTHALER SITE IN NASSAU WEIGHED | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/molffahonlawson.html | MolffahonLawson | Oeclato The New Y grk Tlmes | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/morioi-leer-member-of-church-council-dies-at-71educator-was.html | MORIOI LEER  Member of Church Council Dies at 71Educator Was Utilities Company Official  t r | Special to The New York Ttme | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/morocco-prodded-on-tie-to-france.html | MOROCCO PRODDED ON TIE TO FRANCE | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/moses-bids-tribe-sell-or-face-suit-but-indians-see-bluff-in.threat.html | MOSES BIDS TRIBE SELL OR FACE SUIT But Indians See Bluff in Threat to Condemn Land for Niagara Project | By Morris Kaplan | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/motor-car-sports-grewer-is-director-of-eastern-clubs.html | Motor Car Sports Grewer Is Director of Eastern Clubs | By Frank M Blunk | RE0000285168 | 1986-02-06 | B00000694773 |

| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/mrs-mes-m-mohe.html | MRS MES M MoHE | Spee lnJ to The New York nes | RE0000285168 | 1986-02-06 | B00000694773 |
|---|---|---|---|---|---|---|
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/mrs-neva-burright-75i-i-2ith-2oooi-i-winj-7-v-o-.html | MRS NEVA BURRIGHT 75I i 2ith 2oooI i Winj 7 V o | Speetai to 1he 11ew York I1a | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/murder-witness-denies-gang-link-16yearold-cries-no-when-asked-if-he.html | MURDER WITNESS DENIES GANG LINK 16YearOld Cries No When Asked if He Belonged to Foes of Defendants | By Jack Roth | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/new-look-outlined-by-the-philharmonic-new-look-is-due-for.html | New Look Outlined By the Philharmonic NEW LOOK IS DUE FOR PHILHARMONIC | By Ross Parmenter | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/new-play-in-london-epitaph-for-george-dillon-by-osborne-creighton.html | NEW PLAY IN LONDON  Epitaph for George Dillon by Osborne Creighton Bows | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/nisht-amool-under-despirito-wins-after-making-up-7-lengths-in.html | Nisht Amool Under DeSpirito Wins After Making Up 7 Lengths in Stretch SIR RULER SECOND IN HIALEAH SPRINT | By James Roach | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/notes-on-college-sports-variety-of-athletic-tests-on-bargain-bill.html | Notes on College Sports Variety of Athletic Tests on Bargain Bill at N Y U Lures New Fans | By Joseph M Sheehan | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/ocasey-cancels-play-withdraws-drums-of-father-ned-from-dublin-fete.html | OCASEY CANCELS PLAY Withdraws Drums of Father Ned From Dublin Fete | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/or-jones-is-dead-psychoanalyst-3-collaboratdr-and-definitive.html | OR JONES IS DEAD PSYCHOANALYST 3 Collaboratdr and Definitive Biographer of Dr Freud Succumbs in London | pecial to Fhe New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/osaka-arts-festival-slated.html | Osaka Arts Festival Slated | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/panama-paper-ends-strike.html | Panama Paper Ends Strike | Specta to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/path-to-world-government.html | Path to World Government | T C P MARTIN | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/patricia-whites-troth-she-will-be-wed-to-theodore-soslow-temple.html | PATRICIA WHITES TROTH She Will Be Wed to Theodore Soslow Temple Graduate | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/pierre-will-be-sold-to-tenants-but-will-remain-a-luxury-hotel.html | Pierre Will Be Sold to Tenants But Will Remain a Luxury Hotel Cooperative Ownership Set 200 Rooms to Be Used for Transient Guests | By Thomas W Ennis | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/pope-advises-religious-orders.html | Pope Advises Religious Orders | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archiv es/postal-savings-system-official-data-declared-to-uphold-move-to.html | Postal Savings System Official Data Declared to Uphold Move to Abolish Agency | GRAEME OGERAN | RE0000285168 | 1986-02-06 | B00000694773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/presbytery-picks-negro-in-newark-mcgee-of-montclair-elected-to-be.html | PRESBYTERY PICKS NEGRO IN NEWARK McGee of Montclair Elected to Be First of His Race in Moderators Post | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/president-offers-two-billion-plan-for-post-offices-modernization.html | PRESIDENT OFFERS TWO BILLION PLAN FOR POST OFFICES Modernization Would Use 175000000 a Year Out of Stamp Rate Increases | By Felix Belair Jr | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/protest-at-princeton-15-sophomores-to-see-goheen-on-eating-club.html | PROTEST AT PRINCETON 15 Sophomores to See Goheen on Eating Club Bids | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/punishment-proposed-for-littering-highways.html | Punishment Proposed For Littering Highways | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/racism-in-africa-is-not-vote-issue-strijdom-nationalists-back.html | RACISM IN AFRICA IS NOT VOTE ISSUE Strijdom Nationalists Back Apartheid Rivals Support White Supremacy Policy | By Richard P Hunt | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/raft-takes-role-in-mgm-picture-actor-ends-3year-absence-preminger.html | RAFT TAKES ROLE IN MGM PICTURE Actor Ends 3Year Absence  Preminger to Direct Mardios Beach Film | By Thomas M Pryor | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/rbert-bro-retd-rector-emeritus-atepiscopalchurch-of-redeemer-pelham.html | RBERT BRO RETD RECTOR Emeritus atEpiscopalChurch of Redeemer Pelham Dies at 8 aWrote Articles | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/rebels-now-expect-force.html | Rebels Now Expect Force | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/regina-sarfaty-in-debut-recital-mezzosoprano-who-won-naumburg-award.html | REGINA SARFATY IN DEBUT RECITAL MezzoSoprano Who Won Naumburg Award Presents Town Hall Program | JB | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/republicans-pass-own-charter-bill-assemblyman-kelly-is-only.html | REPUBLICANS PASS OWN CHARTER BILL Assemblyman Kelly Is Only Democrat to Back Plan Opposed by Wagner | By Douglas Dales | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/rev-t-f-ryah-661-eed-st-johnsi-president-of-university-in-ifrooklyn.html | REV T F RYAH 661 EED ST JOHNSI President of University in ifrooklyn I Is Dead 93135 | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/revising-city-charter.html | Revising City Charter | LAWRENCE ARNOLD TANZER | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/sauds-position-a-mystery.html | Sauds Position a Mystery | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/schwartz-gives-morse-big-part-of-inquiry-files-harris-calls-move.html | SCHWARTZ GIVES MORSE BIG PART OF INQUIRY FILES Harris Calls Move Shocking  Replaces Moulder as Head of Subcommittee SCHWARTZ GIVES MORSE HIS FILES | By Jay Walzspecial To the New York Times | RE0000285168 | 1986-02-06 | B00000694773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/sister-mary-irma.html | SISTER MARY IRMA | SISeclal to Tire New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/special-commissioner-named-to-finish-doria-crash-claims-walsh.html | Special Commissioner Named To Finish Doria Crash Claims Walsh Picked on Basis of Familiarity in Bench Role  116000000 in Suits Reported Reduced to 6000000 | By George Horne | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/sports-of-the-times-much-too-lonesome.html | Sports of The Times Much Too Lonesome | By Arthur Daley | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/st-johns-downs-hofstra-73-to-56-selden-sparks-redmen-with-21-points.html | ST JOHNS DOWNS HOFSTRA 73 TO 56 Selden Sparks Redmen With 21 Points  St Peters Beats L I U 7965 | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/st-peters-extends-streak.html | St Peters Extends Streak | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/statement-on-post-office.html | Statement on Post Office | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/stella-holt-lists-16th-production-blind-woman-43-planning-long.html | STELLA HOLT LISTS 16TH PRODUCTION Blind Woman 43 Planning Long Gallery at the RNA  Loves Book Bought | By Sam Zolotow | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/students-briefed-on-life-in-science.html | STUDENTS BRIEFED ON LIFE IN SCIENCE | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/syria-accuses-israelis-protest-to-un-charges-fifty-soldiers.html | SYRIA ACCUSES ISRAELIS Protest to UN Charges Fifty Soldiers Penetrated Area | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/tax-concessions-decried.html | Tax Concessions Decried | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/teamsters-vote-won-by-orourke-new-deal-slate-defeated-for-council.html | TEAMSTERS VOTE WON BY OROURKE New Deal Slate Defeated for Council Here  Ballots and Records Seized | By Ralph Katz | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-clevelanders-szell-conducts-erica-morini-is-soloist.html | The Clevelanders Szell Conducts Erica Morini Is Soloist | RP | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/the-theatre-edward-ii-tragedy-is-revived-at-matinee-at-de-lys.html | The Theatre Edward II Tragedy Is Revived at Matinee at De Lys | By Arthur Gelb | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/towns-ease-view-on-court-reform-unit-drops-total-opposition-to.html | TOWNS EASE VIEW ON COURT REFORM Unit Drops Total Opposition to Tweed Plan  Hogan Backs Reorganization | By Clayton Knowles | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/transcript-of-dulles-news-conference-on-summit-talks-and-bombing-of.html | Transcript of Dulles News Conference on Summit Talks and Bombing of Tunisia | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/tunisian-forces-threaten-french-warships-warned-to-shun-big-base-at.html | TUNISIAN FORCES THREATEN FRENCH Warships Warned to Shun Big Base at Bizerte  Five Consulates Ordered Shut | By Thomas F Brady | RE0000285168 | 1986-02-06 | B00000694773 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/type-of-action-undecided.html | Type of Action Undecided | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/u-s-drops-demand-ministers-gather-as-step-to-summit-not-essential.html | U S DROPS DEMAND MINISTERS GATHER AS STEP TO SUMMIT Not Essential Dulles Asserts in a Reversal of Policy Envoys May Confer | By E W Kenworthy | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/u-s-eritrea-base-is-key-radio-link-communication-center-ties.html | U S ERITREA BASE IS KEY RADIO LINK Communication Center Ties Together Headquarters Throughout the World | By Osgood Caruthers | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/vassar-to-raise-tuition.html | Vassar to Raise Tuition | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/venezuelan-air-crash-kills-2.html | Venezuelan Air Crash Kills 2 | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/warren-to-talk-at-graduation.html | Warren to Talk at Graduation | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/wood-field-and-stream-were-the-ladyfish-too-numb-to-jump-or-were.html | Wood Field and Stream Were the Ladyfish Too Numb to Jump or Were They Afraid of Getting the Eye | By John W Randolph | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/xray-use-called-vital.html | XRay Use Called Vital | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-12 | https://www.nytimes.com/1958/02/12/archives/zenith-patent-suit-cites-admiral-corp.html | ZENITH PATENT SUIT CITES ADMIRAL CORP | Special to The New York Times | RE0000285168 | 1986-02-06 | B00000694773 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/end-of-rainbow-finds-pot-empty-ralph-edwards-show-to-quit-saturday.html | END OF RAINBOW FINDS POT EMPTY Ralph Edwards Show to Quit Saturday After Brief Run Lawyers Discussion Set | By Val Adams | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/-shopping-center-planned-for-nato-50000000-stock-of-spare-parts-for.html | SHOPPING CENTER PLANNED FOR NATO 50000000 Stock of Spare Parts for Arms Would Aid Small Members | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/3-seek-1500000-in-gangland-raid-auburn-business-men-sue-state-and-a.html | 3 SEEK 1500000 IN GANGLAND RAID Auburn Business Men Sue State and a Trooper Over Embarrassment of Arrest | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/accepts-finance-ministers-resignation-bid-in-crisis-on-investment.html | Accepts Finance Ministers Resignation Bid in Crisis on Investment Scandal | By A M Rosenthalspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/admiral-bauer.html | ADMIRAL BAUER | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/air-force-weighs-shelving-jupiter-house-unit-told-by-douglas-he.html | AIR FORCE WEIGHS SHELVING JUPITER House Unit Told by Douglas He Favors Concentrating on the Thor Missile | By Jack Raymondspecial to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/albany-bill-asks-7-justices-on-l-i-bipartisan-deal-would-give.html | ALBANY BILL ASKS 7 JUSTICES ON L I Bipartisan Deal Would Give Republicans 4 Democrats 3 More on State Bench | By Douglas Dales | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/albert-moraff.html | Albert  Moraff | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/archibald-edgar.html | ARCHIBALD EDGAR | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/argentine-is-assaulted.html | Argentine Is Assaulted | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/army-five-beats-amherst-by-8175-cadets-secondhalf-surge-wins-navy.html | ARMY FIVE BEATS AMHERST BY 8175 Cadets SecondHalf Surge Wins  Navy Turns Back Georgetown 98 to 73 | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/army-housing-opened-28unit-project-completed-at-fairfield-conn.html | ARMY HOUSING OPENED 28Unit Project Completed at Fairfield Conn | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/art-gay-and-capricious-group-show-at-schaefer-gallery-finds-serious.html | Art Gay and Capricious Group Show at Schaefer Gallery Finds Serious Painters in Lighter Moods | By Dore Ashton | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/assembly-may-act.html | Assembly May Act | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bach-aria-group.html | Bach Aria Group | J B | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bank-loans-off-in-all-districts-total-put-at-207000000-in-week.html | BANK LOANS OFF IN ALL DISTRICTS Total Put at 207000000 in Week Ended Feb 5 by Federal Reserve | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/barbara-l-glenn-to-marry-in-april.html | BARBARA L GLENN TO MARRY IN APRIL | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/benjamin-p-phyfe.html | BENJAMIN P PHYFE | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/berlins-standin-mayor.html | Berlins StandIn Mayor | Willy Brandt | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bernardi-passes-1000.html | Bernardi Passes 1000 | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/big-new-lottery-worries-italians-olympic-games-group-which-relies.html | BIG NEW LOTTERY WORRIES ITALIANS Olympic Games Group Which Relies on Soccer Pool Sees Loss  Regime Vows Aid | By Paul Hofmann | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/bill-to-speed-street-lighting-in-suffolk-gets-final-approval-in.html | Bill to Speed Street Lighting in Suffolk Gets Final Approval in State Assembly | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/boy-9-drowns-in-babylon.html | Boy 9 Drowns in Babylon | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/britain-consults-allies.html | Britain Consults Allies | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-and-greeks-end-cyprus-parleys.html | BRITISH AND GREEKS END CYPRUS PARLEYS | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-laborite-an-easy-winner-conservative-is-also-beaten-by.html | BRITISH LABORITE AN EASY WINNER Conservative Is Also Beaten by Liberal in ByElection BRITISH LABORITE AN EASY WINNER | By Drew Middletonspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-seek-pact-on-the-antarctic-would-put-continent-under.html | BRITISH SEEK PACT ON THE ANTARCTIC Would Put Continent Under International Control and Bar All Military Bases | By Leonard Ingallsspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/british-trade-deficit-increases.html | British Trade Deficit Increases | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/byrd-will-leave-office-in-january-senator-70-cites-illness-of-wife.html | BYRD WILL LEAVE OFFICE IN JANUARY Senator 70 Cites Illness of Wife Kerr in Line as Finance Chairman | By William S White | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cancer-therapies-extended-to-dogs-treatment-for-humans-to-be-tested.html | CANCER THERAPIES EXTENDED TO DOGS Treatment for Humans to Be Tested in ASPCA and SloanKettering Study | By Harold M Schmeck Jr | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cantor-j-b-freedman.html | CANTOR J B FREEDMAN | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/changes-in-middle-east-nasser-said-to-be-the-symbol-of-resurgent.html | Changes in Middle East Nasser Said to Be the Symbol of Resurgent Arab Nationalism | HAROLD B MINOR | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/charles-j-fraatz.html | CHARLES J FRAATZ | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/city-safety-drive-seeks-civic-help-aide-named-to-push-lagging.html | CITY SAFETY DRIVE SEEKS CIVIC HELP Aide Named to Push Lagging AntiJaywalk Campaign in Local Organizations | By Joseph C Ingraham | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/city-transit-bill-is-amended-again-republican-sponsors-drop-a.html | CITY TRANSIT BILL IS AMENDED AGAIN Republican Sponsors Drop a Section on Court Review of Appeals Add Another | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/colgate-routs-rutgers.html | Colgate Routs Rutgers | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/college-expedition-will-dig-for-riches-of-king-croesus.html | College Expedition Will Dig for Riches of King Croesus | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/courthouse-design-will-cost-110000.html | COURTHOUSE DESIGN WILL COST 110000 | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/cuba-pours-troops-into-rebel-area.html | Cuba Pours Troops Into Rebel Area | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dartmouth-42-victor-wadman-stars-against-brown-six-with-two-tallies.html | DARTMOUTH 42 VICTOR Wadman Stars Against Brown Six With Two Tallies | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/democrats-score-post-office-plan-senators-tell-summerfield-it-will.html | DEMOCRATS SCORE POST OFFICE PLAN Senators Tell Summerfield It Will Aid Economy Little DEMOCRATS SCORE POST OFFICE PLAN | By Allen Drueryspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dennis-j-shanahan.html | DENNIS J SHANAHAN | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dismay-in-richmond.html | Dismay in Richmond | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dr-francis-e-senear.html | DR FRANCIS E SENEAR | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/dulles-in-atlantic-city-secretary-and-wife-begin-10day-rest-at.html | DULLES IN ATLANTIC CITY Secretary and Wife Begin 10Day Rest at Resort | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/educator-scores-bias-via-religion-protestant-aide-objects-to-plan.html | EDUCATOR SCORES BIAS VIA RELIGION Protestant Aide Objects to Plan for Church Schools to Avoid Integration | By George Dugan | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/edward-john-kastner.html | EDWARD JOHN KASTNER | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/eisenhower-sees-upswing-in-jobs-coming-in-march-u-s-held-strong.html | EISENHOWER SEES UPSWING IN JOBS COMING IN MARCH U S HELD STRONG President Promises a Firm Policy to Spur Recovery EISENHOWER SEES UPSWING IN JOBS | By Felix Belair Jrspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/exit-the-old-guard-a-discussion-of-effects-upon-senate-of-the.html | Exit the Old Guard A Discussion of Effects Upon Senate Of the Departure of Conservatives | By James Reston | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/exports-by-u-s-to-poland-soar-increased-eightfold-in-57-exports-to.html | EXPORTS BY U S TO POLAND SOAR Increased EightFold in 57  Exports to Soviet Bloc Up but Imports Drop | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/factors-in-our-economy.html | Factors in Our Economy | OSCAR SCHNABEL | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/fagen-captures-skijump-honors-takes-state-junior-laurels-with-leaps.html | FAGEN CAPTURES SKIJUMP HONORS Takes State Junior Laurels With Leaps of 43 and 42 Feet at Bear Mountain | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/fairfield-commuters-busy.html | Fairfield Commuters Busy | By Richard H Parkespecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/film-seizure-attacked-mayor-of-philadelphia-says-action-may-be.html | FILM SEIZURE ATTACKED Mayor of Philadelphia Says Action May Be Illegal | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ford-expanding-down-under.html | Ford Expanding Down Under | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/fords-1957-sales-set-a-new-mark-dollar-volume-highest-in-history.html | FORDS 1957 SALES SET A NEW MARK Dollar Volume Highest in History  Profits Rose 195 Above 56 Level | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/franklyn-a-granvow.html | FRANKLYN A GRANVOW | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/gaitskell-attacks-lifepeerage-bill-sees-device-to-block-labor.html | Gaitskell Attacks LifePeerage Bill Sees Device to Block Labor Legislation | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
|---|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/gas-group-fights-for-bill.html | Gas Group Fights for Bill | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/german-doctor-seized-physician-tied-to-defection-of-bonn-security.html | GERMAN DOCTOR SEIZED Physician Tied to Defection of Bonn Security Chief | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/german-experts-back-from-soviet-10-scientists-had-been-held-since.html | GERMAN EXPERTS BACK FROM SOVIET 10 Scientists Had Been Held Since War  Earth Satellite Linked to Nazi VRockets | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/germans-jail-two-exnazis.html | Germans Jail Two ExNazis | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/gonzales-beats-hoad-before-15-237-fans-record-tennis-crowd-for.html | Gonzales Beats Hoad Before 15 237 Fans Record Tennis Crowd for Garden COAST PRO SCORES BY 79 60 64 64 | By Allison Danzig | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/governor-mayor-act-to-cut-crime-in-citys-schools-state-will-study.html | GOVERNOR MAYOR ACT TO CUT CRIME IN CITYS SCHOOLS State Will Study Need for More Aid  City to Add Four Special Schools | By Edith Evans Asbury | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/grant-and-kimball-to-merge.html | Grant and Kimball to Merge | By Carl Spielvogel | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/grotta-league-plans-party.html | Grotta League Plans Party | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/haiti-adheres-to-9-un-pacts.html | Haiti Adheres to 9 UN Pacts | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/haitis-basic-law-is-held-violated-opposition-says-duvalier-regime.html | HAITIS BASIC LAW IS HELD VIOLATED Opposition Says Duvalier Regime Imprisons Foes Without Any Charges | By Peter Kihss | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/harold-whitehead.html | HAROLD WHITEHEAD | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/harriman-scores-his-fiscal-critics-tells-town-officials-55-of.html | HARRIMAN SCORES HIS FISCAL CRITICS Tells Town Officials 55 of Budget Rises Have Gone to Local Governments  DENIES WASTE OF FUNDS He and Lehman Hail Gains in Communities  Breitel Urges Court Reform | By Clayton Knowles | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/harriman-seeking-tighter-rent-curbs-harriman-urges-new-rent-curbs.html | Harriman Seeking Tighter Rent Curbs HARRIMAN URGES NEW RENT CURBS | By Leo Egan | RE0000285169 | 1986-02-06 | B00000694774 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/harris-promises-thorough-inquiry-on-u-s-agencies-subpoenas-dr.html | HARRIS PROMISES THOROUGH INQUIRY ON U S AGENCIES Subpoenas Dr Schwartz for a Hearing Today  Files Returned by Morse HARRIS PROMISES THOROUGH INQUIRY | By Jay Walzspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/herbert-j-kahn.html | HERBERT J KAHN | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/hoffa-dissolving-his-business-ties-tells-aides-to-do-likewise.html | HOFFA DISSOLVING HIS BUSINESS TIES Tells Aides to Do Likewise  Action Complies With Order of U S Judge | By A H Raskin | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/holiday-starts-next-tuesday-recipes-offered-by-expert.html | Holiday Starts Next Tuesday  Recipes Offered by Expert | By Craig Claiborne | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/humane-slaughter-bill-supported.html | Humane Slaughter Bill Supported | ESTHER JACKSON | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/hunger-galliher.html | Hunger  Galliher | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/immigration-rate-an-israeli-puzzle-officials-plan-for-40000-in-next.html | IMMIGRATION RATE AN ISRAELI PUZZLE Officials Plan for 40000 In Next 13 Months But Flow Is Uncertain | By Seth S Kingspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/in-the-nation-the-lawyer-prosecuted-his-client.html | In The Nation The Lawyer Prosecuted His Client | By Arthur Krock | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/indonesia-warns-u-s-on-meddling-objects-to-dulles-comments-on.html | INDONESIA WARNS U S ON MEDDLING Objects to Dulles Comments on Sukarnos System Asks Hands Off Asia | By Bernard Kalb | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/insurance-chief-reported-chosen-harriman-expected-to-name-wikler-of.html | INSURANCE CHIEF REPORTED CHOSEN Harriman Expected to Name Wikler of Mount Vernon as Successor to Holz | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/integration-order-in-virginia-upheld.html | INTEGRATION ORDER IN VIRGINIA UPHELD | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/iraq-and-jordan-continue-talks-say-result-of-conversations-by-two.html | IRAQ AND JORDAN CONTINUE TALKS Say Result of Conversations by Two Kings About Union Will Be Announced Soon | By Sam Pope Brewerspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/jersey-city-finds-no-water-danger.html | JERSEY CITY FINDS NO WATER DANGER | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/jersey-groups-popular.html | Jersey Groups Popular | By Milton Honig | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/john-bassett-72-long-a-publisher-board-chairman-of-montreal-gazette.html | JOHN BASSETT 72 LONG A PUBLISHER Board Chairman of Montreal Gazette Dies Leader in Education and Charity | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/justin-richmans-have-child.html | Justin Richmans Have Child | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/knowland-steps-up-campaign-on-coast.html | KNOWLAND STEPS UP CAMPAIGN ON COAST | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/l-i-fire-destroys-furniture-store.html | L I FIRE DESTROYS FURNITURE STORE | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/l-i-town-plans-labor-crews.html | L I Town Plans Labor Crews | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/laos-prince-denies-he-shifted-on-reds.html | LAOS PRINCE DENIES HE SHIFTED ON REDS | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/larsen-accepts-terms-with-yanks-white-sox-sign-fox-pierce-and.html | Larsen Accepts Terms With Yanks White Sox Sign Fox Pierce and Keegan BOMBERS HURLER WILL GET 17000 Larsen 24th Yankee to Sign  Fox Becomes Top Paid Player on White Sox | By Roscoe McGowen | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/legal-bingo-sets-records-in-jersey-peak-19-million-in-receipts-is.html | LEGAL BINGO SETS RECORDS IN JERSEY Peak 19 Million in Receipts Is Reported for 1957 Raffles Also Thrive RIGID SUPERVISION CITED State Body Tells of Success in Barring Professionals From Participating | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/leo-silver-founder-of-lectureships-80.html | LEO SILVER FOUNDER OF LECTURESHIPS 80 | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/lodge-begins-visit-to-india.html | Lodge Begins Visit to India | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/marcel-cachin-88-red-leader-dies-dean-of-french-assembly-joined.html | MARCEL CACHIN 88 RED LEADER DIES Dean of French Assembly Joined Party in 20 After Split With Socialists | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/marcel-garsaud-served-on-fpc-76.html | MARCEL GARSAUD SERVED ON FPC 76 | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/market-extends-dip-for-sixth-day-prediction-by-eisenhower-of-upturn.html | MARKET EXTENDS DIP FOR SIXTH DAY Prediction by Eisenhower of Upturn in March Falls to Improve Sentiment | By Burton Crane | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mary-keoughs-troth-nurse-is-fiancee-of-ensign-francis-cotter-jr.html | MARY KEOUGHS TROTH Nurse Is Fiancee of Ensign Francis Cotter Jr Navy | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mayor-of-berlin-ends-capital-trip-washington-is-impressed-by-rising.html | MAYOR OF BERLIN ENDS CAPITAL TRIP Washington Is Impressed by Rising Young Socialist He Starts Visit Here | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/mexico-creates-a-farm-paradise-electric-power-has-brought.html | MEXICO CREATES A FARM PARADISE Electric Power Has Brought Irrigation to Once Desert Area in Northwest | By Kathleen McLaughlin | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/minnesotan-receives-6th-patterson-award.html | Minnesotan Receives 6th Patterson Award | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/miss-ruth-fidel-becomes-a-bride-she-is-married-at-mothers-residence.html | MISS RUTH FIDEL BECOMES A BRIDE She Is Married at Mothers Residence in Great Neck to Harold M Silverman | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
|---|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/miss-sarah-e-hanley.html | MISS SARAH E HANLEY | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/mitchell-forecasts-employment-gains-mitchell-expects-employment.html | Mitchell Forecasts Employment Gains MITCHELL EXPECTS EMPLOYMENT GAIN | By Ralph Katz | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/motorist-killed-in-hastings.html | Motorist Killed in Hastings | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/mrs-fred-c-scribner.html | MRS FRED C SCRIBNER | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/mrs-j-a-setze.html | MRS J A SETZE | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/music-agon-on-concert-the-bostonians-play-stravinskys-ballet.html | Music Agon on Concert The Bostonians Play Stravinskys Ballet | By Howard Taubman | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/musica-viva-heard-in-concert-at-y.html | MUSICA VIVA HEARD IN CONCERT AT Y | H C S | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/nassau-enthusiasm-high.html | Nassau Enthusiasm High | By Roy R Silverspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/new-department-for-mit.html | New Department for MIT | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/new-soviet-envoy-drops-in-on-nixon-new-soviet-envoy-drops-in-on.html | New Soviet Envoy Drops In on Nixon NEW SOVIET ENVOY DROPS IN ON NIXON | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/no-upset-expected-rio-expects-coffee-prices-to-react-normally-soon.html | NO UPSET EXPECTED Rio Expects Coffee Prices to React Normally Soon | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/novel-arbitration-award-settles-dispute-between-amalgamated-and-i-l.html | Novel Arbitration Award Settles Dispute Between Amalgamated and I L G W U | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/okinawa-leftists-shape-new-party-nahas-mayor-plans-group-of.html | OKINAWA LEFTISTS SHAPE NEW PARTY Nahas Mayor Plans Group of Dissident Radicals Land Payments Taken | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/one-explorer-radio-silent-after-11-days-one-radio-silent-on-u-s.html | One Explorer Radio Silent After 11 Days ONE RADIO SILENT ON U S SATELLITE | By John Vv Finneyspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/opening-match-won-by-mrs-constable.html | OPENING MATCH WON BY MRS CONSTABLE | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/opera-gloria-davy-bows-as-aida-american-singer-well-received-at-met.html | Opera Gloria Davy Bows as Aida American Singer Well Received at Met | R P | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/otto-cooper.html | OTTO COOPER | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/outer-space-play-in-view-for-stage-stella-unger-is-at-work-on.html | OUTER SPACE PLAY IN VIEW FOR STAGE Stella Unger Is at Work on Twinkle Twinkle Musical  Firstborn Is Booked | By Louis Calta | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/paris-gives-nato-account-of-raid-officials-deny-planes-used-in.html | PARIS GIVES NATO ACCOUNT OF RAID Officials Deny Planes Used in Tunisian Bombing Were From Alliances Stocks | By Robert C Dotyspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/patroni-albert.html | Patroni  Albert | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/penn-downs-cornell.html | Penn Downs Cornell | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/pink-velvet-takes-25850-columbiana-hartack-registers-hialeah-triple.html | Pink Velvet Takes 25850 Columbiana Hartack Registers Hialeah Triple BEASLEYS RACER SCORES BY A HEAD | By James Roach | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/plastic-rocket-fired-japanese-device-soars-7200-feet-weighs-78.html | PLASTIC ROCKET FIRED Japanese Device Soars 7200 Feet  Weighs 78 Pounds | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/pravda-links-u-s-to-perez-jimenez.html | PRAVDA LINKS U S TO PEREZ JIMENEZ | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/princeton-wins-70-tigers-defeat-cornell-in-ivy-league-hockey.html | PRINCETON WINS 70 Tigers Defeat Cornell in Ivy League Hockey Contest | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/princetons-head-decries-bias-talk-goheen-cites-unfortunate.html | PRINCETONS HEAD DECRIES BIAS TALK Goheen Cites Unfortunate Allegations of Religious Discrimination by Clubs | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/protection-is-voted-bills-cover-wild-hawks-and-parents-baffled-by.html | PROTECTION IS VOTED Bills Cover Wild Hawks and Parents Baffled by Toys | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/radford-aids-research-unit.html | Radford Aids Research Unit | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/rail-clerk-chief-heads-aflcio-committee.html | Rail Clerk Chief Heads AFLCIO Committee | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/railroads-obtain-2-rate-increase-i-c-c-clears-a-selective-freight.html | RAILROADS OBTAIN 2 RATE INCREASE I C C Clears a Selective Freight Rise Expected to Total 182 Million NO DEMURRAGE SHIFT Higher Loading Fees Also Disallowed  Decision Is Held Disappointing RAILROADS OBTAIN 2 RATE INCREASE | Special to New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ramona-moore-to-wed-vermont-girl-future-bride-of-edward-chamberlain.html | RAMONA MOORE TO WED Vermont Girl Future Bride of Edward Chamberlain Jr | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/real-alarm-for-pranksters.html | Real Alarm for Pranksters | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/red-cross-unit-buys-house.html | Red Cross Unit Buys House | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/referee-named-in-freehold.html | Referee Named in Freehold | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/research-on-bias-in-children.html | Research on Bias in Children | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/rev-albert-h-wilson.html | REV ALBERT H WILSON | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/russians-must-earn-medals.html | Russians Must Earn Medals | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/screen-directors-ask-extra-tv-pay-25-of- original-salary-is-sought.html | SCREEN DIRECTORS ASK EXTRA TV PAY 25 of Original Salary Is Sought for Free Showing of Post1948 Movies | By Thomas M Pryor | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/shirley-temple-takes-a-tv-role-hostess-of- storybook-show-will-play.html | SHIRLEY TEMPLE TAKES A TV ROLE Hostess of Storybook Show Will Play Part March 5 Niven Acquires Script | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/sister-mary-rosaria.html | SISTER MARY ROSARIA | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/ski-news-and-notes-once-a-banker-now-a- snowbanker.html | Ski News and Notes Once a Banker Now a Snowbanker | By Michael Strauss | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/slim-confers-with-sobolev.html | Slim Confers With Sobolev | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/snowfall-fails-to-daunt-witch-hazel- blooming-in-brooklyns-botanic.html | Snowfall Fails to Daunt Witch Hazel Blooming in Brooklyns Botanic Garden | By Anna Petersen | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/solving-problem-of-railroads.html | Solving Problem of Railroads | HERBERT NADLER | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/soviet-animal-care-hit-jersey-veterinarians- told-of-effect-on-human.html | SOVIET ANIMAL CARE HIT Jersey Veterinarians Told of Effect on Human Medicine | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/soviet-rebuffs-japan-rejects-parley-on- fishing-rights-prior-to.html | SOVIET REBUFFS JAPAN Rejects Parley on Fishing Rights Prior to Treaty | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/sports-of-the-times-among-the- missing.html | Sports of The Times Among the Missing | By Arthur Daley | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/stocks-in-london-continue-to-fall-u-s- unemployment-report-helps-to.html | STOCKS IN LONDON CONTINUE TO FALL U S Unemployment Report Helps to Erode Prices  Index Down 25 | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/student-arrests-denied-by-madrid.html | STUDENT ARRESTS DENIED BY MADRID | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archiv es/students-cited-as-scofflaws.html | Students Cited as Scofflaws | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/suffolk-following-is-wide.html | Suffolk Following Is Wide | By Byron Porterfieldspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/swindler-ill-in-prison-cooney-insurance-official-has-heart-attack.html | SWINDLER ILL IN PRISON Cooney Insurance Official Has Heart Attack in Trenton | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/talks-with-yemen-continue.html | Talks With Yemen Continue | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/theatre-olivier-in-the-entertainer-john-osborne-play-opens-at.html | Theatre Olivier in The Entertainer John Osborne Play Opens at Royale | By Brooks Atkinson | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/three-algerians-in-cairo.html | Three Algerians in Cairo | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/to-teach-citizenship-youth-programs-are-advocated-to-inculcate.html | To Teach Citizenship Youth Programs Are Advocated to Inculcate Responsible Behavior | JOSEPH DEITCH | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/town-hall-concert-is-first-program-of-wnycs-19th-u-s-music-festival.html | Town Hall Concert Is First Program Of WNYCs 19th U S Music Festival | H C S | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tranquilizer-study-told-of-curb-on-ads.html | TRANQUILIZER STUDY TOLD OF CURB ON ADS | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tunisians-block-roads-tunis-sets-price-for-french-amity.html | Tunisians Block Roads TUNIS SETS PRICE FOR FRENCH AMITY | By Thomas F Brady | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/turk-minister-going-to-bonn.html | Turk Minister Going to Bonn | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/tv-story-of-weather-capras-unchained-goddess-is-keyed-below-the.html | TV Story of Weather Capras Unchained Goddess Is Keyed Below the Adult Viewers Level | By Jack Gouldj P S | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/u-s-assays-fate-of-baghdad-pact-if-iraq-federates-state-department.html | U S ASSAYS FATE OF BAGHDAD PACT IF IRAQ FEDERATES State Department Is Divided on Treatys Worth if That Nation and Jordan Merge 2 KINGS CONTINUE TALK Results of Amman Meeting of Faisal and Hussein to Be Announced Soon U S SCANS FATE OF BAGHDAD PACT | By Russell Bakerspecial To the New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/u-s-voices-hopes-on-tunisian-issue-ready-to-assist-in-any-way-it.html | U S VOICES HOPES ON TUNISIAN ISSUE Ready to Assist in Any Way It Can to Solve Dispute Over French Bombing | By E W Kenworthy | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/u-sbritish-accord-on-missiles-is-near.html | U SBRITISH ACCORD ON MISSILES IS NEAR | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/valentine-fete-in-scarsdale.html | Valentine Fete in Scarsdale | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/warburg-named-to-regents-board-banker-is-second-democrat-on-panel.html | WARBURG NAMED TO REGENTS BOARD Banker Is Second Democrat on Panel  Pforzheimer and Hurd Also Chosen | By Warren Weaver Jr | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/westchester-drama-up-little-theatres-flourish-as-community-activity.html | Westchester Drama Up Little Theatres Flourish as Community Activity in Growing Suburbs | By Merrill Folsom | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/wolverton-to-end-career-in-congress.html | WOLVERTON TO END CAREER IN CONGRESS | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/wood-field-and-stream-florida-anglers-have-the-right-idea-they.html | Wood Field and Stream Florida Anglers Have the Right Idea They Release Fish They Cant Eat | By John W Randolph | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-13 | https://www.nytimes.com/1958/02/13/archives/ydigoras-named-guatemala-chief-congress-selects-rightist-after-jan.html | YDIGORAS NAMED GUATEMALA CHIEF Congress Selects Rightist After Jan 19 Vote Failed to Give a Majority | Special to The New York Times | RE0000285169 | 1986-02-06 | B00000694774 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/11-governors-bid-u-s-open-drive-to-end-recession-harriman-joins.html | 11 GOVERNORS BID U S OPEN DRIVE TO END RECESSION Harriman Joins Democrats Plea for Aid on Building Schools and Housing | By Leo Eganspecial To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/2-parole-officers-lose-2-months-pay.html | 2 PAROLE OFFICERS LOSE 2 MONTHS PAY | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/5-firms-to-publish-52-version-of-bible.html | 5 FIRMS TO PUBLISH 52 VERSION OF BIBLE | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/a-f-lc-i-o-scored-in-own-union-case.html | A F L C I O SCORED IN OWN UNION CASE | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/about-new-york-waldorf-restaurateur-acquires-a-tower-where-columbus.html | About New York Waldorf Restaurateur Acquires a Tower Where Columbus May Have Been Born | By Meyer Berger | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/art-the-school-of-paris-work-by-buffet-and-clave-shown-here-in.html | Art The School of Paris Work by Buffet and Clave Shown Here in HuttonChambard Retrospective | By Stuart Preston | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/atomic-inventor-was-held-crank-greeks-idea-finally-used-congress.html | ATOMIC INVENTOR WAS HELD CRANK Greeks Idea Finally Used Congress Group Is Told Atom Inventor Was Held Crank Before U S Seized on His Idea | By John W Finneyspecial To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/attendance-staff-cited.html | Attendance Staff Cited | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ballerina-keeps-on-toes-even-when-not-on-stage.html | Ballerina Keeps on Toes Even When Not on Stage | By Agnes Ash | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bishops-fund-to-gain-auxiliary-of-christ-church-greenwich-plans.html | BISHOPS FUND TO GAIN Auxiliary of Christ Church Greenwich Plans Benefit | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bonin-isle-exiles-seek-u-s-funds-7000-japanese-plan-to-ask-8000000.html | BONIN ISLE EXILES SEEK U S FUNDS 7000 Japanese Plan to Ask 8000000 Indemnity for Area Used as Naval Base | By Robert Trumbullspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/brandt-bars-talks-by-germans-alone.html | BRANDT BARS TALKS BY GERMANS ALONE | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/bressler-epstein.html | Bressler  Epstein | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/british-doubt-pacts-end.html | British Doubt Pacts End | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/british-give-plan-on-use-of-hbomb-white-paper-says-any-attack-by.html | BRITISH GIVE PLAN ON USE OF HBOMB White Paper Says Any Attack by Soviet Would Bring AllOut Retaliation BRITISH PLAN USE OF NUCLEAR ARMS | By Drew Middletonspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/c-b-s-counting-on-lucky-dollar-networks-game-show-will-replace-dick.html | C B S COUNTING ON LUCKY DOLLAR Networks Game Show Will Replace Dick and Duchess  Amateur Hour Returning | By Val Adams | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/california-population-rising.html | California Population Rising | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/chajmovitz-baron.html | Chajmovitz  Baron | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/charged-with-tax-fraud.html | Charged With Tax Fraud | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/claim-under-study-by-u-s.html | Claim Under Study by U S | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/clothing-workers-push-drive-in-south.html | CLOTHING WORKERS PUSH DRIVE IN SOUTH | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/club-dance-tomorrow-2-summit-fortnightly-groups-will-hold-a-dinner.html | CLUB DANCE TOMORROW 2 Summit Fortnightly Groups Will Hold a Dinner Fete | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/connecticut-man-named-secretary-of-the-nam.html | Connecticut Man Named Secretary of the NAM | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/court-monitors-meet-with-hoffa-assured-of-cooperation-as-teamster.html | COURT MONITORS MEET WITH HOFFA Assured of Cooperation as Teamster Watchdogs Union Shifts Finances | By A H Raskinspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/croatian-warns-u-s-refugee-chief-says-most-aid-goes-to-yugoslav.html | CROATIAN WARNS U S Refugee Chief Says Most Aid Goes to Yugoslav Reds | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/cyprus-governor-visits-makarios-briton-and-primate-confer-after.html | CYPRUS GOVERNOR VISITS MAKARIOS Briton and Primate Confer After Lloyd and Greeks Conclude Athens Talks | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/daughter-to-mrs-berman.html | Daughter to Mrs Berman | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/deans-take-charge-at-state-university.html | DEANS TAKE CHARGE AT STATE UNIVERSITY | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/democrats-map-a-tax-cut-study-rayburn-says-party-chiefs-hope-to.html | DEMOCRATS MAP A TAX CUT STUDY Rayburn Says Party Chiefs Hope to Find Where Slash Would Do Most Good DEMOCRATS MAP A TAX CUT STUDY | By Richard E Mooneyspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/dewey-kept-data-schwartz-states-ousted-counsel-says-former-governor.html | DEWEY KEPT DATA SCHWARTZ STATES Ousted Counsel Says Former Governor Refused to Give Up Files on CAB Case | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/director-turns-to-movie-acting-david-butler-31-years-at-camera-in.html | DIRECTOR TURNS TO MOVIE ACTING David Butler 31 Years at Camera in Last Hurrah Metro Making 6 Pictures | By Thomas M Pryorspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/eisenhower-flies-to-frigid-georgia-for-a-10day-rest-president-flies.html | Eisenhower Flies To Frigid Georgia for a 10Day Rest President Flies to Frigid Georgia For Rest at Humphrey Plantation | By Felix Belair Jrspecial to the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/election-in-laos-may-be-a-test-of-reds-strength-in-the-country.html | Election in Laos May Be a Test Of Reds Strength in the Country Southeast Asian Nation Goes to Polls May 4 to Pick 21 Assembly Members | By Greg MacGregorspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/elena-english-to-wed-engaged-to-brendan-joseph-horrigan-aviation.html | ELENA ENGLISH TO WED Engaged to Brendan Joseph Horrigan Aviation Aide | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/episcopal-center-is-proposed-here-council-calls-for-a-midtown.html | EPISCOPAL CENTER IS PROPOSED HERE Council Calls for a Midtown Headquarters  7 Million Record Budget Passed | By Richard H Parkespecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/eugene-c-wyatt.html | EUGENE C WYATT | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/excerpts-from-schwartz-testimony-in-house-inquiry-on-f-c-c.html | Excerpts From Schwartz Testimony in House Inquiry on F C C | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/expert-on-documentary-films-deplores-moviegoing-merely-for-sake-of.html | Expert on Documentary Films Deplores MovieGoing Merely for Sake of Going | By Dorothy Barclay | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/explorer-given-4year-life-span-expert-cites-latest-data-2d-army.html | EXPLORER GIVEN 4YEAR LIFE SPAN Expert Cites Latest Data 2d Army Satellite Due for Firing by April 1 | By Richard Witkin | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/first-clarion-concert.html | First Clarion Concert | R P | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/ford-plant-on-4day-week.html | Ford Plant on 4Day Week | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/frank-r-decourcy.html | FRANK R DECOURCY | Special to The l | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/further-sabotage-reported-in-cuba.html | FURTHER SABOTAGE REPORTED IN CUBA | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/gang-war-lord-15-tells-how-rumble-led-to-park-killing-gang-plans-to.html | Gang War Lord 15 Tells How Rumble Led to Park Killing GANG PLANS TOLD BY WAR LORD 15 | By Jack Roth | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/george-f-hewson.html | GEORGE F HEWSON | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/george-parso_____n-dead-i-a-e-f-colonel-helped-to-organize.html | GEORGE PARSON DEAD i A E F Colonel Helped to Organize American Legion | l Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/georges-rouault-dead-at-86-french-painter-and-ungyaver-noted.html | Georges Rouault Dead at 86 French Painter and ungyaver Noted Religious Artist WasI Called the Conscience and Judge of This Century | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/gerosa-warns-city-of-huge-cost-of-500000000-school-bonds-gerosa.html | Gerosa Warns City of Huge Cost Of 500000000 School Bonds GEROSA CRITICAL ON SCHOOL BONDS | By Charles G Bennett | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/h-j-crawford-gets-queens-court-post.html | H J CRAWFORD GETS QUEENS COURT POST | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/helen-y-walker-engaged-to-wed-she-plans-marriage-in-may-to-michael.html | HELEN Y WALKER ENGAGED TO WED She Plans Marriage in May to Michael Francis Doyle Mr St Marys Alumnus | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/hiroshima-protests-truman-statement.html | HIROSHIMA PROTESTS TRUMAN STATEMENT | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/in-the-nation-an-instance-of-leadership-in-action.html | In The Nation An Instance of Leadership in Action | By Arthur Krock | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/indicted-in-shooting.html | Indicted in Shooting | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/iraqjordan-union-signed-both-kings-keep-thrones-accord-will-counter.html | IraqJordan Union Signed Both Kings Keep Thrones Accord Will Counter Merger of Egypt and Syria  It Provides Unification in Defense and Administration IRAQ AND JORDAN AGREE ON MERGER | By Sam Pope Brewerspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/israeli-farmers-increase-output-agricultural-growth-keeps-pace-with.html | ISRAELI FARMERS INCREASE OUTPUT Agricultural Growth Keeps Pace With Population but Problems Are Mounting | By Seth S Kingspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/jersey-turnpike-selects-richman-exattorney-general-named-counsel.html | JERSEY TURNPIKE SELECTS RICHMAN ExAttorney General Named Counsel  Meyner to Push Rebuffed Appointment | By George Cable Wrightspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/jersey-woman-dies-at-101.html | Jersey Woman Dies at 101 | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/judge-questions-lincoln-sq-plan-breitel-in-appellate-hearing-asks.html | JUDGE QUESTIONS LINCOLN SQ PLAN Breitel in Appellate Hearing Asks if Schools Other Than Fordham Can Take Part | By Charles Grutzner | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/june-upturn-seen-by-chamber-head-president-overexuberant-on-a.html | JUNE UPTURN SEEN BY CHAMBER HEAD President OverExuberant on a PickUp in March Talbott Says Here | By Will Lissner | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/kay-dillon-to-be-bride-english-teacher-engaged-to-william-pechilis.html | KAY DILLON TO BE BRIDE English Teacher Engaged to William Pechilis Lawyer | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/kubelik-conducts-leads-philharmonic-in-3-orchestral-works.html | Kubelik Conducts Leads Philharmonic in 3 Orchestral Works | By Howard Taubman | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/labor-publication-head-quits.html | Labor Publication Head Quits | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/legislature-receives-2-new-bills-on-banking.html | Legislature Receives 2 New Bills on Banking | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/lloyd-back-with-ideas.html | Lloyd Back With Ideas | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/london-market-brakes-decline-labor-byelection-victor-has-little.html | LONDON MARKET BRAKES DECLINE Labor ByElection Victor Has Little Effect Index Falls Again | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mcannerickson-wins-buick-race-agency-drops-26000000-chrysler-corp.html | MCANNERICKSON WINS BUICK RACE Agency Drops 26000000 Chrysler Corp Account for 24000000 One AD MEN ARE SURPRISED Winner Had Not Been Listed Among Candidates  Shift Called Biggest of Kind MCANNERICKSON WINS BUICK RACE | By Carl Spielvogel | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mexico-seeks-action-on-farm-squatters.html | MEXICO SEEKS ACTION ON FARM SQUATTERS | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/miss-cox-wins-womens-downhill-at-middlebury-ski-carnival-panther-at.html | Miss Cox Wins Womens Downhill at Middlebury Ski Carnival PANTHER ATHLETE CLOCKED IN 1096 Miss Cox First in Field of 24 in Middlebury Skiing Colbys Miss Luce Next | By Lincoln A Werdenspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/model-of-atom-car-displayed-by-ford.html | MODEL OF ATOM CAR DISPLAYED BY FORD | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/morocco-protests-to-spain.html | Morocco Protests to Spain | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/movie-suit-attacks-providence-censor.html | MOVIE SUIT ATTACKS PROVIDENCE CENSOR | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mrs-constable-gains-reaches-semifinals-in-u-s-squash-racquets.html | MRS CONSTABLE GAINS Reaches SemiFinals in U S Squash Racquets Tourney | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mrs-j-n-keynes.html | MRS J N KEYNES | Special to the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/mrs-rose-released-widow-of-slain-l-i-airline-worker-freed-on-bail.html | MRS ROSE RELEASED Widow of Slain L I Airline Worker Freed on Bail | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/n-b-c-will-begin-tv-tapes-on-coast-color-reproduction-project-to.html | N B C WILL BEGIN TV TAPES ON COAST Color Reproduction Project to Start Wednesday Climax Report Denied | By Oscar Godboutspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/nehru-to-direct-finance-ministry-assumes-post-on-accepting.html | NEHRU TO DIRECT FINANCE MINISTRY Assumes Post on Accepting Resignation of Official Forced Out in Scandal | By A M Rosenthalspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/new-haven-mayor-quits-senate-race.html | NEW HAVEN MAYOR QUITS SENATE RACE | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/nlrb-calls-rubber-union.html | NLRB Calls Rubber Union | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/opera-callas-as-lucia-soprano-is-in-top-form-at-met-for-first.html | Opera Callas as Lucia Soprano Is in Top Form at Met for First Performance of Role This Season | H C S | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/paper-backs-nato-views.html | Paper Backs NATO Views | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/paris-and-tunis-in-growing-crisis-un-action-asked-tunisians-request.html | PARIS AND TUNIS IN GROWING CRISIS UN ACTION ASKED Tunisians Request Security Council Session  Move Counters US Hopes STRIKE IS SET AT BASES France Bars Direct Talks Until the Blockade of Her Troops in Posts Ends PARIS AND TUNIS IN RISING CRISIS | By Thomas F Bradyspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/paris-tells-tunis-to-drop-threats-pineau-bars-negotiation-till.html | PARIS TELLS TUNIS TO DROP THREATS Pineau Bars Negotiation Till Pressure Ends on French Troops and Civilians | By Robert C Dotyspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/passaic-schools-aide-resigns.html | Passaic Schools Aide Resigns | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/peace-vote-today-in-driver-strike-truck-union-will-ballot-on.html | PEACE VOTE TODAY IN DRIVER STRIKE Truck Union Will Ballot on Formula  End to TieUp of Building Here Seen | By Stanley Levey | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/pennsy-to-cut-trains-state-court-lets-it-drop-14-runs-soon-pending.html | PENNSY TO CUT TRAINS State Court Lets It Drop 14 Runs Soon Pending Hearing | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/physicians-get-guide-a-m-a-rates-disabilities-for-insurance.html | PHYSICIANS GET GUIDE A M A Rates Disabilities for Insurance Compensation | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/pier-bosses-union-gets-bridges-aid-coast-chiefs-3000-check-bared.html | PIER BOSSES UNION GETS BRIDGES AID Coast Chiefs 3000 Check Bared  Some Members Quit at Disclosure | By Jacques Nevard | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/poland-joins-u-s-plan-to-participate-in-information-media.html | POLAND JOINS U S PLAN To Participate in Information Media Arrangements | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/poland-to-offer-formal-zone-bid-hopes-it-will-induce-west-at-least.html | POLAND TO OFFER FORMAL ZONE BID Hopes It Will Induce West at Least to Send Replies on Plan for Nuclear Ban | By Sydney Grusonspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/prayers-for-bomb-dead-moroccan-king-orders-rites-for-tunisian.html | PRAYERS FOR BOMB DEAD Moroccan King Orders Rites for Tunisian Victims | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/press-in-jakarta-attacks-dulles-us-accused-of-interfering-in.html | PRESS IN JAKARTA ATTACKS DULLES US Accused of Interfering in Indonesian Issues and Backing Dissident Group | By Bernard Kalbspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/raising-unemployment-pay-present-bill-opposed-as-penalizing.html | Raising Unemployment Pay Present Bill Opposed as Penalizing Seasonal Industries | LOUIS HOLLANDER | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/rebels-escape-trap-french-report-breakout-by-300-encircled-in.html | REBELS ESCAPE TRAP French Report BreakOut by 300 Encircled in Algeria | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/recital-miss-mcdougall-makes-debut-as-soprano.html | Recital Miss McDougall Makes Debut as Soprano | ED | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/repeal-of-capital-gains-tax.html | Repeal of Capital Gains Tax | LAWRENCE W COCHRANE | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/reserve-air-units-to-shift-command.html | RESERVE AIR UNITS TO SHIFT COMMAND | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/revenue-freight-off-20-for-week-532289- cars-were-loaded-a-drop-of.html | REVENUE FREIGHT OFF 20 FOR WEEK 532289 Cars Were Loaded a Drop of 132962 From Last Years Level | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/rise-in-phone-rates-appealed-by- jersey.html | RISE IN PHONE RATES APPEALED BY JERSEY | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/safety-measures-in-boating-drawn-albany- gets-bills-furnishing-new.html | SAFETY MEASURES IN BOATING DRAWN Albany Gets Bills Furnishing New Rules for Operators and Education Program AGE LIMITS DESIGNATED Local Enforcement Groups Would Be Set Up With State Aid to Lessen Hazards | By Douglas Dalesspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/school-grounds-in-great-neck-patrolled-by- 1000-watchdog.html | School Grounds in Great Neck Patrolled by 1000 Watchdog | By Roy R Silverspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/school-plea-denied-court-refuses-new- hearing-on-girard-orphan.html | SCHOOL PLEA DENIED Court Refuses New Hearing on Girard Orphan Trustees | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/schwartz-says-mack-got-2650-in-miami- tv-case-tells-inquiry-checks.html | SCHWARTZ SAYS MACK GOT 2650 IN MIAMI TV CASE Tells Inquiry Checks Show Payment to FCC Member by Companys Fixer ROGERS ORDERS ACTION Pledges a Full Investigation by FBI House Group to Seek All Facts SCHWARTZ SAYS MACK GOT 2650 | By Jay Walzspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/sectionalist-bias-fought-in-soviet-leaders- warn-officials-who-place.html | SECTIONALIST BIAS FOUGHT IN SOVIET Leaders Warn Officials Who Place Regional Economic Interest Above National | By William J Jordenspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/sidney-sheldon-to-be-producer-plans- gypsy-king-musical-for-next.html | SIDNEY SHELDON TO BE PRODUCER Plans Gypsy King Musical for Next Season Novel by Cozzens StageBound | By Sam Zolotow | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/socialtrend-study-is-urged-by-expert.html | SOCIALTREND STUDY IS URGED BY EXPERT | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/soviet-satellite-data-russians-expected-to- release-information.html | SOVIET SATELLITE DATA Russians Expected to Release Information Within Year | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/sports-of-the-times-indian-scalping- party.html | Sports of The Times Indian Scalping Party | By Arthur Daley | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archiv es/st-johns-quintet-trounces-manhattan-after- niagara-defeats-seton.html | St Johns Quintet Trounces Manhattan After Niagara Defeats Seton Hall REDMEN TRIUMPH AT GARDEN 7766 Markmanship in First Half Helps St Johns Win  Niagara 7665 Victor | By Joseph M Sheehan | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/stocks-advance-and-then-decline-average-dips-070-but-486-issues.html | STOCKS ADVANCE AND THEN DECLINE Average Dips 070 and 486 Issues Rise 362 Fall  Volume at 1880000 27 NEW HIGHS 5 LOWS Moves Mixed for Steels Tobaccos Retailers Gain  Royal Dutch Up 34 STOCKS ADVANCE AND THEN DECLINE | By Burton Crane | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/superb-triumphs-in-6furlong-main-event-at-hialeah-and-returns-3470.html | Superb Triumphs in 6Furlong Main Event at Hialeah and Returns 3470 BARNETTS MOUNT BEATS BETTY LINN Superb Wins by Head After Stretch Duel  Bold Ruler in Fast Widener Drill | By James Roachspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/surplus-food-grants-up.html | Surplus Food Grants Up | Special To The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/theatre-worker-priests-blackfriars-present-kings-standards.html | Theatre Worker Priests Blackfriars Present Kings Standards | By Lewis Funke | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/times-sq-to-lose-two-landmarks-police-information-booth-and-jolly.html | TIMES SQ TO LOSE TWO LANDMARKS Police Information Booth and Jolly Man In It Pass Into Citys Yesteryear | By Michael James | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/to-discuss-disarmament-senator-humphrey-states-aim-was-to-present-a.html | To Discuss Disarmament Senator Humphrey States Aim Was to Present a Survey of Problems | HUBERT H HUMPHREY | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/to-preserve-palisade-skyline.html | To Preserve Palisade Skyline | FRED L ROSENSTEIL | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/transmitter-improved.html | Transmitter Improved | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/troth-announced-of-miss-anderson-u-of-texas-alumna-fiancee-of-john.html | TROTH ANNOUNCED OF MISS ANDERSON U of Texas Alumna Fiancee of John D Mackinnon Who Graduated From S M U | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/tunisia-requests-u-n-council-step-security-body-is-asked-to-hear.html | TUNISIA REQUESTS U N COUNCIL STEP Security Body Is Asked to Hear Charge of Act of Aggression by France | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/tv-unhappy-birthday-jack-benny-finally-at-40-worthy-of-more-fitting.html | TV Unhappy Birthday Jack Benny Finally at 40 Worthy of More Fitting Party Than He Received | By Jack Gould | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-envoy-returns-to-soviet-capital.html | U S ENVOY RETURNS TO SOVIET CAPITAL | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-indicts-prio-as-cuban-plotter-expresident-and-8-others-said-to.html | U S INDICTS PRIO AS CUBAN PLOTTER ExPresident and 8 Others Said to Prepare Attack U S INDICTS PRIO AS CUBAN PLOTTER | By Edward Ranzal | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-store-sales-fall-8-from-57-all-12-reserve-districts-report.html | U S STORE SALES FALL 8 FROM 57 All 12 Reserve Districts Report Losses  Volume Was 1 Higher Here | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/u-s-to-continue-antarctic-bases-dufek-says-they-will-be-used-in-59.html | U S TO CONTINUE ANTARCTIC BASES Dufek Says They Will Be Used in 59 After IGY Ends  3 Are to Close | By Bill Beckerspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/union-county-adopts-budget.html | Union County Adopts Budget | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/upsala-in-front-9251.html | Upsala in Front 9251 | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/us-hails-british-for-new-missile-says-advanced-weapon-for.html | US HAILS BRITISH FOR NEW MISSILE Says Advanced Weapon for Underground Launching Is Part of Mutual Program | By Jack Raymondspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/victor-davidson-of-smithcorona-executive-vice-president-who-retired.html | VICTOR DAVIDSON OF SMITHCORONA Executive Vice President Who Retired in 1957 Dies Was Board Chairman | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/vietnam-unity-urged-nehru-and-ho-chi-minh-note-desire-for-elections.html | VIETNAM UNITY URGED Nehru and Ho Chi Minh Note Desire for Elections | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/walter-s-huxford-physics-professor.html | WALTER S HUXFORD PHYSICS PROFESSOR | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/washington-disappointed.html | Washington Disappointed | By E W Kenworthyspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/white-ski-trails-plentiful-in-east-prospects-for-weekend-are.html | WHITE SKI TRAILS PLENTIFUL IN EAST Prospects for WeekEnd Are Excellent North Country Is Covered With Snow | By Michael Strauss | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/whiteside-accuses-schwartz-of-lying-denies-he-was-mack-fixer-in-tv.html | Whiteside Accuses Schwartz of Lying Denies He was Mack Fixer in TV Case | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/wikler-set-for-post-harriman-picks-holz-aide-to-be-insurance-chief.html | WIKLER SET FOR POST Harriman Picks Holz Aide to Be Insurance Chief | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/william-j-ohara.html | WILLIAM J OHARA | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/women-win-place-in-house-of-lords-commons-adopts-life-peers-bill-to.html | WOMEN WIN PLACE IN HOUSE OF LORDS Commons Adopts Life Peers Bill to End Traditional Ban on Distaff Membership | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/wood-field-and-stream-anglers-in-florida-learn-that-failure-to-get.html | Wood Field and Stream Anglers in Florida Learn That Failure to Get Strike Can Be Explained Away | By John W Randolphspecial To the New York Times | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/work-stoppages-in-state-off-in-57.html | WORK STOPPAGES IN STATE OFF IN 57 | Special to The New York Times | RE0000285170 | 1986-02-06 | B00000694775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-14 | https://www.nytimes.com/1958/02/14/archives/yachtswomen-making-headway-first-mates-badge-has-two-brooms-and.html | Yachtswomen Making Headway First Mates Badge Has Two Brooms and Dustpan | By Clarence E Lovejoy | RE0000285170 | 1986-02-06 | B00000694775 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/02-rise-is-shown-in-primary-prices-index-at-1188-of-194749-level.html | 02 RISE IS SHOWN IN PRIMARY PRICES Index at 1188  of 194749 Level  Meat Prices Rose in the Week | Special To The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/2-fatal-fires-hit-city-and-suburb-man-and-woman-dead-in-new.html | 2 FATAL FIRES HIT CITY AND SUBURB Man and Woman Dead in New Rochelle Infants Perish in Brooklyn | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/3-polaris-submarines-due-in-60-will-be-the-largest-ever-built-3.html | 3 Polaris Submarines Due in 60 Will Be the Largest Ever Built 3 POLARIS VESSELS TO BE READY IN 60 | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/a-new-deal-for-king-faisal-ii.html | A New Deal for King Faisal II | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/abbott-laboratories-1957-net-rose-168-and-sales-15-to-set-new.html | ABBOTT LABORATORIES 1957 Net Rose 168 and Sales 15 to Set New Records | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/alexander-b-rydell.html | ALEXANDER B RYDELL | Special Io Fle New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/antarctic-bid-opposed-chile-said-to-fight-britains-internationalist.html | ANTARCTIC BID OPPOSED Chile Said to Fight Britains Internationalist Plan | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/arthur-f-whittem-harvard-professor.html | ARTHUR F WHITTEM HARVARD PROFESSOR | pecial to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/balloonlifted-rockets-explore-electricity-belt-above-equator-shots.html | BalloonLifted Rockets Explore Electricity Belt Above Equator Shots Indicate Currents Are Many Miles Deep  Group Led by Satellite Expert Also Fires Devices in the Antarctic | By Walter Sullivan | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/baltimore-ad-tax-hit-repeal-measure-expected-to-reach-council.html | BALTIMORE AD TAX HIT Repeal Measure Expected to Reach Council Monday | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/beverlyann-sutton-fiancee-of-student.html | BEVERLYANN SUTTON FIANCEE OF STUDENT | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/bonn-plans-more-farm-aid.html | Bonn Plans More Farm Aid | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brazil-bans-banks-dollar-speculation-halting-steady-decline-in-the.html | Brazil Bans Banks Dollar Speculation Halting Steady Decline in the Cruzeiro | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/britain-is-pleased.html | Britain Is Pleased | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/britain-protests-to-rumania.html | Britain Protests to Rumania | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/british-ship-burns-in-trinidad.html | British Ship Burns in Trinidad | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brooklyn-man-named-to-jobless-appeal-unit.html | Brooklyn Man Named To Jobless Appeal Unit | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brussels-fair-to-get-huge-log.html | Brussels Fair to Get Huge Log | Sepcial to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/brusselsmoscow-line-sought.html | BrusselsMoscow Line Sought | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/cape-gold-shares-strong-in-london-most-industrials-advance-slightly.html | CAPE GOLD SHARES STRONG IN LONDON Most Industrials Advance Slightly but Oils Ease Sterling Is Higher | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/clothing-union-eyes-early-retirements.html | CLOTHING UNION EYES EARLY RETIREMENTS | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/concert-in-teaneck-towns-symphony-is-heard-annamary-dickey-soloist.html | CONCERT IN TEANECK Towns Symphony Is Heard Annamary Dickey Soloist | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/control-of-dew-line-operation-taken-over-by-north-american-command.html | CONTROL OF DEW LINE Operation Taken Over by North American Command | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/cooney-is-released-insurance-embezzler-going-to-hospital-from.html | COONEY IS RELEASED Insurance Embezzler Going to Hospital From Prison | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/crabtreerichard.html | CrabtreeRichard | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/cyprus-partition-opposed-democratic-government-urged-with-all.html | Cyprus Partition Opposed Democratic Government Urged With All Groups Participating | EUGENE T ROSSIDES | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dance-group-to-gain-westchester-council-will-be-aided-by-fete.html | DANCE GROUP TO GAIN Westchester Council Will Be Aided by Fete Tomorrow | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dean-named-at-cincinnati-u.html | Dean Named at Cincinnati U | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/deeper-inquiry-foreseen.html | Deeper Inquiry Foreseen | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/delany-will-race-rozsavolgyi-in-mile-at-garden-meet-tonight-grelle.html | Delany Will Race Rozsavolgyi In Mile at Garden Meet Tonight Grelle Grim Will Be Among 6 Runners Seeking to End Irish Stars Hold on Baxter Cup at N Y A C Games | By Joseph M Sheehan | RE0000285171 | 1986-02-06 | B00000694776 |

| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dio-transferred-to-auburn.html | Dio Transferred to Auburn | Sepcial to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/disability-study-hears-new-plan-compromise-would-have-11-advise-but.html | DISABILITY STUDY HEARS NEW PLAN Compromise Would Have 11 Advise but Not Decide on Presidential Status | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dr-leo-h-salvati.html | DR LEO H SALVATI | pecil to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/drive-on-smut-set-by-newark-church.html | DRIVE ON SMUT SET BY NEWARK CHURCH | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/dulles-to-return-in-tunisian-crisis-will-cut-10day-vacation-may.html | DULLES TO RETURN IN TUNISIAN CRISIS Will Cut 10Day Vacation  May Come Here for U N Council Debate | By E W Kenworthy | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/elmira-club-to-gain-today.html | Elmira Club to Gain Today | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/emily-jones-engaged-i-social-worker-will-be-wed-to-frank-e-a-sander.html | EMILY JONES ENGAGED I Social Worker Will Be Wed to Frank E A Sander | Special to Ile New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/film-writers-ask-paytv-royalties-guild-will-seek-contract-with.html | FILM WRITERS ASK PAYTV ROYALTIES Guild Will Seek Contract With Payments for Movie Work Reused in Future | By Thomas M Pryor | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/food-news-demand-up-for-prunes.html | Food News Demand Up For Prunes | By June Owen | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/ford-and-chrysler-plan-new-layoffs.html | FORD AND CHRYSLER PLAN NEW LAYOFFS | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/foreign-affairs-the-case-of-the-unknown-colonel.html | Foreign Affairs The Case of the Unknown Colonel | By C L Sulzberger | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/france-counters-tunis-plea-in-un-lists-series-of-acts-to-aid.html | FRANCE COUNTERS TUNIS PLEA IN UN Lists Series of Acts to Aid Algerian Rebels  Council to Hear 2 Sides Tuesday | By Lindesay Parrott | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/french-regime-assailed-by-deputies-for-bombing-french-government.html | French Regime Assailed By Deputies for Bombing French Government Denounced By Deputies on Tunisia Bombing | By Robert C Doty | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/french-see-more-stability.html | French See More Stability | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/george-p-harragan.html | GEORGE P HARRAGAN | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/germans-critical-of-u-s-on-talks-call-policy-on-a-toplevel-parley.html | GERMANS CRITICAL OF U S ON TALKS Call Policy on a TopLevel Parley Too Rigid Many Favor Neutral Zone | By Harry Gilroy | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gerosa-cadillac-already-ordered-delivery-due-soon-although-board-of.html | GEROSA CADILLAC ALREADY ORDERED Delivery Due Soon Although Board of Estimate Has Not Yet Approved Purchase | By Charles G Bennett | RE0000285171 | 1986-02-06 | B00000694776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gharles-mendl-exbritish-aidei-prewar-pres-attache-in-paris-is.html | GHARLES MENDL  EXBRITISH AIDEi PreWar Pres Attache in Paris Is DeadHad BeenI Husband of Noted Hostess | Special to The New York Tmes | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/gm-test-car-guided-by-a-magnetic-path.html | GM TEST CAR GUIDED BY A MAGNETIC PATH | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/governor-kills-bill-of-gop-to-extend-campaign-3-months-governor.html | Governor Kills Bill Of GOP to Extend Campaign 3 Months GOVERNOR VETOES A SPRING PRIMARY | By Douglas Dales | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harriman-signs-science-bill.html | Harriman Signs Science Bill | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harry-s-reizenstein.html | HARRY S REIZENSTEIN | special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/harvard-bomb-threat-600-are-ordered-from-hall-during-integration.html | HARVARD BOMB THREAT 600 Are Ordered From Hall During Integration Debate | Special to The new York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/hearing-unfolds-pupils-tragedy-boys-troubles-and-rages-before.html | HEARING UNFOLDS PUPILS TRAGEDY Boys Troubles and Rages Before Ouster Related Official Ponders Future | By Leonard Buder | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/heuss-to-visit-u-s-in-june.html | Heuss to Visit U S in June | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/high-bidder-offers-201000-for-ellis-island-for-use-as-resort-area.html | High Bidder Offers 201000 for Ellis Island for Use as Resort Area TOP BIDDER PLANS ELLIS ISLE RESORT | By John P Callahan | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/honesty-vote-set-for-a-jersey-board.html | HONESTY VOTE SET FOR A JERSEY BOARD | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/imrs-wa-lter-f-meisteri.html | IMRS WA LTER F MEISTERI | J Special to The New York Times I | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/industrial-gains-held-jersey-need-state-conservation-chief-declares.html | INDUSTRIAL GAINS HELD JERSEY NEED State Conservation Chief Declares Other Areas Try to Steal Business | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/insurance-reports-north-america-group.html | INSURANCE REPORTS North America Group | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/iraqjordan-link-hailed-as-a-gain-for-arab-unity-two-kings-said-to.html | IRAQJORDAN LINK HAILED AS A GAIN FOR ARAB UNITY Two Kings Said to Override Hesitancy of Their Elders in Achieving Federation | By Sam Pope Brewer | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/israelis-clear-mines-tells-security-council-job-was-completed.html | ISRAELIS CLEAR MINES Tells Security Council Job Was Completed Monday | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/japanese-bill-aids-blind.html | Japanese Bill Aids Blind | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/javits-proposes-recession-parley-calls-for-gop-convention-to-map.html | JAVITS PROPOSES RECESSION PARLEY Calls for GOP Convention to Map Decisive Action to Spur Economy | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jersey-banker-jailed-schwenker-gets-3-years-in-bergen-bank-theft.html | JERSEY BANKER JAILED Schwenker Gets 3 Years in Bergen Bank Theft | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jersey-college-moving-soon.html | Jersey College Moving Soon | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jet-leader-finds-fight-on-li-base-as-f102s-prowl-for-foes-commander.html | JET LEADER FINDS FIGHT ON LI BASE As F102s Prowl for Foes Commander Hunts Lures to Keep Key Personnel | By Byron Porterfield | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/jews-aid-methodists-offer-center-to-protestants-till-burned-church.html | JEWS AID METHODISTS Offer Center to Protestants Till Burned Church is Rebuilt | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/kerwin-defeats-redl-at-garden-canadian-fighter-triumphs-by-majority.html | KERWIN DEFEATS REDL AT GARDEN Canadian Fighter Triumphs by Majority Vote as Foe Suffers First Loss | By Joseph C Nichols | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/ldridgeosborn.html | ldridgeOsborn | Special to The New York Tmez | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/lents-forty-days-start-wednesday-many-churches-here-to-hold-special.html | LENTS FORTY DAYS START WEDNESDAY Many Churches Here to Hold Special Services  Rabbis Assail Sunday Laws | By Stanley Rowland Jr | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mack-challenges-payoff-charge-house-inquiry-to-call-fcc-member-and.html | MACK CHALLENGES PAYOFF CHARGE House Inquiry to Call FCC Member and Four Named in Florida TV Case | By Jay Walz | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/macmillan-bars-early-election-briton-back-from-tour-airs-chagrin-at.html | MACMILLAN BARS EARLY ELECTION Briton Back From Tour Airs Chagrin at Rochdale Rout but Vows to Carry On | By Drew Middleton | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/middlebury-leads-dartmouth-by-36-of-a-point-in-eastern-college.html | Middlebury Leads Dartmouth by 36 of a point in Eastern College Skiing PANTHERS AHEAD AFTER 2 EVENTS | By Lincoln A Werden | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/miss-hagen-offers-recital-on-violin.html | MISS HAGEN OFFERS RECITAL ON VIOLIN | H C S | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/missile-bases-pact-u-s-and-britain-will-sign-agreement-next-week.html | MISSILE BASES PACT U S and Britain Will Sign Agreement Next Week | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mrs-constable-gains-she-and-mrs-lewis-advance-to-squash-racquets.html | MRS CONSTABLE GAINS She and Mrs Lewis Advance to Squash Racquets Final | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/mrs-priest-honored-treasurer-of-u-s-receives-award-of-womens-ad.html | MRS PRIEST HONORED Treasurer of U S Receives Award of Womens Ad Club | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/nadir-triumphs-after-lastplace-start-in-his-first-1958-race-at.html | Nadir Triumphs After LastPlace Start in His First 1958 Race at Hialeah HARTACKS MOUNT SCORES IN SPRINT | By James Roach | RE0000285171 | 1986-02-06 | B00000694776 |

| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-arab-merger-hailed-by-nasser-egyptian-chief-tells-faisal-he.html | NEW ARAB MERGER HAILED BY NASSER Egyptian Chief Tells Faisal He Hopes Blessed Step Will Lead to a Greater Union | By Foster Hailey | RE0000285171 | 1986-02-06 | B00000694776 |
|---|---|---|---|---|---|---|
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-soviet-envoy-faces-quiz-on-tv-menshikov-will-be-on-youth-wants.html | NEW SOVIET ENVOY FACES QUIZ ON TV Menshikov Will Be on Youth Wants to Know March 16  Hit Parade Changes | By Richard F Shepard | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/new-years-day-broadwaybound-edith-wharton-story-being-adapted-by.html | NEW YEARS DAY BROADWAYBOUND Edith Wharton Story Being Adapted by Noel Pierce Arena Circuit Grows | By Louis Calta | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/nuclear-corporation-gets-patent-for-irradiating-a-vessels-cargo.html | Nuclear Corporation Gets Patent For Irradiating a Vessels Cargo VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/old-soviet-books-casually-mailed-rare-science-items-lent-for.html | OLD SOVIET BOOKS CASUALLY MAILED Rare Science Items Lent for Grolier Display Arrive in Scanty Brown Paper | By Sanka Knox | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/otto-a-ulsamer.html | OTTO A ULSAMER | Special to Tile New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/output-declines-for-fifth-month-95-below-1956-industrial-dropoff.html | OUTPUT DECLINES FOR FIFTH MONTH 95 BELOW 1956 Industrial DropOff Nearly Equals That of Recession After Korean War Peak | By Richard E Mooney | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/peter-p-phillips-sr.html | PETER P PHILLIPS SR | peclal to Jhe New York Ttmes | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/philip-schiff-56-dies-aide-in-capital-for-national-jewish-welfare.html | PHILIP SCHIFF 56 DIES Aide in Capital for National Jewish Welfare Board | Special to rre ew York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/picture-studio-makes-tv-plans-universalinternational-in-a-deal-with.html | PICTURE STUDIO MAKES TV PLANS UniversalInternational in a Deal With CBS NBC  G E Theatre Lists 5 | By Oscar Godbout | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/polish-arms-plan-put-in-document-details-as-to-nuclear-ban-in.html | POLISH ARMS PLAN PUT IN DOCUMENT Details as to Nuclear Ban in Europe Are Presented to West and East | By Sydney Gruson | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/port-job-delayed-by-north-carolina.html | PORT JOB DELAYED BY NORTH CAROLINA | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/pratt-triumphs-46-36.html | Pratt Triumphs 46  36 | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/president-stays-close-to-log-fire-remains-indoors-for-2d-day-of.html | PRESIDENT STAYS CLOSE TO LOG FIRE Remains Indoors for 2d Day of Georgia Visit as Cold Snap Eases Only Briefly | By Felix Belair Jr | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/princeton-group-files-club-plea-students-bid-administration-tell.html | PRINCETON GROUP FILES CLUB PLEA Students Bid Administration Tell Stand on Social Life  Nassau Hall Picketed | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/private-utilities-lose-tax-ruling-antipublic-power-ads-are.html | PRIVATE UTILITIES LOSE TAX RULING AntiPublic Power Ads Are Disallowed by I R S as a Business Expense | By William S White | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/rebel-executives-are-in-cairo.html | Rebel Executives Are in Cairo | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/recluse-dies-at-78-52000-in-his-shack.html | RECLUSE DIES AT 78 52000 IN HIS SHACK | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/refugees-dwindle-only-10000-hungarians-are-still-in-european-camps.html | REFUGEES DWINDLE Only 10000 Hungarians Are Still in European Camps | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/relating-wages-to-productivity.html | Relating Wages to Productivity | DAVID M FIGART | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/research-voyage-curtailed.html | Research Voyage Curtailed | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/richmond-art-director-quits.html | Richmond Art Director Quits | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/rosemondpatterson.html | RosemondPatterson | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/scientist-favors-ideas-over-bombs-hydrogen-chief-links-us-victory.html | SCIENTIST FAVORS IDEAS OVER BOMBS Hydrogen Chief Links US Victory to Concepts Found in Settlement Houses | By Emma Harrison | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/siegelbalder.html | SiegelBalder | Pil tO The Nw York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/soviet-reds-begin-inspection-in-italy.html | SOVIET REDS BEGIN INSPECTION IN ITALY | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/stalin-biography-finally-appears-new-encyclopedia-version-says-he.html | STALIN BIOGRAPHY FINALLY APPEARS New Encyclopedia Version Says He Was Not All Bad but Not Perfect Either | By William J Jorden | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/stocks-achieve-general-upturn-key-industrial-groups-join-rise-of.html | STOCKS ACHIEVE GENERAL UPTURN Key Industrial Groups Join Rise of Drugs Tobaccos and Building Materials | By Burton Crane | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/sukarno-returning-home.html | Sukarno Returning Home | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/sumatrans-continue-defiance-showdown-looms-in-indonesia-rebel.html | Sumatrans Continue Defiance Showdown Looms in Indonesia Rebel Chiefs Expected to Set Up Regime After Ultimatum to Jakarta Expires Today  Throngs Pledge Support | By Tillman Durdin | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/surgeons-elect-dr-randall.html | Surgeons Elect Dr Randall | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/susan-b-goetze-grechbride-she-is-escorted-by-father-8t-her-marriage.html | SUSAN B GOETZE GRECHBRIDE She Is Escorted by Father 8t Her Marriage to Lieut C Russell Mathews USAF | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/t-v-as-record-assessed-growth-attributed-to-exemption-from-taxes.html | T V As Record Assessed Growth Attributed to Exemption From Taxes Other Favors | W B MCGUIRE | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/tension-rising-in-jakarta.html | Tension Rising in Jakarta | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/tensions-beset-north-rhodesia-strikes-and-boycotts-seen-if-africans.html | TENSIONS BESET NORTH RHODESIA Strikes and Boycotts Seen if Africans Do Not Obtain Constitutional Reforms | By Richard P Hunt | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/the-city-of-sterling-an-analysis-of-londons-difficult-role-as.html | The City of Sterling An Analysis of Londons Difficult Role As Banker for Britain and Other Lands | By Harold Callender | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/the-theatre-cloud-7-max-wilks-comedy-is-staged-at-golden.html | The Theatre Cloud 7 Max Wilks Comedy Is Staged at Golden | By Brooks Atkinson | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/they-like-it-better-when-fish-arent-biting-tourists-taught-to-hunt.html | They Like It Better When Fish Arent Biting Tourists Taught to Hunt Under Water in Bahamas | By Gay Talese | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/threats-charged-in-trial-of-boys-delivery-man-held-in-high-bail-as.html | THREATS CHARGED IN TRIAL OF BOYS Delivery Man Held in High Bail as Material Witness in Gang Murder Case | By Jack Roth | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/treasury-draws-on-gold-reserve-senate-lag-on-rise-in-debt-limit.html | TREASURY DRAWS ON GOLD RESERVE Senate Lag on Rise in Debt Limit Forces Conversion of 100000000 | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/tunisians-stage-orderly-protest-demonstrations-against-the-french.html | TUNISIANS STAGE ORDERLY PROTEST Demonstrations Against the French Include a General Strike  Army Posts Fed | By Thomas F Brady | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/turks-look-for-benefits.html | Turks Look for Benefits | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/u-n-studies-status-of-mideast-mergers.html | U N STUDIES STATUS OF MIDEAST MERGERS | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/u-s-admits-peril-in-atom-mishaps-pentagon-and-a-e-c-say-poisonous.html | U S ADMITS PERIL IN ATOM MISHAPS Pentagon and A E C Say Poisonous Dust Could Be Spread by Accident | By Jack Raymond | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/union-bids-gm-pay-for-medical-plan.html | UNION BIDS GM PAY FOR MEDICAL PLAN | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/unions-new-head-pledges-cleanup-j-j-delaney-opens-a-drive-on.html | UNIONS NEW HEAD PLEDGES CLEANUP J J Delaney Opens a Drive on Rackets After Election by Operating Engineers | By A H Raskin | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/us-joins-in-study-of-citys-schools-senate-asks-delinquency-facts.html | US JOINS IN STUDY OF CITYS SCHOOLS Senate Asks Delinquency Facts Teacher Receives Death Note in Mail | By Edith Evans Asbury | RE0000285171 | 1986-02-06 | B00000694776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/us-warily-endorses-arab-step-many-nations-praise-federation-u-s-is.html | US Warily Endorses Arab Step Many Nations Praise Federation U S IS CAUTIOUS OVER FEDERATION | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/utica-police-chief-has-10000-in-home-denies-it-is-payment-for-vice.html | Utica Police Chief Has 10000 in Home Denies It Is Payment for Vice Protection | By Layhmond Robinson | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/wagner-prevails-on-charter-idea-city-party-leaders-back-revision.html | WAGNER PREVAILS ON CHARTER IDEA City Party Leaders Back Revision Stand in Spite of Earlier Opposition | By Richard Amper | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/war-as-end-to-depression.html | War as End to Depression | ALBERT L WECHSLER | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/wedding-in-june-for-nora-dayi5-nashville-girl-s-betrothed-to.html | WEDDING IN JUNE FOR NORA DAYI5 Nashville Girl s Betrothed to Clinton Penn Owen Jr Graduate of Vanderbilt | peclal to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/wood-field-and-stream-floridas-cold-weather-and-high-water-cheer.html | Wood Field and Stream Floridas Cold Weather and High Water Cheer Farsighted Anglers | By John W Randolph | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/yale-swimmers-score-elis-beat-columbia-by-5927-for-163d-victory-in.html | YALE SWIMMERS SCORE Elis Beat Columbia by 5927 for 163d Victory in Row | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-15 | https://www.nytimes.com/1958/02/15/archives/young-rocket-makers-warned-on-jersey-law.html | Young Rocket Makers Warned on Jersey Law | Special to The New York Times | RE0000285171 | 1986-02-06 | B00000694776 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-cure-for-leisure.html | A CURE FOR LEISURE | MRS JOEL SOLOMON | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-e-c-plan-seeks-atom-power-gain-but-proposal-for-increased-aid-to.html | A E C PLAN SEEKS ATOM POWER GAIN But Proposal for Increased Aid to Industry Falls Short of Democrats Demand | By John W Finney | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-lake-george-hotel-burns.html | A Lake George Hotel Burns | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-reply.html | A Reply | FRANCES WINWAR | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/a-soviet-citizens-view.html | A Soviet Citizens View | ALEXEI A ZINEVITCH | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/abstract-drama-samuel-becketts-endgame-is-staged-with-ingenuity-at.html | ABSTRACT DRAMA Samuel Becketts Endgame Is Staged With Ingenuity at the Cherry Lane | By Brooks Atkinson | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/advertising-whiskies-get-new-treatment-calvert-reserve-and-four.html | Advertising Whiskies Get New Treatment Calvert Reserve and Four Roses Copy to Be Revised | By Carl Spielvogel | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/african-apes-aid-study-of-skin.html | African Apes Aid Study of Skin | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/aimless-education.html | AIMLESS EDUCATION | SAIY IALONEY | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/algerians-attack-paris-police-again.html | ALGERIANS ATTACK PARIS POLICE AGAIN | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/algerians-silent-on-talks.html | Algerians Silent on Talks | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/aline-phillips-a-bride-wed-to-james-mccarthy-in-new-rochelle.html | ALINE PHILLIPS A BRIDE Wed to James McCarthy in New Rochelle Ceremony | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/alumni-are-boning-up-princeton-graduates-to-stage-preceptorial.html | ALUMNI ARE BONING UP Princeton Graduates to Stage Preceptorial Conferences | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/american-artists-lack-sufficient-outlets.html | American Artists Lack Sufficient Outlets | MARKS LEVINE | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/anne-stoddard-is-future-bride-alumna-of-vassar-betrothed-to-robert.html | ANNE STODDARD IS FUTURE BRIDE Alumna of Vassar Betrothed to Robert Cole Finnie Who Is Princeton Graduate | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/arab-unity-sharpens-divisions-kingdoms-respond-to-nassers-move.html | ARAB UNITY SHARPENS DIVISIONS Kingdoms Respond to Nassers Move | By Foster Hailey | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/armory-art-at-amherst.html | Armory Art at Amherst | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/at-play-in-havana-tourists-work-around-clock-to-enjoy-the-pleasures.html | AT PLAY IN HAVANA Tourists Work Around Clock to Enjoy The Pleasures of Cubas Capital | P J C F | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/auto-men-jittery.html | AUTO MEN JITTERY | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/automobilestraction-locking-differential-will-be-optional-equipment.html | AUTOMOBILESTRACTION Locking Differential Will Be Optional Equipment on Many 1958 Models | By Joseph C Ingraham | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/aviation-helicopters-local-airline-cites-advantages-in-plan-to.html | AVIATION HELICOPTERS Local Airline Cites Advantages in Plan To Switch to TwinRotor Craft | By Richard Witkin | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bad-choice.html | BAD CHOICE | DR HANS SAHL | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/baileycummings-gain-advance-to-semifinal-round-in-squash-racquets.html | BAILEYCUMMINGS GAIN Advance to SemiFinal Round in Squash Racquets | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bengurion-sees-big-gain-for-israel-in-next-decade-bengurion-sees.html | BenGurion Sees Big Gain For Israel in Next Decade BENGURION SEES ISRAELI ADVANCES | By Seth S Kingspecial To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/big-trade-debate-opens-tomorrow-house-group-hearings-set-on-renewal.html | BIG TRADE DEBATE OPENS TOMORROW House Group Hearings Set on Renewal of Reciprocal Agreements Program BIG TRADE DEBATE OPENS TOMORROW | By Brendan M Jones | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/birge-engel.html | Birge  Engel | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/birth-of-suburbia.html | BIRTH OF SUBURBIA | HARRIET BURKE | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bitter-campaign-starting-on-coast-tax-exemption-for-nonprofit-and.html | BITTER CAMPAIGN STARTING ON COAST Tax Exemption for Nonprofit and Parochial Schools Faces November Test | By Lawrence E Daviesspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/blue-water-sailor-linda-goes-on-a-cruise-by-nancy-dudley.html | Blue Water Sailor LINDA GOES ON A CRUISE By Nancy Dudley Illustrated by Sofia 44 pp New York CowardMcCann 250 E L B | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/boston.html | Boston | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bowles-believed-in-senate-battle-expected-to-announce-plans-for.html | BOWLES BELIEVED IN SENATE BATTLE Expected to Announce Plans for Democratic Race With Lee Out of Running | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/bridge-we-tackle-the-latins-a-regency-club-team-flies-to-uruguay.html | BRIDGE WE TACKLE THE LATINS A Regency Club Team Flies to Uruguay For Title Play | By Albert H Morehead | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/british-liberals-map-stiff-fight-party-to-contest-many-seats-in.html | BRITISH LIBERALS MAP STIFF FIGHT Party to Contest Many Seats in Election Sees Finest Opportunity for 30 Years | By Drew Middletonspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/british-press-invasion-of-privacy-scored-debate-revived-after.html | British Press Invasion of Privacy Scored Debate Revived After Soccer Air Crash | By Leonard Ingallsspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/brooklyn-specialists-pack-trucks-for-export-they-fit-4-vehicles.html | Brooklyn Specialists Pack Trucks for Export They Fit 4 Vehicles Into Space Once Used Up by One | By Jacques Nevard | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/brunner-burr.html | Brunner  Burr | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/burns-foresees-lag-in-business-presidents-forecast-of-rise-in-march.html | BURNS FORESEES LAG IN BUSINESS Presidents Forecast of Rise in March Is Doubted by ExAdviser at Columbia | By Will Lissneb | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/by-way-of-report-peck-to-star-as-civil-war-leader-addenda.html | BY WAY OF REPORT Peck to Star as Civil War Leader  Addenda | By A H Weiler | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/calumet-one-two-as-tim-tam-710-wins-everglades-kentucky-pride-runs.html | CALUMET ONE TWO AS TIM TAM 710 WINS EVERGLADES Kentucky Pride Runs 2d in NineFurlong Stakes Over Hialeah Course | By James Roach | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/canadian-dream-fulfilled-theatre-in-montreal-opens-saturday-with.html | CANADIAN DREAM FULFILLED Theatre in Montreal Opens Saturday With Ambitious Program | By Charles J Lazaruzmontreal | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cape-cod-winter-peninsula-has-its-solitary-attractions-during-the.html | CAPE COD WINTER Peninsula Has Its Solitary Attractions During the OffSeason Months | By Vincent P Malahan | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/capitol-remodeling-arouses-criticism.html | CAPITOL REMODELING AROUSES CRITICISM | By Ada Louise Huxtable | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/caracas-continues-work-on-projects.html | CARACAS CONTINUES WORK ON PROJECTS | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/carol-brooks-married-wed-to-paul-r-corcoran-jr-in-newton-centre.html | CAROL BROOKS MARRIED Wed to Paul R Corcoran Jr in Newton Centre Mass | Sepcial to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/carol-louise-sonne-is-married-bride-of-alexander-cochran-ewing-in.html | Carol Louise Sonne Is Married Bride of Alexander Cochran Ewing in Tuxedo Park | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/carole-williams-wed-graduate-nurse-and-dr-frank-leo-krohn-are.html | CAROLE WILLIAMS WED Graduate Nurse and Dr Frank Leo Krohn Are Married | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/chou-drops-a-job-but-keeps-grip-on-china.html | CHOU DROPS A JOB BUT KEEPS GRIP ON CHINA | By Henry R Lieberman | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/churchill-as-war-leader-a-reappraisal-with-sir-winstons-monumental.html | Churchill as War Leader A Reappraisal With Sir Winstons monumental reputation as a planner and strategist under fire from memoirwriting generals a wartime observer attempts to set the record straight | By Drew Middleton | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/city-is-envisioned-on-jersey-swamps-pratt-architecture-students.html | CITY IS ENVISIONED ON JERSEY SWAMPS Pratt Architecture Students Depict Possible BuildUp of Barren Meadows | By Milton Esterow | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/clarence-h-dougal.html | CLARENCE H DOUGAL | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/clockmakers-apprentice-conquerors-of-time-by-rosemary-sprague-211.html | Clockmakers Apprentice CONQUERORS OF TIME By Rosemary Sprague 211 pp New York Oxford University Press 350 For Ages 12 to 16 | ETHNA SHEEHAN | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/colby-college-given-116706.html | Colby College Given 116706 | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cold-cold-winter-more-is-to-come-westerlies-supposed-to-give.html | COLD COLD WINTER  MORE IS TO COME Westerlies Supposed to Give Protection Let the Blasts From Arctic Through | By John W Finneyspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/collie-from-ohio-is-best-in-show-ch-cherrivale-darn-minute-captures.html | COLLIE FROM OHIO IS BEST IN SHOW Ch Cherrivale Darn Minute Captures Laurels in 29th Hartford Exhibition | By John Rendelspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/comment-in-washington.html | Comment in Washington | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/community-help-for-children.html | Community Help For Children | By Dorothy Barclay | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cotton-shortage-looms-this-year-mills-find-it-increasingly-hard-to.html | COTTON SHORTAGE LOOMS THIS YEAR Mills Find It Increasingly Hard to Obtain Good Grades in South COTTON SHORTAGE LOOMS THIS YEAR | By J H Carmical | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/crook-kimbrough.html | Crook Kimbrough | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/curtains-iron-and-asbestos.html | CURTAINS  IRON AND ASBESTOS | By Maxwell Anderson | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/cut-in-jersey-realty-tax-urged-in-a-state-survey-jersey-body-asks.html | Cut in Jersey Realty Tax Urged in a State Survey JERSEY BODY ASKS REALTY TAX SLASH | By George Cable Wrightspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/danish-king-to-visit-finns.html | Danish King to Visit Finns | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dark-days-in-ireland-the-land-of-cain-by-peter-lappin-288-pp-new.html | Dark Days In Ireland THE LAND OF CAIN By Peter Lappin 288 pp New York Doubleday  Co 395 | VIVIAN MERCIER | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dartmouth-skiers-victors-in-carnival-at-middlebury-dartmouth-wins.html | Dartmouth Skiers Victors In Carnival at Middlebury DARTMOUTH WINS HONORS IN SKIING | By Lincoln A Werdenspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dartmouth-takes-meet-big-green-trackmen-triumph-over-columbia-by.html | DARTMOUTH TAKES MEET Big Green Trackmen Triumph Over Columbia by 7039 | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/daughter-to-mrs-d-b-mayer.html | Daughter to Mrs D B Mayer | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/david-s-murden.html | DAVID S MURDEN | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/democrats-scent-victory-in-state-sweep-in-fall-election-seen-at.html | DEMOCRATS SCENT VICTORY IN STATE Sweep in Fall Election Seen at Fund Rally Here DEMOCRATS SCENT VICTORY IN STATE | By Emanuel Perlmutter | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/destination-unknown-the-lost-ship-a-caribbean-adventure-by-richard.html | Destination Unknown THE LOST SHIP A Caribbean Adventure By Richard Armstrong 192 pp New York The John Day Company 3 | LEARNED T BULMAN | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/diamonds-manmade-for-industrial-use-theyre-just-like-the-real-thing.html | Diamonds ManMade For industrial use theyre just like the real thing | By Tom Mahoney | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/diane-dewey-married-wed-in-palm-beach-church-to-boyd-harlan-leyburn.html | DIANE DEWEY MARRIED Wed in Palm Beach Church to Boyd Harlan Leyburn Jr | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dies-on-anniversary-ramapo-man-killed-in-crash-on-golden-wedding.html | DIES ON ANNIVERSARY Ramapo Man Killed in Crash on Golden Wedding Day | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/digityourself-archaeologists-with-whiskbroom-shovel-und-masons.html | DigItYourself Archaeologists With whiskbroom shovel und masons trowel a growing number of weekend scientists are exploring archaeological sites air over the country DigitYourself Archaeologists | By Evan Jones | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dilworth-vetoes-bid-for-governor-philadelphia-mayor-cites-lack-of.html | DILWORTH VETOES BID FOR GOVERNOR Philadelphia Mayor Cites Lack of Full Democratic and Labor Backing | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dinghy-hiccup-victor-enos-craft-scores-41-points-at-indian-harbor.html | DINGHY HICCUP VICTOR Enos Craft Scores 41 Points at Indian Harbor | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/distributive-industry-sought.html | Distributive Industry Sought | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/diverse-sculpture-recently-opened-shows-include-work-by-artists-of.html | DIVERSE SCULPTURE Recently Opened Shows Include Work By Artists of Seven Nations | By Howard Devree | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dorothy-duncan-bride-of-ensign-wed-to-luther-h-hodges-jr-of-navy.html | DOROTHY DUNCAN BRIDE OF ENSIGN Wed to Luther H Hodges Jr of Navy Son of Governor of North Carolina | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dr-frank-parker.html | DR FRANK PARKER | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dr-george-leffler.html | DR GEORGE LEFFLER | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/drummond-olson.html | Drummond  Olson | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/dulles-bids-us-buy-british-jet-engines-dulles-urges-u-s-buy-british.html | Dulles Bids US Buy British Jet Engines DULLES URGES U S BUY BRITISH JETS | By Jack Raymondspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/east-vs-west.html | EAST VS WEST | TRUDELL BROWNMrs James P Brown Jr | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/economic-action-advised-for-utah.html | ECONOMIC ACTION ADVISED FOR UTAH | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/eda-m-laskey-married-bride-in-boston-of-elliott-stuart-otto-army.html | EDA M LASKEY MARRIED Bride in Boston of Elliott Stuart Otto Army Veteran | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/education-in-review-city-and-state-enter-upon-a-new-program-to-care.html | EDUCATION IN REVIEW City and State Enter Upon a New Program To Care for Unruly Youth in the Schools | By Gene Currivan | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/efforts-at-u-n-continue.html | Efforts at U N Continue | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/eisenhower-note-to-soviet-ready-sharp-answer-to-bulganin-on.html | EISENHOWER NOTE TO SOVIET READY Sharp Answer to Bulganin on TopLevel Talk to Be Dispatched Tomorrow EISENHOWER NOTE TO SOVIET READY | By E W Kenworthyspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/elaine-mmanus-wed-to-student-bride-of-wolfgang-wilde-of-harvard.html | ELAINE MMANUS WED TO STUDENT Bride of Wolfgang Wilde of Harvard Medical School in Danvers Mass Church | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/elizabeth-sessions-is-married-in-ohio.html | ELIZABETH SESSIONS IS MARRIED IN OHIO | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/epitaph.html | Epitaph | ALLAN C BROWNFELD | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/escape-from-the-cage-the-choir-invisible-by-marianne-hauser-311-pp.html | Escape From the Cage THE CHOIR INVISIBLE By Marianne Hauser 311 pp New York McDowell Obolensky 395 | GRANVILLE HICKS | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/exofficer-fiance-of-miss-bossard-thomas-congdon-jr-navy-veteran-and.html | EXOFFICER FIANCE OF MISS BOSSARD Thomas Congdon Jr Navy Veteran and an Alumna of U of P Are Engaged | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/experiment-in-language-teaching.html | Experiment in Language Teaching | G C | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/fighting-slump-by-cutting-costs-heads-mine-engineers-agenda-mine.html | Fighting Slump by Cutting Costs Heads Mine Engineers Agenda MINE ENGINEERS TACKLING COSTS | By Jack R Ryan | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/financial-cloud-darkens-jet-age-cost-squeeze-raises-doubts-about.html | FINANCIAL CLOUD DARKENS JET AGE Cost Squeeze Raises Doubts About the Airlines Ability to Foot the Huge Bill EARNINGS OFF SHARPLY Temporary Rise of 66 in Fares Held Inadequate to Attract Capital FINANCIAL CLOUD DARKENS JET AGE | By Richard Rutter | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/floridas-byways-towns-off-main-tourist-routes-offer-possibilities.html | FLORIDAS BYWAYS Towns Off Main Tourist Routes Offer Possibilities for Quiet Holidays | By William Case | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/fort-pierce-plans-march-festival-resort-city-also-seeks-to-develop.html | FORT PIERCE PLANS MARCH FESTIVAL Resort City Also Seeks To Develop Facilities For Fishermen | By C E Wright | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frances-d-nolde-engaged-to-wed-connecticut-college-senior-fiancee.html | FRANCES D NOLDE ENGAGED TO WED Connecticut College Senior Fiancee of Alexander H Ladd 3d Yale Alumnus | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frances-t-marx-becomes-a-bride-wed-in-mt-vernon-church-to.html | FRANCES T MARX BECOMES A BRIDE Wed in Mt Vernon Church to Christopher OHara Jr Graduate of Pittsburgh | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/frank-flood-dies-engineer-was-60-partner-in-metcalf-eddy-boston.html | FRANK FLOOD DIES ENGINEER WAS 60 Partner in Metcalf  Eddy Boston Firm Specialized on Sewage Projects | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/french-shaken-by-tunisian-crisis-algerian-struggle-now.html | FRENCH SHAKEN BY TUNISIAN CRISIS Algerian Struggle Now International | By Robert C Dotyspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/fuchs-645-miles-from-end-of-trip-crevassed-area-slow-trek-across.html | FUCHS 645 MILES FROM END OF TRIP Crevassed Area Slow Trek Across Antarctic Party Making 20 Miles a Day | By Bill Beckerspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/g-o-p-cool-to-stassen.html | G O P Cool to Stassen | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gale-leads-field-in-slalom-event-beats-tobin-in-n-y-ski-council.html | GALE LEADS FIELD IN SLALOM EVENT Beats Tobin in N Y Ski Council Interclub Meet Nufer Finishes Third | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gaynor-hunt.html | Gaynor  Hunt | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/george-g-reynolds.html | GEORGE G REYNOLDS | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/georgetown-wins-6665.html | Georgetown Wins 6665 | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/german-red-cites-plans-for-unity-ulbricht-sees-a-federation-of-2.html | GERMAN RED CITES PLANS FOR UNITY Ulbricht Sees a Federation of 2 Equal States and Joint Council With Little Power | By Harry Gilroyspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/gifts-for-radcliffe-2515091-reported-in-drive-for-10000000.html | GIFTS FOR RADCLIFFE 2515091 Reported in Drive for 10000000 | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/glamour-for-a-modern-setting.html | Glamour for a Modern Setting | By Cynthia Kellogg | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/goad-to-his-nation-and-gadfly-to-a-globe-run-amuck-bertrand-russell.html | Goad to His Nation and Gadfly to a Globe Run Amuck BERTRAND RUSSELL The Passionate Skeptic By Alan Wood Illustrated 249 pp New York Simon  Schuster 350 UNDERSTANDING HISTORY and Other Essays By Bertrand Russell 122 pp New York Philosophical Library 95 conts | By T V Smith | RE0000285173 | 1986-02-06 | B00000695992 |

| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/goethe.html | Goethe | ALFRED PLAUT | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/greece-reports-gains-9-rise-in-gross-national-product-is-announced.html | GREECE REPORTS GAINS 9 Rise in Gross National Product Is Announced | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/greece-to-aid-refugees-government-and-u-n-plan-integration-projects.html | GREECE TO AID REFUGEES Government and U N Plan Integration Projects | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/h-s-matthews-3d-weds-anne-s-kyle.html | H S MATTHEWS 3D WEDS ANNE S KYLE | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hague-aides-heir-gets-u-s-tax-lien-2310988-asked-of-estate-of.html | HAGUE AIDES HEIR GETS U S TAX LIEN 2310988 Asked of Estate of Deputy Mayor Malone  Terms of Will Secret | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/harvard-scores-in-indoor-track-beats-yale-and-princeton-third-year.html | HARVARD SCORES IN INDOOR TRACK Beats Yale and Princeton Third Year in Row With Total of 65 Points | By Gordon S White Jr | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/harvard-six-in-front-two-tallies-by-guttu-spark-40-victory-over.html | HARVARD SIX IN FRONT Two Tallies by Guttu Spark 40 Victory Over Brown | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/helen-herrons-troth-admirals-daughter-fiancee-of-roger-forrest-bell.html | HELEN HERRONS TROTH Admirals Daughter Fiancee of Roger Forrest Bell | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hofstra-takes-no-12.html | Hofstra Takes No 12 | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hollywood-dossier-footnote-to-paramount-sale-other-items.html | HOLLYWOOD DOSSIER Footnote to Paramount Sale  Other Items | By Thomas M Pryor | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/hume-daly.html | Hume  Daly | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-combat-magnificent-a-p-hill-lees-forgotten-general-by-william.html | In Combat Magnificent A P HILL Lees Forgotten General By William Woods Hassler Illustrated 249 pp Richmond Garrett Massie 395 | By Bell I Wiley | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-far-corners-faith-lived-on-the-exiled-and-the-redeemed-by-itzhak.html | In Far Corners Faith Lived On THE EXILED AND THE REDEEMED By Itzhak BenZvi Translated from the Hebrew by Isaac A Abbady Illustrated 334 pp Philadelphia The Jewish Publication Society of America 4 | By Hal Lehrman | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-memoriam-georges-rouault-18711958.html | IN MEMORIAM  GEORGES ROUAULT 18711958 | H D | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/in-the-field-of-religion-religion.html | In the Field Of Religion Religion | By Nash K Burger | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/indian-disputes-nationalist-view-philosophy-disintegrating-as-well.html | INDIAN DISPUTES NATIONALIST VIEW Philosophy Disintegrating as Well as Unifying Head of Kerala University Says | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/indonesia-rebels-proclaim-regime-defying-jakarta-revolutionary.html | INDONESIA REBELS PROCLAIM REGIME DEFYING JAKARTA Revolutionary Council Sets Up a Rival Cabinet With Claim to Full Rule SUMATRAN GROUP ACTS AntiRed Leaders Follow Up Ultimatum  Independent Foreign Policy Stated NDONESIA REBELS PROCLAIM REGIME | By Tillman Durdinspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/influence-of-artificial-moons-is-detected-in-rocket-boat-runabout.html | Influence of Artificial Moons Is Detected in Rocket Boat Runabout Builders Imply It Is Out of This World Almost Pointed Nose of Craft Skims Over Water | By Clarence E Lovejoy | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/influenza-strikes-again-in-cities.html | Influenza Strikes Again in Cities | W L L | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/inquiry-demanded-on-state-tax-body.html | INQUIRY DEMANDED ON STATE TAX BODY | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/issue-of-antarctic-rule-an-analysis-of-proposals-to-establish.html | Issue of Antarctic Rule An Analysis of Proposals to Establish International Body to Control Region | By Walter Sullivan | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/italy-emphasizes-talk-preparation.html | ITALY EMPHASIZES TALK PREPARATION | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/j-p-langdon-fiance-of-marilyn-l-smith.html | J P LANGDON FIANCE OF MARILYN L SMITH | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jakarta-calls-step-silly.html | Jakarta Calls Step Silly | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jamaica-outlaws-gambling-loophole-which-allowed-it-in-hotels.html | JAMAICA OUTLAWS GAMBLING Loophole Which Allowed It in Hotels Plugged By Legislature | P J C F | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/japan-plans-protest-u-s-closing-of-pacific-area-for-nuclear-tests.html | JAPAN PLANS PROTEST U S Closing of Pacific Area for Nuclear Tests Decried | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/japanese-verse-hails-explorer-engineer-uses-the-haikus-17-graceful.html | JAPANESE VERSE HAILS EXPLORER Engineer Uses the Haikus 17 Graceful Syllables to Felicitate Eisenhower | By Burton Crane | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/japans-students-praise-life-in-us-returned-fulbright-group-extols.html | JAPANS STUDENTS PRAISE LIFE IN US Returned Fulbright Group Extols Hospitality Some Criticize Racial Bias | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jersey-youths-defy-economic-decline-their-concerns-look-to-a-record.html | Jersey Youths Defy Economic Decline Their Concerns Look to a Record Year | By Milton Honig | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jessica-o-hobby-wed-in-houston-daughter-of-former-cabinet-aide.html | JESSICA O HOBBY WED IN HOUSTON Daughter of Former Cabinet Aide Married to Henry E Catto Jr by Texas Bishop | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jetstream-winter-miami-beach-can-blame-unseasonable-season-on-a.html | JETSTREAM WINTER Miami Beach Can Blame Unseasonable Season on a Freak of Meteorology | By Paul J C Friedlander | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-crampton-wed-married-to-paul-h-echausse-in-great-neck-church.html | JOAN CRAMPTON WED Married to Paul H Echausse in Great Neck Church | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-richardson-troth-she-plans-june-wedding-to-cadet-charles.html | JOAN RICHARDSON TROTH She Plans June Wedding to Cadet Charles Normington | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-wakefield-is-future-bride-alumna-of-smith-engaged-to-gordon.html | JOAN WAKEFIELD IS FUTURE BRIDE Alumna of Smith Engaged to Gordon Millspaugh Jr Harvard Law Student | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joan-wood-is-bride-married-in-marblehead-to-p-tapley-stephenson-jr.html | JOAN WOOD IS BRIDE Married in Marblehead to P Tapley Stephenson Jr | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jobs-or-tax-cut-offered-canada-conservatives-back-public-works-to.html | JOBS OR TAX CUT OFFERED CANADA Conservatives Back Public Works to Aid Unemployed  Liberals for Lower Levy | By Raymond Daniellspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/john-r-cooney-66-is-dead-in-jersey-exinsurance-official-left-jail.html | JOHN R COONEY 66 IS DEAD IN JERSEY ExInsurance Official Left Jail Friday After Serving Term for Embezzlement | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joseph-f-obrien.html | JOSEPH F OBRIEN | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joseph-m-arnold.html | JOSEPH M ARNOLD | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/joycelin-ellicott-becomes-engaged-baltimore-girl-future-bride-of.html | JOYCELIN ELLICOTT BECOMES ENGAGED Baltimore Girl Future Bride of Richard William Sullivan Jones Lehigh Graduate | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/jules-brulatours-have-son.html | Jules Brulatours Have Son | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/june-primary-veto-assailed-by-g-o-p.html | JUNE PRIMARY VETO ASSAILED BY G O P | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/just-living-it-up-first-person-plural-the-lives-of-dagmar-godowsky.html | Just Living It UP FIRST PERSON PLURAL The Lives of Dagmar Godowsky By Dagmar Godowsky Illustrated 249 pp New York The Viking Press 395 | By Cleveland Amory | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/keffer-scheffer.html | Keffer Scheffer | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/kohl-farnham.html | Kohl  Farnham | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/l-i-alumnae-to-aid-smith.html | L I Alumnae to Aid Smith | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/l-i-u-swimmers-score-beat-adelphi-team-to-post-sixth-straight.html | L I U SWIMMERS SCORE Beat Adelphi Team to Post Sixth Straight Victory | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lane-goss-marries-nancy-w-douthat.html | LANE GOSS MARRIES NANCY W DOUTHAT | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/laotian-capital-city-of-contrast-highpriced-cars-barefoot.html | LAOTIAN CAPITAL CITY OF CONTRAST HighPriced Cars Barefoot Pedestrians in Streets US Aid Enriches a Few | By Greg MacGregorspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/larkin-mcandrew.html | Larkin  McAndrew | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/last-days-of-the-old-days-a-time-to-be-happy-by-nayantara-sahgal.html | Last Days of the Old Days A TIME TO BE HAPPY By Nayantara Sahgal 277 pp New York Alfred A Knopf 395 | By Peggy Durdin | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/law-for-the-heavns-pathless-way-a-new-age-of-discovery-outmodes-old.html | Law for the Heavns Pathless Way A new age of discovery outmodes old rules of sovereignty and dominion Heavns Pathless Way | By Sir Leslie Munro | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/leahy-oleary.html | Leahy  OLeary | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HAROLD COOPER | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERTA TEALE SWARTZ | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/little-gain-seen-in-cyprus-talks-both-sides-maintain-stands.html | LITTLE GAIN SEEN IN CYPRUS TALKS Both Sides Maintain Stands Although Dispute Is Said to Enter New Phase | By A C Sedgwickspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/louise-lyons-married.html | Louise Lyons Married | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/louise-m-rhoads-bride-in-capital-st-johns-episcopal-church-setting.html | LOUISE M RHOADS BRIDE IN CAPITAL St Johns Episcopal Church Setting for Her Marriage to Ernest V Hollis Jr | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/louise-wallace-to-be-june-bride-sweet-briar-alumna-fiancee-of.html | LOUISE WALLACE TO BE JUNE BRIDE Sweet Briar Alumna Fiancee of William K Wilemon Jr Law student at Duke | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/lupoli-dagnese.html | Lupoli  DAgnese | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mad-bats-drugs-and-doctors-the-incurable-wound-and-further.html | Mad Bats Drugs and Doctors THE INCURABLE WOUND and Further Narratives of Medical Detection By Berton Roueche 177 pp Boston Little Brown  Co 350 | By Eugene J Taylor | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/magic-to-modern-arts-course-from-africa-and-central-america-to.html | MAGIC TO MODERN Arts Course From Africa and Central America to Latest Styles of Today | By Stuart Preston | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/maglie-signs-1958-yank-pact-but-the-barber-is-not-shaved-maglie-is.html | Maglie Signs 1958 Yank Pact But The Barber Is Not Shaved MAGLIE IS SIGNED BUT IS NOT SHAVED | By Roscoe McGowen | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/maine-twin-cities-know-depression-biddeford-and-saco-attest-meaning.html | MAINE TWIN CITIES KNOW DEPRESSION Biddeford and Saco Attest Meaning of Humphreys Hair Curling Slump | By John H Fentonspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/malayan-bars-merger-he-says-separation-from-singapore-is-inevitable.html | MALAYAN BARS MERGER He Says Separation From Singapore Is Inevitable | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/maos-new-new-year-cards.html | Maos New New Year Cards | PEGGY DURDIN | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/marcia-lockwood-becomes-engaged-bryn-mawr-alumna-will-be-wed-to.html | MARCIA LOCKWOOD BECOMES ENGAGED Bryn Mawr Alumna Will Be Wed to John W Hincks  Both Yale Law Students | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/marcus-taft.html | Marcus Taft | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/margaret-quinn-to-marry-in-june-greenwich-girl-is-fiancee-of-ralph.html | MARGARET QUINN TO MARRY IN JUNE Greenwich Girl Is Fiancee of Ralph J Maffei a Law Graduate of Harvard | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/markewich-to-sit-in-suffolk-inquiry.html | MARKEWICH TO SIT IN SUFFOLK INQUIRY | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-ann-keegan-bay-state-bride-married-in-uxbridge-church-to.html | MARY ANN KEEGAN BAY STATE BRIDE Married in Uxbridge Church to Harold J Walter Jr  She Wears White Silk | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-campbell-is-future-bride-radcliffe-senior-betrothed-to-ronald.html | MARY CAMPBELL IS FUTURE BRIDE Radcliffe Senior Betrothed to Ronald G Havelock  June Wedding Planned | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-lou-wester-is-bride.html | Mary Lou Wester Is Bride | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mary-o-blair-bride-of-harry-simmons.html | MARY O BLAIR BRIDE OF HARRY SIMMONS | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mcmullan-engel-de-janosi.html | McMullan Engel de Janosi | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mcracken-gains-semifinal-round-he-and-tully-win-2-matches-each-in.html | MCRACKEN GAINS SEMIFINAL ROUND He and Tully Win 2 Matches Each in Squash Racquets Play at Apawamis Club | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/men-and-moments-in-american-history-the-following-titles-yannark.html | Men and Moments in American History The following titles Yannark Books New york mv House 195 each loz age3 10 to 14 | By Ellen Lewis Buell | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mergers-in-mideast-an-appraisal-of-military-and-political-effects.html | Mergers in Mideast An Appraisal of Military and Political Effects of Two New Federations of Arabs | By Hanson W Baldwin | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/messiaen-regards-on-lp.html | MESSIAEN REGARDS ON LP | BY Edward Downes | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/michigan-is-hurt-by-new-layoffs-auto-companies-decrease-production.html | MICHIGAN IS HURT BY NEW LAYOFFS Auto Companies Decrease Production Schedules  Williams Pessimistic | By Damon Stetsonspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mideast-politics-changed-by-union-neighbors-formerly-hostile-are.html | MIDEAST POLITICS CHANGED BY UNION Neighbors Formerly Hostile Are Alarmed by the Combined State | By Sam Pope Brewerspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/midwest-hard-hit.html | MIDWEST HARD HIT | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/midwest-in-drive-to-restore-jobs-chicago-starts-public-works-but.html | MIDWEST IN DRIVE TO RESTORE JOBS Chicago Starts Public Works but Milwaukee Waits for U S Program to Emerge | By Austin C Wehrweinspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/minneapolis-seeks-fund-to-test-water.html | MINNEAPOLIS SEEKS FUND TO TEST WATER | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-ann-morgan-will-be-married-skidmore-senior-affianced-to-peter.html | MISS ANN MORGAN WILL BE MARRIED Skidmore Senior Affianced to Peter Gray Kimball a Harvard Dental Student | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-boardman-wed-to-condit-eddy-jr.html | MISS BOARDMAN WED TO CONDIT EDDY JR | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-degenhardt-becomes-fiancee-spring-lake-girl-is-engaged-to.html | MISS DEGENHARDT BECOMES FIANCEE Spring Lake Girl Is Engaged to Nicholas Campanile a Graduate of Rutgers | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-diana-field-will-wed-in-june-vassar-senior-engaged-to-bruce.html | MISS DIANA FIELD WILL WED IN JUNE Vassar Senior Engaged to Bruce Kinnicutt Baker Son of Benton  Bowles Head | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-elizabeth-king-philadelphia-bride.html | MISS ELIZABETH KING PHILADELPHIA BRIDE | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-ellen-phelan-students-fiancee.html | MISS ELLEN PHELAN STUDENTS FIANCEE | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-faith-rahmer-prospective-bride.html | MISS FAITH RAHMER PROSPECTIVE BRIDE | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-georgia-hermione-dahl-married-to-donald-lashley-maryland.html | Miss Georgia Hermione Dahl Married To Donald Lashley Maryland Alumnus | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-h-c-walbridge-bride-in-bay-state.html | MISS H C WALBRIDGE BRIDE IN BAY STATE | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-jane-wray-a-bride-in-texas-married-in-san-antonio-to-hugh.html | MISS JANE WRAY A BRIDE IN TEXAS Married in San Antonio to Hugh Price Lowenstein Escorted by Father | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-joan-healy-becomes-a-bride-married-at-st-josephs-in-garden.html | MISS JOAN HEALY BECOMES A BRIDE Married at St Josephs in Garden City to Dr Richard Jerome Calame Physician | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-judith-tree-becomes-engaged-exvassar-student-will-be-wed-on.html | MISS JUDITH TREE BECOMES ENGAGED ExVassar Student Will Be Wed on March 22 to Lieut Wayne B Smith Army | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-knickmeyer-becomes-fiancee-st-louis-girl-is-engaged-to.html | MISS KNICKMEYER BECOMES FIANCEE St Louis Girl Is Engaged to Frederick McKenzie Miller  Both Aides of IBM | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-louise-pike-will-be-married-fiancee-of-william-kimpton-son-of.html | MISS LOUISE PIKE WILL BE MARRIED Fiancee of William Kimpton Son of Educator Both Are at Northwestern U | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-macarthur-engaged-to-wed-teacher-here-is-fiancee-of-lawrence.html | MISS MACARTHUR ENGAGED TO WED Teacher Here Is Fiancee of Lawrence Stewart Who Served in the Marines | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-margot-leboutillier-bride-of-richard-aldrich-jr-veteran-agnes.html | Miss Margot LeBoutillier Bride Of Richard Aldrich Jr Veteran Agnes Irwin Alumna Wed in Radnor Pa to the Son of ExTheatrical Producer | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-nancy-dilday-garden-city-bride.html | MISS NANCY DILDAY GARDEN CITY BRIDE | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-nancy-j-green-married-in-jersey.html | MISS NANCY J GREEN MARRIED IN JERSEY | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-nancy-walker-to-be-bride-in-june.html | MISS NANCY WALKER TO BE BRIDE IN JUNE | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-reeves-to-be-wed-fiancee-of-midshipman-john-d-haney-jr-of.html | MISS REEVES TO BE WED Fiancee of Midshipman John D Haney Jr of Annapolis | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-salo-wed-upstate-bride-of-richard-w-hallagan-at-ceremony-in.html | MISS SALO WED UPSTATE Bride of Richard W Hallagan at Ceremony in Corning | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-thompson-becomes-a-bride-married-to-robert-l-kane-in-united.html | MISS THOMPSON BECOMES A BRIDE Married to Robert L Kane in United Congregational Church of Bridgeport | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-van-wyck-engaged-to-wed-57-alumna-of-smith-future-bride-of.html | MISS VAN WYCK ENGAGED TO WED 57 Alumna of Smith Future Bride of Bruce Gordon Student at McGill | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/miss-voyce-jones-will-be-married-bambergers-aide-fiancee-of-john.html | MISS VOYCE JONES WILL BE MARRIED Bambergers Aide Fiancee of John McCullough Son of Stamford Editor | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/money-as-magnet-draws-egypt-and-suez-company-to-the-table-suez.html | Money as Magnet Draws Egypt And Suez Company to the Table SUEZ DISCUSSIONS BEGIN NEXT WEEK | By Paul Heffernan | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/more-gobbledygookese.html | MORE GOBBLEDYGOOKESE | WINKLEMAN WHITE | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/morocco-protests-french-troop-acts.html | MOROCCO PROTESTS FRENCH TROOP ACTS | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/moscow-bids-u-n-debate-bombing-pravda-says-a-discussion-of-raid-on.html | MOSCOW BIDS U N DEBATE BOMBING Pravda Says a Discussion of Raid on Tunisia Would Aid North Africa Peace | By William J Jordenspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/moscow-confronte-by-revisionist-drive-spread-of-new-doctrinal.html | MOSCOW CONFRONTE BY REVISIONIST DRIVE Spread of New Doctrinal Revolt In the Communist World Has Alarmed the Kremlin Bosses NEW IDEAS ARE RESISTED | By Harry Schwartz | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-george-miles.html | MRS GEORGE MILES | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mrs-kellogg-is-rewed-former-mary-catlett-bride-of-horace-talmage.html | MRS KELLOGG IS REWED Former Mary Catlett Bride of Horace Talmage Day | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/munch-conducts-the-boston-symphony-in-bruckners-seventh-at-carnegie.html | Munch Conducts the Boston Symphony In Bruckners Seventh at Carnegie Hall | E D | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/museum-at-rutgers-hunts-for-serum.html | MUSEUM AT RUTGERS HUNTS FOR SERUM | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/mutuals-allay-canadian-fears-investment-companies-say-they-bring-in.html | MUTUALS ALLAY CANADIAN FEARS Investment Companies Say They Bring in U S Funds but Dont Seek Control MUTUAL ALLAY CANADIAN FEARS | By Gene Smith | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/n-y-u-stops-army-in-overtime-9188-violet-viking-quintet-wins-after.html | N Y U STOPS ARMY IN OVERTIME 9188 Violet Viking Quintet Wins After Cadets Tie Score at 81All at Buzzer NYU TRIPS ARMY IN OVERTIME 9188 | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/nandina-rates-wider-popularity.html | NANDINA RATES WIDER POPULARITY | By Algine Neely | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-england-wary.html | NEW ENGLAND WARY | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-foreign-minister-appointed-in-hungary.html | New Foreign Minister Appointed in Hungary | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-forest-fire-curb-ontario-planes-drop-water-till-ground-crew.html | NEW FOREST FIRE CURB Ontario Planes Drop Water Till Ground Crew Arrives | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-hilton-hotel-due-concern-exercises-options-in-downtown-san.html | NEW HILTON HOTEL DUE Concern Exercises Options In Downtown San Francisco | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/new-weapons-for-the-war-on-lawn-weeds.html | NEW WEAPONS FOR THE WAR ON LAWN WEEDS | By R Milton Carleton | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/newark-planning-7-parking-fields-700000-bonds-authorized-to-provide.html | NEWARK PLANNING 7 PARKING FIELDS 700000 Bonds Authorized to Provide Metered Space in Shopping Districts | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/newcomers-to-the-16mm-field-in-review.html | NEWCOMERS TO THE 16MM FIELD IN REVIEW | By Howard Thompson | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/news-of-the-world-of-stamps-saluting-el-libertador-and-other-heroes.html | NEWS OF THE WORLD OF STAMPS Saluting El Libertador And Other Heroes Malta Issue | By Kent B Stiles | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/news-of-tv-and-radio-time-closes-in-on-godfrey-money-to-talk-too.html | NEWS OF TV AND RADIO Time Closes in on Godfrey Money To Talk Too  Other Items | By Val Adams | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/next-50-days-seen-as-recession-test-administration-expected-to.html | NEXT 50 DAYS SEEN AS RECESSION TEST Administration Expected to Start Recovery Drive if Bad News Continues RECESSION FATE TIED TO 50 DAYS | By Richard E Mooneyspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/nixon-set-to-push-knowlands-race-vice-president-in-california-his.html | NIXON SET TO PUSH KNOWLANDS RACE Vice President in California  His Backers Worried by Gubernatorial Campaign | By Gladwin Hillspecial to the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/no-fireflies-for-butterfly-they-do-not-fly-during-cherry-blossom.html | NO FIREFLIES FOR BUTTERFLY They Do Not Fly During Cherry Blossom Season Says Opera Director | By John Briggs | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/norma-knudsen-to-wed-fiancee-of-donald-cummings-a-biophysics.html | NORMA KNUDSEN TO WED Fiancee of Donald Cummings a Biophysics Researcher | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/occasional-penetrating-insights-into-the-nature-of-man-the.html | Occasional Penetrating Insights Into the Nature of Man THE PHILOSOPHY OF KARL JASPERS Edited by Paul Arthur Schilpp 918 pp New York Tudor Publishing Company 1075 Insights Into the Nature of Man | By Sidney Hook | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/onward-and-upward-off-broadway.html | Onward and Upward Off Broadway | SEYMOUR PECK | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/oscar-ravina-in-debut-plays-violin-music-of-several-centuries-in.html | OSCAR RAVINA IN DEBUT Plays Violin Music of Several Centuries in Recital Here | H C S | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/p-and-o-will-start-pacific-trips-on-59.html | P AND O WILL START PACIFIC TRIPS ON 59 | Special to the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/paris-receptive-to-good-offices-of-u-s-on-tunisia-hope-for-averting.html | PARIS RECEPTIVE TO GOOD OFFICES OF U S ON TUNISIA Hope for Averting UN Clash on Bombing Voiced as Both Sides Make Gestures PARIS RECEPTIVE TO MOVE BY U S | By Robert C Dotyspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/parley-on-settlement-houses-agrees-that-a-need-for-them-remains-in.html | Parley on Settlement Houses Agrees That a Need for Them Remains in Cities | By Emma Harrisonspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/party-fight-fails-to-deter-stassen-he-plans-to-go-to-grass-roots-in.html | PARTY FIGHT FAILS TO DETER STASSEN He Plans to Go to Grass Roots in the Face of Leaders Opposition | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/peekskill-swimmers-win.html | Peekskill Swimmers Win | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/perez-jimenez-aide-suicide.html | Perez Jimenez Aide Suicide | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/personality-robert-youngs-silent-partner-allan-kirby-tells-of.html | Personality Robert Youngs Silent Partner Allan Kirby Tells of Distraught Call From Florida He Asked a Friend to Check on Bob Too Late Personality Robert Youngs Silent Partner Scion of Kirby Chain Now Woolworths Prefers Privacy | By Robert E Bedingfield | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/picture-story.html | PICTURE STORY | ELIZABETH MCDONALD | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/poles-zone-plan-raises-new-points-proposes-big-powers-agree-not-to.html | POLES ZONE PLAN RAISES NEW POINTS Proposes Big Powers Agree Not to Use Nuclear Arms Against Neutral Area | By Sydney Grusonspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/politics-involved-in-mexican-strike-rebuff-to-presidents-plan-to.html | POLITICS INVOLVED IN MEXICAN STRIKE Rebuff to Presidents Plan to End Telegraph TieUp Surprises and Shocks | By Paul P Kennedyspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/portrait-of-a-the-return-of-ansel-gibbs-by-frederick-buechner-308.html | Portrait of a THE RETURN OF ANSEL GIBBS By Frederick Buechner 308 pp New York Alfred A Knopf 375 Public Man | By Elizabeth Janeway | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/potofsky-warns-state-democrats-clothing-union-chief-fights-any.html | POTOFSKY WARNS STATE DEMOCRATS Clothing Union Chief Fights Any Juggling of Ticket on Religious Lines | By A H Raskinspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/president-stays-indoors-for-third-day-throat-is-still-sore-hagerty.html | President Stays Indoors for Third Day Throat Is Still Sore Hagerty Reports | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/president-takes-risk-on-economic-forecast-if-business-does-not-get.html | PRESIDENT TAKES RISK ON ECONOMIC FORECAST If Business Does Not Get Better By Next Month Political Effect Would Be Damaging to GOP | By Arthur Krock | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/princeton-beats-cornell-and-harvard-trips-brown-in-ivy-league.html | Princeton Beats Cornell and Harvard Trips Brown in Ivy League Basketball TIGERS REGISTER 66TO63 VICTORY | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/problems-of-u-s-policy-a-global-catalogue-all-are-more-or-less.html | PROBLEMS OF U S POLICY A GLOBAL CATALOGUE All Are More or Less Involved in The Basic EastWest Struggle | By Dana Adams Schmidtspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/providence-downs-st-johns-five-friar-rally-trips-redmen-53-to-50.html | Providence Downs St Johns Five FRIAR RALLY TRIPS REDMEN 53 TO 50 Providence Erases Deficit of 3024 at Half Holy Cross Gains 8860 Victory | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/proxy-outlook-stormy-bitter-soliciting-concern-reports-more-fights.html | PROXY OUTLOOK STORMY BITTER Soliciting Concern Reports More Fights Coming Up Than Ever Before BUSINESS DECLINE CITED Dip Gives Excuses to Attack Management  One Battle Ends Another Starts PROXY OUTLOOK STORMY BITTER | By John S Tompkins | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/puerto-rico-hurt-by-u-s-recession-island-hopes-to-raise-net-income.html | PUERTO RICO HURT BY U S RECESSION Island Hopes to Raise Net Income Despite Migration and Job Slumps | By Peter Kihssspecial To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/pusey-to-be-dinner-guest.html | Pusey to Be Dinner Guest | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/quick-sales-seen-as-tax-inequities-c-p-a-unit-urges-shift-in-law-to.html | QUICK SALES SEEN AS TAX INEQUITIES C P A Unit Urges Shift in Law to Block Rights and Dividend Deals | By Burton Crane | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/r-p-i-six-downs-boston-u.html | R P I Six Downs Boston U | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/race-conference-held-levittown-pa-leaders-meet-on-maintaining-peace.html | RACE CONFERENCE HELD Levittown Pa Leaders Meet on Maintaining Peace | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/radical-changes-philharmonic-to-revise-its-concert-scheme.html | RADICAL CHANGES Philharmonic to Revise Its Concert Scheme | By Howard Taubman | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/randoms-dilemma-the-future-like-a-bride-by-robert-colborn-184-pp.html | Randoms Dilemma THE FUTURE LIKE A BRIDE By Robert Colborn 184 pp Boston The Beacon Press 350 | REX LARDNER | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/recession-attends-paper-convention-paper-industry-eyes-recession.html | Recession Attends Paper Convention PAPER INDUSTRY EYES RECESSION | By John J Abele | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/records-roundup-orchestral-lps-headed-by-the-brahms-first.html | RECORDS ROUNDUP Orchestral LPs Headed By the Brahms First | By Harold C Schonberg | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/report-on-russia.html | REPORT ON RUSSIA | HUGH B HESTER | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rialto-gossip-hellmanosterman-producing-firm-to-be-active-next.html | RIALTO GOSSIP HellmanOsterman Producing Firm To Be Active Next Season Items | By Lewis Funke | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rights-board-due-to-start-its-work-long-delay-slated-to-end-with.html | RIGHTS BOARD DUE TO START ITS WORK Long Delay Slated to End With Selection This Week of a Staff Director | By Anthony Lewisspecial To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rip-race-rock-whats-in-a-name-whats-in-a-name.html | Rip Race Rock  Whats in a Name Whats in a Name | By Cecelia Ager | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/riverside-sailing-off.html | Riverside Sailing Off | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/roscoe-w-de-baun.html | ROSCOE W DE BAUN | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/roses-4215-sets-440-swim-record-australians-time-in-yales-pool-is.html | ROSES 4215 SETS 440 SWIM RECORD Australians Time in Yales Pool Is Unofficial World Mark at Distance | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/roy-campbell.html | Roy Campbell | ERIC SELLIN | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rumanians-flock-to-u-s-exhibition-modern-architecture-show-draws.html | RUMANIANS FLOCK TO U S EXHIBITION Modern Architecture Show Draws 250000 Persons in Bucharest Alone | By Elie Abelspecial To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rutgers-alumni-meet-250-attend-campus-seminar-on-rocketry-art.html | RUTGERS ALUMNI MEET 250 Attend Campus Seminar on Rocketry Art Politics | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/rutgers-defeats-lehigh-five-6260-scarlet-knights-freeze-ball-in.html | RUTGERS DEFEATS LEHIGH FIVE 6260 Scarlet Knights Freeze Ball in Closing Minutes to Win Brooklyn Poly Loses | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sarah-elgin-daughter-of-princeton-dean-engaged-to-cadet-edward.html | Sarah Elgin Daughter of Princeton Dean Engaged to Cadet Edward Timberlake 3d | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/school-aides-ask-for-ouster-right-teachers-and-principals-say-curb.html | SCHOOL AIDES ASK FOR OUSTER RIGHT Teachers and Principals Say Curb on Power to Suspend Has Dismaying Effect | By Edith Evans Asbury | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/science-in-review-study-of-the-amount-of-strontium-90-in-human.html | SCIENCE IN REVIEW Study of the Amount of Strontium 90 in Human Bones Points Up Atomic Problem | By William L Laurence | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/science-notes-new-drugs-for-skin-diseases-aid-for-polio-victims.html | SCIENCE NOTES New Drugs for Skin Diseases  Aid for Polio Victims | W L L | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/scientists-show-goes-on-the-road-star-physicists-perform-for.html | Scientists Show Goes on the Road Star physicists perform for college students to arouse interest in scientific careers Scientists Show | By Donald G Cooley | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/serious-uncle-miltie-berle-to-have-straight-role-in-play-being.html | SERIOUS UNCLE MILTIE Berle to Have Straight Role in Play Being Televised Wednesday Night | By J P Shanley | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/short-stories-on-a-variety-of-themes-prize-stories-the-o-henry.html | Short Stories on a Variety of Themes PRIZE STORIES 1958 The O Henry Awards Selected and edited by Paul Engle assisted by Curt Harnack 312 pp New York Doubleday Co 395 | WILLIAM PEDEN | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/short-turns-with-despair-love-is-a-four-letter-word-by-anita-rowe.html | Short Turns With Despair LOVE IS A FOUR LETTER WORD By Anita Rowe Block 261 pp New York Doubleday  Co 395 | W P | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ski-jumpers-clamor-for-bigger-bear-mt-hill-facilities-there-are.html | Ski Jumpers Clamor for Bigger Bear Mt Hill Facilities There Are Inadequate for Title Events | By Michael Strauss | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sleepy-playgoer.html | SLEEPY PLAYGOER | ROSA BASSELL | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/snare-ahd-delusion.html | SNARE AHD DELUSION | AMY H WEBER | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/some-people-are-funny-time-and-the-hour-by-howard-spring-440-pp-new.html | Some People Are Funny TIME AND THE HOUR By Howard Spring 440 pp New York Harper  Brothers 450 | By Roger Pippett | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/son-to-the-kenneth-ehrlichs.html | Son to the Kenneth Ehrlichs | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/songwriters-blast-off-songwriters-blast-off.html | Songwriters Blast Off Songwriters Blast Off | By Gordon Cotler | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/southeast-confident.html | SOUTHEAST CONFIDENT | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/soviet-may-curb-us-translations-copyright-code-may-set-up-obstacle.html | SOVIET MAY CURB US TRANSLATIONS Copyright Code May Set Up Obstacle to Publishing of Scientific Materials | By Harry Schwartz | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/soviet-students-in-hamburg.html | Soviet Students in Hamburg | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sports-of-the-times-the-lone-ranger.html | Sports Of The Times The Lone Ranger | By Arthur Daley | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/sprint-by-delany-decides-mile-run-with-rozsavolgyi-irish-ace.html | SPRINT BY DELANY DECIDES MILE RUN WITH ROZSAVOLGYI Irish Ace Extends Streak to 23 Beating Hungarian by Four Yards in 410 OBRIEN BETTERS MARK Wins With 61Foot 5 12Inch ShotPut in New York AC Track Meet at Garden SPRINT BY DELANY DECIDES MILE RUN | By Joseph M Sheehan | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/st-louis.html | St Louis | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stamford-banker-is-dead-of-arsenic.html | STAMFORD BANKER IS DEAD OF ARSENIC | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stassen-resigns-to-run-for-office-in-pennsylvania-president-praises.html | STASSEN RESIGNS TO RUN FOR OFFICE IN PENNSYLVANIA President Praises Him but Avoids Endorsement in Gubernatorial Race G O P BATTLE LOOMS ExArms Adviser Pledges a Vigorous Fight Against Opposition in Party STASSEN RESIGNS TO RUN FOR OFFICE | By Felix Belair Jrspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/ste-annes-year-quebec-shrine-expects-record-influx-of-pilgrims-for.html | STE ANNES YEAR Quebec Shrine Expects Record Influx Of Pilgrims for Its Tercentenary | CHARLES LAZARUS | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stevens-tech-triumphs.html | Stevens Tech Triumphs | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/strange-customs-among-the-natives-of-the-country-a-regency-visitor.html | Strange Customs Among the Natives of the Country A REGENCY VISITOR The English Tour of Prince PucklerMuskau Described in his letters 18261828 From the original translation by Sarah Austin Edited by E M Butler Illustrated 384 pp New York E P Dutton  Co 5 | By James L Clifford | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stratford-plans-play-contest.html | Stratford Plans Play Contest | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/student-is-fiance-of-evelyn-tomec-david-livingston-kerr-of-u-of.html | STUDENT IS FIANCE OF EVELYN TOMEC David Livingston Kerr of U of Pennsylvania Will Wed 1956 Smith Graduate | Special To The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/stunt-man-motorcycle-dog-by-jay-hyde-barnum-illustrated-by-the.html | Stunt Man MOTORCYCLE DOG By Jay Hyde Barnum Illustrated by the author 48 pp New York William Morrow 250 For Ages 6 to 9 | OLGA HOYT | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/susan-jay-rubovitz-fiancee-of-student.html | SUSAN JAY RUBOVITZ FIANCEE OF STUDENT | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/susan-pfeifer-betrothed.html | Susan Pfeifer Betrothed | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/suzanne-lichtman-married.html | Suzanne Lichtman Married | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/syracuse-professor-named.html | Syracuse Professor Named | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/teachers-pay.html | TEACHERS PAY | ROBERT HAMMOND | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tempestuous-romance-bewitching-betsy-bonaparte-by-alice-curtis.html | Tempestuous Romance BEWITCHING BETSY BONAPARTE By Alice Curtis Desmond Illustrated with photographs 306 pp New York Dodd Mead  Co 350 | ELIZABETH HODGES | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tenafly-high-wins-blozis-mile-relay.html | TENAFLY HIGH WINS BLOZIS MILE RELAY | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/testing-of-cigarettes-ftc-aide-urges-industry-to-standardize.html | TESTING OF CIGARETTES FTC Aide Urges Industry to Standardize Methods | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-bernard-schwartz-case-a-study-in-the-mores-of-washington.html | THE BERNARD SCHWARTZ CASE  A STUDY IN THE MORES OF WASHINGTON | By Jay Walzspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-buses-comingofage-new-turnpikes-promote-trends-toward-greater.html | THE BUSES COMINGOFAGE New Turnpikes Promote Trends Toward Greater Speed and Comfort | By Morris Gilbert | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-dance-open-season-on-yearly-awards.html | THE DANCE OPEN SEASON ON YEARLY AWARDS | By John Martin | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-early-show-in-february-the-focus-is-on-species-crocus.html | THE EARLY SHOW In February the Focus Is on Species Crocus | By M M Graff | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-ghana-experiment-after-a-year-the-first-anniversary-of-the.html | The Ghana Experiment  After a Year The first anniversary of the former African colonys independence is drawing near Here is a study of Ghanas struggle to become a modern democracy The Ghana Experiment | By Righard P Huntaccra Ghana | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-hard-ticket-critical-changes-are-occurring-in-the-local.html | THE HARD TICKET Critical Changes Are Occurring in the Local Exhibition of Films | By Bosley Crowther | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-makings-of-vodka.html | THE MAKINGS OF VODKA | RUDOLPH P KUNETT | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-merchants-view-a-look-at-the-problems-of-diagnosis-and.html | The Merchants View A Look at the Problems of Diagnosis And Treatment of an Ailing Economy | By Herbert Koshetz | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-passionate-victorian-the-fine-and-the-wicked-the-life-and-times.html | The Passionate Victorian THE FINE AND THE WICKED The Life and Times of Ouida By Monica Stirling Illustrated 223 pp New York CowardMcCann 4 | By Leo Lerman | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-photo-show-attractions-listed-for-national-event-opening.html | THE PHOTO SHOW Attractions Listed for National Event Opening Tomorrow at the Coliseum | By Jacob Deschin | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-railsplitter-vs-the-little-giant-created-equal-the-complete.html | The Railsplitter vs the Little Giant CREATED EQUAL The Complete LincolnDouglas Debates of 1858 Edited with an introduction by Paul M Angle 500 pp Chicago University of Chicago Press 750 Railsplitter Little Giant | By Herbert Mitgang | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-schools-the-children-the-dilemma-beset-by-a-small-but-dangerous.html | The Schools the Children the Dilemma Beset by a small but dangerous minority of delinquents New York schools are caught between conflicting needs  to help the troubled and to protect the innocent The Schools the Children the Dilemma | By Gertrude Samuels | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-stately-homes-of-charleston.html | THE STATELY HOMES OF CHARLESTON | By Geraldine Thayer | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-telling-of-a-nations-story-because-the-historian-clarifies-the.html | THE TELLING OF A NATIONS STORY Because the Historian Clarifies the Present By Tracing the Past His Business Is Booming The Telling of a Nations Story Story | By Allan Nevins | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-torment-of-clemente-the-confession-by-mario-soldati-translated.html | The Torment Of Clemente THE CONFESSION By Mario Soldati Translated from the Italian by Raymond Rosenthal 180 pp New York Alfred A Knopf 3 The Torment Of Clemente | By Charles J Rolo | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-vital-question-f-c-c-dispute-ignores-tvs-real-problem.html | THE VITAL QUESTION F C C Dispute Ignores TVs Real Problem | By Jack Gould | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-week-in-finance-official-optimism-accompanies-more-bad-news.html | The Week in Finance Official Optimism Accompanies More Bad News  Market Rallies After Dip | By John G Forrest | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/the-world-of-music-six-american-pianists-share-majority-of-solo.html | THE WORLD OF MUSIC Six American Pianists Share Majority Of Solo Work at Berkshire Festival | By Ross Parmenter | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/those-vodka-cries.html | THOSE VODKA CRIES | ROSALIE C FINKE | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/title-is-retained-by-mrs-constable.html | TITLE IS RETAINED BY MRS CONSTABLE | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/to-stabilize-north-africa-confederation-to-include-algeria-is.html | To Stabilize North Africa Confederation to Include Algeria Is Considered Solution | LORNA HAHN | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tokyo-stores-aid-quest-for-brides-everything-for-a-wedding-they.html | TOKYO STORES AID QUEST FOR BRIDES Everything for a Wedding They Advertise and Lose Their Prettiest Clerks | By Robert Trumbull | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/training-diplomats-failure-of-congress-to-vote-funds-believed.html | Training Diplomats Failure of Congress to Vote Funds Believed Imperiling Program | HENRY M WRISTON | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/trenton-wedding-for-miss-coderre-exrosemont-student-bride-of-james.html | TRENTON WEDDING FOR MISS CODERRE ExRosemont Student Bride of James Schuster Who Is a Villanova Graduate | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/truman-to-get-citation.html | Truman to Get Citation | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tunisia-lightens-terms-to-french-bourguiba-indicates-partial-troop.html | TUNISIA LIGHTENS TERMS TO FRENCH Bourguiba Indicates Partial Troop Withdrawal Would Open Way for Talks | By Thomas F Brady | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tunisia-sees-algerian-poison-spreading.html | TUNISIA SEES ALGERIAN POISON SPREADING | By Thomas F Bradyspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/turner-catledge-marries-mrs-izard.html | TURNER CATLEDGE MARRIES MRS IZARD | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/tv-and-the-sightless-the-blind-have-made-an-adjustment-to-medium.html | TV AND THE SIGHTLESS The Blind Have Made an Adjustment to Medium | By Richard F Shepard | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-aides-eschew-pessimism-on-fair-stress-quality-of-brussels.html | U S AIDES ESCHEW PESSIMISM ON FAIR Stress Quality of Brussels Exhibit and Talk Less of Costlier Soviet Plans | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-poland-sign-98000000-pact-warsaw-to-buy-machinery-and-farm.html | U S POLAND SIGN 98000000 PACT Warsaw to Buy Machinery and Farm Surpluses U S POLAND SIGN 98000000 PACT | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/u-s-termed-land-of-civic-paragons-americans-also-are-worlds-most.html | U S TERMED LAND OF CIVIC PARAGONS Americans Also Are Worlds Most Courteous Motorists Madras Official Says | By A M Rosentahalspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/unions-will-accept-some-reform-laws-favor-douglas-measure-hoping-to.html | UNIONS WILL ACCEPT SOME REFORM LAWS Favor Douglas Measure Hoping To Stave Off Drastic Bills | By A H Raskinspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/unit-of-hospital-to-fete-new-aides-leaders-of-phelps-memorial.html | UNIT OF HOSPITAL TO FETE NEW AIDES Leaders of Phelps Memorial Auxiliary Plan Luncheon Tuesday for Successors | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/us-sees-busy-year-on-union-contracts-contract-tests-loom-for-labor.html | US Sees Busy Year On Union Contracts CONTRACT TESTS LOOM FOR LABOR | By Joseph A Loftus | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/vanuxem-lectures-set.html | Vanuxem Lectures Set | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/viewed-on-the-bustling-italian-film-scene-toto-fernandel-make-debut.html | VIEWED ON THE BUSTLING ITALIAN FILM SCENE Toto Fernandel Make Debut as Team  At Home Abroad  Shutdowns | By Robert F Hawkinsrome | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/views-from-letter-writers-regarding-look-homeward-angel-on-stage.html | Views From Letter Writers Regarding Look Homeward Angel on Stage | ROBERT Y DRAKE JR | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/waiting-for-the-saucers-the-old-man-and-the-sky-by-robert-portune.html | Waiting for the Saucers THE OLD MAN AND THE SKY By Robert Portune 316 pp New York G P Putnams Sons 395 | JOHN BARKHAM | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wants-to-know.html | WANTS TO KNOW | CHALMERSK STEWkRTo | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/was-washington-the-greatest-american-no-one-will-question-says-an.html | Was Washington the Greatest American No one will question says an historian his title as our first great national hero But how does he rank with great Americans since his time | By Dumas Malone | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/washington-mr-lincoln-on-the-enduring-danger.html | Washington Mr Lincoln on the Enduring Danger | By James Reston | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wedding-is-held-for-miss-osborne-generals-daughter-bride-of-donald.html | WEDDING IS HELD FOR MISS OSBORNE Generals Daughter Bride of Donald Edwin Claudy in St Albans Washington | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/west-is-uneasy.html | WEST IS UNEASY | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/where-past-races-the-present-sawdust-empire-the-pacific-northwest.html | Where Past Races the Present SAWDUST EMPIRE The Pacific Northwest By Howard M Brier 269 pp New York Alfred A Knopf 5 | By Stewart H Holbrook | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/white-house-set-for-tariff-fight-five-of-cabinet-to-testify-before.html | WHITE HOUSE SET FOR TARIFF FIGHT Five of Cabinet to Testify Before House Unit in Bid to Extend Trade Act | By John D Morrisspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/why-we-are-the-way-we-are-the-uniqueness-of-the-individual-by-p-b.html | Why We Are the Way We Are THE UNIQUENESS OF THE INDIVIDUAL By P B Medawar Illustrated 191 pp New York Basic Books 4 | By Marston Bates | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/why-winter-damage-studies-of-broadleaved-evergreens-raise-new-ideas.html | WHY WINTER DAMAGE Studies of Broadleaved Evergreens Raise New Ideas on Protection | By L L Baumgartner | RE0000285173 | 1986-02-06 | B00000695992 |

| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/william-g-birmingham.html | WILLIAM G BIRMINGHAM | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
|---|---|---|---|---|---|---|
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/williams-tops-amherst.html | Williams Tops Amherst | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wollerton-mudge.html | Wollerton  Mudge | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wood-field-and-stream-trout-cultist-takes-pride-in-ability-to.html | Wood Field and Stream Trout Cultist Takes Pride in Ability to Outkeep Anybody With Secrets | By John W Randolphspecial To the New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wooden-walls-prefinished-paneling-speeds-installation.html | WOODEN WALLS Prefinished Paneling Speeds Installation | By Bernard Gladstone | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/world-looks-at-its-heart-an-analysis-of-how-wide-cooperation-could.html | World Looks at Its Heart An Analysis of How Wide Cooperation Could Quicken the Pulse of Research | By Howard A Rusk M D | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/wrongfoot-forward-the-winthrop-woman-by-anya-seton-586-pp-boston.html | WrongFoot Forward THE WINTHROP WOMAN By Anya Seton 586 pp Boston Houghton Mifflin Company 495 | By Virgilia Peterson | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yale-council-10-years-old.html | Yale Council 10 Years Old | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yale-sextet-31-victor-mcnamaracrosbymcgonagle-score-against.html | YALE SEXTET 31 VICTOR McNamaraCrosbyMcGonagle Score Against Princeton | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yale-team-halts-dartmouth-7067-losers-suffer-first-defeat-in-ivy.html | YALE TEAM HALTS DARTMOUTH 7067 Losers Suffer First Defeat in Ivy League Basketball YALE TEAM HALTS DARTMOUTH 7067 | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/yoghurt-a-la-pakistani.html | Yoghurt a la Pakistani | By Craig Claiborne | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-16 | https://www.nytimes.com/1958/02/16/archives/youngsters-study-russian.html | Youngsters Study Russian | Special to The New York Times | RE0000285173 | 1986-02-06 | B00000695992 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-basil-harvey-dies-exdean-of-students-at-u-of-chicago-medical.html | DR BASIL HARVEY DIES ExDean of Students at U of Chicago Medical Colle | Septal to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/2-versions-of-hiawatha-slated-on-nbc-one-as-musical-and-other-for.html | 2 Versions of Hiawatha Slated on NBC One as Musical and Other for Storybook | By Oscar Godboutspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/3-israelis-shot-jordan-accused-police-reported-wounded-by-arabs-in.html | 3 ISRAELIS SHOT JORDAN ACCUSED Police Reported Wounded by Arabs in Demilitarized Mount Scopus Area | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/3-premieres-mark-composers-forum-works-of-don-martino-and-norma.html | 3 PREMIERES MARK COMPOSERS FORUM Works of Don Martino and Norma Wendelberg Young Americans Are Heard | E D | RE0000285172 | 1986-02-06 | B00000694777 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/85inch-snow-hits-city-mercury-at-9-schools-here-to-open-many-in-the.html | 85INCH SNOW HITS CITY MERCURY AT 9 Schools Here to Open Many in the Suburbs Close  Deaths at 14 City Bogged Down Under 85 Inches of Snow but Schools Will Open Today 8000 MEN TRYING TO CLEAR STREETS City Cancels All Days Off  Attendance at Churches and Movies Slashed | By Peter Kihss | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/about-new-york-year-of-dog-comes-to-chinatown-tomorrow-as-lions.html | About New York Year of Dog Comes to Chinatown Tomorrow as Lions Prepare Traditional Street Clashes | By Meyer Berger | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/antarctic-claims-by-u-s-suggested-house-group-asks-for-study-of.html | ANTARCTIC CLAIMS BY U S SUGGESTED House Group Asks for Study of Policy as a Result of I G Y Explorations SOVIET INTEREST CITED Washington Position Rejects Territorial Recognition Unless Area Is Settled | By John W Finneyspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/bank-of-england-holds-lady-role-oldster-in-threadneedle-st-cleared.html | BANK OF ENGLAND HOLDS LADY ROLE Oldster in Threadneedle St Cleared of Disclosure of Secrets in 1957 BANKS OF ENGLAND HOLDS LADY ROLE | By Thomas P Ronanspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/bees-anyone-ward-offering-3-pounds-of-workers-with-one-queen-for.html | Bees Anyone Ward Offering 3 Pounds Of Workers With One Queen for 545 | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/bennington-increases-fees.html | Bennington Increases Fees | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/big-storm-was-headed-for-sea-when-it-veered-and-hit-the-east.html | Big Storm Was Headed for Sea When It Veered and Hit the East | By Harold M Schmeck Jr | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/boy-shot-after-chase-youth-in-stolen-car-killed-by-nassau-policeman.html | BOY SHOT AFTER CHASE Youth in Stolen Car Killed by Nassau Policeman | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/britain-basks-in-sunshine.html | Britain Basks in Sunshine | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/cairo-now-critical-of-iraqjordan-tie-objects-to-alleged-israeli.html | Cairo Now Critical of IraqJordan Tie Objects to Alleged Israeli Consultation | By Foster Haileyspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archiv es/campaign-opened-by-nutritionists-5week-tour-set-up-to-aid-south.html | CAMPAIGN OPENED BY NUTRITIONISTS 5Week Tour Set Up to Aid South American Children  Many Groups Cooperate | By Bess Furmanspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |

| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cape-canaveral-land-boom-is-on-housing-and-transit-needed-in-area.html | Cape Canaveral Land Boom Is On Housing and Transit Needed in Area of Missile Testing MISSILE TESTING STIRS LAND BOOM | By Milton Brackerspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/collins-roberts.html | Collins  Roberts | Special To The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/communist-wins-in-marseilles.html | Communist Wins in Marseilles | Special To The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/commuters-face-snarl-suburban-homes-cut-off-by-drifts-thousands-of.html | COMMUTERS FACE SNARL SUBURBAN HOMES CUT OFF BY DRIFTS Thousands of Commuters in Wide Area May Be Unable to Get to Travel Lines Thousands of Snowbound Commuters in Wide Area Face Blocked Roads TRAVEL FACILITIES GENERALLY MOVE But Big Problem Is to Get From Homes to the Rail and Bus Lines | By Wayne Phillips | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/connecticut-retains-league-title-to-earn-ncaa-tourney-bid-huskies.html | Connecticut Retains League Title To Earn NCAA Tourney Bid Huskies Join Oklahoma State Quintet in PostSeason Event Contenders for Other Berths Continue Winning | By Gordon S White Jr | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/cornell-plans-new-courses.html | Cornell Plans New Courses | Special To The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/corporate-funds-begin-to-flow-abroad-as-us-bill-rate-dips-corporate.html | Corporate Funds Begin to Flow Abroad as US Bill Rate Dips CORPORATE FUNDS FLOW OVERSEAS | By Albert L Kraus | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dies-shoveling-snow-bennitt-psychologist-was-author-of-several.html | DIES SHOVELING SNOW Bennitt Psychologist Was Author of Several Books | Special To The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/don-cossacks-sing-here.html | Don Cossacks Sing Here | V RR | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-bela-colman-balas.html | DR BELA COLMAN BALAS | ld to The New York Tins | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-d-dexter-davis.html | DR D DEXTER DAVIS | Declal to Tile New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dr-laurence-sears-mills-professor-61.html | DR LAURENCE SEARS MILLS PROFESSOR 61 | pecIal to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dublin-cancels-ulysses-drama-festival-gives-no-reason-for-dropping.html | DUBLIN CANCELS ULYSSES DRAMA Festival Gives No Reason for Dropping Bloomsday  New Repertory Unit | By Arthur Gelb | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/dyerbennet-offers-town-hall-recital.html | DYERBENNET OFFERS TOWN HALL RECITAL | V RR | RE0000285172 | 1986-02-06 | B00000694777 |

| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/eisenhower-hails-home-loan-gains-sees-an-encouraging-sign-in-rise.html | EISENHOWER HAILS HOME LOAN GAINS Sees an Encouraging Sign in Rise in Applications EISENHOWER HAILS HOME LOAN GAINS | By Felix Belair Jrspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
|---|---|---|---|---|---|---|
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/expecting-big-change-in-fashions.html | Expecting Big Change In Fashions | By Gloria Emerson | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/expert-defends-antarctic-eagle-finds-the-skua-much-maligned.html | Expert Defends Antarctic Eagle Finds the Skua Much Maligned | By Bill Beckerspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/fate-of-proposed-subway-recalled.html | Fate of Proposed Subway Recalled | ARTHUR E WYNN | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/fete-for-wheaton-unit-fairfield-clubs-party-feb-28-to-open.html | FETE FOR WHEATON UNIT Fairfield Clubs Party Feb 28 to Open Scholarship Drive | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/firkusny-is-soloist-with-philharmonic.html | FIRKUSNY IS SOLOIST WITH PHILHARMONIC | E D | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/food-dinner-parties-belgian-adapts-menus-of-native-land-to-new.html | Food Dinner Parties Belgian Adapts Menus of Native Land To New Yorkers Tastes and Appetites | By June Owen | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/foreign-affairs-north-africa-and-arab-federation.html | Foreign Affairs North Africa  and Arab Federation | By C L Sulzberger | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/four-mental-health-centers-slated-under-nassau-program.html | Four Mental Health Centers Slated Under Nassau Program | By Roy R Silverspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/france-delays-comment.html | France Delays Comment | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/french-attack-on-tunisia.html | French Attack on Tunisia | STANTON A COBLENTZ | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/gebhardt-miss-cox-gain-slalom-titles.html | GEBHARDT MISS COX GAIN SLALOM TITLES | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/girl-with-tractor-profits-by-snow.html | Girl With Tractor Profits by Snow | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/globe-is-renamed-to-honor-lunts-house-will-reopen-april-14-with.html | GLOBE IS RENAMED TO HONOR LUNTS House Will Reopen April 14 With Team in The Visit Which May Be Farewell | By Sam Zolotow | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/handel-oratorio-the-canterbury-choral-society-performs-a-carefully.html | Handel Oratorio The Canterbury Choral Society Performs a Carefully Prepared Samson | R P | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/hobart-rawson-dead-exaideof-li-rail-roadwas-witness-at-many.html | HOBART RAWSON DEAD ExAideof LI Rail RoadWas Witness at Many Hearings | peela to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/how-harper-landed-the-big-one.html | How Harper Landed the Big One | By Carl Spielvogel | RE0000285172 | 1986-02-06 | B00000694777 |

| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/hyman-landau.html | HYMAN LANDAU | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/israel-spurring-scientific-study-haifa-technology-institute-widens.html | ISRAEL SPURRING SCIENTIFIC STUDY Haifa Technology Institute Widens Student Drive  Nuclear Field Stressed | By Seth S Kingspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/jakarta-orders-6-rebels-arrest-army-accuses-sumatrans-of-treason.html | JAKARTA ORDERS 6 REBELS ARREST Army Accuses Sumatrans of Treason Sukarno Shuns Issue on His Return JAKARTA ORDERS 6 REBELS ARREST | By Bernard Kalbspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/john-henry-beger.html | JOHN HENRY BEGER | Special to The New Nor 3trees | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/john-heron.html | JOHN HERON | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/korean-airliner-flies-to-red-zone-u-n-asks-return-plane-with-32.html | KOREAN AIRLINER FLIES TO RED ZONE U N ASKS RETURN Plane With 32 Including a U S Pilot Feared Forced North by a Communist KoreaPlane Flies to Red North 2 Americans Among 32 Aboard | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mcguire-airmen-get-4part-emblem.html | McGuire Airmen Get 4Part Emblem | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/menuhin-performs-at-hunter-college-grieg-bartok-schubert-works.html | Menuhin Performs at Hunter College Grieg Bartok Schubert Works Heard | J B | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mitchell-avoids-race-labor-secretary-not-to-run-for-senate-in.html | MITCHELL AVOIDS RACE Labor Secretary Not to Run for Senate in Jersey | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/modern-scores-heard-pollikoff-offers-third-concert-of-music-in-our.html | MODERN SCORES HEARD Pollikoff Offers Third Concert of Music in Our Time | ED | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/monetary-surveyiii-continuing-an-appraisal-of-a-study-of.html | Monetary SurveyIII Continuing an Appraisal of a Study Of Instruments of Central Banking MONETARY POLICY UNDERGOES STUDY | By Edward H Collins | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mrs-g-e-clement-hospital-founder.html | MRS G E CLEMENT HOSPITAL FOUNDER | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/mrs-katherine-birch-rewed.html | Mrs Katherine Birch Rewed | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/muriel-rahn-sings-recital.html | Muriel Rahn Sings Recital | R P | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/n-b-c-will-drop-gisele-mkenzie-singers-tv-program-to-end-march-29-c.html | N B C WILL DROP GISELE MKENZIE Singers TV Program to End March 29  Court Drama on C B S Will Expand | By Val Adams | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/nato-meets-in-may-on-missile-stations.html | NATO MEETS IN MAY ON MISSILE STATIONS | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |

| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/new-head-named-by-choir-college-akron-pastor-will-succeed-dr.html | NEW HEAD NAMED BY CHOIR COLLEGE Akron Pastor Will Succeed Dr Williamson in Post at Westminster School | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/new-vanessa-heard-brenda-lewis-takes-role-for-first-time-at-met.html | NEW VANESSA HEARD Brenda Lewis Takes Role for First Time at Met | L C S | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/news-of-economy-bad-but-detailed-mass-of-reports-gives-clue-for.html | NEWS OF ECONOMY BAD BUT DETAILED Mass of Reports Gives Clue for Trends and Expert Says Nobody Is Fooled | By Richard E Mooneyspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/nine-rebels-dead-in-cuba-skirmish-two-soldiers-are-also-killed-as.html | NINE REBELS DEAD IN CUBA SKIRMISH Two Soldiers Are Also Killed as Disorders Continue Throughout Island | By R Hart Phillipsspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/olivetti-begins-drive-for-votes-italian-industrialists-new.html | OLIVETTI BEGINS DRIVE FOR VOTES Italian Industrialists New Community Plan Stresses Gains for the South | By Paul Hofmannspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/opera-rigoletto-on-tv.html | Opera Rigoletto on TV | By Howard Taubman | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/paris-asks-talks-of-foreign-chiefs-proposal-to-soviet-limits-their.html | PARIS ASKS TALKS OF FOREIGN CHIEFS Proposal to Soviet Limits Their Function to Planning EastWest Agenda | By Robert C Dotyspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/prep-school-sports-headmasters-prove-jolly-good-skates.html | Prep School Sports Headmasters Prove Jolly Good Skates | By Michael Strauss | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/president-scans-plan-to-widen-twinings-power-said-to-favor-proposal.html | PRESIDENT SCANS PLAN TO WIDEN TWININGS POWER Said to Favor Proposal to Give Joint Chiefs Chairman Limited Right of Veto FUND PLAN IS BACKED Eisenhower Wants Secretary of Defense to Have Right to Reassign Some Money PRESIDENT WEIGHS DEFENSE CHANGES | By Jack Raymondsepcial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/president-stays-by-fireside-again-health-improving-steadily-doctor.html | PRESIDENT STAYS BY FIRESIDE AGAIN Health Improving Steadily Doctor Reports Despite Cold Snap in Georgia | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/publicizing-negotiations-wilsons-views-on-openness-and-secrecy.html | Publicizing Negotiations Wilsons Views on Openness and Secrecy Discussed | H C NIXON | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/random-notes-in-washington-schwartz-shortcircuits-a-shock.html | Random Notes in Washington Schwartz ShortCircuits a Shock Professorial Witness Will Spare N Y U Class the Excessive Political Insight of Capital Inquiry on Oversight | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/rangers-beat-bruins-on-gendrons-3dperiod-goal-before-12156-at.html | Rangers Beat Bruins on Gendrons 3dPeriod Goal Before 12156 at Garden EARLY DRIVE AIDS IN 3TO2 VICTORY Gadsby and Popein Tally for Rangers Sextet in First Period Against Bruins | By Joseph C Nichols | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/rebel-cabinet-meets.html | Rebel Cabinet Meets | By Tillman Durdinspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/reserve-board-cut-on-bank-funds-seen.html | RESERVE BOARD CUT ON BANK FUNDS SEEN | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/round-hill-guild-in-greenwich-will-hold-annual-spring-fair-and-sale.html | Round Hill Guild in Greenwich Will Hold Annual Spring Fair and Sale on May 17 | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/sally-undergoes-change.html | Sally Undergoes Change | J P S | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/shepard-beats-casner-by-lap-in-96mile-florida-auto-race-tampa.html | Shepard Beats Casner by Lap In 96Mile Florida Auto Race Tampa Driver Leads Throughout Paul Whiteman Trophy Test Averaging 7902 MPH in Maserati 200 | By Frank M Blunkspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/shift-in-u-s-policy-on-algeria-scanned.html | SHIFT IN U S POLICY ON ALGERIA SCANNED | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/shopping-plazas-besting-main-st-local-merchants-in-suburbs-note.html | SHOPPING PLAZAS BESTING MAIN ST Local Merchants in Suburbs Note Decline in Business Over Last Two Years COUNTERDRIVES MAPPED Trade Groups Seek Ways to Revamp Downtown Areas and Improve Parking SHOPPING PLAZAS BESTING MAIN ST | By Clarence Dean | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/slim-may-file-today.html | Slim May File Today | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/sports-of-the-times-uncle-sams-big-bite.html | Sports of The Times Uncle Sams Big Bite | By Arthur Daley | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/state-gop-drafts-a-housing-program-state-g-o-p-gives-housing.html | State GOP Drafts A Housing Program STATE G O P GIVES HOUSING PROGRAM | By Leo Eganspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/steel-recession-appears-ending-drop-in-new-orders-seems-to-be.html | STEEL RECESSION APPEARS ENDING Drop in New Orders Seems to Be Leveling Off but an Upturn Is Unlikely Soon SMALL USERS ON LIMB They Begin to Fret About the Size of Stocks  Price Structure Still Strong | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/stocks-in-london-fell-last-week-index-1584-against-1644-u-s.html | STOCKS IN LONDON FELL LAST WEEK Index 1584 Against 1644  U S Recession Labor Party Victory Cited | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/study-of-u-s-loan-is-denied-by-brazil.html | STUDY OF U S LOAN IS DENIED BY BRAZIL | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tempo-of-competition-in-track-increases-for-two-title-meets.html | Tempo of Competition in Track Increases for Two Title Meets Performances in New York A C Games Set Stage for A A U and I C 4A Events on Next Two Saturdays | By Joseph M Sheehan | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/the-middle-years-wide-wide-world-offers-documentary-on-some.html | The Middle Years  Wide Wide World Offers Documentary on Some Everyday People | By Jack Gould | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/three-american-works-in-local-premiere.html | Three American Works in Local Premiere | V RR | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/thugs-in-britain-raid-army-camp-professed-i-r-a-men-shot-sentry.html | THUGS IN BRITAIN RAID ARMY CAMP Professed I R A Men Shot Sentry Club and Bind Others and Escape | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/to-fight-organized-crime-creation-in-state-of-bipartisan-crime.html | To Fight Organized Crime Creation in State of Bipartisan Crime Commission Is Favored | JOSEPH ZARETZKI | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/toy-poodle-gains-dog-show-award-silhoujettes-snow-sprite-best-in.html | TOY POODLE GAINS DOG SHOW AWARD SilhouJettes Snow Sprite Best in New Haven Event Hard Hit by Absentees | By John Rendelspecial to the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tracy-hoppin.html | TRACY HOPPIN | Sepcial to The New York Tlme | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/travel-disrupted-by-drifts-and-ice-rails-subways-fare-best.html | TRAVEL DISRUPTED BY DRIFTS AND ICE Rails Subways Fare Best  Thousands Leave Cars  Airlines Cut Flights | By Emanuel Perlmutter | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tully-scores-in-final-beats-dewey-in-apawamis-squash-racquets-event.html | TULLY SCORES IN FINAL Beats Dewey in Apawamis Squash Racquets Event | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/tunis-to-include-algerian-issues-in-u-n-complaint-bourguiba-orders.html | TUNIS TO INCLUDE ALGERIAN ISSUES IN U N COMPLAINT Bourguiba Orders Envoy to Put Entire Guerrilla War Before Security Council TUNISIA TO WIDEN COMPLAINT TO U N | By Thomas F Bradyspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-n-prospect-complicated.html | U N Prospect Complicated | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-s-bid-drafted-on-tunisia-issue-goodoffices-plan-is-ready-for.html | U S BID DRAFTED ON TUNISIA ISSUE GoodOffices Plan Is Ready for Dulles Move Today  Britain Offers Help | By Dana Adams Schmidtspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/u-s-text-to-be-released.html | U S Text to be Released | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/ui-will-undergo-a-reorganization-studio-altering-output-and.html | UI WILL UNDERGO A REORGANIZATION Studio Altering Output and Distribution  Warners to Enter Electronics Field | By Thomas M Pryorspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/verily-ye-cinque-ports-protest-channel-towns-be-irked-by-bill-aimed.html | Verily Ye Cinque Ports Protest Channel Towns Be Irked by Bill Aimed to Reduce Status | By Drew Middletonspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/virginia-is-facing-school-bias-crisis-virginia-is-facing-a-choice.html | Virginia Is Facing School Bias Crisis VIRGINIA IS FACING A CHOICE ON BIAS | By Anthony Lewisspecial To the New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/vocational-plan-poses-a-problem-legislation-needed-to-put-schools.html | VOCATIONAL PLAN POSES A PROBLEM Legislation Needed to Put Schools Under the States  Tax TieUp Seen | Special to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-17 | https://www.nytimes.com/1958/02/17/archives/wittenburg-duo-victor-score-in-squash-racquets-final-at-nassau-c-c.html | WITTENBURG DUO VICTOR Score in Squash Racquets Final at Nassau C C | Sepcial to The New York Times | RE0000285172 | 1986-02-06 | B00000694777 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/-harold-frankel.html | HAROLD FRANKEL | I  cml  The New York Time | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/125-in-icy-buildings-shifted-to-school.html | 125 IN ICY BUILDINGS SHIFTED TO SCHOOL | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/5-railroads-lose-tax-suit-in-jersey.html | 5 RAILROADS LOSE TAX SUIT IN JERSEY | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/6-cold-hits-city-hampering-fight-to-remove-snow-crews-busy-here-all.html | 6 COLD HITS CITY HAMPERING FIGHT TO REMOVE SNOW Crews Busy Here All Day  Private Truck Strike Also Slows Clearance Work NEW FREEZE IS ON WAY Thousands in Area Idle as Plants Close  Roads in Suburbs Still Perilous City Numbed While Cold and Gusty Winds Impair Work of Snow Removal MORE COLD TO HIT NORTHEAST TODAY Thousands in Area Idled as Plants Shut for Day  School Absences High | By Peter Kihss | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/a-british-great-debate-an-appraisal-of-parliamentary-ordeal-ahead.html | A British Great Debate An Appraisal of Parliamentary Ordeal Ahead on Foreign and Defense Policies | By Drew Middletonspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/a-e-c-will-test-atom-jet-engine-but-the-pentagon-delays-decision-on.html | A E C WILL TEST ATOM JET ENGINE But the Pentagon Delays Decision on a Fuselage in Which to Put It | By John W Finneyspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/actor-dies-in-plunge-man-who-walked-out-on-star-is-killed-in-boston.html | ACTOR DIES IN PLUNGE Man Who Walked Out on Star Is Killed in Boston | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/alan-beck-is-fiance-of-carolyn-a-rison.html | ALAN BECK IS FIANCE OF CAROLYN A RISON | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/algerians-loath-to-join-new-rule-moslems-with-qualifications-of.html | ALGERIANS LOATH TO JOIN NEW RULE Moslems with Qualifications of Broad Representation Fear Rebel Reprisals | By W H Lawrencespecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/annie-role-goes-to-miss-watson-martha-rayes-standby-to-assume-lead.html | ANNIE ROLE GOES TO MISS WATSON Martha Rayes StandBy to Assume Lead  The Flower Drum Song Due Nov 20 | By Sam Zolotow | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/antibugging-bills-vetoed-by-governor-governor-vetoes-a-ban-on.html | AntiBugging Bills Vetoed by Governor GOVERNOR VETOES A BAN ON BUGGING | By Warren Weaver Jrspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/armstrong-beats-joseph-on-points-jersey-middleweight-gains.html | ARMSTRONG BEATS JOSEPH ON POINTS Jersey Middleweight Gains Unanimous Decision in St Nicks 10Rounder | By Joseph C Nichols | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/army-names-gunlock-bowling-green-line-coach-to-replace-voris-as.html | ARMY NAMES GUNLOCK Bowling Green Line Coach to Replace Voris as Aide | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/art-recent-paintings-works-by-kaniuk-feeley-koerner-seen-saslow.html | Art Recent Paintings Works by Kaniuk Feeley Koerner Seen  Saslow Grau and Spaulding Shown | By Dore Ashton | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/asia-aided-by-the-west-fights-to-win-its-ageold-battle-with-floods.html | Asia Aided by the West Fights to Win Its AgeOld Battle With Floods WEST HELPS ASIA IN AGEOLD FIGHT | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/assembly-approves-a-railroad-tax-cut-assembly-votes-railway-tax-cut.html | Assembly Approves A Railroad Tax Cut ASSEMBLY VOTES RAILWAY TAX CUT | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/bahaman-track-burns.html | Bahaman Track Burns | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/benefit-film-april-17-greenwich-alliance-franciase-to-show-guitry.html | BENEFIT FILM APRIL 17 Greenwich Alliance Franciase to Show Guitry Movie | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/beverly-n-william5-becomes-affianced.html | BEVERLY N WILLIAM5  BECOMES AFFIANCED | pecia to The New York Tlraei | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/boy-9-dies-in-car-overcome-by-monoxide-while-father-shovels-auto.html | BOY 9 DIES IN CAR Overcome by Monoxide While Father Shovels Auto Free | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/britain-seeking-details.html | Britain Seeking Details | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/britain-welcomes-letter.html | Britain Welcomes Letter | Sepcial to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/briton-bids-nation-keep-credit-checks.html | BRITON BIDS NATION KEEP CREDIT CHECKS | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/brother-c-brendan.html | BROTHER C BRENDAN | Special to TI3e cw Nfrk Tmes | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/brown-appoints-professor-provost.html | Brown Appoints Professor Provost | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |

| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cairo-denies-accusation.html | Cairo Denies Accusation | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
|---|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cape-gold-shares-continue-to-gain-belief-that-price-of-metal-may.html | CAPE GOLD SHARES CONTINUE TO GAIN Belief That Price of Metal May Rise Causes Big Demand in London | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/caracas-parties-prepare-for-vote-organization-work-begins-for.html | CARACAS PARTIES PREPARE FOR VOTE Organization Work Begins for National Election  Regime Readies Rules | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/carlino-favors-added-school-aid-backs-regents-proposal-for-78.html | CARLINO FAVORS ADDED SCHOOL AID Backs Regents Proposal for 78 Million Increase Based on Cigarette Tax Rise | By Leo Eganspecial To The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/center-names-two-trustees.html | Center Names Two Trustees | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/challenge-to-president-a-view-that-battle-on-tariff-tests.html | Challenge to President A View That Battle on Tariff Tests Eisenhowers Influence on His Party | By James Restonspecial to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/chemical-man-killed-arizona-co-executive-struck-by-wild-car-in.html | CHEMICAL MAN KILLED Arizona Co Executive Struck by Wild Car in Florida | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/child-to-the-donald-gibbles.html | Child to the Donald Gibbles | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cornell-sets-reactor-600000-device-will-extend-nuclear-research.html | CORNELL SETS REACTOR 600000 Device Will Extend Nuclear Research Facilities | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cuban-army-uses-tanks-in-a-clash-400-rebels-reported-routed-near.html | CUBAN ARMY USES TANKS IN A CLASH 400 Rebels Reported Routed Near HideOut of Castro  Election Delay Urged | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/cundari-flagello-perform-at-met.html | CUNDARI FLAGELLO PERFORM AT MET | R P | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/dayton-st-bonaventure-fives-accept-bids-to-nit-in-garden.html | Dayton St Bonaventure Fives Accept Bids to NIT in Garden | By William J Briordy | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/dog-lovers-protest-japanese-assail-abandoning-of-huskies-in.html | DOG LOVERS PROTEST Japanese Assail Abandoning of Huskies in Antarctic | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/eisenhower-goes-for-an-auto-ride-still-unable-to-hunt-or-golf.html | EISENHOWER GOES FOR AN AUTO RIDE Still Unable to Hunt or Golf  President Signs Papers for Several Nominees | By Felix Belair Jrspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/eisenhower-plea-to-soviet-urged-benton-asks-exchange-of-radio-time.html | EISENHOWER PLEA TO SOVIET URGED Benton Asks Exchange of Radio Time With Moscow to Break Iron Curtain | By William S Whitespecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/eisenhower-urges-soviet-stop-talk-work-for-parley-new-letter-to.html | EISENHOWER URGES SOVIET STOP TALK WORK FOR PARLEY New Letter to Bulganin Says Public Debate Has Blocked Any TopLevel Meeting PRESIDENTS TONE FIRM But He Asks Russian Leaders to Visit U S to Clear Up Their Misconceptions EISENHOWER BIDS SOVIET HALT TALK | By Russell Bakerspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/excerpts-from-testimony-of-dr-schwartz-before-inquiry-on-agencies.html | Excerpts From Testimony of Dr Schwartz Before Inquiry on Agencies | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fairfield-digs-out-of-its-drifts-some-of-15-feet-to-clear-roads.html | Fairfield Digs Out of Its Drifts Some of 15 Feet to Clear Roads | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fete-today-for-jersey-schools.html | Fete Today for Jersey Schools | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/film-festival-for-coast.html | Film Festival for Coast | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/fluoridation-research-findings-on-fluoride-poisoning-said-to-have.html | Fluoridation Research Findings on Fluoride Poisoning Said to Have Been Disregarded | GEORGE L WALDBOTT | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/funston-attacks-federal-policies-sees-investor-discouraged-as.html | FUNSTON ATTACKS FEDERAL POLICIES Sees Investor Discouraged as Sputniks Bring Need for New Capital | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gas-being-tested-in-heart-defects-physician-finds-radioactive.html | GAS BEING TESTED IN HEART DEFECTS Physician Finds Radioactive Substance Helps Detect Hidden Cardiac Flaws | By Robert K Plumb | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gerald-e-richter-rev.html | GERALD E RICHTER REV | Special to The New York rme | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gomulkas-stand-in-socialist-bloc-he-denies-in-interview-that-poles.html | GOMULKAS STAND IN SOCIALIST BLOC He Denies in Interview That Poles Have One Foot in West Other in East | Dispatch of The Times London | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/grey-gets-a-slice.html | Grey Gets a Slice | By Carl Spielvogel | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/gwathmey-wins-art-prize.html | Gwathmey Wins Art Prize | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/harold-friedell-organist-is-dead-master-of-the-choir-at-st.html | HAROLD FRIEDELL ORGANIST IS DEAD Master of the Choir at St Bartholomews Church Had | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/helfand-is-renamed-new-term-of-state-athletic-chief-runs-through.html | HELFAND IS RENAMED New Term of State Athletic Chief Runs Through 1960 | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/high-school-sports-groon-jersey-reply-to-jack-armstrong.html | High School Sports Groon Jersey Reply to Jack Armstrong | By Howard M Tuckner | RE0000285175 | 1986-02-06 | B00000695994 |

| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-b-m-aide-found-dead-wife-discovers-body-in-car-with-engine.html | I B M AIDE FOUND DEAD Wife Discovers Body in Car With Engine Running | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
|---|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-j-james-g-whitelaw.html | I J AMES G WHITELAW | I Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-mrs-quincy-m-okeefe.html | I MRS QUINCY M OKEEFE | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-peter-mintosh.html | i PETER MINTOSH | I RpcCll to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/i-r-a-in-3-attacks-on-frontier-police.html | I R A IN 3 ATTACKS ON FRONTIER POLICE | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/iced-swan-thaws-at-oven.html | Iced Swan Thaws at Oven | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/ifisgr-a-v-sifioni-78-chaplan___2-vars.html | IFISGR A V SIFIONI 78 CHAPLAN2 VARS | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/in-the-nation-a-long-step-toward-an-inability-law.html | In The Nation A Long Step Toward an Inability Law | By Arthur Krock | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/indonesia-rebels-get-new-support-regime-says-20000-ask-to-be.html | INDONESIA REBELS GET NEW SUPPORT Regime Says 20000 Ask to Be Mobilized  Leaders in 2 Areas Pledge Aid | By Tillman Durdinspecial to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/israel-advancing-as-science-center-growing-research-facilities.html | ISRAEL ADVANCING AS SCIENCE CENTER Growing Research Facilities Include Nuclear SetUp at Weizmann Institute | By Seth S Kingspecial to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/iu1sa-f-clarnan-affianced.html | Iu1sa F Clarnan Affianced | I i  Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/jerome-m-hamilton.html | JEROME M HAMILTON | Special to The New ork Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/kennedy-patrols-at-death-corner-police-head-warns-walkers-kelly-and.html | KENNEDY PATROLS AT DEATH CORNER Police Head Warns Walkers Kelly and Murtagh Ask Drivers to Mend Ways | By Bernard Stengren | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/khrushchev-visit-possible.html | Khrushchev Visit Possible | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/king-of-naples-defies-inquiry-lauro-denies-squandering-taxpayers.html | KING OF NAPLES DEFIES INQUIRY Lauro Denies Squandering Taxpayers Money Says He Even Used His Own | By Paul Hofmannspecial to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/kraft-theatre-shifts-producer-talent-associates-succeeds-j-walter.html | KRAFT THEATRE SHIFTS PRODUCER Talent Associates Succeeds J Walter Thompson April 2  Networks Accused | By Val Adams | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/liberals-urge-state-to-assist-economy.html | LIBERALS URGE STATE TO ASSIST ECONOMY | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/many-rockland-commuters-stay-home-as-high-drifts-block-their.html | Many Rockland Commuters Stay Home As High Drifts Block Their Driveways | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/marcusbuchbinder.html | MarcusBuchbinder | Special to The New ork Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/marguerite-snow.html | MARGUERITE SNOW | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mental-health-chairman-chosen-in-nassau-drive.html | Mental Health Chairman Chosen in Nassau Drive | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/meyner-budget-sets-399-million-mark-seeks-new-taxes-new-jersey-gets.html | Meyner Budget Sets 399 Million Mark Seeks New Taxes NEW JERSEY GETS A RECORD BUDGET | By George Cable Wrightspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/military-control-limited.html | Military Control Limited | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/minnesota-election-today.html | Minnesota Election Today | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/miss-vanderbilt-is-bride-m-south-briarcliff-alumna-daughter-of.html | MISS VANDERBILT IS BRIDE m SOUTH Briarcliff Alumna Daughter of George Vanderbilt Wed to Philip H Brady Jr | Special to The New York TIme | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/missvan-syckle-is-future-bride-rumson-girlengaged-to-dr-edward.html | MISSVAN SYCKLE IS FUTURE BRIDE Rumson GirlEngaged to Dr Edward Whalen Formerly of Nawy Dental Corps | Special to The New York Timer | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/moroccan-unity-hailed-king-proclaims-end-of-old-spanish-zone-money.html | MOROCCAN UNITY HAILED King Proclaims End of Old Spanish Zone Money | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mrs-charles-stout.html | MRS CHARLES STOUT | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/mrs-david-appel.html | MRS DAVID APPEL | Special to The Ncw York Time | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/murray-kissen-68-dies-newspaper-distributor-in-port-jervis-was.html | MURRAY KISSEN 68 DIES Newspaper Distributor in Port Jervis Was ExVaudevillian | oeeial to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/music-a-new-ensemble-the-tichman-trio-pianist-clarinetist-and.html | Music A New Ensemble The Tichman Trio Pianist Clarinetist and Cellist  Makes Local Debut | By Edward Downes | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/nassau-schools-closed-by-snow-most-shut-as-county-digs-out-from.html | NASSAU SCHOOLS CLOSED BY SNOW Most Shut as County Digs Out From 11Inch Fall  Highways Cleared | By Roy R Silverspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-rift-hinted-in-east-germany-ulbricht-reported-at-odds-with.html | NEW RIFT HINTED IN EAST GERMANY Ulbricht Reported at Odds With Grotewohl and Aides Over Party Ideology | By Harry Gilroyspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/new-space-projects-cited-by-von-braun.html | NEW SPACE PROJECTS CITED BY VON BRAUN | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/newsday-names-executive.html | Newsday Names Executive | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/nixon-says-space-is-civilians-task-tells-coast-session-science-must.html | NIXON SAYS SPACE IS CIVILIANS TASK Tells Coast Session Science Must Be Free of Military NIXON SAYS SPACE IS CIVILIANS TASK | By Gladwin Hillspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/norstad-opposes-cuts-wants-assurances-from-soviet-before-nato.html | NORSTAD OPPOSES CUTS Wants Assurances From Soviet Before NATO Reduces Forces | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/oarolyn-johns02h6-to-wed-april-alumna-of-briarcliff-fiancee-of.html | OAROLYN JOHNS02H6 TO WED APRIL Alumna of Briarcliff Fiancee of James D Zonino an Aide of FeddersQuigan | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/opponents-score-plan-for-capitol-senate-unit-told-extension-of.html | OPPONENTS SCORE PLAN FOR CAPITOL Senate Unit Told Extension of Buildings East Front Would Destroy Beauty ALTERATION DEFENDED Present Wall Is Said to Be in Danger of Falling  Senators Delay Action | By Bess Furmanspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/our-military-bases.html | Our Military Bases | WALTER SONNEBERG | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/peron-trip-reported.html | Peron Trip Reported | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/poles-ask-parley-on-neutral-zone-tell-us-talk-now-on-atom-ban-would.html | POLES ASK PARLEY ON NEUTRAL ZONE Tell US Talk Now on Atom Ban Would Aid Summit POLES ASK PARLEY ON NEUTRAL ZONE | By Sydney Grusonspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/pope-pius-proclaims-st-clare-as-patron-saint-of-television.html | Pope Pius Proclaims St Clare As Patron Saint of Television CoFounder of Poor Ladies Chosen as Benefactress of Stations Everywhere | By Arnaldo Cortesispecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/prefer-quality-over-quantity-in-engineers-scientist-urges-quality.html | Prefer Quality Over Quantity In Engineers Scientist Urges QUALITY IS URGED AMONG ENGINEERS | By Jack R Ryan | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/ruskin-m-van-cott.html | RUSKIN M VAN COTT | Special to The ew Nj rues | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sammy-davis-jr-joins-porgy-cast-will-portray-sportin-life-in.html | SAMMY DAVIS JR JOINS PORGY CAST Will Portray Sportin Life in Goldwyn Film Lee Cobb Signed for 2 Roles | By Thomas M Pryorspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/school-construction-program.html | School Construction Program | CHARLES J BENSLEY | RE0000285175 | 1986-02-06 | B00000695994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/schools-and-commerce-rest-as-jersey-shovels-out-of-snow-as-deep-as.html | Schools and Commerce Rest as Jersey Shovels Out of Snow as Deep as 19 Inches STREETS ARE SHUT IN SOME SECTORS Scouts Marooned at Camps  Crews Work to Repair Ruptured Power Lines | By Wayne Phillips | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/schwartz-cites-adams-letters-on-airline-case-calls-his-activities.html | SCHWARTZ CITES ADAMS LETTERS ON AIRLINE CASE Calls His Activities Grossly Improper  Colonel Moore Linked to TV Award Schwartz Links Adams Moore To Cases Before US Agencies | By Jay Walzspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/senate-hearings-on-youth-to-open-public-inquiry-on-juvenile.html | SENATE HEARINGS ON YOUTH TO OPEN Public Inquiry on Juvenile Delinquency to Be Held in Brooklyn Feb 2728 | By Leonard Buder | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/share-earnings-of-car-maker-equal-299-against-302-earnings-of-g-m.html | Share Earnings of Car Maker Equal 299 Against 302 EARNINGS OF G M ARE OFF SLIGHTLY | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/show-for-kent-place-school.html | Show for Kent Place School | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sports-of-the-times-return-of-the-papa-bear.html | Sports of The Times Return of the Papa Bear | By Arthur Daley | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/squash-racquets-ace-is-a-3-g-whiz-germain-g-glidden-once-ruled-game.html | Squash Racquets Ace Is a 3 G Whiz Germain G Glidden Once Ruled Game Now Boosts It ExChampions Aim Is to Stir Interest in US Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/star-terms-role-omen-to-mothers.html | Star Terms Role Omen To Mothers | By Dorothy Barclay | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/state-gop-backs-income-tax-plan-morhouse-for-amendment-to-permit.html | STATE GOP BACKS INCOME TAX PLAN Morhouse for Amendment to Permit Use of U S Figures on Returns | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/storm-cuts-sales-transit-recovers-phones-rails-and-subways-have-big.html | STORM CUTS SALES TRANSIT RECOVERS Phones Rails and Subways Have Big Day  Airlines Cancel Many Flights | By Emanuel Perlmutter | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/subway-mail-box-superfluous.html | Subway Mail Box Superfluous | H W HART | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/suffolks-drifts-up-to-10-feet-high-hinder-clearing-of-roads-snow.html | SUFFOLKS DRIFTS UP TO 10 FEET HIGH Hinder Clearing of Roads  Snow Reaches 23 Inches  Most Schools Shut | By Byron Porterieldspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/sumatra-ports-blocked.html | Sumatra Ports Blocked | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/texts-of-poles-note-and-memorandum.html | Texts of Poles Note and Memorandum | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/thomas-t-barrett.html | THOMAS T BARRETT | Slal to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/to-bring-peace-to-algeria-international-aspect-of-war-said-to.html | To Bring Peace to Algeria International Aspect of War Said to Justify U N Intervention | PEIDER KONZ | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/toplevel-aides-pick-plant-sites-complex-planning-needed-before.html | TOPLEVEL AIDES PICK PLANT SITES Complex Planning Needed Before Selection of Land for Industrial Use | By Walter H Stern | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/trading-in-stocks-slowed-by-snow-only-1700000-shares-are-handled-in.html | TRADING IN STOCKS SLOWED BY SNOW Only 1700000 Shares Are Handled in Narrowest Session Since Nov 11 AVERAGE DECLINES 167 Industrials Go Off 308 Points to 47660  Rails Fall 027 to 7490 TRADING IN STOCKS SLOWED BY SNOW | By Burton Crane | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/treasury-bill-rate-is-steady-this-week.html | TREASURY BILL RATE IS STEADY THIS WEEK | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/truckers-chide-rails-on-service-tell-senate-improved-transit-time.html | TRUCKERS CHIDE RAILS ON SERVICE Tell Senate Improved Transit Time Loading Delivery Would Restore Profits US RATE SETUP BACKED Highway Carriers See No Need to Ease Regulations  Passenger Deficit Hit TRUCKERS CHIDE RAILS ON SERVICE | By Robert E Bedingfieldspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tunisia-asks-broad-study.html | Tunisia Asks Broad Study | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tunisia-awaits-note.html | Tunisia Awaits Note | By Thomas F Bradyspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/tv-bingo-in-the-home-adaptation-of-game-for-mass-playing-is-started.html | TV Bingo in the Home Adaptation of Game for Mass Playing Is Started on Daily Channel 5 Show | By Jack Gould | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/two-more-discharged.html | Two More Discharged | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-s-declines-comment.html | U S Declines Comment | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-s-studying-polish-plan.html | U S Studying Polish Plan | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-british-accord-on-missiles-stalled.html | U SBRITISH ACCORD ON MISSILES STALLED | Special to The New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/u-sbritish-offer-to-mediate-taken-by-paris-and-tunis-good.html | U SBRITISH OFFER TO MEDIATE TAKEN BY PARIS AND TUNIS Good Offices Role Accepted as West Strives to Defer Security Council Debate USBRITISH OFFER TO MEDIATE TAKEN | By Robert C Dotyspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives-us-now-involved-in-algerian-issue-mediation-of-paristunis-rift-will.html | US NOW INVOLVED IN ALGERIAN ISSUE Mediation of ParisTunis Rift Will Include Question of Warfare in Africa | By Dana Adams Schmidtspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/viscount-lambert.html | VISCOUNT LAMBERT | FCctp l 1 The Yew Yerk Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/weeks-urges-us-keep-trade-pacts-tells-house-unit-reciprocal.html | WEEKS URGES US KEEP TRADE PACTS Tells House Unit Reciprocal TariffCut Accords Help to Protect Jobs in US WEEKS URGES U S KEEP TRADE PACTS | By John D Morrisspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/winds-frustrate-westchester-toil-crews-plow-only-to-plow-again-2.html | WINDS FRUSTRATE WESTCHESTER TOIL Crews Plow Only to Plow Again  2 Shovelers Die From Heart Attacks | By John W Stevensspecial To the New York Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-18 | https://www.nytimes.com/1958/02/18/archives/wood-field-and-stream-aimless-puppy-becomes-purposeful-bird-dog.html | WOOD FIELD and Stream Aimless Puppy Becomes Purposeful Bird Dog under Patient Trainer | By John W Randolphspecial To the New Y Times | RE0000285175 | 1986-02-06 | B00000695994 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/2-red-lands-curb-private-industry-hungary-and-czechoslovakia-act-to.html | 2 RED LANDS CURB PRIVATE INDUSTRY Hungary and Czechoslovakia Act to Counter Inroads by Small Craftsmen | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/2-tell-of-asking-a-friend-of-mack-to-aid-in-tv-case-florida-lawyers.html | 2 TELL OF ASKING A FRIEND OF MACK TO AID IN TV CASE Florida Lawyers Testify They Knew FCC Aide Would Respect Whiteside EXAMINER TAKES STAND Sharfman Insists a Loser for Miami Channel Rights Was Best Qualified 2 TELL OF ASKING HELP IN TV CASE | By Jay Walzspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/2d-rail-bill-gains-tax-cut-on-highway-bridges-passed-by-assembly.html | 2D RAIL BILL GAINS Tax Cut on Highway Bridges Passed by Assembly | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/4-schools-for-suspended-pupils-to-be-opened-within-10-days.html | 4 Schools for Suspended Pupils To Be Opened Within 10 Days | By Leonard Buder | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/about-new-york-snow-and-ice-bring-lofty-perils-to-men-who-care-for.html | About New York Snow and Ice Bring Lofty Perils to Men Who Care for Huge Signs in Times Square | By Meyer Berger | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/advertising-32000000-shopping-tour.html | Advertising 32000000 Shopping Tour | By Carl Spielvogel | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/aid-to-farmers-advocated.html | Aid to Farmers Advocated | GEORGE H HOLMES | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/andrew-j-cook-a-former-judge-member-of-county-court-in-ulster-in.html | ANDREW J COOK A FORMER JUDGE Member of County Court in Ulster in 1940 Dies at 73  Served in Assembly | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/antiques-show-in-village-geared-to-modest-purse.html | Antiques Show in Village Geared to Modest Purse | By Sanka Knox | RE0000285174 | 1986-02-06 | B00000695993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/army-helicopters-aid-17-marooned-by-snow.html | Army Helicopters Aid 17 Marooned by Snow | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/assembly-votes-narrows-change-route-shift-bill-is-same-as-one.html | ASSEMBLY VOTES NARROWS CHANGE Route Shift Bill Is Same as One Vetoed in 57  GOP Expects It to Aid Party | By Leo Eganspecial to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/benefit-art-show-set-event-march-1516-will-help-waldemar-research.html | BENEFIT ART SHOW SET Event March 1516 Will Help Waldemar Research Center | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bill-to-curb-power-of-monaghan-gains.html | BILL TO CURB POWER OF MONAGHAN GAINS | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bingo-on-tv-jams-telephone-lines-new-show-changes-to-mail-entries.html | BINGO ON TV JAMS TELEPHONE LINES New Show Changes to Mail Entries Instead  Helen Hayes Due on Omnibus | By Val Adams | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/bourguiba-relies-on-wests-action-tunisian-president-declares-only.html | BOURGUIBA RELIES ON WESTS ACTION Tunisian President Declares Only Pressure Can End Algerian Rebellion | By Thomas F Bradyspecial to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/britain-is-approached.html | Britain Is Approached | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/britain-revamps-naval-elements-nore-command-to-be-ended-and.html | BRITAIN REVAMPS NAVAL ELEMENTS Nore Command to Be Ended and Dockyards Closed for Greater Mobility | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/burns-and-allen-will-lose-gracie-comedienne-to-retire-after-8-years.html | BURNS AND ALLEN WILL LOSE GRACIE Comedienne to Retire After 8 Years on TV  The Polly Bergen Show Continuing | By Oscar Godboutspecial to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cairo-again-hits-at-baghdad-pact-propaganda-holds-it-perils.html | CAIRO AGAIN HITS AT BAGHDAD PACT Propaganda Holds It Perils IraqJordan Federation  Evokes Scant Reaction | By Sam Pope Brewerspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cambodias-neutrality-nation-declared-on-guard-against-foreign.html | Cambodias Neutrality Nation Declared on Guard Against Foreign Interference | NONG KIMNY | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/canadian-jobless-up-520000-unemployed-by-jan-18-government-reports.html | CANADIAN JOBLESS UP 520000 Unemployed by Jan 18 Government Reports | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/celtics-strong-finish-topples-knicks-before-crowd-of-15097-at.html | Celtics Strong Finish Topples Knicks Before Crowd of 15097 at Garden RUSSELL SPARKS 113111 TRIUMPH Celtic Star Breaks Rebound Mark  Sears of Knicks Registers 38 Points | By William J Briordy | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/charter-bill-gains-alternate-revision-proposal-reported-to-the.html | CHARTER BILL GAINS Alternate Revision Proposal Reported to the Assembly | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/church-in-poland-gets-concessions-priests-allowed-to-study-in-rome.html | CHURCH IN POLAND GETS CONCESSIONS Priests Allowed to Study in Rome  Treasure Taken in War to Be Returned | By Sydney Grusonspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/city-transit-bill-voted-by-senate-assembly-approval-is-due-today.html | CITY TRANSIT BILL VOTED BY SENATE Assembly Approval Is Due Today  Veto Indicated by Democrats Fight CITY TRANSIT BILL VOTED BY SENATE | By Douglas Dalesspecial to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/coast-62-fair-study-dropped.html | Coast 62 Fair Study Dropped | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cold-hampering-subway-service-doors-stick-brakes-jam-as-system.html | COLD HAMPERING SUBWAY SERVICE Doors Stick Brakes Jam as System Tries to Carry Rush of Passengers | By Stanley Levey | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cold-stings-city-for-10th-day-in-row-mercury-drops-to-4-tenants.html | Cold Stings City for 10th Day in Row Mercury Drops to 4  Tenants Protests Over Heat Pour in COLD STINGS CITY FOR THE 10TH DAY Tenants Complaints Over Lack of Heat Pour In  School Rolls Rise | By Peter Kihss | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/costa-rica-misses-133-ballot-boxes.html | COSTA RICA MISSES 133 BALLOT BOXES | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/council-supports-school-bond-plea-joins-mayor-in-asking-for.html | COUNCIL SUPPORTS SCHOOL BOND PLEA Joins Mayor in Asking for HalfBillion Issue  Aids Youth Crime Fight | By Charles G Bennett | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/crosss-baker-local-defects.html | Crosss Baker Local Defects | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/cuban-coalition-picks-candidate-premier-nominated-to-run-for.html | CUBAN COALITION PICKS CANDIDATE Premier Nominated to Run For Presidency in June  More Clashes Reported | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dane-hands-un-credentials.html | Dane Hands UN Credentials | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/date-with-pupils-kept-by-ribicoff-he-fufills-5month-promise-to.html | DATE WITH PUPILS KEPT BY RIBICOFF He Fufills 5Month Promise to Speak at a Parochial School in Stamford | By Richard H Parkespecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dr-goheen-firm-on-club-dispute-princeton-head-refuses-to-accept.html | DR GOHEEN FIRM ON CLUB DISPUTE Princeton Head Refuses to Accept Bias Charges in Absence of Proof | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/dublin-postpones-theatre-festival.html | DUBLIN POSTPONES THEATRE FESTIVAL | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/elizabeth-harding.html | ELIZABETH HARDING | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fair-lady-team-will-do-scenario-lerner-and-loewe-to-adapt-day.html | FAIR LADY TEAM WILL DO SCENARIO Lerner and Loewe to Adapt Day Before Spring  De Mille Film Sale Weighed | By Thomas M Pryorspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/fashion-collection-is-designed-in-paris-for-junior-size-figure.html | Fashion Collection Is Designed in Paris For Junior Size Figure Sophisticated Attire by Virginie Is for the 5 to 13 Range | By Phyllis Lee Levin | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/florien-p-gass-56-publicity-expert.html | FLORIEN P GASS 56 PUBLICITY EXPERT | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/flow-of-rebel-arms-from-tunisia-rises-rebel-arms-flow-from-tunis.html | Flow of Rebel Arms From Tunisia Rises REBEL ARMS FLOW FROM TUNIS RISES | By W H Lawrencespecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/floyd-s-winslow-long-a-physician-state-medical-society-head-3637.html | FLOYD S WINSLOW LONG A PHYSICIAN State Medical Society Head 3637 Dies  Practiced in Rochester for 51 Years | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/food-teenage-party-menu-for-dinner-for-10-suggested-economical-cube.html | Food TeenAge Party Menu for Dinner for 10 Suggested Economical Cube Steaks Main Dish | By June Owen | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/foreign-affairs-a-critique-of-pure-french-reason.html | Foreign Affairs A Critique of Pure French Reason | By C L Sulzberger | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/foreign-troops-worry-rabat.html | Foreign Troops Worry Rabat | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/gavin-promotion-is-asked.html | Gavin Promotion Is Asked | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/gop-chiefs-fight-any-tax-cut-now-executive-and-legislative.html | GOP CHIEFS FIGHT ANY TAX CUT NOW Executive and Legislative Leadership Also Opposed to Spending Orgies GOP CHIEFS FIGHT ANY TAX CUT NOW | By William S Whitespecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/harriman-assailed-on-jobless-pay-bill.html | HARRIMAN ASSAILED ON JOBLESS PAY BILL | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/health-charges-to-rise-in-britain-contributions-by-employers-and.html | HEALTH CHARGES TO RISE IN BRITAIN Contributions by Employers and Workers for Medical Care to Go Up in July | By Thomas P Ronanspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/hermit-monks-plan-unit-in-us-pleased-by-aloneness-in-city.html | Hermit Monks Plan Unit in US Pleased by Aloneness in City | By Ira Henry Freeman | RE0000285174 | 1986-02-06 | B00000695993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/historical-group-plans-reception-greenwich-societys-event-sunday.html | HISTORICAL GROUP PLANS RECEPTION Greenwich Societys Event Sunday Will Be First in the BushHolley House | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/hoffman-kramer.html | Hoffman  Kramer | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/house-unit-trims-extra-fair-funds-votes-half-of-2054000-request-for.html | HOUSE UNIT TRIMS EXTRA FAIR FUNDS Votes Half of 2054000 Request for Brussels  Overspending Barred | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/i-g-y-scientists-assess-ice-study-antarctic-symposium-told-of.html | I G Y SCIENTISTS ASSESS ICE STUDY Antarctic Symposium Told of Soviet Use of Sound Waves to Judge Age | By Bill Beckerspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/indian-financier-jailed-in-scandal.html | INDIAN FINANCIER JAILED IN SCANDAL | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/j-nelson-bulkley.html | J NELSON BULKLEY | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/jewels-reward-scores-in-1958-debut-taking-hialeah-dash-by-2-lengths.html | Jewels Reward Scores in 1958 Debut Taking Hialeah Dash by 2 Lengths 1TO2 FAVORITE OUTRACES HUBCAP Jewels Reward Wins Easily Despite Conceding Weight  Alhambra Is Third | By James Roachspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/jobless-dip-in-jersey-passaic-and-bergen-report-2week-drop-of-1500.html | JOBLESS DIP IN JERSEY Passaic and Bergen Report 2Week Drop of 1500 | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/jordanians-approve-accord.html | Jordanians Approve Accord | Dispatch of The Times London | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/joseph-t-harrison.html | JOSEPH T HARRISON | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/judges-reserved-on-court-reform-substantial-changes-will-be-needed.html | JUDGES RESERVED ON COURT REFORM Substantial Changes Will Be Needed for Tweed Plan to Win Testimony Shows | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/judith-anderson-weighs-new-role-may-appear-in-comes-the-day-and.html | JUDITH ANDERSON WEIGHS NEW ROLE May Appear in Comes the Day and Dance Charleston  Producing Unit Set Up | By Sam Zolotow | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/khartoum-and-cairo-accuse-each-other-in-border-dispute-each-demands.html | Khartoum and Cairo Accuse Each Other in Border Dispute Each Demands Withdrawal of Others Troops  Armed Clash Held Unlikely | By Foster Haileyspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/kletzki-in-debut-leads-philadelphians-in-his-local-bow.html | Kletzki in Debut Leads Philadelphians in His Local Bow | By Howard Taubman | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/lloyd-is-hopeful-of-cyprus-accord.html | LLOYD IS HOPEFUL OF CYPRUS ACCORD | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |

| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/london-prices-off-on-rise-in-selling-egyptsudan-trouble-and-growing.html | LONDON PRICES OFF ON RISE IN SELLING EgyptSudan Trouble and Growing Concern About U S Business Blamed | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
|---|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/matson-expands-foreign-activity-names-european-passenger-manager.html | MATSON EXPANDS FOREIGN ACTIVITY Names European Passenger Manager  Will Open an Office in Canada Soon | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/melroy-terms-trade-a-weapon-tells-house-unit-reciprocal-tariff.html | MELROY TERMS TRADE A WEAPON Tells House Unit Reciprocal Tariff Program Combats Soviet Economic Drive | By John D Morrisspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/miss-mary-hicks-becomes-fiancee-new-britain-girl-to-be-bride-of.html | MISS MARY HICKS BECOMES FIANCEE New Britain Girl to Be Bride of Cedric Powers Who Is Graduate of Tufts | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/miss-robinsons-troth-she-will-be-wed-to-alfred-willard-french-3d.html | MISS ROBINSONS TROTH She Will Be Wed to Alfred Willard French 3d | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/motor-car-sports-rutherford-69-pilots-jaguar-at-161-m-p-h-in.html | Motor Car Sports Rutherford 69 Pilots Jaguar at 161 M P H in Daytona Beach Speed Run | By Frank M Blunkspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-charles-simon.html | MRS CHARLES SIMON | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-liveright-75-a-welfare-aide.html | MRS LIVERIGHT 75 A WELFARE AIDE | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/mrs-robert-p-jutson.html | MRS ROBERT P JUTSON | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/need-for-houses-rises-builders-study-shows-call-for-16-million-a.html | NEED FOR HOUSES RISES Builders Study Shows Call for 16 Million a Year in 65 | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/new-party-formed-by-okinawa-leftist.html | NEW PARTY FORMED BY OKINAWA LEFTIST | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/nicaragua-seeks-u-s-loan.html | Nicaragua Seeks U S Loan | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/now-hungarian-star-can-show-his-heels-to-a-familiar-face.html | Now Hungarian Star Can Show His Heels to a Familiar Face Rozsavolgyi Wont Be Lonely in AAU Meet A Countryman Will Be There to 1 Oppose Him or 2 Cheer Him | By Joseph M Sheehan | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/padang-striving-to-end-isolation-indonesian-rebels-declare-sumatra.html | PADANG STRIVING TO END ISOLATION Indonesian Rebels Declare Sumatra Airfields Open to All but Jakarta | By Tillman Durdinspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/paris-favors-board-for-tunisia-border-paris-proposes-frontier-board.html | Paris Favors Board For Tunisia Border PARIS PROPOSES FRONTIER BOARD | By Robert C Dotyspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/paris-studying-proposal.html | Paris Studying Proposal | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/peacocks-set-mark.html | Peacocks Set Mark | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/perez-jimenez-loses-rank.html | Perez Jimenez Loses Rank | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/plan-for-beekman-place-bridge-assailed-by-enclaves-residents.html | Plan for Beekman Place Bridge Assailed by Enclaves Residents | By Werner Wiskari | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/poet-in-the-f-c-c-herbert-sharfman.html | Poet in the F C C Herbert Sharfman | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/police-department-praised.html | Police Department Praised | MARTIN HELLER | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/pope-decries-state-of-faith-in-rome.html | POPE DECRIES STATE OF FAITH IN ROME | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/president-asks-aid-funds-today-message-to-congress-will-seek-39.html | PRESIDENT ASKS AID FUNDS TODAY Message to Congress Will Seek 39 Billions to Spur Fight on Communism | By Felix Belair Jrspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/president-nominates-a-friend-of-adams-staff-chief-of-civil-rights.html | President Nominates a Friend of Adams Staff Chief of Civil Rights Commission | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/president-urged-to-get-state-views-on-slump.html | President Urged to Get State Views on Slump | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/psal-approves-conversion-rule-committee-also-decides-in-favor-of-4.html | PSAL APPROVES CONVERSION RULE Committee Also Decides in Favor of 4 Other Changes in Code for Football | By Gordon S White Jr | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/raymond-l-morrissey.html | RAYMOND L MORRISSEY | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/reds-urge-jakarta-to-act.html | Reds Urge Jakarta to Act | By Bernard Kalbspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/religious-rifts-held-repelling-psychologist-tells-methodist-parley.html | RELIGIOUS RIFTS HELD REPELLING Psychologist Tells Methodist Parley Russians Exploit Divisiveness of Sects | By George Duganspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/rev-edward-mahoney.html | REV EDWARD MAHONEY | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/ribicoff-presents-jobless-aid-plans.html | RIBICOFF PRESENTS JOBLESS AID PLANS | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/rogers-opposes-disability-panel-he-insists-on-constitutional-not.html | ROGERS OPPOSES DISABILITY PANEL He Insists on Constitutional Not Statutory Approach but Offers Modification | By C P Trussellspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/role-of-religion-argued-in-israel-sharp-differences-persist-on.html | ROLE OF RELIGION ARGUED IN ISRAEL Sharp Differences Persist on Extent of Judaisms Part in Life of Nation | By Seth S Kingspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/ruth-lakeway-soprano-offers-program.html | Ruth Lakeway Soprano Offers Program | J B | RE0000285174 | 1986-02-06 | B00000695993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sale-of-tobacco-will-aid-turkey-purchase-by-the-american-tobacco-co.html | SALE OF TOBACCO WILL AID TURKEY Purchase by the American Tobacco Co to Bolster Nations Trade Credit | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives-and-civilization.html | Science and Civilization | SAM GOLDMAN | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/scientists-to-debate-fallout.html | Scientists to Debate FallOut | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sergeant-missile-invulnerable-to-enemy-actions-army-says.html | Sergeant Missile Invulnerable To Enemy Actions Army Says | By Jack Raymondspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sluggish-market-ends-barely-firm-stocks-open-with-decline-recover.html | SLUGGISH MARKET ENDS BARELY FIRM Stocks Open With Decline Recover in Afternoon  Average Up 24 Point VOLUME ONLY 1680000 Knowland View Is Received Bearishly  Heavy Selling of Lorillard Develops SLUGGISH MARKET ENDS BARELY FIRM | By Burton Crane | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/son-to-the-william-k-kapps.html | Son to the William K Kapps | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/south-africa-denies-bias-in-fruit-sales.html | SOUTH AFRICA DENIES BIAS IN FRUIT SALES | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/soviet-cautions-britons-on-bases-khrushchev-sends-telegram-of-1597.html | SOVIET CAUTIONS BRITONS ON BASES Khrushchev Sends Telegram of 1597 Words to Woman Protesting Missile Sites | By Drew Middletonspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/soviet-to-recall-41000-men.html | Soviet to Recall 41000 Men | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/sports-of-the-times-the-reluctant-dragons.html | Sports of The Times The Reluctant Dragons | By Arthur Daley | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/state-g-o-p-seeks-aug-12-primaries.html | STATE G O P SEEKS AUG 12 PRIMARIES | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/states-banking-agency-gives-some-support-for-omnibus-bill-banking.html | States Banking Agency Gives Some Support for Omnibus Bill BANKING AGENCY BACKS MEASURE | By Albert L Krausspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/stylish-fidos-put-big-bite-on-mistress.html | Stylish Fidos Put Big Bite On Mistress | By Agnes Ash | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/suburbs-are-cold-but-mobile-again-most-schools-and-business-places.html | SUBURBS ARE COLD BUT MOBILE AGAIN Most Schools and Business Places Reopen  Mercury Plunges Below Zero | By Clarence Dean | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/surgery-of-heart-analyzed-in-test-new-technique-finds-only-one.html | SURGERY OF HEART ANALYZED IN TEST New Technique Finds Only One Operation Increases Dogs Flow of Blood | By Robert K Plumb | RE0000285174 | 1986-02-06 | B00000695993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/theatre-obbligato-play-by-jane-gates-opens-on-59th-st.html | Theatre Obbligato Play by Jane Gates Opens on 59th St | By Brooks Atkinson | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/to-suspend-nuclear-tests-humphrey-proposal-to-negotiate-pact-with.html | To Suspend Nuclear Tests Humphrey Proposal to Negotiate Pact With Soviets Supported | PHILLIPS ELLIOTERICH FROMMROBERT W GILMORESTANLEY M ISAACSEDWARD E KLEINNORMAN THOMAS | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/trains-in-region-cut-back-sharply-the-pennsylvania-halts-part-of.html | TRAINS IN REGION CUT BACK SHARPLY The Pennsylvania Halts Part of Its Service  Roads Hit by Locomotive Failure TRAINS IN REGION CUT BACK SHARPLY | By Wayne Phillips | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/truckers-oppose-railway-invasion-tell-congress-that-to-let-roads.html | TRUCKERS OPPOSE RAILWAY INVASION Tell Congress That to Let Roads Enter Other Fields Would Weaken System JOINT SERVICES URGED Witnesses Also Ask Repeal of Excise Taxes on Fares and Freight Shipments TRUCKERS OPPOSE RAIL WAY INVASION | By Robert E Bedingfieldspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/tunney-in-boston-hospital.html | Tunney in Boston Hospital | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/tvradio-jerry-lewis-indefatigable-star-in-onehour-show-wmca-offers.html | TVRadio Jerry Lewis Indefatigable Star in OneHour Show  WMCA Offers Literature Program | By J P Shanley | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-n-postpones-tunisian-debate-to-aid-mediation-security-council.html | U N POSTPONES TUNISIAN DEBATE TO AID MEDIATION Security Council Acts to Give the U S and Britain Time to Attempt Conciliation BID FOR DEADLINE FAILS Washington Now Envisages Conference With Paris Tunis and London U N POSTPONES TUNISIAN DEBATE | By Lindesay Parrottspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-easing-stand-on-russians-trips-ready-to-accept-moscow-offer-to.html | U S EASING STAND ON RUSSIANS TRIPS Ready to Accept Moscow Offer to Negotiate Accord on Cities Open to Travel U S EASING STAND ON SOVIET TRAVEL | By Russell Bakerspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-funds-urged-to-build-colleges-education-council-proposes.html | U S FUNDS URGED TO BUILD COLLEGES Education Council Proposes Graduate School Agency and More Fellowships | By Bess Furmanspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-is-still-cool-to-rapacki-plan-state-department-virtually.html | U S IS STILL COOL TO RAPACKI PLAN State Department Virtually Rejects Revised Version of NuclearFree Zone | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-plans-fall-launching-of-3000pound-satellite-u-s-plans-to-fire-1.html | U S Plans Fall Launching Of 3000Pound Satellite U S PLANS TO FIRE 1 12TON SATELLITE | By John W Finneyspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-to-talk-with-allies.html | U S to Talk With Allies | By Dana Adams Schmidtspecial To the New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/u-s-will-cut-down-on-mexican-labor.html | U S WILL CUT DOWN ON MEXICAN LABOR | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/union-with-france-is-goal-of-africans.html | UNION WITH FRANCE IS GOAL OF AFRICANS | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/us-calls-soviet-envoy-menshikov-asked-to-explain-allegations-in.html | US CALLS SOVIET ENVOY Menshikov Asked to Explain Allegations in Pravda | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/war-lord-tells-of-duties-in-gang-defense-in-trial-of-7-youths-gets.html | WAR LORD TELLS OF DUTIES IN GANG Defense in Trial of 7 Youths Gets Testimony on How He Recruited Members | By Jack Roth | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/wedding-in-summer-for-miss-rumreich.html | WEDDING IN SUMMER FOR MISS RUMREICH | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/wood-field-and-stream-conservationist-who-doesnt-contend-he-knows.html | Wood Field and Stream Conservationist Who Doesnt Contend He Knows All the Answers Is Found | By John W Randolph | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-19 | https://www.nytimes.com/1958/02/19/archives/world-output-at-peak-production-set-new-record-in-3d-quarter-un.html | WORLD OUTPUT AT PEAK Production Set New Record in 3d Quarter UN Says | Special to The New York Times | RE0000285174 | 1986-02-06 | B00000695993 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/11day-cold-eases-new-snow-upstate-11day-cold-eases-upstate-has-snow.html | 11Day Cold Eases New Snow Upstate 11DAY COLD EASES UPSTATE HAS SNOW | By Peter Kihss | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/16640-dutch-arrive-home.html | 16640 Dutch Arrive Home | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/25-new-justices-asked-for-state-bipartisan-bill-is-same-as-one.html | 25 NEW JUSTICES ASKED FOR STATE Bipartisan Bill Is Same as One Vetoed In 57 Tweed Commission Backs It | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/3-accused-of-stealing-bulldozer-to-dig-snow.html | 3 Accused of Stealing Bulldozer to Dig Snow | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/abduction-is-sung-at-carnegie-hall.html | ABDUCTION IS SUNG AT CARNEGIE HALL | R P | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/albany-sets-rent-hearing.html | Albany Sets Rent Hearing | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/antarctic-coast-a-chain-of-isles-igy-scientists-report-on-ice.html | ANTARCTIC COAST A CHAIN OF ISLES IGY Scientists Report on Ice Soundings Land at Pole Above Sea Level | By Bill Beckerspecial To The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/army-trounces-williams-as-kouns-sets-academy-basketball-mark.html | Army Trounces Williams as Kouns Sets Academy Basketball Mark SOPHOMORE PACES 100TO81 VICTORY Kouns With 25 Points Lifts Season Total to 492 an Army Scoring High | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/art-museum-acquires-12thcentury-spanish-apse-in-exchange-for.html | Art Museum Acquires 12thCentury Spanish Apse in Exchange for Spanish Frescoes Cloisters to Build New Church Showing 3300 Parts of Old One | By Sanka Knox | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/arthur-brooks-irwin.html | ARTHUR BROOKS IRWIN | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/aserious-berle-excomedian-performs-with-sincerity-and-earnestness.html | ASerious Berle ExComedian Performs With Sincerity and Earnestness in Kraft Drama | By Jack Gould | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/benjamin-hunter-of-canada-dry-63.html | BENJAMIN HUNTER OF CANADA DRY 63 | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bergen-to-oppose-water-diversion-county-to-be-heard-today-on.html | BERGEN TO OPPOSE WATER DIVERSION County to Be Heard Today on Passaic Plan to Draw More From Ramapo | By John W Slocumspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/berger-davidson.html | Berger  Davidson | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/berle-kraft-role-serves-as-tryout.html | BERLE KRAFT ROLE SERVES AS TRYOUT | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bigham-gilbert.html | Bigham  Gilbert | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bond-issue-fails-to-draw-a-bidder-but-syndicate-chiefs-hope-to.html | BOND ISSUE FAILS TO DRAW A BIDDER But Syndicate Chiefs Hope to Arrange Sale Soon for Los Angeles Securities | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/bonn-rejects-bid-for-neutral-zone-says-polish-proposal-would.html | BONN REJECTS BID FOR NEUTRAL ZONE Says Polish Proposal Would Benefit Soviet and Keep Germany Partitioned | By Ms Handlerspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/borge-deftly-blends-music-and-comedy.html | Borge Deftly Blends Music and Comedy | JPS | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/british-applaud-chinese-move.html | British Applaud Chinese Move | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/briton-for-series-of-summit-talks-macmillan-sees-modest-gain-at-one.html | BRITON FOR SERIES OF SUMMIT TALKS Macmillan Sees Modest Gain at One Leading to Others Gaitskell Asks May Parley | By Drew Middletonspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/briton-says-japanese-lead-in-shipbuilding.html | Briton Says Japanese Lead in Shipbuilding | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/brown-routs-yale-70-elis-hockey-squad-suffers-worst-loss-of-season.html | BROWN ROUTS YALE 70 Elis Hockey Squad Suffers Worst Loss of Season | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/campanella-fails-to-gain-strength-feeling-recedes-in-catchers-left.html | CAMPANELLA FAILS TO GAIN STRENGTH Feeling Recedes In Catchers Left Side  Physician Offers No Prediction | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/charles-dana-hill.html | CHARLES DANA HILL | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/cheese-champion-aims-blow-at-synthetic-pizza.html | Cheese Champion Aims Blow at Synthetic Pizza | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/choosing-our-judges-the-elective-system-now-followed-is-deemed.html | Choosing Our Judges The Elective System Now Followed Is Deemed Unworkable | RICHARD S CHILDS | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/chrysler-union-asks-40-hours-or-layoff-chrysler-union-asks-full.html | Chrysler Union Asks 40 Hours or LayOff CHRYSLER UNION ASKS FULL WEEK | By Damon Stetsonspecial To The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/church-prodded-on-evil-of-cities-methodist-leader-on-coast-tells.html | CHURCH PRODDED ON EVIL OF CITIES Methodist Leader on Coast Tells Parley Corruption Cannot Be Ignored | By George Duganspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/churchill-suffering-from-pneumonia-smokes-two-cigars-churchill-is.html | Churchill Suffering From Pneumonia Smokes Two Cigars CHURCHILL IS ILL WITH PNEUMONIA | By W Granger Blairspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/city-transit-bill-goes-to-governor.html | CITY TRANSIT BILL GOES TO GOVERNOR | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/college-to-show-art-27-recent-figure-paintings-in-sarah-lawrence.html | COLLEGE TO SHOW ART 27 Recent Figure Paintings in Sarah Lawrence Exhibit | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/company-changes-name.html | Company Changes Name | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/cornell-drops-4-players.html | Cornell Drops 4 Players | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/course-in-manners-proposed.html | Course in Manners Proposed | AARON NADELL | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dane-is-accused-by-board-in-u-n-committee-headed-by-gross-charges.html | DANE IS ACCUSED BY BOARD IN U N Committee Headed by Gross Charges Insubordination in Hungarian Case | By John Sibleyspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/deceit-is-charged-on-filtertip-ads-deceit-charged-in-filtertip-ads.html | Deceit Is Charged On FilterTip Ads DECEIT CHARGED IN FILTERTIP ADS | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/defense-balks-in-youths-trial-lawyers-refuse-to-question-witness.html | DEFENSE BALKS IN YOUTHS TRIAL Lawyers Refuse to Question Witness Pending Medical Testimony on Murder | By Jack Both | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/discuss-westchester-drive.html | Discuss Westchester Drive | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dr-mary-higgins-dies-retired-chairman-of-hunters-education.html | DR MARY HIGGINS DIES Retired Chairman of Hunters Education Department 89 | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/dr-schwartz-at-nyu-he-returns-to-parttime-teaching-of-law-course.html | DR SCHWARTZ AT NYU He Returns to PartTime Teaching of Law Course | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/early-death-cut-in-heart-failure-researchers-report-patients-can.html | EARLY DEATH CUT IN HEART FAILURE Researchers Report Patients Can Have Full Expectancy  Congestion Reduced | By Robert K Plumb | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/early-voting-asked-by-venezuela-chief.html | EARLY VOTING ASKED BY VENEZUELA CHIEF | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/elizabeth-wins-traffic-prize.html | Elizabeth Wins Traffic Prize | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/europe-is-dubious-about-free-trade.html | EUROPE IS DUBIOUS ABOUT FREE TRADE | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fairbanks-morse-co.html | FAIRBANKS MORSE  CO | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/federal-reserve-frees-500-million-to-combat-slump-reduces-cash.html | FEDERAL RESERVE FREES 500 MILLION TO COMBAT SLUMP Reduces Cash Requirements of 6400 Banks to Make More Loans Available FEDERAL RESERVE FREES 500 MILLION | By Richard E Mooneyspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/federal-sharing-on-schools-urged-senate-committee-is-told-u-s-has.html | FEDERAL SHARING ON SCHOOLS URGED Senate Committee Is Told U S Has Responsibility to Support Education | By Bess Furmanspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/fish-can-be-culinary-delight-for-lent-overcooking-called-primary.html | Fish Can Be Culinary Delight for Lent Overcooking Called Primary Danger in Preparing Seafood | By Craig Claiborne | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/flynn-is-quitting-play-on-the-road-calls-dramatization-of-jane-eyre.html | FLYNN IS QUITTING PLAY ON THE ROAD Calls Dramatization of Jane Eyre Unfit for Broadway  Canadian Troupe Plans | By Louis Calta | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/for-permanent-auto-plates.html | For Permanent Auto Plates | FREDERICK I ORDWAY III | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ford-assembly-unit-to-close-march-14.html | FORD ASSEMBLY UNIT TO CLOSE MARCH 14 | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/four-passaic-stores-burn.html | Four Passaic Stores Burn | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/france-to-set-up-a-no-mans-land-on-tunisian-line-cabinet-decides-to.html | FRANCE TO SET UP A NO MANS LAND ON TUNISIAN LINE Cabinet Decides to Establish Zone 200 Miles Long and 15 Deep Within Algeria 70000 TO BE DISPLACED Gaillard Says Bizerte Naval Base Will Be Retained  UN Delay Eases Tension Blockade Continues as France Plans a Buffer Zone FRANCE TO SET UP A NO MANS LAND | By Robert C Dotyspecial to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/french-develop-algerian-village-rural-arabs-resettled-to-frustrate.html | FRENCH DEVELOP ALGERIAN VILLAGE Rural Arabs Resettled to Frustrate Rebels  Social Reforms Introduced | By W H Lawrencespecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/funds-to-buy-lake-offered-mt-kisco.html | FUNDS TO BUY LAKE OFFERED MT KISCO | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/future-of-the-middle-east-atmosphere-of-conciliation-believed.html | Future of the Middle East Atmosphere of Conciliation Believed Better Than NameCalling | VIRGINIA C GILDERSLEEVE | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/geographical-banking-an-explanation-of-the-reserve-system-and.html | Geographical Banking An Explanation of the Reserve System And Effects of the Boards Reduction | By Albert L Kraus | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/gerald-j-griffin.html | GERALD J GRIFFIN | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/giammalva-rallies-to-avert-defeat-as-us-indoor-tennis-begins-texan.html | Giammalva Rallies to Avert Defeat as US Indoor Tennis Begins TEXAN OVERCOMES REID 36 97 62 Giammalva Gains in Tennis With Nielsen MacKay Savitt Mulloy Beaten | By Allison Danzig | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/goal-is-shifted-for-batista-aide-vice-president-inclan-runs-for.html | GOAL IS SHIFTED FOR BATISTA AIDE Vice President Inclan Runs for Mayor of Havana  Strife Clouds Outlook | By R Hart Philipsspecial to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/godfrey-to-end-his-simulcasts-entertainer-to-split-morning-radio.html | GODFREY TO END HIS SIMULCASTS Entertainer to Split Morning Radio and TV Programs  Trip to Video Studio | By Val Adams | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/greenwich-benefit-march-9.html | Greenwich Benefit March 9 | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/harter-f-wright.html | HARTER F WRIGHT | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/harvard-in-front-81-skaters-top-boston-college-with-four-late-goals.html | HARVARD IN FRONT 81 Skaters Top Boston College With Four Late Goals | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/hayden-46-years-in-congress-gets-bipartisan-tribute-46-capitol.html | Hayden 46 Years in Congress Gets Bipartisan Tribute 46 CAPITOL YEARS NOTED BY HAYDEN | By the United Press | RE0000285176 | 1986-02-06 | B00000695995 |

| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/herbert-r-sass-73-wrote-on-carolina.html | HERBERT R SASS 73 WROTE ON CAROLINA | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
|---|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/hiring-teams-seek-jobless-missile-engineers-recruiters-seek-top.html | Hiring Teams Seek Jobless Missile Engineers RECRUITERS SEEK TOP MISSILE MEN | By Alfred R Zipser | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/humphrey-urges-world-space-law.html | HUMPHREY URGES WORLD SPACE LAW | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/in-the-nation-the-amended-amendment-of-the-attorney-general.html | In The Nation The Amended Amendment of the Attorney General | By Arthur Krock | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/industrial-loans-down-100000000-decline-since-first-of-the-year-is.html | INDUSTRIAL LOANS DOWN 100000000 Decline Since First of the Year Is Nearly Twice That in 57 Period | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/israeli-kibbutzim-losing-in-appeal-communal-pioneers-beset-by.html | ISRAELI KIBBUTZIM LOSING IN APPEAL Communal Pioneers Beset by Manpower Problems and Social Changes | By Seth S Kingspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/james-e-mternan.html | JAMES E MTERNAN | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/japan-eases-fingerprinting.html | Japan Eases Fingerprinting | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/joan-kinsman-fiancee-she-will-be-wed-in-june-to-james-symons.html | JOAN KINSMAN FIANCEE She Will Be Wed in June to James Symons Cornell 54 | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/kahn-work-has-bow-on-choral-program.html | KAHN WORK HAS BOW ON CHORAL PROGRAM | H C S | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/khartoum-rejects-offer.html | Khartoum Rejects Offer | Dispatch of The Times London | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/lazarus-lieb.html | Lazarus  Lieb | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/loser-in-tv-case-says-he-asked-aid-of-high-officials-katzentine.html | LOSER IN TV CASE SAYS HE ASKED AID OF HIGH OFFICIALS Katzentine Tells of Kefauver Offer of Help  Stunned by Adverse Decision LOSER IN TV CASE SAYS HE ASKED AID | By Jay Walzspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/mantz-sets-record.html | Mantz Sets Record | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/mccauley-may.html | McCauley  May | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/mcintyre-porcupine-elects.html | McIntyre Porcupine Elects | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/merchants-in-state-favor-jobless-bill.html | MERCHANTS IN STATE FAVOR JOBLESS BILL | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/miami-crime-buster-arthur-frank-katzentine.html | Miami Crime Buster Arthur Frank Katzentine | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/miss-sheila-smith-fiancee-of-ensign.html | MISS SHEILA SMITH FIANCEE OF ENSIGN | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/moscow-accepts-poles-atom-plan-proposals-for-nuclearfree-zone-in.html | MOSCOW ACCEPTS POLES ATOM PLAN Proposals for NuclearFree Zone in Central Europe Get Full Soviet Support | By William J Jordenspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mount-kisco-junior-league-will-stage-panamerican-circus-benefit.html | Mount Kisco Junior League Will Stage PanAmerican Circus Benefit Saturday | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/mrs-julie-s-fisher-will-be-remarried.html | MRS JULIE S FISHER WILL BE REMARRIED | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/murphy-cautions-on-soviet-parley-tells-jewish-womens-group-there-is.html | MURPHY CAUTIONS ON SOVIET PARLEY Tells Jewish Womens Group There Is No Certainty Yet of TopLevel Meeting | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/murphy-is-chosen-tunisia-negotiator-murphy-is-named-for-tunisia.html | Murphy Is Chosen Tunisia Negotiator MURPHY IS NAMED FOR TUNISIA TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/nasser-to-visit-italy-egyptian-president-will-be-gronchis-guest-in.html | NASSER TO VISIT ITALY Egyptian President Will Be Gronchis Guest In Summer | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/national-design-group-opens-133d-display-14-of-26-awards-go-to.html | National Design Group Opens 133d Display 14 of 26 Awards Go to NonMembers | By Howard Devree | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/new-suit-attacks-lincoln-sq-plan-u-s-court-told-205-million-center.html | NEW SUIT ATTACKS LINCOLN SQ PLAN U S Court Told 205 Million Center Would Violate the Federal Constitution PERMANENT BAN ASKED Action Seeks to Halt City Spending for Any Projects in Redevelopment Area | By Charles Grutzner | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/newcomers-help-manchester-win-english-team-reorganized-after-air.html | NEWCOMERS HELP MANCHESTER WIN English Team Reorganized After Air Disaster Downs Sheffield in Soccer 30 | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/of-rayon-versus-nylon-etc.html | Of Rayon Versus Nylon Etc | By Carl Spielvogel | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/opera-happy-butterfly.html | Opera Happy Butterfly | By Howard Taubman | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ousted-pupils-put-at-more-than-700-160180-suspensions-cited-in.html | OUSTED PUPILS PUT AT MORE THAN 700 160180 Suspensions Cited In Academic High Schools in Delinquency Drive JANSEN SCORES PRESS Asks More Concern With LongTerm Sociological Aspects of Problem | By Leonard Buder | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/outlook-picks-up-in-london-market-but-losses-still-outnumber-gains.html | OUTLOOK PICKS UP IN LONDON MARKET But Losses Still Outnumber Gains in Most Sections  Index at New Low | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/padang-demands-sukarno-respond-believed-set-for-final-break-unless.html | PADANG DEMANDS SUKARNO RESPOND Believed Set for Final Break Unless Jakarta Heeds Pleas by Saturday | By Tillman Durdinspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/paris-warned-on-finances.html | Paris Warned on Finances | By Henry Ginigerspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/peter-grier-freck-to-wed-miss-masin.html | PETER GRIER FRECK TO WED MISS MASIN | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/planners-oppose-beekman-pl-span-ask-estimate-board-not-to-approve.html | PLANNERS OPPOSE BEEKMAN PL SPAN Ask Estimate Board Not to Approve It Builder Says He Withdrew Proposal | By Charles G Bennett | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/potomac-bridge-protested.html | Potomac Bridge Protested | HERBERT HOOVERU S GRANT IIIALEXANDER HAMILTONBRUCE CATTON | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/president-seeks-39-billion-in-aid-sees-peril-in-cut-red-threat.html | PRESIDENT SEEKS 39 BILLION IN AID SEES PERIL IN CUT RED THREAT CITED Eisenhower Says US Plan Blunts Drive  Congress Wary President Asks 39 Billion Aid Sees Peril to US in Sharp Cut | By William S Whitesepcial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/princeton-takes-polar-bear-meet-tiger-trackmen-win-event-for-9th.html | PRINCETON TAKES POLAR BEAR MEET Tiger Trackmen Win Event for 9th Time in Row as Shahan Stars  Penn 2d | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/production-to-go-on.html | Production to Go On | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/prospects-held-good-for-a-pact-on-suez-monetary-settlement-groups.html | Prospects Held Good for a Pact On Suez Monetary Settlement Groups Representing Egypt and Canal Company Start Negotiations in Rome | By Arnaldo Cortesispecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/pryson-wins-21650-florida-breeders-stakes-marisa-is-second-in.html | Pryson Wins 21650 Florida Breeders Stakes MARISA IS SECOND IN HIALEAH SPRINT Pryson First by Length and a Quarter Earns 16075  Coltrane Runs Third | By James Roachspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/rail-hearing-pauses.html | Rail Hearing Pauses | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/rangers-withstand-lastperiod-surge-and-top-black-hawks-on-garden.html | Rangers Withstand LastPeriod Surge and Top Black Hawks on Garden Ice BLUES TURN BACK CHICAGOANS 32 Rangers Hold 30 Lead Until Hawks Register Twice in Final Period at Garden | By Joseph C Nichols | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/recession-and-tariffs-an-appraisal-of-dip-as-major-foreign-policy.html | Recession and Tariffs An Appraisal of Dip as Major Foreign Policy Issue | By James Restonspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/record-of-expenditure-for-mutual-security.html | Record of Expenditure For Mutual Security | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/relief-plans-fails-in-albany-senate-measure-to-require-1year.html | RELIEF PLANS FAILS IN ALBANY SENATE Measure to Require 1Year Residence Loses 3315 Foes Score Proposal | By Douglas Dalesspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/republicans-offer-school-debt-bill.html | REPUBLICANS OFFER SCHOOL DEBT BILL | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/rhine-wine-faker-draws-jail-put-chemicals-in-grape-juice-carbonic.html | Rhine Wine Faker Draws Jail Put Chemicals in Grape Juice Carbonic Acid Gas Made Champagne  Outraged German Vintners Back Stern Justice for Betrayer | By Arthur J Olsenspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/robert-c-kefauver-father-of-senator.html | ROBERT C KEFAUVER FATHER OF SENATOR | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/robert-p-hazlehurst.html | ROBERT P HAZLEHURST | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/shvernik-in-key-district.html | Shvernik in Key District | By Harrison E Salisbury | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/ski-news-and-notes-marsten-sisters-from-massachusetts-drove-father.html | Ski News and Notes Marsten Sisters From Massachusetts Drove Father to Yankee Ingenuity | By Michael Strauss | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sofia-curbs-drinking-red-regime-acts-to-halt-growth-of-alcoholism.html | SOFIA CURBS DRINKING Red Regime Acts to Halt Growth of Alcoholism | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/son-to-mrs-richard-stratton.html | Son to Mrs Richard Stratton | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/soviet-preparing-march-elections-nation-to-name-legislature-on.html | SOVIET PREPARING MARCH ELECTIONS Nation to Name Legislature on Single Slate  Million Canvassers Get Out Vote | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/spain-said-to-drop-paratroops-in-ifni-spain-said-to-drop-paratroops.html | Spain Said to Drop Paratroops in Ifni Spain Said to Drop Paratroops In Area of RebelOccupied Ifni | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sports-of-the-times-red-book-gleanings.html | Sports of The Times Red Book Gleanings | By Arthur Daley | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/stamford-mayor-appoints-clergyman-as-coordinator-of-youth.html | Stamford Mayor Appoints Clergyman As Coordinator of Youth Activities | By Richabd H Parkespecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/stasson-asks-campaign-cash.html | Stasson Asks Campaign Cash | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/strauss-ignites-new-atom-fight-ends-truce-with-congress-committee.html | STRAUSS IGNITES NEW ATOM FIGHT Ends Truce With Congress Committee by Introducing Utilities Plan for Plant | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/sudanegypt-parley-fails-khartoum-to-call-on-un-egypt-and-sudan.html | SudanEgypt Parley Fails Khartoum to Call on UN EGYPT AND SUDAN BREAK OFF TALKS | By Foster Haileyspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/sukarno-and-hatta-to-meet.html | Sukarno and Hatta to Meet | By Bernard Kalesspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
|---|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/taylor-sees-hope-of-missile-defense.html | TAYLOR SEES HOPE OF MISSILE DEFENSE | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/technical-aid-unit-for-africa-meets.html | TECHNICAL AID UNIT FOR AFRICA MEETS | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/theatre-fete-set-for-children.html | Theatre Fete Set for Children | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/theatre-good-shooting.html | Theatre Good Shooting | By Brooks Atkinson | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/tobacco-shares-drop-near-close-congressional-report-sets-off.html | TOBACCO SHARES DROP NEAR CLOSE Congressional Report Sets Off Selling  Other Stocks Give Up Early Gains INDEX OFF 44 TO 27555 Dividend Cuts Cause Some Sharp Dips but Curtiss Reacts by Rising TOBACCO SHARES DROP NEAR CLOSE | By Burton Crane | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/trade-act-faces-danger-in-house-rayburn-warns-that-tariff.html | TRADE ACT FACES DANGER IN HOUSE Rayburn Warns That Tariff Reciprocity May Die  Appeals for Support TRADE ACT FACES DANGER IN HOUSE | By John D Morrisspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/troubles-plague-the-pennsylvania-other-railroads-struggle-back-to.html | TROUBLES PLAGUE THE PENNSYLVANIA Other Railroads Struggle Back to Normal  Snow Blamed for Breakdowns RAIL MISHAPS RISE ON PENNSYLVANIA | By Wayne Phillips | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/truman-is-honored-sets-speaking-tour.html | TRUMAN IS HONORED SETS SPEAKING TOUR | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/tunis-complains-over-consulates-bourguiba-summons-u-s-british.html | TUNIS COMPLAINS OVER CONSULATES Bourguiba Summons U S British Envoys on French Refusal to Shut 4 Posts | By Benjamin Wellesspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/u-s-plane-is-found-16-died-on-vesuvius.html | U S PLANE IS FOUND 16 DIED ON VESUVIUS | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/u-s-still-opposes-plan.html | U S Still Opposes Plan | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/u-s-vs-al-capone-to-be-film-theme-story-of-treasury-agents-war-on.html | U S VS AL CAPONE TO BE FILM THEME Story of Treasury Agents War on Breweries Slated HoldenParamount Rift | By Thomas M Pryorspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archiv es/u-s-will-retain-troops-in-korea-bars-withdrawal-until-reds-agree-to.html | U S WILL RETAIN TROOPS IN KOREA Bars Withdrawal Until Reds Agree to Voting Under Supervision of U N U S WILL RETAIN TROOPS IN KOREA | By E W Kenworthyspecial To the New York Times | RE0000285176 | 1986-02-06 | B00000695995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/union-maps-coops-for-2520-families-garment-workers-to-invest.html | UNION MAPS COOPS FOR 2520 FAMILIES Garment Workers to Invest 20000000 in 6Block Plan Near Penn Station | By Stanley Levey | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/warhead-of-missile-is-sought-in-suffolk.html | WARHEAD OF MISSILE IS SOUGHT IN SUFFOLK | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/westport-parking-lot-plowed-by-samaritan.html | Westport Parking Lot Plowed by Samaritan | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/william-lorenz-psychiatrist-76-professor-emeritus-at-u-of-wisconsin.html | WILLIAM LORENZ PSYCHIATRIST 76 Professor Emeritus at U of Wisconsin Dead Aided Veterans Rehabilitation | Special to The New York Times | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-20 | https://www.nytimes.com/1958/02/20/archives/wood-field-and-stream-forty-men-troll-10000-miles-and-find-only-one.html | Wood Field and Stream Forty Men Troll 10000 Miles and Find Only One Fish Willing to Strike | By John W Randolph | RE0000285176 | 1986-02-06 | B00000695995 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/2-army-hockey-players-hurt.html | 2 Army Hockey Players Hurt | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/3-in-housing-office-resign-amid-strife-two-officials-and-aide.html | 3 in Housing Office Resign Amid Strife Two Officials and Aide Resign From City Housing Authority | By Charles G Bennett | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/3-press-princeton-to-act-on-club-bias.html | 3 PRESS PRINCETON TO ACT ON CLUB BIAS | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/5-on-tariff-board-shun-more-power-tell-house-unit-they-dont-want.html | 5 ON TARIFF BOARD SHUN MORE POWER Tell House Unit They Dont Want the Final Word in Escape Clause Cases 5 ON TARIFF BOARD SHUN MORE POWER | By John D Morrisspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/60-cars-entered-in-daytona-race-sportsmanmodified-today-is-first-of.html | 60 CARS ENTERED IN DAYTONA RACE SportsmanModified Today Is First of Three National Championship Events | By Frank M Blunkspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/about-new-york-botanists-return-from-equatorial-mountain-where-man.html | About New York Botanists Return From Equatorial Mountain Where Man May Not Have Been Before | By Meyer Berger | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/adolph-w-hauck-sr.html | ADOLPH W HAUCK SR | Spea to The New or L33ez | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/advertising-switch-by-bolte-is-confirmed.html | Advertising Switch by Bolte Is Confirmed | By Carl Spielvogel | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/ailing-bold-ruler-is-out-of-widener-injured-leg-forces-action.html | AILING BOLD RULER IS OUT OF WIDENER Injured Leg Forces Action Arcaro Accepts Mount on Mahan Instead | By James Roachspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/alfred-h-johnson.html | ALFRED H JOHNSON | Icla to Th New York Times | RE0000285177 | 1986-02-06 | B00000695996 |

| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/allich-dies-movie-i0-69-founder-of-distribution-firm-forerunner-of.html | ALLICH DIES MOVIE I0 69 Founder of Distribution Firm Forerunner of MGM Early J Proposed Feature Films | Special to The New York Timeg I | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/argentines-end-vote-race-today-close-presidential-contest-expected.html | ARGENTINES END VOTE RACE TODAY Close Presidential Contest Expected Sunday With Peronists in Key Role | By Tad Szulcspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/art-arthur-kaufmann-painter-is-honored-on-70th-birthday.html | Art Arthur Kaufmann Painter Is Honored on 70th Birthday | By Dore Ashton | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/automatic-drain-pump-to-help-boat-owners-bail-out-of-snow.html | Automatic Drain Pump to Help Boat Owners Bail Out of Snow | By Clarence E Lovejoy | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/bomb-blast-at-sahara-outpost-brings-new-crisis-in-tunisia.html | Bomb Blast at Sahara Outpost Brings New Crisis in Tunisia | By Benjamin Wellesspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/brandt-back-in-berlin-says-eisenhower-made-u-s-guarantee-of.html | BRANDT BACK IN BERLIN Says Eisenhower Made U S Guarantee of Security Clear | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/britain-gives-data-on-cuts-in-defense.html | BRITAIN GIVES DATA ON CUTS IN DEFENSE | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/building-termed-key-to-recovery-clague-in-talk-here-says.html | BUILDING TERMED KEY TO RECOVERY Clague in Talk Here Says HomeConstruction Rise Could Level Economy | By Will Lissner | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/capital-weighs-exchange-visits-by-top-u-s-and-soviet-officials.html | Capital Weighs Exchange Visits By Top U S and Soviet Officials CAPITAL WEIGHS EXCHANGE VISITS | By James Bestonspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/capt-john-j-mcarthy.html | CAPT JOHN J MCARTHY | pedial tO Tile New York TLes | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/chaplin-snubbed-comedian-is-excluded-from-plaque-list-in-hollywood.html | CHAPLIN SNUBBED Comedian Is Excluded From Plaque List in Hollywood | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/chrysler-offers-plan-asks-arbitration-of-u-a-w-charge-of-a-speedup.html | CHRYSLER OFFERS PLAN Asks Arbitration of U A W Charge of a SpeedUp | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/churchill-fever-abates-slightly-his-condition-is-said-to-be-not.html | CHURCHILL FEVER ABATES SLIGHTLY His Condition Is Said to Be Not Greatly Changed but Aides Reflect Optimism | By W Granger Blairspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/classified-letters-available.html | Classified Letters Available | JULIUS W PRATT | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/college-gets-660000-but-court-disallows-second-bequest-to-medical.html | COLLEGE GETS 660000 But Court Disallows Second Bequest to Medical Unit | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/cuba-moves-to-bar-lanskys-return.html | CUBA MOVES TO BAR LANSKYS RETURN | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/debt-ceiling-rise-of-5-billion-voted-by-senate-group-finance.html | DEBT CEILING RISE OF 5 BILLION VOTED BY SENATE GROUP Finance Committees Action Follows Defeat of Byrd Bid for a 3 Billion Increase SALARY INCOME LOWER Sales in Department Stores Also Decline  V A Notes Gain in Housing Requests DEBT CEILING RISE OF 5BILLION GAINS | By Richard E Mooneyspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/eddie-is-doing-things-right-now-arcaro-once-told-he-did-too-many.html | Eddie Is Doing Things Right Now Arcaro Once Told He Did Too Many Things Wrong | By Joseph C Nichols | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/egypt-going-ahead.html | Egypt Going Ahead | By Foster Haileyspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/egyptsudan-issue-termed-intricate.html | EGYPTSUDAN ISSUE TERMED INTRICATE | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/eisenhower-weighs-ghana-project-aid.html | EISENHOWER WEIGHS GHANA PROJECT AID | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/enl0tague-58-cmbr-chibf-commander-of-large-u-s-defense-area-diemwon.html | ENl0TAGUE 58 CmBR CHIBF Commander of Large U S Defense Area DiemWon Mahy Foreign Avards | ecial to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/examiner-urges-ban-on-bank-link-opposes-first-national-city-and.html | EXAMINER URGES BAN ON BANK LINK Opposes First National City and County Trust Holding Company for 2d Time TERMS IT UNNECESSARY Recommendation to Reserve a Surprise May Delay Albany Legislation EXAMINER URGES BAN ON BANK LINK | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/exgon-green-6t-dead-in-illinois-prosecutor-of-apone-later-put.html | EXGON GREEN 6t DEAD IN ILLINOIS Prosecutor of apone Later Put Newsmen on Payroll Lawyer in Chicago | Sp eal to ae New york tmes | RE0000285177 | 1986-02-06 | B00000695996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/expressway-plan-irks-jersey-cities-3-bergen-municipalities-say.html | EXPRESSWAY PLAN IRKS JERSEY CITIES 3 Bergen Municipalities Say Proposed Route Alignment Raises Serious Problems | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/extra-u-s-funds-for-fair-barred-house-group-refuses-bid-for.html | EXTRA U S FUNDS FOR FAIR BARRED House Group Refuses Bid for Additional 2 Million in Brussels Expenses | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/factor-gives-250000.html | Factor Gives 250000 | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/farm-exemption-splits-truckers-individuals-favor-freedom-from.html | FARM EXEMPTION SPLITS TRUCKERS Individuals Favor Freedom From Control in Contrast to Trade Group Stand | By Robert E Bedingfieldspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/fat-discounted-in-heart-disease-tests-made-here-believed-to-cast.html | FAT DISCOUNTED IN HEART DISEASE Tests Made Here Believed to Cast Doubt on Cause of Artery Hardening | By Robert K Plumb | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/forces-in-middle-east-partisan-tactics-said-to-sharpen-existing.html | Forces in Middle East Partisan Tactics Said to Sharpen Existing Conflicts | FRANK E WOLF | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/freight-loadings-continue-to-drop-last-weeks-533237-units-were.html | FREIGHT LOADINGS CONTINUE TO DROP Last Weeks 533237 Units Were 142729 or 211 Below 1957 Level | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/french-to-counter-british-trade-plan.html | FRENCH TO COUNTER BRITISH TRADE PLAN | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/friend-says-mack-denied-tv-pledge-but-f-c-c-official-told-of.html | FRIEND SAYS MACK DENIED TV PLEDGE But F C C Official Told of Tremendous Pressures on Him Witness States FRIEND SAYS MACK DENIED TV PLEDGE | By Jay Walzspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/fuchs-and-sister-heard-in-concert-perform-mozarts-sinfonia.html | FUCHS AND SISTER HEARD IN CONCERT Perform Mozarts Sinfonia Concertante for Violin and Viola With Philharmonic | R P | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/governor-and-carlino-clash-at-jobless-pay-hearing-albany-disputes.html | Governor and Carlino Clash at Jobless Pay Hearing ALBANY DISPUTES JOBLESS PAY BILL | By Leo Eganspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/harriman-heartened.html | Harriman Heartened | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/harry-clark-dead-baltimore-editor.html | HARRY CLARK DEAD BALTIMORE EDITOR | Special to The New York tme | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/house-unit-backs-bill-on-inability-it-calls-for-panel-to-advise.html | HOUSE UNIT BACKS BILL ON INABILITY It Calls for Panel to Advise Vice President on Taking Presidential Duties | By Anthony Lewisspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/in-the-nation-pressure-against-byrds-retirement.html | In The Nation Pressure Against Byrds Retirement | By Arthur Krock | RE0000285177 | 1986-02-06 | B00000695996 |

| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/independent-syria-has-her-last-day.html | INDEPENDENT SYRIA HAS HER LAST DAY | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
|---|---|---|---|---|---|---|
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/indian-mine-toll-181-blast-followed-by-flood-traps-colliery-workers.html | INDIAN MINE TOLL 181 Blast Followed by Flood Traps Colliery Workers | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/israel-is-building-ties-with-nations-most-governments-except-those.html | ISRAEL IS BUILDING TIES WITH NATIONS Most Governments Except Those in Moslem States Have Opened Relations | By Seth S Kingspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/italy-split-on-nasser-some-favor-egyptians-visit-while-others.html | ITALY SPLIT ON NASSER Some Favor Egyptians Visit While Others Oppose It | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jersey-to-meet-on-fiscal-crisis-closed-legislative-session-to.html | JERSEY TO MEET ON FISCAL CRISIS Closed Legislative Session to Consider Reassessment and New Business Tax | By George Carle Wrightspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jet-explodes-damaging-town.html | Jet Explodes Damaging Town | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/jury-hits-javits-on-school-inquiry-brooklyn-investigators-say-he.html | JURY HITS JAVITS ON SCHOOL INQUIRY Brooklyn Investigators Say He Insinuated That They Were Acting Illegally MUDSLINGING SCORED Local Snipers Assailed by Panel  Senator Replies He Wanted to Help | By Leonard Buder | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/katharine-monaghan.html | KATHARINE MONAGHAN | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/lanzas-brother-gets-ten-years-jailed-for-balking-inquiry-of.html | LANZAS BROTHER GETS TEN YEARS Jailed for Balking Inquiry of Legislature Judge Urges Even Stiffer Penalties | By Edmond J Bartnett | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/laverne-c-weluen-encacsd-ro-crsrc.html | LAVERNE C WELuEN ENCACSD ro crsRc | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/lawyer-to-head-new-bingo-board-brooklyn-man-an-exjustice-is.html | LAWYER TO HEAD NEW BINGO BOARD Brooklyn Man an ExJustice Is Appointed by Harriman to Lottery Control Unit | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/leopold-receives-parole-in-1924-thrill-slaying-vows-to-justify.html | Leopold Receives Parole In 1924 Thrill Slaying Vows to Justify Faith in Him  Touhy Gains in Fight for Freedom LEOPOLD PAROLED IN THRILL KILLING | By Richard J H Johnstonspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/lincoln-sq-plan-upheld-by-court-appellate-unit-rules-project.html | LINCOLN SQ PLAN UPHELD BY COURT Appellate Unit Rules Project Constitutional Tenants to Appeal Decision | By Charles Grutzner | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/luce-condition-satisfactory.html | Luce Condition Satisfactory | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/marcia-pickering-will-wed-in-july-atuhh-t-of-brucehamiitbrihunt-t.html | MARCIA PICKERING WILL WED IN JULY Atuhh   t of BruceHamiitbriHunt t Northort L I Teacher I | Special to 131e Hew Yolk llnell | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/market-is-cold-to-bullish-news-stocks-decline-despite-cut-in.html | MARKET IS COLD TO BULLISH NEWS Stocks Decline Despite Cut in Reserve Requirements Jump in Short Interest INDEX OFF 210 TO 27345 But Tobaccos Recover Aircrafts Active Uneven  Oil Issues Decline Market Is Cold to Bullish News Stock Index Dips 210 to 27345 | By Burton Crane | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/miss-minnie-l-davis.html | MISS MINNIE L DAVIS | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mrs-deshler-has-daughter.html | Mrs Deshler Has Daughter | Special to The New York Tlmef | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mrs-irwin-laughlin.html | MRS IRWIN LAUGHLIN | Selxial to The New York lmes | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/mummified-seals-found-on-icy-peak.html | MUMMIFIED SEALS FOUND ON ICY PEAK | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/murphy-to-leave-today.html | Murphy to Leave Today | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/music-embassy-event-poles-present-sidney-harth-u-s-violinist.html | Music Embassy Event Poles Present Sidney Harth U S Violinist | By Howard Taubmanspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/n-b-c-begins-color-tape-telecasts-on-regular-basis-with-show-from-c.html | N B C Begins Color Tape Telecasts On Regular Basis With Show From Coast | By Oscar Godboutspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/n-b-c-to-expand-educational-list-network-sets-science-jazz-and.html | N B C TO EXPAND EDUCATIONAL LIST Network Sets Science Jazz and Foreign Policy Series  Karloff to Be Narrator | By Val Adams | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/nato-sets-2-meetings-military-and-political-policies-to-be-scanned.html | NATO SETS 2 MEETINGS Military and Political Policies to Be Scanned by Ministers | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/need-for-modern-arms.html | Need for Modern Arms | IAN G MACDONALD | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/nehru-acts-in-scandal-parliament-accepts-his-plan-for-discipline-in.html | NEHRU ACTS IN SCANDAL Parliament Accepts His Plan for Discipline in Stock Deal | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/new-coats-and-suits-hint-that-spring-is-in-the-air-colors-fabrics.html | New Coats and Suits Hint That Spring Is in the Air Colors Fabrics and Prices Attractive Chemise Prevails | By Phyllis Lee Levin | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/nielsen-mackay-and-savitt-gain-national-indoor-tennis-quarterfinals.html | Nielsen MacKay and Savitt Gain National Indoor Tennis QuarterFinals DEFENDER BEATS BUCHHOLZ 75 86 Nielsen Pressed as MacKay Takes 3 Sets to Halt Dell  Savitt and Patty Gain | By Allison Danzig | RE0000285177 | 1986-02-06 | B00000695996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/notre-dame-beats-n-y-u-after-st-louis-trips-st-johns-on-garden.html | Notre Dame Beats N Y U After St Louis Trips St Johns on Garden Court HAWKINS IS STAR IN 9377 VICTORY Forwards 25 Points Spark Notre Dame  St Louis Is Victor by 105 to 92 | By Joseph M Sheehan | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/okinawan-assails-u-s-charges-military-authorities-condemn-land.html | OKINAWAN ASSAILS U S Charges Military Authorities Condemn Land Unjustly | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/oxnam-questions-free-enterprise-he-finds-peril-in-stumbling.html | OXNAM QUESTIONS FREE ENTERPRISE He Finds Peril in Stumbling Capitalism  2 Baptists Will Visit Russia | By George Duganspecial to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/padang-seeks-to-buy-ships.html | Padang Seeks to Buy Ships | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/paris-cabinet-split-on-lourdes-stamp.html | PARIS CABINET SPLIT ON LOURDES STAMP | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/parties-pursuing-the-small-donor-political-leaders-agree-to-press.html | PARTIES PURSUING THE SMALL DONOR Political Leaders Agree to Press 80000000 Search as Part of Civic Drive | By Clayton Knowles | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/patrol-by-a-jakarta-destroyer-ties-up-shipping-at-rebel-port.html | Patrol by a Jakarta Destroyer Ties Up Shipping at Rebel Port Sukarno Fails to Win Hatta to Idea of Joint Statement Condemning Padang | By Tillman Durdinspecial to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/pervukhin-named-envoy-by-moscow-new-post-in-east-germany-regarded-a.html | PERVUKHIN NAMED ENVOY BY MOSCOW New Post in East Germany Regarded as a Demotion for Former Leader | By William J Jordenspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/pianist-makes-debut-mary-louise-brown-heard-in-town-hall-program.html | PIANIST MAKES DEBUT Mary Louise Brown Heard in Town Hall Program | H C S | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/piano-recital-given-by-vicente-grisolia.html | PIANO RECITAL GIVEN BY VICENTE GRISOLIA | V RR | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/plan-for-a-shrine-to-jay-is-blocked.html | PLAN FOR A SHRINE TO JAY IS BLOCKED | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/poles-jail-priest-over-reds-burial-he-and-7-townsmen-tried-to-bar.html | POLES JAIL PRIEST OVER REDS BURIAL He and 7 Townsmen Tried to Bar Dead Mayor From Consecrated Cemetery | By Sydney Grusonspecial to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/president-confident-of-economic-vigor-president-terms-economy.html | President Confident Of Economic Vigor PRESIDENT TERMS ECONOMY STRONG | By Felix Belair Jrspecial to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/presummit-talk-upheld-in-britain-house-backs-macmillan-aim-of-nato.html | PRESUMMIT TALK UPHELD IN BRITAIN House Backs Macmillan Aim of NATO Consultation Over Bitter Labor Attack | By Drew Middletonspecial to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/radar-guns-help-french-spot-foe-batteries-on-algeria-border-found.html | RADAR GUNS HELP FRENCH SPOT FOE Batteries on Algeria Border Found Better at Detecting Than Halting Convoys | By W H Lawrencespecial to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/rebels-intensity-cuban-sabotage-homes-warehouses-plant-machinery.html | REBELS INTENSITY CUBAN SABOTAGE Homes Warehouses Plant Machinery Are Destroyed  Raided Train Runs Wild | By R Hart Phillipsspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/reuther-proposes-a-tax-moratorium.html | REUTHER PROPOSES A TAX MORATORIUM | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/rhee-will-reduce-forces-in-korea-yields-to-pressure-from-us-soviet.html | RHEE WILL REDUCE FORCES IN KOREA Yields to Pressure From US  Soviet Calls for Talks on Reuniting Nation | By Jack Raymondspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/richard-l-mealand-writer-dies-at-53-novelist-was-an-official-of.html | Richard L Mealand Writer Dies at 53 Novelist Was an Official of Paramount | SpeCial to The blew York Ttmea | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/rutgers-on-top-83-47.html | Rutgers on Top 83  47 | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/scientists-in-debate-teller-and-pauling-discuss-atom-testing-for-an.html | SCIENTISTS IN DEBATE Teller and Pauling Discuss Atom Testing for an Hour | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/search-for-missile-goes-on-in-suffolk.html | SEARCH FOR MISSILE GOES ON IN SUFFOLK | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/senate-unit-backs-4c-and-5c-letters-and-8c-for-airmail-senate-unit.html | Senate Unit Backs 4c and 5c Letters and 8c for Airmail SENATE UNIT ASKS 4C AND 5C LETTERS | By C P Trussellspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/soviet-asks-korean-parley.html | Soviet Asks Korean Parley | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/soviet-hopeful-on-bid-still-believes-a-toplevel-meeting-will-be.html | SOVIET HOPEFUL ON BID Still Believes a TopLevel Meeting Will Be Held | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/sports-of-the-times-chips-from-the-green.html | Sports of The Times Chips from the Green | By Arthur Daley | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/state-declares-emergency-bids-us-aid-in-snow-fight-harriman-seeks.html | State Declares Emergency Bids US Aid in Snow Fight HARRIMAN SEEKS FEDERAL SNOW AID | By Peter Kihss | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/state-policeman-will-assist-utica-harriman-to-send-officer-for.html | STATE POLICEMAN WILL ASSIST UTICA Harriman to Send Officer for Reorganization After Request by Mayor | By Douglas Dalesspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/stores-show-loss-of-6-in-volume-reserve-says-sales-again-fell-in.html | STORES SHOW LOSS OF 6 IN VOLUME Reserve Says Sales Again Fell in All Districts in the Latest Week | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/sudanese-bid-u-n-halt-cairo-drive-say-egyptians-are-entering.html | SUDANESE BID U N HALT CAIRO DRIVE Say Egyptians Are Entering Disputed Border Zone  Council Meets Today SUDANESE BID U N HALT CAIRO DRIVE | Dispatch of The Times London | RE0000285177 | 1986-02-06 | B00000695996 |

| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/sudanese-in-plea-at-u-n.html | Sudanese in Plea at U N | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
|---|---|---|---|---|---|---|
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/sukarno-and-hatta-confer.html | Sukarno and Hatta Confer | By Bernard Kalbspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/textile-tariff-advocated-industry-declared-subjected-to-unfair.html | Textile Tariff Advocated Industry Declared Subjected to Unfair Foreign Competition | DONALD COMER | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/the-music-stops-at-film-studios-afm-members-obey-union-walkout.html | THE MUSIC STOPS AT FILM STUDIOS AFM Members Obey Union Walkout Order Mitchum to Star in The Hunters | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/theatre-hollow-victory-the-day-the-money-stopped-opens.html | Theatre Hollow Victory The Day the Money Stopped Opens | By Brooks Atkinson | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/tone-is-improved-on-london-board-industrials-close-higher-as-do-oil.html | TONE IS IMPROVED ON LONDON BOARD Industrials Close Higher as Do Oil and Dollar Stocks  Index Is Up 05 | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/tony-richardson-signed-for-play-director-is-named-for-of-human.html | TONY RICHARDSON SIGNED FOR PLAY Director Is Named for Of Human Bondage  Kondolf Plans Two Productions | By Sam Zolotow | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/touhy-is-paroled-release-delayed-exgangster-needs-second.html | TOUHY IS PAROLED RELEASE DELAYED ExGangster Needs Second Commutation to Go Free in Factor Kidnapping | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/trothinounged-of-milylq-medl-she-plans-summer-wedding-to-evan-m.html | TROTHINOUNGED OF MILYlq MEDL She Plans Summer Wedding to Evan M Kjellenberg Graduate ofDartmouth | Speial to The New York lel | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/troubles-abating-on-pennsylvania-crippled-railroad-pledges-full.html | TROUBLES ABATING ON PENNSYLVANIA Crippled Railroad Pledges Full Service by Monday  Some Runs Restored MAINTENANCE IS BLAMED Jersey Inquiry Seeks Cause of Locomotive Failures  Other Lines Hindered | By Philip Benjamin | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/truman-is-confident-in-washington-he-forecasts-democratic-victory.html | TRUMAN IS CONFIDENT In Washington He Forecasts Democratic Victory in 60 | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/tunisians-force-french-consuls-to-leave-posts-police-close-five.html | TUNISIANS FORCE FRENCH CONSULS TO LEAVE POSTS Police Close Five Offices After Paris for 8 Days Turns Down Demand CONCILIATION HOPES SAG Frances Troops in Sahara Jail Tunisian Governors Aide in Mine Incident TUNISIANS FORCE PARIS AIDES OUT | By Thomas F Bradyspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archiv es/tv-review-point-of-no-return-is-plodding-drama.html | TV Review Point of No Return Is Plodding Drama | By Jack Gould | RE0000285177 | 1986-02-06 | B00000695996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/udson-f-stone-85-harvester-officer.html | UDSON F STONE 85 HARVESTER OFFICER | Special tn The ew York Ttmes | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/un-head-hopeful-for-tunisia-talks-hammarskjold-indicates-he-might.html | UN HEAD HOPEFUL FOR TUNISIA TALKS Hammarskjold Indicates He Might Try Conciliation if Good Offices Fail | By Lindesay Parrottspecial To the New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/unemployment-hits-84-in-connecticut.html | UNEMPLOYMENT HITS 84 IN CONNECTICUT | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/us-delegate-named-for-sea-law-talks.html | US DELEGATE NAMED FOR SEA LAW TALKS | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/west-germans-shift-envoy.html | West Germans Shift Envoy | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/wood-field-and-stream-need-for-full-deerofanysex-season-shown-by.html | Wood Field and Stream Need for Full DeerofAnySex Season Shown by Statistics on 1957 Kill | By John W Randolph | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/yale-to-display-art-acquisitions-works-by-epstein-picasso-and-david.html | YALE TO DISPLAY ART ACQUISITIONS Works by Epstein Picasso and David Smith Are Presented to Gallery | Special to The New York Times | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-21 | https://www.nytimes.com/1958/02/21/archives/youth-tells-jury-of-gang-for-tots-murder-trial-hears-of-unit-for.html | YOUTH TELLS JURY OF GANG FOR TOTS Murder Trial Hears of Unit for 12YearOld Boys Led by Wee Magician | By Jack Roth | RE0000285177 | 1986-02-06 | B00000695996 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/2-atom-experts-assert-u-s-lags-increased-government-aid-held-vital.html | 2 ATOM EXPERTS ASSERT U S LAGS Increased Government Aid Held Vital to Accelerate Private Power Growth | By John W Finneyspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/2-tell-of-failure-to-convince-mack-katzentine-friends-sought-vote.html | 2 TELL OF FAILURE TO CONVINCE MACK Katzentine Friends Sought Vote on TV  Politician Recalls His Influence 2 TELL OF FAILURE TO CONVINCE MACK | By Jay Walzspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/40-egyptians-seized-on-nile.html | 40 Egyptians Seized on Nile | Dispatch of The Times London | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/50minute-meeting-at-u-n.html | 50Minute Meeting at U N | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/abulmaz-l-of-iehru-cbt-minister-of-education-since-1947-diesformer.html | ABULMAZ L OF IEHRU CBT Minister of Education Since 1947 DiesFormer Editor Led Congress3 Times | Slell to lle New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/air-force-scores-mcelroy-over-armys-missile-role-secretary-was.html | Air Force Scores McElroy Over Armys Missile Role Secretary Was Premature in Deciding ActIICBM SetUp House Unit Told Pentagon Consultants in Puerto Rico AIR FORCE SCORES MELROY DECISION | By Jack Raymondspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/algerians-kill-two-and-escape-in-paris.html | ALGERIANS KILL TWO AND ESCAPE IN PARIS | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/alice-esty-sings-at-recital-here-soprano-offers-song-group-by.html | ALICE ESTY SINGS AT RECITAL HERE Soprano Offers Song Group by Milhaud and Works of Three Other Composers | V RR | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/alleghany-acts-to-revamp-loan-asks-i-c-c-to-let-it-issue-15-million.html | ALLEGHANY ACTS TO REVAMP LOAN Asks I C C to Let It Issue 15 Million in 5 Notes to Thirteen Banks COLLATERAL EXPANDED Investors Diversified Stock Added to Make Up for Dip in Value of Centrals | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/an-ill-wind-blows-good-indeed-to-overshoes-business-ill-wind-booms.html | An Ill Wind Blows Good Indeed to Overshoes Business ILL WIND BOOMS OVERSHOE TRADE | By J E McMahon | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/antarctic-areas-found-volcanic-russian-thinks-twothirds-of-land-off.html | ANTARCTIC AREAS FOUND VOLCANIC Russian Thinks TwoThirds of Land Off East Coast Was Once Eruptive LAVA BEDS REPORTED I G Y Observers Provide Data at a Symposium  Storm Slows Fuchs | By Bill Beckerspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/antisemitism-noted-german-jewish-editor-cites-rise-in-anonymous.html | ANTISEMITISM NOTED German Jewish Editor Cites Rise in Anonymous Letters | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/argentina-voting-on-personalities-contest-for-the-presidency.html | ARGENTINA VOTING ON PERSONALITIES Contest for the Presidency Tomorrow Is Limited to Two leading Rivals | By Tad Szulcspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/arms-pool-plan-outlined-in-bonn-defense-ministry-aides-say-unity-in.html | ARMS POOL PLAN OUTLINED IN BONN Defense Ministry Aides Say Unity in Weapons Output Is Major Objective | By Arthur J Olsenspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/army-skaters-triumph-82.html | Army Skaters Triumph 82 | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/art-gallery-roundup-works-by-koch-dole-powell-and-twiggs-go-on-view.html | Art Gallery RoundUp Works by Koch Dole Powell and Twiggs Go on View in Several Shows | By Stuart Preston | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |

| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/blood-clots-yield-to-mold-in-a-test-extract-from-bread-growth-said.html | BLOOD CLOTS YIELD TO MOLD IN A TEST Extract From Bread Growth Said to Have Aided 25 CLOTS DESTROYED BY MOLD EXTRACT | By John H Fentonspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
|---|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/british-base-nearly-ready.html | British Base Nearly Ready | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/capital-to-greet-a-record-vessel-largest-ship-to-call-in-area-is-in.html | CAPITAL TO GREET A RECORD VESSEL Largest Ship to Call in Area Is Inching Up the Potomac With Cargo of Fuel Oil | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/chilled-dodgers-wonder-whether-its-vero-or-zero-beach-first-warmup.html | Chilled Dodgers Wonder Whether Its Vero or Zero Beach First WarmUp Has TwoFold Purpose in Florida Camp | By Gordon S White Jrspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/christine-ford-fiancee-engaged-oo-jn-r-graham-graduate-of-wesleyan.html | CHRISTINE FORD FIANCEE  Engaged oo jn R Graham Graduate of Wesleyan | Special toThe lew York Ttmew | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/churchill-seems-much-improved-signs-that-his-pneumonia-is-resolving.html | CHURCHILL SEEMS MUCH IMPROVED Signs That His Pneumonia Is Resolving Reported in Medical Bulletin | By W Granger Blairspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/claire-a-bisin6-will-be-married-radcliffe-aumna-engaged-to-john-g.html | CLAIRE A BISIN6 WILL BE MARRIED Radcliffe Aumna Engaged to John G Simon Aide to Armys General Counsel | SPecial to The New York Tlines | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/company-meetings-armour-co.html | COMPANY MEETINGS Armour  Co | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/cornell-beats-brown-73-69.html | Cornell Beats Brown 73  69 | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/democratic-split-widens-in-hudson-witkowski-breaks-off-unity-talks.html | DEMOCRATIC SPLIT WIDENS IN HUDSON Witkowski Breaks Off Unity Talks  Charges Kennys Retirement Is Hoax | By Alfred E Clarkspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/democrats-score-hoover-methods-national-committee-charges-inaction.html | DEMOCRATS SCORE HOOVER METHODS National Committee Charges Inaction on Recession  Truman Makes Attack | By Allen Druryspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/department-stores-meet-challenge-of-growing-interest-in-home-sewing.html | Department Stores Meet Challenge of Growing Interest in Home Sewing Floral Prints Are Featured In Fabric Salons for Spring | By Carrie Donovan | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dispute-delays-kohler-hearing-senate-group-split-on-order-of.html | DISPUTE DELAYS KOHLER HEARING Senate Group Split on Order of Calling Witnesses in Study of 4Year Strike | By Joseph A Loftusspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dr-bunche-for-senator.html | Dr Bunche for Senator | THEODORE W KHEEL | RE0000285178 | 1986-02-06 | B00000695997 |

| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/dulles-warns-new-envoy-to-indonesia-he-is-taking-on-a-tough.html | Dulles Warns New Envoy to Indonesia He Is Taking on a Tough Assignment | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
|---|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/edward-h-hansen-publishing-aide-67.html | EDWARD H HANSEN PUBLISHING AIDE 67 | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/egypt-and-syria-approve-union-and-nasser-as-chief-egypt-and-syria.html | Egypt and Syria Approve Union and Nasser as Chief Egypt and Syria Vote to Merge Into New United Arab Republic | By Foster Haileyspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/eisenhower-bags-quail-on-an-outing-in-georgia-fields-eisenhower.html | Eisenhower Bags Quail on an Outing In Georgia Fields EISENHOWER BAGS QUAIL IN GEORGIA | By Felix Belair Jrspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/eisenhower-sends-message.html | Eisenhower Sends Message | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/ernest-c-witham.html | ERNEST C WITHAM | Special to The New York TimeJ | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fern-law-engaged-ro-coc_suanno.html | FERN LAW ENGAGED ro cocSUANNO | Slecial to The New York Tlms | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/field-rises-to-10-in-130000-widener-handicap-today-calumet-pair-12.html | Field Rises to 10 in 130000 Widener Handicap Today CALUMET PAIR 12 FOR HIALEAH TEST Iron Liege Heads List as Stable Shoots for Sixth Victory in Widener | By James Roachspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/firstborn-to-get-bernstein-songs-composer-agrees-to-write-2-numbers.html | FIRSTBORN TO GET BERNSTEIN SONGS Composer Agrees to Write 2 Numbers for Fry Play  Academy Program Set | By Louis Calta | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/ford-will-lay-off-14000-next-week.html | FORD WILL LAY OFF 14000 NEXT WEEK | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/foreign-affairs-clouds-shaped-like-camels-and-portents-of-storm.html | Foreign Affairs Clouds Shaped Like Camels and Portents of Storm | By C L Sulzberger | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/fred-pabst-dead-itid-brewer-former-chairman-of-family-concern-was.html | FRED PABST DEAD ITID BREWER Former Chairman of Family Concern Was Honored forBreeding Of Cattle | t ew ork met | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/french-deadlocked-on-charter-reform.html | FRENCH DEADLOCKED ON CHARTER REFORM | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/g-o-p-bloc-maps-bid-to-president-to-oust-benson-secretary-defies.html | G O P BLOC MAPS BID TO PRESIDENT TO OUST BENSON Secretary Defies House Unit  Senate Election Group Rejects Texas Funds G O P BLOC SEEKS BENSONS OUSTER | By William S Whitespecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/gaetani-paces-kingsmen.html | Gaetani Paces Kingsmen | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/garbage-inquiry-urged-in-jersey-jones-to-bid-senate-resume-study-of.html | GARBAGE INQUIRY URGED IN JERSEY Jones to Bid Senate Resume Study of City Contracts  Opposition Assailed | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/general-says-waterways-give-u-s-threefold-return-on-dollar-corps-of.html | General Says Waterways Give U S Threefold Return on Dollar Corps of Engineers Aide in Speech Here Decries Use of Pork Barrel Label  Sees Soviet Progressing Faster | By George Horne | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/german-reds-ask-for-more-output-1100-union-leaders-meet-in-berlin.html | GERMAN REDS ASK FOR MORE OUTPUT 1100 Union Leaders Meet in Berlin  Industrial Ills Reported by Press | By Harry Gilroyspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/glen-ridge-_benefit-womens-club-plans-tea-andi-open-house-thursday.html | GLEN RIDGE BENEFIT Womens Club Plans Tea andI Open House Thursday | Ieelal to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/governor-vetoes-idlepay-changes-backs-higher-benefits-but-assails.html | GOVERNOR VETOES IDLEPAY CHANGES Backs Higher Benefits but Assails GOP Tax Rises GOVERNOR VETOES IDLEPAY CHANGES | By Douglas Dalesspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/gruenther-praises-foreign-aid-plans.html | GRUENTHER PRAISES FOREIGN AID PLANS | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/hammarskjold-cancels-trip.html | Hammarskjold Cancels Trip | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/harriman-leads-fight-on-any-cut-in-u-s-roads-aid.html | Harriman Leads Fight on Any Cut In U S Roads Aid | By C P Trussellspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/harvard-halts-princeton.html | Harvard Halts Princeton | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/harvuot-sings-role-in-vanessa-at-met.html | HARVUOT SINGS ROLE IN VANESSA AT MET | E D | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/heldman-upsets-mkay-63-26-64-patty-puts-out-giammalva-in-u-s-tennis.html | HELDMAN UPSETS MKAY 63 26 64 Patty Puts Out Giammalva in U S Tennis  Nielsen and Savitt Also Gain | By Allison Danzig | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/hightariff-group-pushes-for-curb-asks-house-to-back-drive-to-end.html | HIGHTARIFF GROUP PUSHES FOR CURB Asks House to Back Drive to End Presidents Veto Power Over Commission HIGH TARIFF GROUP PUSHES FOR CURB | By John D Morrisspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/hofstra-on-top-8557.html | Hofstra on Top 8557 | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/indonesia-cautions-foreign-reporters.html | INDONESIA CAUTIONS FOREIGN REPORTERS | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/jakarta-planes-bomb-and-strafe-rebelheld-area-sukarno-in-tough.html | JAKARTA PLANES BOMB AND STRAFE REBELHELD AREA Sukarno in Tough Speech Asserts His Intention to Put Down Insurrection BRIDGE IS HIT IN AIR RAID Padangs Premier Pledges a Formal Reply Ending Loyalty to President Bombers Enter Indonesia Dispute JAKARTA PLANES BOMB REBEL AREA | By Tillman Durdinspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/jobless-claims-continue-to-dip-trend-hints-unemployment-rise-has.html | JOBLESS CLAIMS CONTINUE TO DIP Trend Hints Unemployment Rise Has Been Slowed JOBLESS CLAIMS CONTINUE TO DIP | By Richard E Mooneyspecial to the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/l-i-music-fete-today-2day-string-orchestra-event-opening-in.html | L I MUSIC FETE TODAY 2Day String Orchestra Event Opening in Massapequa | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/l-i-warhead-still-lost-air-force-searches-3d-day-for-dispersed.html | L I WARHEAD STILL LOST Air Force Searches 3d Day for Dispersed Missile Part | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lenten-tasks-set-by-city-churches-catholics-and-protestants.html | LENTEN TASKS SET BY CITY CHURCHES Catholics and Protestants Campaigning for Needy  Special Services Slated | By Stanley Rowland Jr | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lloyds-ouster-sought-in-britain-conservative-press-joins-attack.html | Lloyds Ouster Sought in Britain Conservative Press Joins Attack Foreign Secretarys Speech in Commons on Worlds Issues Culled Inept | By Drew Middletonspecial to the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/lola-benda-bows-here-swiss-violinist-plays-brahms-bach-and.html | LOLA BENDA BOWS HERE Swiss Violinist Plays Brahms Bach and Mendelssohn | H C S | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/macmillan-still-wants-talks.html | Macmillan Still Wants Talks | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/maintaining-taxi-safety-industrys-request-for-amendment-to-new.html | Maintaining Taxi Safety Industrys Request for Amendment to New Traffic Law Explained | HAROLD RIEGELMAN | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mary-rogers-engaged-she-will-beared-may-3-to-william-t.html | MARY ROGERS ENGAGED She Will Beared May 3 to William T Callahan 1 | Special to Tile New York Times i | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/matthews-wins-daytona-race-with-97381-m-p-h-average-north.html | Matthews Wins Daytona Race With 97381 M P H Average North Carolinian First in SportsmanModified Event With 1955 Ford Thompson Gains Second Place | By Frank M Blunkspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/men-in-the-news.html | Men in the News | ALFRED MILLER | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/miss-domech-becomes-a-brac-attired-in-aencon-lace-at-marriage-in.html | MISS DOMECH BECOMES A BRaE Attired in Aencon Lace at Marriage in New Rochelle to Marshall Blanchard | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/miss-schell-cast-with-gary-cooper-they-will-star-in-hanging-tree.html | MISS SCHELL CAST WITH GARY COOPER They Will Star in Hanging Tree Coast Musicians to Meet on Monday | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/miteff-gains-majority-decision-over-valdes-in-tenround-bout-at.html | Miteff Gains Majority Decision Over Valdes in TenRound Bout at Garden ARGENTINE SCORES DESPITE DEEP CUT Miteff Ignores Nose Injury Suffered in Second Round and Outpoints Valdes | By Joseph C Nichols | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/more-data-urged-on-basin-project-lower-mekong-development-requires.html | MORE DATA URGED ON BASIN PROJECT Lower Mekong Development Requires Further Study Report to U N Says MORE DATA URGED ON BASIN PROJECT | By Kathleen McLaughlinspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/more-u-s-aid-for-yugoslavia.html | More U S Aid for Yugoslavia | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/morocco-expels-a-spanish-consul.html | MOROCCO EXPELS A SPANISH CONSUL | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mrs-kopper-remarried-iformer-mary-dana-is-bride-of-arthur.html | MRS KOPPER REMARRIED iFormer Mary Dana Is Bride of Arthur MacConochie | Slclal to The NW York lmes | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mrs-wickware-to-be-rewed.html | Mrs Wickware to Be Rewed | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/murphy-departs-on-tunisian-task-will-use-quiet-diplomacy-in-london.html | MURPHY DEPARTS ON TUNISIAN TASK Will Use Quiet Diplomacy in London Paris and Tunis  Sees Hammarskjold | By E W Kenworthyspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/mysterious-force-routs-l-i-family.html | MYSTERIOUS FORCE ROUTS L I FAMILY | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/nato-said-to-back-bonn-parley-plan-german-reports-support-for-ideas.html | NATO SAID TO BACK BONN PARLEY PLAN German Reports Support for Ideas on TopLevel Talk  Spaak Hits Rapacki Plan | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/new-israel-radio-speaks-to-arabs-powerful-station-conducts-drive.html | NEW ISRAEL RADIO SPEAKS TO ARABS Powerful Station Conducts Drive for Understanding at Home and Abroad | By Seth S Kingspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/one-slain-in-attack-on-cuban-bus-depot.html | ONE SLAIN IN ATTACK ON CUBAN BUS DEPOT | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/palsy-center-to-open-drive.html | Palsy Center to Open Drive | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/paris-theatres-closed-opera-and-operacomique-had-been-hit-by.html | PARIS THEATRES CLOSED Opera and OperaComique Had Been Hit by Strikes | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/peiping-papers-threaten-u-s.html | Peiping Papers Threaten U S | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/pell-and-knox-pace-gold-racquets-play.html | PELL AND KNOX PACE GOLD RACQUETS PLAY | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/philippines-to-let-indonesians-stay.html | PHILIPPINES TO LET INDONESIANS STAY | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/portofino-musical-in-premiere-at-the-adelphi.html | Portofino Musical in Premiere at the Adelphi | By Brooks Atkinson | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/probation-changes-in-suffolk-vetoed.html | PROBATION CHANGES IN SUFFOLK VETOED | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/pullman-asks-rise-urges-increase-in-charge-for-seats-in-sleeping.html | PULLMAN ASKS RISE Urges Increase in Charge for Seats in Sleeping Cars | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/r-c-a-is-indicted-in-criminal-case-under-trust-law-patent-monopoly.html | R C A IS INDICTED IN CRIMINAL CASE UNDER TRUST LAW Patent Monopoly Charged to Stifle Electronic Research  Trade Cartel Alleged CONCERN ISSUES DENIAL Prosecution Seen in Capital as Most Important Such Action in Five Years R C A IS INDICTED IN ANTITRUST CASE | By Anthony Lewisspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/raadallcteeey.html | RaadaLICteeey | Sepeal t oe New York TLe | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/scales-convicted-in-smith-act-case.html | SCALES CONVICTED IN SMITH ACT CASE | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/service-improves-on-pennsylvania-all-jersey-commuter-trains-run.html | SERVICE IMPROVES ON PENNSYLVANIA All Jersey Commuter Trains Run Some Late  Trips to Washington Increase OTHER ROADS NORMAL But Delays Are Reported  Two Passengers Hurt on New York Central | By Philip Benjamin | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/settlement-of-refugees-palestine-is-said-to-be-obvious-haven-for.html | Settlement of Refugees Palestine Is Said to Be Obvious Haven for Them | KHALID I BABAA | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/shaw-twin-bill-at-ladies-day-prices.html | Shaw Twin Bill at Ladies Day Prices | L F | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/slaying-inquiry-put-off-mrs-rose-and-jones-refuse-to-sign-immunity.html | SLAYING INQUIRY PUT OFF Mrs Rose and Jones Refuse to Sign Immunity Waiver | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/spaak-cool-to-neutral-zone.html | Spaak Cool to Neutral Zone | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/stanford-shows-chinese-art.html | Stanford Shows Chinese Art | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/state-curb-asked-on-dance-studios.html | STATE CURB ASKED ON DANCE STUDIOS | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |

| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/state-democrats-plan-vote-check-watchdog-committee-to-put-law.html | STATE DEMOCRATS PLAN VOTE CHECK Watchdog Committee to Put Law Experts at Polls in All G O P Counties | By Murray Illson | RE0000285178 | 1986-02-06 | B00000695997 |
|---|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/stocks-ease-a-bit-in-listless-trade-volume-falls-to-1695800-average.html | STOCKS EASE A BIT IN LISTLESS TRADE Volume Falls to 1695800  Average Declines 012 Point to 27333 499 ISSUES OFF 327 UP 10 Post New Highs 13 Lows Tobaccos Continue to Recover From Break STOCKS EASE A BIT IN LISTLESS TRADE | By Richard Rutter | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sudanegypt-case-is-shelved-by-u-n-council-postpones-action-on.html | SUDANEGYPT CASE IS SHELVED BY U N Council Postpones Action on Dispute Over Border as States Plan Talks SUDANEGYPT CASE IS SHELVED BY U N | By Lindesay Parrottspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/suez-talks-suspended-may-resume-in-cairo.html | Suez Talks Suspended May Resume in Cairo | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/sukarno-sees-interference.html | Sukarno Sees Interference | By Bernard Kalbspecial to the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/suspension-of-students-queried.html | Suspension of Students Queried | ANNE FREMANTLE | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/syria-votes-for-union.html | Syria Votes for Union | By Sam Pope Brewerspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/thurston-hall-75-dies-stage-andfilm.html | THURSTON HALL 75 DIES Stage andFilm | oto WasI | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/tokyo-premier-names-war-criminal-as-aide.html | Tokyo Premier Names War Criminal as Aide | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/tower-of-honesty-patented-its-to-frighten-off-shoplifters-variety.html | Tower of Honesty Patented Its to Frighten Off Shoplifters VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/traffic-deaths-rise-state-total-of-196-in-january-highest-in-16.html | TRAFFIC DEATHS RISE State Total of 196 in January Highest in 16 Years | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/transit-bond-sale-wins-big-bank-help.html | TRANSIT BOND SALE WINS BIG BANK HELP | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/troop-concentration-planned.html | Troop Concentration Planned | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/tv-review-aladdin-is-offered-on-du-pont-show.html | TV Review Aladdin Is Offered on du Pont Show | By Jack Gould | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/twoman-dry-run-to-moon-forecast-airman-who-spent-week-in-solitary.html | TWOMAN DRY RUN TO MOON FORECAST Airman Who Spent Week in Solitary Chamber Test Hopes to Be Chosen | By Richard Witkin | RE0000285178 | 1986-02-06 | B00000695997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/u-s-reds-revise-executive-group-continued-division-in-the-party-is.html | U S REDS REVISE EXECUTIVE GROUP Continued Division in the Party Is Manifest as 13 of 20 Members Are Dropped | By Harry Schwartz | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/u-sbritish-pact-on-missiles-is-set-signing-is-expected-today-but.html | U SBRITISH PACT ON MISSILES IS SET Signing Is Expected Today but Publication of Details Is Postponed to Monday | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/union-is-blocked-in-television-rift-injunction-halts-stagehands-in.html | UNION IS BLOCKED IN TELEVISION RIFT Injunction Halts Stagehands in Dispute With CBS  Contestant 10 on Quiz | By Richard F Shepard | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/vietnam-assists-in-making-farms-56000-in-resettlement-plan-to-raise.html | VIETNAM ASSISTS IN MAKING FARMS 56000 in Resettlement Plan to Raise Living Standards and Bolster Defense | By Greg MacGregorspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/village-blocked-tunisia-charges-she-asserts-french-troops-encircle.html | VILLAGE BLOCKED TUNISIA CHARGES She Asserts French Troops Encircle Remada Scene of Explosion in Sahara | By Thomas F Bradyspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/voting-believed-canceled.html | Voting Believed Canceled | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/washington-home-seeks-lost-print-sketch-of-fall-of-bastille-a-mount.html | WASHINGTON HOME SEEKS LOST PRINT Sketch of Fall of Bastille a Mount Vernon Prize Last Heard Of at 1891 Sale | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wests-envoys-snub-kadar-in-bucharest-over-hungarys-sovietinstalled.html | Wests Envoys Snub Kadar in Bucharest Over Hungarys Sovietinstalled Regime | By Elie Abelspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wholesale-costs-rise-03-in-week-one-of-the-major-factors-was-the-21.html | WHOLESALE COSTS RISE 03 IN WEEK One of the Major Factors Was the 21 Gain in Primary Meat Prices | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/william-j-warnock.html | WILLIAM J WARNOCK | Special to Tile New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/witness-says-2-youths-boasted-of-assaulting-boy-slain-in-park.html | Witness Says 2 Youths Boasted Of Assaulting Boy Slain in Park | By Jack Roth | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wood-field-and-stream-money-needed-to-send-u-s-archery-team-to.html | Wood Field and Stream Money Needed to Send U S Archery Team to World Meet in Brussels | By John W Randolph | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/wool-talks-slated-un-aide-to-study-uruguayan-production-and-exports.html | WOOL TALKS SLATED UN Aide to Study Uruguayan Production and Exports | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/yale-raises-tuition-150.html | Yale Raises Tuition 150 | Special to The New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/yankees-break-solid-holdout-front-by-signing-ford-on-on-of-camp.html | Yankees Break Solid Holdout Front by Signing Ford on Eve of Camp Drills PITCHER ACCEPTS 35000 CONTRACT Ford Agrees to Same Pay as for 1957 Leaving 9 Yankees Unsigned | By John Drebingerspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-22 | https://www.nytimes.com/1958/02/22/archives/yugoslavs-and-poles-sign-pact-for-close-economic-cooperation.html | Yugoslavs and Poles Sign Pact For Close Economic Cooperation Agreement Goes Far Beyond Usual Commercial Ties Stresses Their Special Political Sympathies | By Sydney Grusonspecial To the New York Times | RE0000285178 | 1986-02-06 | B00000695997 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-common-sense.html | COMMON SENSE | IRVING DUBNIK | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-key-debate.html | KEY DEBATE | ROGER R TRASK | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-ludingtonross.html | LudingtonRoss | cpeelal to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-medea-to-be-sung-on-coast.html | Medea to Be Sung on Coast | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-new-policy.html | NEW POLICY | ARNOLD H LUBASCH | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-the-entertainer-laurence-olivier-as-songanddance-man-in-john.html | THE ENTERTAINER Laurence Olivier as SongandDance Man in John Osbornes New Play | By Brooks Atkinson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/-trading-up-gone-with-boom-mr-mrs-buyer-bargainhunt-markets-raising.html | Trading Up Gone With Boom Mr  Mrs Buyer BargainHunt MARKETS RAISING WORLD DEBT ROLE | By John S Tompkins | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/30-hurt-in-kashmir-riot-one-killed-in-clash-after-talk-by-sheikh.html | 30 HURT IN KASHMIR RIOT One Killed in Clash After Talk by Sheikh Abdullah | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/5-yankee-hurlers-become-holdouts-turley-kucks-grim-balk-at-terms.html | 5 YANKEE HURLERS BECOME HOLDOUTS Turley Kucks Grim Balk at Terms  Sturdivant Byrne Camp Absentees 5 YANKEE HURLERS BECOME HOLDOUTS | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/8-scholarships-given-sarah-lawrence-gets-fund-for-courses-in.html | 8 SCHOLARSHIPS GIVEN Sarah Lawrence Gets Fund for Courses in Teaching | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-b-c-of-indonesia-the-land-people-and-current-split.html | A B C OF INDONESIA THE LAND PEOPLE AND CURRENT SPLIT | By Bernard Kalb | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-history-of-havoc-from-earthquake-fire-and-flood-by-r-hewitt.html | A History Of Havoc FROM EARTHQUAKE FIRE AND FLOOD By R Hewitt Illustrated 215 pp New York Charles Scribners Sons 395 | By E B GarsIde | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-hot-time-in-the-snow-country-storms-bringing-boom-days-to.html | A HOT TIME IN THE SNOW COUNTRY Storms Bringing Boom Days to Northeasts Ski Resorts | By Michael Strauss | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-pattern-noted-in-church-design-contemporary-plans-win-all-but-one.html | A PATTERN NOTED IN CHURCH DESIGN Contemporary Plans Win All but One of Fourteen Awards in Contest | By Damon Stetsonspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-pole-looks-at-moscow.html | A Pole Looks at Moscow | HARRY SCHWARTZ | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-riot-sale-sets-off-near-riot-in-14th-st-riot-sale-starts-tumult.html | A Riot Sale Sets Off Near Riot in 14th St RIOT SALE STARTS TUMULT IN 14TH ST | By Milton Esterow | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/a-us-waxworks-new-museum-similar-to-tussauds-opens-in-washington.html | A US WAXWORKS New Museum Similar to Tussauds Opens in Washington Next Month | By Fay Brisk | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/academy-new-look-the-winds-of-change-show-up-in-annual.html | ACADEMY NEW LOOK The Winds of Change Show Up in Annual | By Howard Devree | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/accord-ends-strike-on-paper-in-panama.html | ACCORD ENDS STRIKE ON PAPER IN PANAMA | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/activity-ceases-at-bizerte-base-tunisian-blockade-smothers-naval.html | ACTIVITY CEASES AT BIZERTE BASE Tunisian Blockade Smothers Naval Station That It Took French 70 Years to Build | By Benjamin Wellesspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/advertising-young-pilot-at-campbellewald-navy-flier-entered-field.html | Advertising Young Pilot at CampbellEwald Navy Flier Entered Field After War Rose to Top | By Carl Spielvogel | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/aid-to-balance-higher-tuition.html | Aid to Balance Higher Tuition | G C | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/alaska-and-hawaii-again-losing-statehood-fight-each-is-supported-by.html | ALASKA AND HAWAII AGAIN LOSING STATEHOOD FIGHT Each Is Supported by One of the Parties But Not Enough Members Support Both | By Allen Druryspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/amherst-to-review-studies.html | Amherst to Review Studies | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/an-appeal-for-a-regal-theatre-how-can-we-restore-our-theatres.html | An Appeal for a Regal Theatre How can we restore our theatres glamour A Broadway veteran says it is first necessary to treat playgoing as something rare and treasured  a festivity An Appeal for a Regal Theatre | By Harold Clurman | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/andover-shares-crown-ties-huntington-school-team-in-new-england.html | ANDOVER SHARES CROWN Ties Huntington School Team in New England Track | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/another-tree-in-brooklyn-maggienow-by-betty-smith-437-pp-new-york.html | Another Tree In Brooklyn MAGGIENOW By Betty Smith 437 pp New York Harper Bros 4 | By Virgilia Peterson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/another-view.html | ANOTHER VIEW | D NAMESOR | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/antarctic-panel-spurs-ice-study-experts-hope-to-complete-mapping-of.html | ANTARCTIC PANEL SPURS ICE STUDY Experts Hope to Complete Mapping of Continent for Thickness in 1958 | By Bill Becker | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/arab-mergers-hailed-moroccan-king-congratulates-leaders-of-new.html | ARAB MERGERS HAILED Moroccan King Congratulates Leaders of New States | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/argentines-pick-president-today-peronist-vote-held-likely-to-insure.html | ARGENTINES PICK PRESIDENT TODAY Peronist Vote Held Likely to Insure Frondizi Victory  Close Race Forecast | By Tad Szulcspecial To The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/army-six-is-72-victor-mccormacks-2-goals-spark-triumph-over-amherst.html | ARMY SIX IS 72 VICTOR McCormacks 2 Goals Spark Triumph Over Amherst | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/art-show-to-open-in-jersey.html | Art Show to Open in Jersey | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/arthur-d-williams.html | ARTHUR D WILLIAMS | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/at-home-abroad-our-miss-williams-by-tasha-beining-illustrated-by.html | At Home Abroad OUR MISS WILLIAMS By Tasha Beining Illustrated by Mircea Vasiliu 207 pp New York Dodd Mead  Co 350 | By Tania Long | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/atomic-test-employes-to-draw-lots-for-lots.html | Atomic Test Employes To Draw Lots for Lots | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/automobiles-laws-legislature-unlikely-to-pass-many-traffic-reform.html | AUTOMOBILES LAWS Legislature Unlikely to Pass Many Traffic Reform Bills This Session | By Joseph C Ingraham | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/aviation-drinking-campaign-to-banish-liquor-from-planes-has.html | AVIATION DRINKING Campaign to Banish Liquor From Planes Has Partisans on Both Sides | By Richard Witkin | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bacchus-and-venus-bellini-and-titian-at-ferrara-a-study-of-styles-a.html | Bacchus and Venus BELLINI AND TITIAN AT FERRARA A Study of styles and Taste By John Walker 131 pp 70 illustrations A Phaidon Book New York Garden City Books 650 | By Erica TietzeConrat | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bahamas-news-plant-burns.html | Bahamas News Plant Burns | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/barbara-beadle-will-be-married-barnard-alumna-engaged-to-elton-a.html | BARBARA BEADLE WILL BE MARRIED Barnard Alumna Engaged to Elton A Renfroe Who Is Research Psychologist | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/berlin-wolf-cubs-have-turned-tame.html | BERLIN WOLF CUBS HAVE TURNED TAME | By Harry Gilroy | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bermuda-anticipates-record-spring.html | BERMUDA ANTICIPATES RECORD SPRING | By E T Sayer | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bishop-fears-riots-by-south-africans.html | BISHOP FEARS RIOTS BY SOUTH AFRICANS | By Religious News Service | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bit-of-history.html | BIT OF HISTORY | JOHN DANIEL | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/blast-at-princeton-damages-building.html | BLAST AT PRINCETON DAMAGES BUILDING | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bolanfurtado.html | BolanFurtado | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/boom-in-new-jersey.html | Boom in New Jersey | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/boston.html | Boston | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bourguiba-moderate-revolutionary-tunisias-president-will-need-all.html | Bourguiba Moderate Revolutionary Tunisias President will need all his patience and logic to hold a middle course between the forces of blind nationalism and colonialism in North Africa | By Chet Huntley | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/bridge-how-the-experts-count-the-cards.html | BRIDGE HOW THE EXPERTS COUNT THE CARDS | By Albert H Morehead | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/british-envoys-to-report.html | British Envoys to Report | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/british-foreign-policy-stirs-widening-debate-labor-and-many.html | BRITISH FOREIGN POLICY STIRS WIDENING DEBATE Labor and Many Independents Are Demanding Summit Conference Regardless of U S Stand DISENGAGEMENT IS POPULAR | By Drew Middleton | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/britons-to-man-bases.html | Britons to Man Bases | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/brown-six-scores-43-allards-goal-in-suddendeath-overtime-beats.html | BROWN SIX SCORES 43 Allards Goal in SuddenDeath Overtime Beats Dartmouth | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/by-way-of-report-u-sbrussels-pictures-miss-schells-plans.html | BY WAY OF REPORT U SBrussels Pictures  Miss Schells Plans | By A H Weiler | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/byrd-to-answer-plea-on-retiring-senator-holds-key-to-race-for-seat.html | BYRD TO ANSWER PLEA ON RETIRING Senator Holds Key to Race for Seat From Virginia  Party Split Feared | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ca-rol-nutter-to-wed-nurse-engaged-to-hallockf-swift-a-navy.html | CA ROL NUTTER TO WED Nurse Engaged to HallockF Swift a Navy Physicist | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/california-gop-pacified-by-nixon-vice-presidents-visit-helps-heal.html | CALIFORNIA GOP PACIFIED BY NIXON Vice Presidents Visit Helps Heal Divisions Between Knowland and Knight | By Gladwin Hill | RE0000285179 | 1986-02-06 | B00000695998 |

| 1958-02-23 | https://www.nytimes.com/1958/02/archives/camus.html | Camus | MICHAEL WRESZIN | RE0000285179 | 1986-02-06 | B00000695998 |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/canada-studies-education-crisis-800-at-first-nationwide-conference.html | CANADA STUDIES EDUCATION CRISIS 800 at First NationWide Conference of Its Kind Clarify Problems | By Tania Longspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/career-clinic-here-tomorrow.html | Career Clinic Here Tomorrow | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/carib-capers-the-banquet-vanishes-by-isabel-nash-246-pp-boston.html | Carib Capers THE BANQUET VANISHES By Isabel Nash 246 pp Boston Little Brown Co 375 | JANE COBB | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/archives/caroline-frey-affianced.html | Caroline Frey Affianced | Speele l to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/carolyn-a-hughes-lieutenants-bride.html | CAROLYN A HUGHES LIEUTENANTS BRIDE | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/archives/caruso-largesse.html | CARUSO LARGESSE | BRUNO ZIRAT0 | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/archives/carver-medal-to-pope-the-institutes-gold-award-is-presented-to-him.html | CARVER MEDAL TO POPE The Institutes Gold Award Is Presented to Him | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/castro-declared-firm-in-revolt-cuban-rebel-leader-making-no.html | CASTRO DECLARED FIRM IN REVOLT Cuban Rebel Leader Making No Proposal on Election Visitor to Him Says | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/chapters-of-heroism-five-down-and-glory-a-history-of-the-american-a.html | Chapters Of Heroism FIVE DOWN AND GLORY A History of the American Air Ace By Gene Gurney Edited by Mark P Friedlander Jr Illustrated 302 pp New York G P Putnams Sons 575 | By A C Spectorsky | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/charlotte-kennedy-engaged-to-lawyer.html | CHARLOTTE KENNEDY ENGAGED TO LAWYER | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/child-to-the-morgan-millers.html | Child to the Morgan Millers | Specla to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/chinese-new-year-enlivened-belatedly-by-mott-st-parade.html | Chinese New Year Enlivened Belatedly By Mott St Parade | By Michael James | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/chriscraft-forges-ahead-with-modern-designs-in-steel-boats-hardtop.html | ChrisCraft Forges Ahead With Modern Designs in Steel Boats Hardtop Feature of Three 42Footers in 1958 Line Hulls Electrically Welded Resist Corrosion | By Clarence E Lovejoy | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/archives/christine-m-horne-to-wed.html | Christine M Horne to Wed | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/churchill-continues-on-road-to-recovery.html | Churchill Continues On Road to Recovery | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/close-call.html | CLOSE CALL | IRVING J SLOMOWITZ | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/closing-doors-u-s-singers-have-less-opportunity-in-europe.html | CLOSING DOORS U S Singers Have Less Opportunity in Europe | By Howard Vandenburg | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/coast-weighs-cut-in-mexican-labor-recession-brings-demands-that.html | COAST WEIGHS CUT IN MEXICAN LABOR Recession Brings Demands That Importation of Farm Workers Be Reduced | By Lawrence E Daviesspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/coed-at-fisk-reach-for-a-star-by-florence-crannell-means-247-pp.html | CoEd at Fisk REACH FOR A STAR By Florence Crannell Means 247 pp Boston Houghton Mifflin Company 3 | REGINA M ANDREWS | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/coffee-house-era-of-vienna-dying-traditional-meeting-place-gives.html | COFFEE HOUSE ERA OF VIENNA DYING Traditional Meeting Place Gives Way to Pastry Shop  Espresso Inroads Cited | By John MacCormacspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/colby-college-gets-768008.html | Colby College Gets 768008 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/college-to-install-north-carolina-womens-unit-to-get-5th-chancellor.html | COLLEGE TO INSTALL North Carolina Womens Unit to Get 5th Chancellor | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/college-who-should-go.html | College  Who Should Go | By Dorothy Barclay | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/comfort-adams-educator-89-dies-dean-of-american-engineers-had.html | COMFORT ADAMS EDUCATOR 89 DIES Dean of American Engineers Had Taught at Harvard  Headed National Groups | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/compromise-in-korea.html | Compromise in Korea | MALCOLM F REED | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/confident-democrats-canvass-1960-outlook-they-now-have-many.html | CONFIDENT DEMOCRATS CANVASS 1960 OUTLOOK They Now Have Many Presidential Possibilities But No One Man With a Clear Mandate | By Arthur Krock | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/congress-asks-rise-in-rickovers-rank-congress-rallies-to-back.html | Congress Asks Rise in Rickovers Rank CONGRESS RALLIES TO BACK RICKOVER | By John W Finney | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/continent-watchful-europe-is-unhurt-by-u-s-recession.html | Continent Watchful EUROPE IS UNHURT BY U S RECESSION | By Thomas P Ronanspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cornell-appoints-a-dean.html | Cornell Appoints a Dean | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/cornell-trackmen-defeat-yale-6445.html | CORNELL TRACKMEN DEFEAT YALE 6445 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/costly-stocks-up-while-others-dip-most-high-price-shares-rose-in.html | COSTLY STOCKS UP WHILE OTHERS DIP Most High  Price Shares Rose in the Last Three Years Survey Shows | By Burton Crane | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/courthouse-plan-argued-in-jersey-many-factions-disagree-on-how-to.html | COURTHOUSE PLAN ARGUED IN JERSEY Many Factions Disagree on How to Remodel Hudson County Edifice on Knoll | By Alfred E Clarkspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/daily-mineral-baths-in-arizona-put-giants-in-pink-of-condition.html | Daily Mineral Baths in Arizona Put Giants in Pink of Condition GIANTS WORK OUT IN MINERAL BATHS | By Gay Talesespecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dark-refugee-from-the-the-black-bull-by-frank-goodwyn-illustrated.html | Dark Refugee From the THE BLACK BULL By Frank Goodwyn Illustrated by William E Loechel 262 pp New York Doubleday  Co 395 Corral | LEWIS NORDYKE | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dartmouth-on-top-7759.html | Dartmouth on Top 7759 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/defeat-waited-on-the-victory-road-woodrow-wilson-vol-i-american.html | Defeat Waited on the Victory Road WOODROW WILSON Vol I American Prophet 436 pp Vol II World Prophet 439 pp By Arthur Walworth New York Longmans Green  Co Boxed 15 | By Lindsay Rogers | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/delany-in-front-with-4037-mile-for-aau-crown-sets-meet-standard.html | DELANY IN FRONT WITH 4037 MILE FOR AAU CROWN Sets Meet Standard Going Tenth of Second Slower Than World Record BACKUS TOPS OWN MARK Tosses 35Pound Weight 65 Feet 4 12 Inches Title Captured by N Y A C DELANY IS VICTOR WITH 4037 MILE | By Joseph M Sheehan | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/diana-charlton-engaged-to-wed-wells-alumna-future-bride-of-richard.html | DIANA CHARLTON ENGAGED TO WED Wells Alumna Future Bride of Richard T Lyford Jr ExAir Force Officer | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/diary-of-a-bohemian-the-subterraneans-by-jack-kerouac-110-pp-new.html | Diary of a Bohemian THE SUBTERRANEANS By Jack Kerouac 110 pp New York The Grove Press Paper 145 | By David Dempsey | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/divided-arab-world-moves-toward-unity-two-new-states-formed-which.html | DIVIDED ARAB WORLD MOVES TOWARD UNITY Two New States Formed Which Though Rivals Seek Same End | By Wayne Phillips | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dodgers-school-young-pitchers-stan-williams-21-receives-special.html | DODGERS SCHOOL YOUNG PITCHERS Stan Williams 21 Receives Special Attention on How to Throw ChangeUp | By Gordon S White Jr | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dorothy-l-hovey-ihysicis-bride-h-married-to-drmariogiulo-baldini-at.html | DOROTHY L HOVEY IHYSICIS BRIDE h Married to DrMarioGiulo Baldini at St Margarets in Beverly Farms Mass | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/dr-a-mathilde-miller.html | DR A MATHILDE MILLER | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/drexel-expanding-ground-will-be-broken-next-month-for-library.html | DREXEL EXPANDING Ground Will Be Broken Next Month for Library Building | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/economy-is-key-issue-as-democrats-see-it-recession-sharpens-the.html | ECONOMY IS KEY ISSUE AS DEMOCRATS SEE IT Recession Sharpens the Traditional Appeals in an Election Year | By William S White | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/education-in-review-new-goals-set-for-high-schools-to-meet-the.html | EDUCATION IN REVIEW New Goals Set for High Schools to Meet The Challenge of a Changing World | By Gene Currivan | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/egyptsyria-link-wins-huge-margin-all-but-286-in-two-countries.html | EGYPTSYRIA LINK WINS HUGE MARGIN All but 286 in Two Countries Approve Tie  Only 451 Oppose Nasser Rule | By Foster Hailey | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/eisenhowers-fly-to-phoenix-today-presidents-wife-to-be-guest-at.html | EISENHOWERS FLY TO PHOENIX TODAY Presidents Wife to Be Guest at Elizabeth Arden Farm  He Will Return to Capital | By Felix Belair Jr | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/electric-relays-gain-in-recession-missiles-atomic-subs-many-other.html | ELECTRIC RELAYS GAIN IN RECESSION Missiles Atomic Subs Many Other Uses Lift Demand for Small Switches | By Alfred R Zipser | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/elizabeth-bunker-l-engaged-tomarr.html | ELIZABETH BUNKER l ENGAGED TOMARR | Special to The ew York Tlmeg | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/emily-highfield-troth-56-bucknell-alumna-fiancee-of-charles-h.html | EMILY HIGHFIELD TROTH  56 Bucknell Alumna Fiancee of Charles H Bibbins | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/enter-the-jordanian-new-style-a-soldier-with-the-arabs-by-lieut-gen.html | Enter the Jordanian New Style A SOLDIER WITH THE ARABS By Lieut Gen Sir John Bagot Glubb Illustrated 458 pp New York Harper  Bros 6 | By James Morris | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/eugene-f-humphrey.html | EUGENE F HUMPHREY | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/exeter-hockey-victor-andover-gets-only-9-shots-at-goal-in-bowing-7.html | EXETER HOCKEY VICTOR Andover Gets Only 9 Shots at Goal in Bowing 7 to 1 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/expanding-pacific-twentytwo-nations-with-common-interest-in-travel.html | EXPANDING PACIFIC TwentyTwo Nations With Common Interest in Travel Discuss Gains | By Gladwin Hill | RE0000285179 | 1986-02-06 | B00000695998 |

| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/extra-dividends-edible-potable-at-a-low-investment-one-can-make-the.html | EXTRA DIVIDENDS EDIBLE POTABLE At a Low Investment One Can Make the Rounds of Some Nice Gatherings | By Elizabeth M Fowler | RE0000285179 | 1986-02-06 | B00000695998 |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/factory-thriving-for-handicapped-plant-in-passaic-maintains-its.html | FACTORY THRIVING FOR HANDICAPPED Plant in Passaic Maintains Its Production Lines and Turns Profit for Year | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/fairleigh-dickinson-dean.html | Fairleigh Dickinson Dean | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/farm-getting-ready.html | Farm Getting Ready | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/farrell-mendola.html | Farrell  Mendola | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/flatow-foster.html | Flatow  Foster | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/florida-looks-to-its-weather-state-opens-a-campaign-to-explain.html | FLORIDA LOOKS TO ITS WEATHER State Opens a Campaign To Explain Vagaries Of Its Climate | By Lary Solloway | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/floridas-islands-of-shells-annual-fair-to-be-held-at-sanibel.html | FLORIDAS ISLANDS OF SHELLS Annual Fair to Be Held At Sanibel Captiva In Early March | By Hortense Aronson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/for-an-international-language.html | For an International Language | MARIO PEY | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/forcing-branches-research-debunks-some-old-theories-and-gives-tips.html | FORCING BRANCHES Research Debunks Some Old Theories And Gives Tips for Best Bloom | By Louis Pyenson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ford-reduces-layoffs-6000-to-be-idle-next-week-instead-of-18000.html | FORD REDUCES LAYOFFS 6000 to Be Idle Next Week Instead of 18000 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/foster-is-victor-in-dinghy-racing-he-triumphs-with-ordeal-at.html | FOSTER IS VICTOR IN DINGHY RACING He Triumphs With Ordeal at Larchmont Wheeler Is First at Greenwich | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/fourteenyearold-mozart-of-chess-called-the-greatest-natural-player.html | FourteenYearOld Mozart of Chess Called the greatest natural player the game has ever known national champion Bobby Fischer will first lose his adenoids and then seek the world title | By Harold C Schonberg | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/france-stresses-mediation-limit-insists-good-offices-cant-be.html | FRANCE STRESSES MEDIATION LIMIT Insists Good Offices Cant Be Extended to Algeria Murphy in London Talk | By Robert C Doty | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/french-act-anew-in-u-n-on-tunisia-protest-on-tunis-closing-of.html | FRENCH ACT ANEW IN U N ON TUNISIA Protest on Tunis Closing of Consulates Is Filed for Security Council Notice | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/from-the-japanese-translated-from-the-japanese.html | From the Japanese TRANSLATED From the Japanese | By Cynthia Kellogg | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/funds-for-cancer-research-concern-for-food-animals-said-to-outweigh.html | Funds for Cancer Research Concern for Food Animals Said to Outweigh Interest in Humans | DAVID L COHN | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/gail-wren-married-wed-to-lyster-t-carney-jr.html | GAIL WREN MARRIED Wed to Lyster T Carney Jr | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/gas-sales-soar-on-wings-of-ice-freezing-weather-brings-an.html | GAS SALES SOAR ON WINGS OF ICE Freezing Weather Brings an Unparalleled Demand to Many Utilities OUTPUT IS OVERTAXED Systems Produce Mixtures and Pay Premiums for Additional Supplies GAS SALES SOAR ON WINGS OF ICE | By Gene Smith | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/german-accused-of-treason.html | German Accused of Treason | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/german-red-rises-after-disgrace-story-of-anton-ackermann-back-in-a.html | GERMAN RED RISES AFTER DISGRACE Story of Anton Ackermann Back in a Key Post Shows Partys Vicissitudes | By Harry Gilroy | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/gop-unit-backed-schoeppel-stand-friends-of-kansas-senator-deny-he.html | GOP UNIT BACKED SCHOEPPEL STAND Friends of Kansas Senator Deny He Was Reversed in Texas Fund Episode | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/grace-thompson-becomes-fiancee-manhattanville-alumna-to-be-wed-to.html | GRACE THOMPSON BECOMES FIANCEE Manhattanville Alumna to Be Wed to Joseph Mansfield a Rensselaer Graduate | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hagerty-says-president-held-unloaded-shotgun.html | Hagerty Says President Held Unloaded Shotgun | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/haile-selassie-mediating-sudan-dispute-with-egypt-ethiopia-seeking.html | Haile Selassie Mediating Sudan Dispute With Egypt ETHIOPIA SEEKING ACCORD ON SUDAN | By Osgood Caruthers | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/haitian-rivals-meet-dejoie-leaves-hiding-place-to-talk-with.html | HAITIAN RIVALS MEET Dejoie Leaves Hiding Place to Talk With President | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/harvard-trackmen-win-reider-takes-2-races-to-help-set-back-army-by.html | HARVARD TRACKMEN WIN Reider Takes 2 Races to Help Set Back Army by 6548 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/heidi-emmet-bramwell-married-bride-in-princetons-chapel-of-robert.html | Heidi Emmet Bramwell Married Bride in Princetons Chapel of Robert Gordon Frick | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hofstra-quintet-triumphs-5945-defeats-lebanon-valley-as-einbender.html | HOFSTRA QUINTET TRIUMPHS 5945 Defeats Lebanon Valley as Einbender Paces Attack by Scoring 23 Points | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hollywood-slate-independent-producers-lead-oscar-race.html | HOLLYWOOD SLATE Independent Producers Lead Oscar Race | By Thomas M Pryorhollywood | RE0000285179 | 1986-02-06 | B00000695998 |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hoover-sees-u-s-in-passing-trial-at-valley-forge-he-repeats-speech.html | HOOVER SEES U S IN PASSING TRIAL At Valley Forge He Repeats Speech He Gave 27 Years Ago as Still Pertinent HOOVER SEES U S PASSING TRIAL | By William G Weartspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hoppe-has-three-cushions-for-his-retirement-billiards-grand-old-man.html | Hoppe Has Three Cushions for His Retirement Billiards Grand Old Man Has Respect Fame Security His Only Regret Is State of Sport He Dignified | By Howard M Tuckner | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/house-plant-dividends-airlayering-process-shortens-straggly-foliage.html | HOUSE PLANT DIVIDENDS AirLayering Process Shortens Straggly Foliage Types And Encourages Shoots to Grow From the Base | By Walter Singer | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/howard-l-gillespie.html | HOWARD L GILLESPIE | Special To The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/hunter-loses-7961.html | Hunter Loses 7961 | Special To The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/i-margaret-a-evans-affianced.html | i Margaret A Evans Affianced | Special To The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/if-thumbs-are-green-a-joy-of-gardening-by-v-sackvillewest-a.html | If Thumbs Are Green A JOY OF GARDENING By V SackvilleWest A selection for Americans Edited by Hermine I Popper Illustrated with drawings 210 pp New York Harper  Bros 350 | By Haydn S Pearson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/in-the-halls-of-halloran-the-sundial-by-shirley-jackson-245-pp-new.html | In the Halls Of Halloran THE SUNDIAL By Shirley Jackson 245 pp New York Farrar Straus  Cudahy 375 In the Halls Of Halloran | By Alice S Morris | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/india-spurs-fight-to-end-caste-bias-adopts-economic-incentives-to.html | INDIA SPURS FIGHT TO END CASTE BIAS Adopts Economic Incentives to Deter Ancient Curbs on the Untouchables | By A M Rosenthal | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/indonesians-bomb-2-rebel-centers-silencing-radios-45minute-raid-on.html | INDONESIANS BOMB 2 REBEL CENTERS SILENCING RADIOS 45Minute Raid on Padang Causes No Casualties but Damage Is Extensive | By Tillman Durdin | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/inquiry-into-agencies-focuses-on-influence-following-schwartz-leads.html | INQUIRY INTO AGENCIES FOCUSES ON INFLUENCE Following Schwartz Leads House Subcommittee Exploits TV Case | By Jay Walzspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/iowa-to-join-mothball-fleet.html | Iowa to Join Mothball Fleet | Special To The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/irish-to-develop-shannon-airport.html | IRISH TO DEVELOP SHANNON AIRPORT | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/israels-first-decade-marked-by-growth-as-maritime-nation-nation.html | Israels First Decade Marked By Growth as Maritime Nation Nation Born With One Vessel Now Bids to Become Mideast Shipping Power Trade Vital to Economic Progress | By Werner Bamberger | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/iviiss-rhoades-fiancee-ifngaged-to-laurence-oakley-trerotola-lehigh.html | IVIISS RHOADES FIANCEE iFngaged to Laurence Oakley Trerotola Lehigh Senior | Specie to The New York Time | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jakarta-announces-raids.html | Jakarta Announces Raids | By Bernard Kalb | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jane-cameron-is-fiancee.html | Jane Cameron Is Fiancee | Specla tO The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/japanese-hopeful-on-red-china-trade.html | JAPANESE HOPEFUL ON RED CHINA TRADE | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/jersey-fete-march-3-summit-christ-child-society-plans-benefit.html | JERSEY FETE MARCH 3 Summit Christ Child Society Plans Benefit Luncheon | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/key-congressmen-bar-drastic-shift-for-joint-chiefs-warn-mcelroy-on.html | KEY CONGRESSMEN BAR DRASTIC SHIFT FOR JOINT CHIEFS Warn McElroy on Revision  Propose Slash in Civilian Staff at Pentagon | By Jack Raymond | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/khrushchev-in-uniform-hails-forces-khrushchev-eyes-forges-of-soviet.html | Khrushchev in Uniform Hails Forces KHRUSHCHEV EYES FORGES OF SOVIET | By William J Jorden | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/knicks-lastminute-rally-sinks-nationals-115112-knicks-set-back.html | Knicks LastMinute Rally Sinks Nationals 115112 KNICKS SET BACK SYRACUSE 115112 | By Louis Effrat | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/korea-status-unchanged-by-chinese-withdrawal-large-forces-in-combat.html | KOREA STATUS UNCHANGED BY CHINESE WITHDRAWAL Large Forces in Combat Readiness Will Remain off Both Sides of the Parallel | By Robert Trumbull | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/korea-truce-unit-meets-tomorrow-communists-are-expected-to-demand.html | KOREA TRUCE UNIT MEETS TOMORROW Communists Are Expected to Demand Withdrawal of All Foreign Troops | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/l-i-banker-will-head-nassau-library-week.html | L I Banker Will Head Nassau Library Week | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/l-i-small-fry-store-does-a-big-business.html | L I Small Fry Store Does a Big Business | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/landscaping-needs-of-new-homes-plants-and-roads-maintain-peak.html | Landscaping Needs of New Homes Plants and Roads Maintain Peak Demand | By J E McMahon | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/latest-eisenhower-note-is-a-deep-secret-in-russia-while-kremlin.html | LATEST EISENHOWER NOTE IS A DEEP SECRET IN RUSSIA While Kremlin Remains Silent Diplomats Think President Made His Point | By Willliam J Jordenspecial to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/latest-picture-of-solid-earth.html | Latest Picture of Solid Earth | W L L | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/law.html | Law | HENRY COMMAGER | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/leonard-h-calvert.html | LEONARD H CALVERT | Special To The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BARBARA H0LMQUEST | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ALEXANDER LINDEY | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HENRY SCHUMAN | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/letters-from-england-and-australia-complain-about-american-speech.html | Letters From England and Australia Complain About American Speech | VIRGINIA WINTER | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/lichtmeknight.html | LichtMeKnight | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/local-officials-fret-over-bingo-question-is-whether-costly-vote.html | LOCAL OFFICIALS FRET OVER BINGO Question Is Whether Costly Vote Should Be Held Now or Wait Until Election | By Layhmond Robinson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/long-islands-farms-under-glass-are-busy-raising-flowers-for-easter.html | Long Islands Farms Under Glass Are Busy Raising Flowers for Easter L I GREENHOUSES BUSY FOR EASTER | By Byron Porterfield | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/louis-k-sidney-63-exloews-official.html | LOUIS K SIDNEY 63 EXLOEWS OFFICIAL | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/magic-in-china-so-hi-and-the-white-horse-by-cynon-beatonjones.html | Magic in China SO HI AND THE WHITE HORSE By Cynon BeatonJones Illustrated by John Ward 120 pp New York The Vanguard Press 3 | MARGARET MACBEAN | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/manhattan-is-victor-over-army-96-to-76-manhattan-five-tops-army.html | Manhattan Is Victor Over Army 96 to 76 MANHATTAN FIVE TOPS ARMY 9676 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/martha-c-heath-engaged-to-wed-future-bride-of-matthew-wiencke.html | MARTHA C HEATH ENGAGED TO WED Future Bride of Matthew Wiencke  Couple Are Scholars in Greece | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mary-campbell-affianced.html | Mary Campbell Affianced | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mary-louise-koonce-to-wed.html | Mary Louise Koonce to Wed | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/maybe-the-public-is-wrong-ethics-and-united-states-foreign-policy.html | Maybe the Public Is Wrong ETHICS AND UNITED STATES FOREIGN POLICY By Ernest W Lefever Introduction by Hans J Morgenthau 199 pp New York Meridian Books 125 | By R L Duffus | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mexicans-settle-arttax-problem-painter-sculptor-engraver-to-pay-in.html | MEXICANS SETTLE ARTTAX PROBLEM Painter Sculptor Engraver to Pay in Kind Nation Gets Modern Museum | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mexico-reds-join-presidency-race-nominee-says-he-is-devout-not.html | MEXICO REDS JOIN PRESIDENCY RACE Nominee Says He Is Devout Not Nominal Catholic Calls Himself Socialist | By Paul P Kennedyspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-ann-fisher-bride-of-officer-to-lieut-william-danaher-at.html | MISS ANN FISHER BRIDE OF OFFICER to Lieut William Danaher at Westover Air Base | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-ann-moser-engaged-to-wed-wellesley-senior-fiancee-of-donald-s.html | MISS ANN MOSER ENGAGED TO WED Wellesley Senior Fiancee of Donald S Otto Who Is a 52 Graduate of Cornell | SlCtl to The New York Tlm | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-carol-horn1-to-be-jui_-bridb-engaged-to-james-hamilton1-both.html | MISS CAROL HORN1 TO BE JUI BRIDB Engaged to James Hamilton1 Both Are Students at R I School ofDesign | Special to The New York Tlmel | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-cleveland-to-marry-in-may-granddaughter-of-former-president-is.html | MISS CLEVELAND TO MARRY IN MAY Granddaughter of Former President Is Engaged to David Look Princeton51 | Slclal to Te New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-eiiily-webber-pros_p_ective__-bride.html | MISS EIIILY WEBBER PROSPECTIVE BRIDE | Special to The New Tcrr Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-ford-bride-of-david-morse-simmons-alumna-and-mit-graduate-are.html | MISS FORD BRIDE OF DAVID MORSE Simmons Alumna and MIT Graduate Are Married in Grace Church Orange | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-griffith-married-ridgewood-n-j-girl-bride-ef-richard-a-luedeke.html | MISS GRIFFITH MARRIED Ridgewood N J Girl Bride of Richard A Luedeke | Specltl to The lew York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-hedrick-married-bride-of-pfo-bruce-sealy-in-washington.html | MISS HEDRICK MARRIED Bride of Pfo Bruce Allen Sealy in Washington | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-helen-tower-is-a-future-brdei-exstudent-at-u-of-virginia.html | MISS HELEN TOWER IS A FUTURE BRDEi ExStudent at U of Virginia Fiancee of Stuart Brunet of Law School There | Special to The New York rimes | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-mary-case-will-be-married-exstudent-at-bennett-and-lieut.html | MISS MARY CASE WILL BE MARRIED ExStudent at Bennett and Lieut Taylor Durham 2d of Navy Are Engaged | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-serata-fiancee-engaged-to-norman-m-yoffe-harvard-law-alumnus.html | MISS SERATA FIANCEE Engaged to Norman M Yoffe Harvard Law Alumnus | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-srebnick-to-wed-she-a-fiancee-of-dr-robert-oconnell-dental.html | MISS SREBNICK TO WED She a Fiancee of Dr Robert OConnell Dental Graduate | gectal to Yhe NeW York TImes | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/miss-torrehs-wed-to-m-a-tompkin-57-smith-alumna-is-bride-in.html | MISS TORREHS WED TO M A TOMPKIN 57 Smith Alumna Is Bride in Shrewsbury Mass of Lieutenant in Marines | Special to The New york Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/monroney-urges-a-2d-world-bank-it-would-make-lowinterest-loans-to.html | MONRONEY URGES A 2D WORLD BANK It Would Make LowInterest Loans to Poor Nations | By E W Kenworthy | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/morhouse-married-upstate-daughter-of-gop-leader-wed-in-ticonderoga.html | MORHOUSE MARRIED UPSTATE Daughter of GOP Leader Wed in Ticonderoga to Milton Andrews Chace | cectal to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/moscow-inconspicuous-but-a-problem.html | MOSCOW INCONSPICUOUS BUT A PROBLEM | By William J Jorden | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/moscow-too-is-facing-big-foreign-problems-but-basically-different.html | MOSCOW TOO IS FACING BIG FOREIGN PROBLEMS But Basically Different Viewpoint Underlies Summit Road Impasse | By Harry Schwartz | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mr-amis-in-portugal-i-like-it-here-by-kingsley-amis-208-pp-new-york.html | Mr Amis in Portugal I LIKE IT HERE By Kingsley Amis 208 pp New York Harcourt Brace  Co 375 | CARL BODE | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mr-smith-moderates-commentator-to-begin-new-series-today.html | MR SMITH MODERATES Commentator to Begin New Series Today | By J P Shanley | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-boyd-c-getty.html | MRS BOYD C GETTY | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-f-t-cartwright.html | MRS F T CARTWRIGHT | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-frederic-elwood.html | MRS FREDERIC ELWOOD | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-robert-s-goell-has.html | Mrs Robert S Goell Has | Son Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-s-d-eldredge-spurs-fight-on-delinquency-with-girls-club-head-of.html | Mrs S D Eldredge Spurs Fight On Delinquency With Girls Club Head of East Side Unit Says a Network of Them Would End Neighborhood Troubles | By Bhoda d | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/mrs-uliana-treide-will-be-remarried.html | MRS ULIANA TREIDE WILL BE REMARRIED | Special to qne New York Timer | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/musical-fire-and-storms-demonstrated-for-children-by-the-little.html | Musical Fire and Storms Demonstrated For Children by the Little Orchestra | E D | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nancy-walker-the-serious-side-nancy-walker-the-serious-side.html | NANCY WALKER THE SERIOUS SIDE NANCY WALKER THE SERIOUS SIDE | By David Craig | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nangy-wl-collins-becomes-fiancee-hollins-senior-will-be-bride-of.html | NANGY WL COLLINS BECOMES FIANCEE Hollins Senior Will Be Bride of Charles Gray Watson Medical Student Hre | Speoial to The Rew York Tlm | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/narcotics-addiction-analysis-of-legislative-report-showing-state.html | Narcotics Addiction Analysis of Legislative Report Showing State Services in Field to Be Deficient | By Howard A Rusk Md | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/nature-and-man-mop-up-the-snow-high-of-438-in-city-helps-10000.html | NATURE AND MAN MOP UP THE SNOW High of 438 in City Helps 10000 Clear Slush Upstate Thawing Out | By Bernard Stengren | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-boat-marina-west-palm-beach-project-will-include-living.html | NEW BOAT MARINA West Palm Beach Project Will Include Living Quarters As Well As Docks | C E W | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-delhi-survival-and-frustration.html | NEW DELHI SURVIVAL AND FRUSTRATION | By A W Rosenthal | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-garb-for-old-globe-theatre-renamed-the-luntfontanne-will-open.html | NEW GARB FOR OLD GLOBE Theatre Renamed The LuntFontanne Will Open in April | By Milton Z Esterow | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-guide-to-garb-of-oxford-sets-styles-of-academic-dress-graduates.html | New Guide to Garb of Oxford Sets Styles of Academic Dress Graduates Get Rules on When to Wear Velvet Bonnet or Plain Mortarboard  Regalia Listed for All Occasions | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-polish-ideas-on-economy-gain-decentralization-underlying.html | NEW POLISH IDEAS ON ECONOMY GAIN Decentralization Underlying Principle Yugoslavia Not Soviet Union Is Model | By Sydney Gruson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-post-created-by-lithographers-director-of-technology-to-head.html | NEW POST CREATED BY LITHOGRAPHERS Director of Technology to Head Union Group to Study and Aid New Processes | By Ralph Katz | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/new-vision-of-dali.html | NEW VISION OF DALI | By Stuart Preston | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/news-and-gossip-of-the-rialto-an-old-comedy-to-be-musicalized.html | NEWS AND GOSSIP OF THE RIALTO An Old Comedy to Be Musicalized  History Other Items | By Lewis Funke | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/news-notes-from-the-world-of-stamps.html | NEWS NOTES FROM THE WORLD OF STAMPS | By Kent B Stiles | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/news-of-tv-and-radio-harvard-college-becomes-a-patron-of-the.html | NEWS OF TV AND RADIO Harvard College Becomes a Patron of The Broadcasting Art  Items | By Val Adams | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/newspapers-fire-kindles-miracle-help-from-many-sources-comes.html | NEWSPAPERS FIRE KINDLES MIRACLE Help From Many Sources Comes Quickly to Editor of Carolina Israelite | Special to The Now York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/noted-on-the-movie-scene-along-the-thames-mixed-notices-for-plan-to.html | NOTED ON THE MOVIE SCENE ALONG THE THAMES Mixed Notices for Plan to Bar Films From TV  At Work  Other Items | By Stephen Wattslondon | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/notre-dame-led-by-hawkins-trounces-navy-for-seventh-straight.html | Notre Dame Led by Hawkins Trounces Navy for Seventh Straight Triumph STAR PACES IRISH TO 8563 VICTORY | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/officer-will-wed-miss-henderson-maj-joseph-c-petrone-jr-u-s-a-and-s.html | OFFICER WILL WED MISS HENDERSON MaJ Joseph C Petrone Jr U S A and Smith Senior Engaged  June Nuptials | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/oligarchy-9-to-1-beats-iron-liege-in-21st-widener-brookmeade-entry.html | OLIGARCHY 9 TO 1 BEATS IRON LIEGE IN 21ST WIDENER Brookmeade Entry Triumphs by Head in 130000 Handicap at Hialeah | By James Roach | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/on-the-threshold-of-space-as-a-stable-platform-from-which-to-assay.html | On the Threshold of Space As a stable platform from which to assay the problems of future flight scientists use that oldfashioned device  the balloon | By Donald Janson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/outside-looking-in-a-house-for-everyone-by-betty-miles-illustrated.html | Outside Looking In A HOUSE FOR EVERYONE By Betty Miles Illustrated by Jo Lowrey 36 pp New York Alfred A Knopf 275 For Ages 3 to 7 | PHYLLIS FENNER | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/paris-they-seem-to-enjoy-being-young.html | PARIS THEY SEEM TO ENJOY BEING YOUNG | By Robert C Doty | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/paristunis-case-hard-one-for-good-offices-u-s-and-britain-have-only.html | PARISTUNIS CASE HARD ONE FOR GOOD OFFICES U S and Britain Have Only Faint Chance of Winning Agreement | By Robert C Doty | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/parley-to-write-pact-on-sea-law-80-nations-meet-tomorrow-in-geneva.html | PARLEY TO WRITE PACT ON SEA LAW 80 Nations Meet Tomorrow in Geneva to Hammer Out a Comprehensive Code | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/passaic-school-unit-asks-new-districts.html | PASSAIC SCHOOL UNIT ASKS NEW DISTRICTS | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/passenger-traffic-men-organize-to-share-transportation-woes-albert.html | Passenger Traffic Men Organize To Share Transportation Woes Albert H Bryant Is Elected to Head Experts Group in Businesses Here | By George Horne | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/paticia-robinso-i-wed-gnwcu.html | PATiCIA ROBINSO I WED gNWCU | I pecl to The New York tes | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/peiping-political-as-well-as-moral-problem.html | PEIPING POLITICAL AS WELL AS MORAL PROBLEM | By David Chipp | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/peiping-resents-tokyos-2-chinas-literature-at-fair-mentions-red-and.html | PEIPING RESENTS TOKYOS 2 CHINAS Literature at Fair Mentions Red and Taiwan Regimes Incensing the Former | By Robert Trumbullspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/pell-gains-final-in-racquets-test-defeats-calhoun-in-tourney-at.html | PELL GAINS FINAL IN RACQUETS TEST Defeats Calhoun in Tourney at Tuxedo Park Atkins Turns Back Pearson | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/perils-of-love.html | PERILS OF LOVE | J M SHARP | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/peron-seeks-a-spot-to-spend-his-exile-huge-fortune-he-made-as.html | PERON SEEKS A SPOT TO SPEND HIS EXILE Huge Fortune He Made as Dictator Can Be Used to Stir Up Trouble | By Herbert L Matthews | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/personality-confirmed-optimist-on-paper-industry-spokesman-calls.html | Personality Confirmed Optimist on Paper Industry Spokesman Calls Oversupply Healthy Spur Kimberly Forecasts a Continued Rise in Demand | By John J Abele | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/picture-of-city-gang-the-dragons-in-action-boys-bands-engage-in.html | PICTURE OF CITY GANG THE DRAGONS IN ACTION Boys Bands Engage In Rumbles Which In One Case Led to Murder | By Jack Roth | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/politicians-spur-recession-issue-theories-sprout-on-cause-andcure.html | POLITICIANS SPUR RECESSION ISSUE Theories Sprout on Cause andCure  Excess Growth of Industry Mentioned | By Will Lissner | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/president-held-firm-for-benson-reported-to-be-unmoved-by-new.html | PRESIDENT HELD FIRM FOR BENSON Reported to Be Unmoved by New Efforts in GOP to Oust Secretary | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prices-too-high.html | PRICES TOO HIGH | BLANCHE SAPPIR | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/priest-32-heads-college.html | Priest 32 Heads College | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/princeton-plans-student-center-7-million-quadrangle-offers.html | PRINCETON PLANS STUDENT CENTER 7 Million Quadrangle Offers Alternative to Clubs | By Russell Porter | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/private-markets-likely-to-play-larger-role-in-world-financing.html | Private Markets Likely to Play Larger Role in World Financing  TRADING UP LOSES ITS BUYER APPEAL | By Paul Heffernan | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prize-winner.html | PRIZE WINNER | ALDO MANCINELLI | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/processed-by-heat-new-method-eliminates-chemicals-darkroom.html | PROCESSED BY HEAT New Method Eliminates Chemicals Darkroom | By Jacob Deschin | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prof-stengels-gifted-pupils-spell-bad-news-for-yank-rivals.html | Prof Stengels Gifted Pupils Spell Bad News for Yank Rivals RapidAdvance Class Students Go From Sticks to Stadium | By John Drebinger | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/prospectors-eye-shifting-to-gold-sure-price-for-his-output-found.html | PROSPECTORS EYE SHIFTING TO GOLD Sure Price for His Output Found Creating Subtle Change in Interest | By Jack R Ryan | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/provincial-treasures-visit-paris.html | PROVINCIAL TREASURES VISIT PARIS | By Bernard Dorival | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/public-works-plan-urged-by-johnson.html | PUBLIC WORKS PLAN URGED BY JOHNSON | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/puttencove-promise-and-kinvarra-kimson-win-eastern-show-breed.html | Puttencove Promise and Kinvarra Kimson Win Eastern Show Breed Honors WESTMINSTER ACE SCORES AT BOSTON | By John Rendel | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/quartet-by-burl-ives.html | QUARTET BY BURL IVES | By Howard Thompson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/quebec-held-key-to-canadian-vote-survey-shows-conservatives-must.html | QUEBEC HELD KEY TO CANADIAN VOTE Survey Shows Conservatives Must Make New Gains to Win Clear Majority | By Raymond Daniell | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/quiz-culture.html | QUIZ CULTURE | DORIS H COHEN | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/railroads-milestone-the-slumbercoach-to-make-its-debut-in-the-east.html | RAILROADS MILESTONE The Slumbercoach to Make Its Debut In the East Next Sunday | By Ward Allan Howe | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rangers-in-22-tie-with-montreal-six-rangers-in-22-tie-with.html | Rangers in 22 Tie With Montreal Six RANGERS IN 22 TIE WITH CANADIENS | By the United Press | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/realty-unit-urged-for-westchester.html | REALTY UNIT URGED FOR WESTCHESTER | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/recent-literary-trends-in-brazilian-letters.html | Recent Literary Trends in Brazilian Letters | By Antonio Callado | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reciprocal-trade-act-faces-toughest-fight-reversal-of-foreigntrade.html | RECIPROCAL TRADE ACT FACES TOUGHEST FIGHT Reversal of ForeignTrade Policy Is Goal of HighTariff Bloc | By John D Morris | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/records-mexico-city-and-country-scenes-evoked-by-new-disks.html | RECORDS MEXICO City and Country Scenes Evoked by New Disks | ROSS PARMENTER | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reich-stokes.html | Reich  Stokes | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/reserve-shoots-big-gun-warily-cuts-bank-requirements-but-only.html | RESERVE SHOOTS BIG GUN WARILY Cuts Bank Requirements but Only Slightly and With Evident Reluctance | By Albert L Kraus | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/resilient-floors-tiles-need-only-light-cleaning-and-waxing.html | RESILIENT FLOORS Tiles Need Only Light Cleaning and Waxing | By Bernard Gladstone | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rocket-into-space-blastoff-at-0300-by-hugh-walters-187-pp-new-york.html | Rocket Into Space BLASTOFF AT 0300 By Hugh Walters 187 pp New York Criterion Books 350 | ROBERT BERKVIST | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rome-delinquency-is-low-and-still-decreasing.html | ROME DELINQUENCY IS LOW AND STILL DECREASING | By Arnaldo Cortesi | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rose-business-wilts.html | Rose Business Wilts | Special To The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/roughing-it-by-car-through-central-america.html | ROUGHING IT BY CAR THROUGH CENTRAL AMERICA | By Robert R R Brooks | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ruhr-coal-mines-cut-work.html | Ruhr Coal Mines Cut Work | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/rumania-to-keep-tractor-stations-aide-detailing-farm-gains-says.html | RUMANIA TO KEEP TRACTOR STATIONS Aide Detailing Farm Gains Says Nation Is Far Behind Soviet in Collectivization | By Elie Abel | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/ruth-wolff-engaged-fiancee-of-martin-krigman-cornell-medical.html | RUTH WOLFF ENGAGED Fiancee of Martin Krigman Cornell Medical Student | Spial to The New York Tlm | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/savitt-and-patty-advance-to-final-in-indoor-tennis-nielsen-1957.html | SAVITT AND PATTY ADVANCE TO FINAL IN INDOOR TENNIS Nielsen 1957 Winner Bows in 3 Straight Sets at US Tourney Here | By Allison Danzig | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/science-in-review-simulated-flight-to-the-moon-is-a-long-step.html | SCIENCE IN REVIEW Simulated Flight to the Moon Is a Long Step Toward Mans Venture Into Space | By William L Laurence | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/science-notes-ointment-heals-many-types-of-infected-wounds.html | SCIENCE NOTES Ointment Heals Many Types Of Infected Wounds | W L L | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/seaton-defends-desalting-work-water-conversion-studies-progressing.html | SEATON DEFENDS DESALTING WORK Water Conversion Studies Progressing He Replies to Critics in House | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/she-made-ballet-a-national-business-come-dance-wlth-me-a-memoir.html | She Made Ballet a National Business COME DANCE WITH ME A Memoir 18981956 By Ninette de Valois Illustrated 254 pp Cleveland and New York The World Publishing Company 6 | By Rosalyn Krokover | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/short-turns-with-a-man-of-many-parts-a-henry-adams-reader-edited-an.html | Short Turns With a Man of Many Parts A HENRY ADAMS READER Edited and with an introduction by Elizabeth Stevenson 392 pp New York Doubleday  Co 5 | By Leon Edel | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/slump-in-copper-hurts-rhodesia-mine-shutdown-returning-workers-to.html | SLUMP IN COPPER HURTS RHODESIA Mine Shutdown Returning Workers to the Villages Reverses Social Gain | By Richard P Huntspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/small-toy-train-for-fathers-too-fine-detail-of-ho-gauge-is-making.html | SMALL TOY TRAIN FOR FATHERS TOO Fine Detail of HO Gauge Is Making It More Popular SMALL TOY TRAIN FOR FATHERS TOO | By George Auerbach | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/smokespinners-tried-in-londons-chimneys.html | SmokeSpinners Tried In Londons Chimneys | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soldier-to-marry-miss-jane-pierson.html | SOLDIER TO MARRY MISS JANE PIERSON | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/solid-drive-hot-and-cool-count-basie-and-his-orchestra-its-music.html | Solid Drive Hot and Cool COUNT BASIE AND HIS ORCHESTRA Its Music and Its Musicians By Raymond Horricks Discography by Alun Morgan Illustrated 320 pp New York The Citadel Press 4 | By Charles Edward Smith | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/some-radio-call-letters-with-a-message.html | SOME RADIO CALL LETTERS WITH A MESSAGE | By Leopold Lippman | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/some-words-of-cheer-for-a-grim-age-fossils-and-presences-by-albert.html | Some Words of Cheer for a Grim Age FOSSILS AND PRESENCES By Albert Guerard 270 pp Stanford Calif Stanford University Press 5 | By Henri Peyre | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/somebodys-watching-north-from-rome-by-helen-macinnes-307-pp-new.html | Somebodys Watching NORTH FROM ROME By Helen Macinnes 307 pp New York Harcourt Brace  Co 395 | By Burke Wilkinson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/son-to-mrs-allan-b-mcnie.html | Son to Mrs Allan B McNie | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/son-to-mrs-joseph-downer.html | Son to Mrs Joseph Downer | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/son-to-the-charles-meyers.html | Son to the Charles Meyers | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/soprano-and-bass-heard-in-concert-josephine-asaro-and-ray.html | SOPRANO AND BASS HEARD IN CONCERT Josephine Asaro and Ray Buckingham Share Stage of Twilight Program | J B | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/souffles-without-tears.html | Souffles Without Tears | By Craig Claiborne | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/space-law-urged-beyond-53-miles-mcgill-professor-tells-bar.html | SPACE LAW URGED BEYOND 53 MILES McGill Professor Tells Bar Atmospheric Limit Ought to Decide Sovereignty | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/spoleto-vision-an-idea-has-inspired-american-artists-to-create-a.html | SPOLETO VISION An Idea Has Inspired American Artists To Create a Festival of Two Worlds | By Howard Taubman | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/sports-of-the-times-ol-aches-and-pains.html | Sports of The Times Ol Aches and Pains | By Arthur Daley | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/spring-flowers-displayed-on-l-i-nurserymen-holding-annual-show-in.html | SPRING FLOWERS DISPLAYED ON L I Nurserymen Holding Annual Show in West Hempstead  25 Gardens Designed | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/st-francis-prep-takes-u-s-title-brooklyn-track-team-scores-13.html | ST FRANCIS PREP TAKES U S TITLE Brooklyn Track Team Scores 13 Points at Garden Three Records Set | By William J Briordy | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/st-johns-downs-fordham-82-to-74-seiden-notches-30-points-to-help.html | ST JOHNS DOWNS FORDHAM 82 TO 74 Seiden Notches 30 Points to Help Trim Ram Quintet at 69th Regiment Armory ST JOHNS DOWNS FORDHAM 82 TO 74 | By Joseph C Nichols | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/st-louis.html | St Louis | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/stalin-biography-a-moscow-device-official-version-of-his-life.html | STALIN BIOGRAPHY A MOSCOW DEVICE Official Version of His Life Believed Aimed to Absolve Regime of His Crimes | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/suburb-health-forum-national-health-council-sets-session-march-1820.html | SUBURB HEALTH FORUM National Health Council Sets Session March 1820 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/suggestion.html | SUGGESTION | Mx W PLATE | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/syrian-turnout-9175.html | Syrian Turnout 9175 | By Sam Pope Brewerspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/t-w-stevenson-surgeon-53-dies-specialist-in-the-restoration-of.html | T W STEVENSON SURGEON 53 DIES Specialist in the Restoration of Crippled Hands Was a Professor at Columbia | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tall-chief-ii-scores-in-santa-anita-race-santa-anita-race-to-tall.html | Tall Chief II Scores In Santa Anita Race SANTA ANITA RACE TO TALL CHIEF II | By the United Press | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tax-cuts-likely-in-north-jersey-state-commission-proposal-would.html | TAX CUTS LIKELY IN NORTH JERSEY State Commission Proposal Would Lower Residential Levies and Local Rates | By George Cable Wrightspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/teaneck-aide-to-retire-neulen-school-head-to-end-30year-tenure.html | TEANECK AIDE TO RETIRE Neulen School Head to End 30Year Tenure March 31 | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/text-of-hoovers-address-at-the-valley-forge-ceremonies.html | Text of Hoovers Address at the Valley Forge Ceremonies | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/thank-you-for-what-you-are-reflections-on-america-by-jacques.html | Thank You for What You Are REFLECTIONS ON AMERICA By Jacques Maritain 205 pp New York Charles Scribners Sons 350 | By Gerald W Johnson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-city-of-light-right-bank-a-novel-of-paris-by-elaine-neal-308-pp.html | The City Of Light RIGHT BANK A Novel of Paris By Elaine Neal 308 pp New York William Morrow  Co 375 | MORRIS GILBERT | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-cultivated-garden-included-divine-emilie-voltaire-in-love-by.html | The Cultivated Garden Included Divine Emilie VOLTAIRE IN LOVE By Nancy Mitford Illustrated 320 pp New York Harper Bros 5 The Garden | By Frances Wlnwar | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-dance-futures-from-nagrin-in-march-to-graham-in-april.html | THE DANCE FUTURES From Nagrin in March To Graham in April | By John Martin | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-enigma-of-the-poet-rimbaud-by-c-a-hackett-109-pp-paul-claudel.html | The Enigma Of the Poet RIMBAUD By C A Hackett 109 pp PAUL CLAUDEL By Wallace Fowlie III pp New York Hillary House 2 each | By Martin Turnell | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-great-challenge-is-not-the-sputniks-it-is-the-expanding-soviet.html | The Great Challenge Is Not the Sputniks It is the expanding Soviet program of aid to underdeveloped nations unless we respond with imagination we face an apocalyptic disruption of the world The Great Challenge Is Not the Sputniks | By Barbara Ward | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-marches-of-london-the-conscience-of-the-rich-by-c-p-snow-342-pp.html | The Marches of London THE CONSCIENCE OF THE RICH By C P Snow 342 pp New York Charles Scribners Sons 395 | By Robert Gorham Davis | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-merchants-view-a-look-at-the-weather-employment-prices-and.html | The Merchants View A Look at the Weather Employment Prices and Credit Sales Prospects | By Herbert Koshetz | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-other-venice-the-holiday-city-out-of-season-has-a-placid-charm.html | The Other Venice The holiday city out of season has a placid charm | By James Morris | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-sunshines-first-year-florida-toll-turnpike-shows-a-surplus-for.html | THE SUNSHINES FIRST YEAR Florida Toll Turnpike Shows a Surplus For 1957 | By C E Wright | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-week-in-finance-cut-in-reserve-requirements-fails-to-stimulate.html | The Week in Finance Cut in Reserve Requirements Fails To Stimulate a Slack Stock Market | By John G Forrest | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/the-world-of-music-callas-in-dallas-soprano-will-sing-medea-and-new.html | THE WORLD OF MUSIC CALLAS IN DALLAS Soprano Will Sing Medea and New Role in Second Texas Opera Season | By Ross Parmenter | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/theatre.html | Theatre | JULIUS BERSTL | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/thoughts-about-toll-tv-broadcasters-protest-too-much-in-attempts-to.html | THOUGHTS ABOUT TOLL TV Broadcasters Protest Too Much in Attempts to Block The Development of PayasYouSee Systems | By Jack Gould | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tnotn-di-ofpatridai-former-usiaaidewiilbe-wed-kt-easter-noio-to.html | TnoTn DI OFPATRIDAI Former USIAAideWIILBe Wed kt Easter nOio to Welles H angenofNBO | IlixKlJ to 2JhB dn TOriC | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tokyo-no-philosophy-to-guide-them.html | TOKYO NO PHILOSOPHY TO GUIDE THEM | By Ray Falk | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/trade-conference-due-fairleigh-dickinson-parley-to-be-jerseys-first.html | TRADE CONFERENCE DUE Fairleigh Dickinson Parley to Be Jerseys First | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/transit-project-at-orange-urged-center-would-link-freeway-and.html | TRANSIT PROJECT AT ORANGE URGED Center Would Link Freeway and Lackawanna Station to Aid Commuters | By Milton Honig | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tremblay-captures-ski-jumping-at-lake-placid-devlin-is-second-in.html | Tremblay Captures Ski Jumping at Lake Placid DEVLIN IS SECOND IN MASTERS TEST | By Michael Strauss | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/truce.html | TRUCE | DANIEL MESURE | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/truman-declares-gop-leads-nation-into-depression-at-a-democratic.html | TRUMAN DECLARES GOP LEADS NATION INTO DEPRESSION At a Democratic Dinner in Capital He Scores 5 Years of Economic Misrule | By Allen Drury | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/tunis-restricts-reporters.html | Tunis Restricts Reporters | By Thomas F Brady | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/turkeys-nato-post-key-mideast-guard.html | TURKEYS NATO POST KEY MIDEAST GUARD | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/turners-auto-first-in-convertible-race-turner-car-first-in-florida.html | Turners Auto First In Convertible Race TURNER CAR FIRST IN FLORIDA RACE | By Frank M Blunkspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/twentythree-fishermen-and-a-bomb-the-voyage-of-the-lucky-dragon-by.html | TWENTYTHREE FISHERMEN AND A BOMB THE VOYAGE OF THE LUCKY DRAGON By Ralph E Lapp Illustrated 200 pp New York Harper Bros 350 | By Leonard Engel | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/two-reported-considered.html | Two Reported Considered | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-career-unit-due-to-be-named-president-expected-to-form-a-5man.html | U S CAREER UNIT DUE TO BE NAMED President Expected to Form a 5Man Advisory Board on Top Jobs This Week | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-is-cautious-on-arab-mergers-state-department-displays-an.html | U S IS CAUTIOUS ON ARAB MERGERS State Department Displays an EvenHanded Favor to Both Unity Moves | By Dana Adams Schmidtspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-s-still-importing-u-s-imports-hold-at-strong-level.html | U S Still Importing U S IMPORTS HOLD AT STRONG LEVEL | By Richard E Mooneyspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/u-sbritish-pact-on-bases-signed-details-of-the-agreement-on.html | U SBRITISH PACT ON BASES SIGNED Details of the Agreement on Missiles Withheld Until Tomorrow | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/uncreative-policy-charged-failure-to-work-actively-for-peace-said.html | Uncreative Policy Charged Failure to Work Actively for Peace Said to Harm Our Prestige | GERALD KENNEDY | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/unwilling-nimrod-molly-cottontail-by-erskine-caldwell-illustrated.html | Unwilling Nimrod MOLLY COTTONTAIL By Erskine Caldwell Illustrated by William Sharp 32 pp Boston Little Brown  Co 250 For Ages 7 to 11 | ELLEN LEWIS BUELL | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/vermont-weighs-extra-session.html | Vermont Weighs Extra Session | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/visitor-acclaims-us-bias-progress-durban-teacher-says-here-american.html | VISITOR ACCLAIMS US BIAS PROGRESS Durban Teacher Says Here American Lesson Might Benefit Her Country | By Anna Petersen | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/visitors-to-switzerland-a-year-to-remember-by-louise-lee-floethe.html | Visitors to Switzerland A YEAR TO REMEMBER By Louise Lee Floethe 252 pp New York Lothrop Lee  Shepard Company 275 | ALBERTA EISEMAN | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/vodka-drinking.html | VODKA DRINKING | VALENTINE DEROSA | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/voices-of-the-deep.html | Voices of the Deep | By Marie Poland Fish | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/wadsworth-eyed-for-stassen-role-may-share-disarmament-job-with-aide.html | WADSWORTH EYED FOR STASSEN ROLE May Share Disarmament Job With Aide of Dulles WADSWORTH EYED FOR STASSEN ROLE | By Lindesay Parrottspecial To the New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/warmth-in-winter-two-new-films-lighten-the-dismal-scene.html | WARMTH IN WINTER Two New Films Lighten The Dismal Scene | By Bosley Crowther | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/warren-ransom-jr-weds-lucy-tweedy.html | WARREN RANSOM JR WEDS LUCY TWEEDY | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/warsaw-just-having-some-fun-at-last.html | WARSAW JUST HAVING SOME FUN AT LAST | By Flora Lewis | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/washington-is-intelligence-always-a-handicap.html | Washington Is Intelligence Always a Handicap | By James Reston | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/weather-variable.html | WEATHER VARIABLE | AUBREY DIEM | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/weddiho-i-held-for-mi55-driver-she-s-married-to-winslow-m-cady-at-s.html | WEDDIHO I HELD FOR MI55 DRIVER She s Married to Winslow M Cady at St Andrews in Kansas City Mo | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/whelansulivan.html | WhelanSulivan | Special to The New Tork Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/who-polices-the-policeman-congress-investigations-of-conflict-of-in.html | Who Polices the Policeman Congress Investigations of conflict of interest cases raise a question in political morality should Congress itself be exempt from the standards it imposes on others Who Polices the Policeman Congress | By Richard L Neubergerwashington | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/william-berce.html | WILLIAM BERCE | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/williams-picks-163-to-sell-michigan.html | WILLIAMS PICKS 163 TO SELL MICHIGAN | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/williams-trips-wesleyan.html | Williams Trips Wesleyan | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/wilsons-musical-new-broadway-show-is-pure-entertainment.html | WILLSONS MUSICAL New Broadway Show Is Pure Entertainment | By John S Wilson | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/winifred-jane-kine-fiancee-of-student.html | WINIFRED JANE KINE FIANCEE OF STUDENT | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/womens-bloc-planned-japan-labor-council-to-form-political-affiliate.html | WOMENS BLOC PLANNED Japan Labor Council to Form Political Affiliate | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/wood-field-and-stream-new-jersey-begins-experiment-to-trim-deer.html | Wood Field and Stream New Jersey Begins Experiment to Trim Deer Population in Crowded Areas | By John W Randolph | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/yale-six-on-top-5-to-1-scores-four-goals-in-third-period-against.html | YALE SIX ON TOP 5 TO 1 Scores Four Goals in Third Period Against Princeton | Special to The New York Times | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/youth-of-the-world-nine-capitals-report-london-they-lack-the.html | Youth of the World Nine Capitals Report LONDON THEY LACK THE DISCIPLINE OF AMBITION | By Drew Middleton | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/youthful-thespian-enter-laughing-by-carl-reiner-214-pp-new-york.html | Youthful Thespian ENTER LAUGHING By Carl Reiner 214 pp New York Simon Schuster 350 | GERALD WALKER | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-23 | https://www.nytimes.com/1958/02/23/archives/yugoslavs-on-tour-moslem-mission-will-visit-middle-east-countries.html | YUGOSLAVS ON TOUR Moslem Mission Will Visit Middle East Countries | By Religious News Service | RE0000285179 | 1986-02-06 | B00000695998 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/25000-welcome-the-eisenhowers-at-phoenix-president-plays-golf-first.html | 25000 Welcome the Eisenhowers at Phoenix President Plays Golf First Lady Starts Stay at Ranch EISENHOWERS GET PHOENIX WELCOME | By Felix Belair Jrspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/a-m-f-is-shifting.html | A M F Is Shifting | By Carl Spielvogel | RE0000285180 | 1986-02-06 | B00000695999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/about-new-york-storied-brick-houses-in-sutton-place-to-tumble-soon.html | About New York Storied Brick Houses in Sutton Place to Tumble Soon Under Wreckers Hammer | By Meyer Berger | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/amsterdam-seeks-loan-in-new-york-city-wants-15000000-to-expand.html | AMSTERDAM SEEKS LOAN IN NEW YORK City Wants 15000000 to Expand Power Facilities and Improve Port | By Walter H Waggonerspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/art-a-stroll-downtown-group-shows-and-oneman-exhibitions-offer.html | Art A Stroll Downtown Group Shows and OneMan Exhibitions Offer Various Rewards in Painting | By Dore Ashton | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/atkins-defeats-pell-in-gold-racquets-knox-checks-bostwick-in-court.html | Atkins Defeats Pell in Gold Racquets Knox Checks Bostwick in Court Tennis | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/berg-and-copland.html | Berg and Copland | E D | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/big-chance-looms-for-yanks-duren-success-of-fastball-hurler-depends.html | BIG CHANCE LOOMS FOR YANKS DUREN Success of FastBall Hurler Depends on Control  Carey Accepts Terms | By John Drebingerspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/bishop-and-priest-on-trial-in-italy-charge-in-unusual-case-is.html | BISHOP AND PRIEST ON TRIAL IN ITALY Charge in Unusual Case Is Defamation for Branding Civil Wedding a Sin | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/black-asks-study-on-2d-world-bank-agencys-chief-sees-need-for.html | BLACK ASKS STUDY ON 2D WORLD BANK Agencys Chief Sees Need for Credit Association Urged by Monroney BLACK ASKS STUDY ON 2D WORLD BANK | By E W Kenworthyspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/blough-says-laws-curb-investment.html | BLOUGH SAYS LAWS CURB INVESTMENT | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/boston-college-in-tourney-eagles-quintet-named-by-ncaa-boston.html | Boston College in Tourney EAGLES QUINTET NAMED BY NCAA Boston College Accepts Bid Upset of Kansas Among Highlights of Week | By Louis Effrat | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/brooklyn-man-makes-a-success-of-selling-dutch-bicycles-in-u-s.html | Brooklyn Man Makes a Success Of Selling Dutch Bicycles in U S | By Brendan M Jones | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000285180 | 1986-02-06 | B00000695999 |

| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/carla-leet-wins-equitation-title-jill-klein-karen-mcintosh-and.html | CARLA LEET WINS EQUITATION TITLE Jill Klein Karen McIntosh and Penny Marty Score at Sunnyfield Farm Show | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/charles-a-burns.html | CHARLES A BURNS | Special to The NewYork Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/churchill-loses-fever-and-continues-to-gain.html | Churchill Loses Fever And Continues to Gain | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/civil-cases-jam-federal-courts-american-bar-association-is-told-of.html | CIVIL CASES JAM FEDERAL COURTS American Bar Association Is Told of 10 Per Cent Rise in the Filing of Suits | By Anthony Lewisspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/color-tv-ascends-at-westinghouse-company-plans-to-increase-output.html | COLOR TV ASCENDS AT WESTINGHOUSE Company Plans to Increase Output and Sales in Major Bid for 10 of Market | By Alfred R Zipser | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/contralto-in-bow.html | Contralto in Bow | J B | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/countess-robert-wife-of-diplomat.html | COUNTESS ROBERT WIFE OF DIPLOMAT | Spedal to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/delany-will-seek-repeat-double-in-i-c-4a-track-here-saturday.html | Delany Will Seek Repeat Double In I C 4A Track Here Saturday Villanova Star Will Bid to Retain Title in 1000Yard Run and TwoMile Race Rozsavolgyi Aims for Mile Record | By Joseph M Sheehan | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/delay-resented-in-cairo.html | Delay Resented in Cairo | By Foster Haileyspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/delinquency-study-financed.html | Delinquency Study Financed | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/devils-disciple-on-again-as-film-hechthilllancaster-kirk-douglas-to.html | DEVILS DISCIPLE ON AGAIN AS FILM HechtHillLancaster Kirk Douglas to Do Shaw Play Writers Form Movie Unit | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/devlin-wins-brattleboro-skiing-with-leaps-of-216-and-215-feet.html | Devlin Wins Brattleboro Skiing With Leaps of 216 and 215 Feet | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/du-pont-program-renewed-on-cbs-show-of-month-to-offer-9-tv.html | DU PONT PROGRAM RENEWED ON CBS Show of Month to Offer 9 TV Productions in 195859  Herridge Gets Bid | By Val Adams | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/eastmanlachelier-win.html | EastmanLachelier Win | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/egyptian-flag-holsted.html | Egyptian Flag Holsted | Dispatch of The Times London | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/egyptian-party-freed.html | Egyptian Party Freed | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/eisenhower-and-critics-a-commentary-on-changing-attitude-toward.html | Eisenhower and Critics A Commentary on Changing Attitude Toward Presidents Frequent Trips | By James Restonspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fascists-attacked-at-rome-ceremony.html | FASCISTS ATTACKED AT ROME CEREMONY | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fcc-secrecy-opposed-udall-says-communications-should-be-made-public.html | FCC SECRECY OPPOSED Udall Says Communications Should Be Made Public | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/fishing-resumed-from-l-i.html | Fishing Resumed From L I | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/food-news-mozzarella-booming-popularity-of-the-pizza-pie-puts.html | Food News Mozzarella Booming Popularity of the Pizza Pie Puts Cheese in Limelight Overnight | By June Owen | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/foreign-affairs-air-space-an-undefined-anachronism.html | Foreign Affairs Air Space  An Undefined Anachronism | By C L Sulzberger | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/foster-repeater-with-his-ordeal-triumphs-second-straight-day-in.html | FOSTER REPEATER WITH HIS ORDEAL Triumphs Second Straight Day in Larchmont Sailing  Pierson Dinghy Wins | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/frondizi-is-victor-in-argentine-poll-backed-by-peron-leftist-lawyer.html | FRONDIZI IS VICTOR IN ARGENTINE POLL BACKED BY PERON Leftist Lawyer Is Elected President Over Balbin Leader of Moderates MARGIN NEARLY 2 TO 1 Exiled Dictators Supporters Sway Result Fighting Erupts After the Tally FRONDIZI VICTOR IN ARGENTINE POLL | By Tad Szulcspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/giants-favor-new-slim-look-for-men-in-gray-flannel-suits.html | Giants Favor New Slim Look For Men in Gray Flannel Suits | By Gay Talesespecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/gilbert-c-whitney-transit-expert-74.html | GILBERT C WHITNEY TRANSIT EXPERT 74 | Special to The New York Tlme I | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/goldsmith-takes-hardtop-title-in-daytona-beach-auto-racing-michigan.html | Goldsmith Takes Hardtop Title In Daytona Beach Auto Racing Michigan Driver Beats Turner by TwoSecond Margin With Average of 10118 M P H for 160 Miles | By Frank M Blunkspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/golf-here-in-winter-is-strictly-for-the-snobirds-group-in.html | Golf Here in Winter Is Strictly for the Snobirds Group in Bronxville Finds Chips Worth Chirping About Keylor Is Winner of Jubilee Tourney at Siwanoy Club | By Lincoln A Werdenspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/gop-set-to-trim-harriman-budget-12-to-20-millions-decision-also.html | GOP SET TO TRIM HARRIMAN BUDGET 12 TO 20 MILLIONS Decision Also Expected This Week on Compromise Over Unemployment Benefits G O P DUE TO CUT HARRIMAN BUDGET | By Leo Eganspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/harold-r-choat.html | HAROLD R CHOAT | u peal to e Ne Nok TmEJ | RE0000285180 | 1986-02-06 | B00000695999 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/harvard-drive-at-328-million.html | Harvard Drive at 328 Million | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/haunhanderson.html | HAunhAnderson | Special to The lqew rork TAmes | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hempstead-u-s-o-open.html | Hempstead U S O Open | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/henry-c-gaedcke.html | HENRY C GAEDCKE | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hias-parley-cites-brazil-president-kubitschek-in-message-to-session.html | HIAS PARLEY CITES BRAZIL PRESIDENT Kubitschek in Message to Session Here Promises Open Door to Refugees | By Irving Spiegel | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/hommelbeckhard.html | HommelBeckhard | Special to The 1ew York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/increasing-court-jurisdiction.html | Increasing Court Jurisdiction | HARRY H ZUCKER | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/indonesia-rebels-prepare-defense-padang-evacuates-civilians-after.html | INDONESIA REBELS PREPARE DEFENSE Padang Evacuates Civilians After Air Raids  Ground Attack Held Likely INDONESIA REBELS PREPARE DEFENSE | By Tillman Durdinspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/interest-is-urged-for-funds-of-u-s-deposited-in-banks-interest.html | Interest Is Urged For Funds of U S Deposited in Banks INTEREST BACKED FOR U S DEPOSITS | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/interhandle-off-in-swiss-trading-slight-decline-in-week-is-shown.html | INTERHANDLE OFF IN SWISS TRADING Slight Decline in Week Is Shown Despite Absence of Claim by I G Farben | By George H Morisonspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/international-view-urged-crisis-is-said-to-demand-mankinds-priority.html | International View Urged Crisis Is Said to Demand Mankinds Priority Over Nationalism | STUART CHASE | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/iselle-5-dani5-itiaged-to-wed-exsmith-student-fiancee-of-dr-raymond.html | ISELLE 5 DANI5 ItIAGED TO WED ExSmith Student Fiancee of Dr Raymond McBrido a Physician in Boston | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/john-mack-dies-ex-statejustice-lawyerwho-helped-to-start-f-d.html | JOHN MACK DIES EX STATEJUSTICE LawyerWho Helped to Start F D Roosevelt Career Twice Named Him for President | Special to Ths lqew Work Tlm | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/k-of-c-unit-marks-10th-year.html | K of C Unit Marks 10th Year | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/kernknox.html | KernKnox | Special to The New York Timem | RE0000285180 | 1986-02-06 | B00000695999 |

| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/knowland-for-nixon-in-60-if-he-doesnt-run-himself-but-senator.html | Knowland For Nixon In 60 If He Doesnt Run Himself But Senator Asserts He Hopes to Serve Four Years as Governor KNOWLAND GIVES BOOST TO NIXON | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/kunz-69-is-busy-at-dodger-camp-provides-60-to-70-gallons-of-fruit.html | KUNZ 69 IS BUSY AT DODGER CAMP Provides 60 to 70 Gallons of Fruit Juices Each Day for Thirsty Players | By Gordon S White Jrspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/l-i-family-returns-to-mystery-house.html | L I FAMILY RETURNS TO MYSTERY HOUSE | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/l-i-string-festival-concert.html | L I String Festival Concert | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/leonard-dwhite-educator-was-67-exhead-of-political-science-unit-at.html | LEONARD DWHITE EDUCATOR WAS 67 ExHead of Political Science Unit at Chicago Dies Aided U S Cvil Service | Special to The New York Tlmee | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/macmillan-says-lloyd-will-stay-defends-foreign-secretary-against.html | MACMILLAN SAYS LLOYD WILL STAY Defends Foreign Secretary Against Heavy Criticism MACMILLAN SAYS LLOYD WILL STAY | By Thomas P Ronanspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/mexico-counters-ills-of-recession-drafts-plan-to-protect-herself.html | MEXICO COUNTERS ILLS OF RECESSION Drafts Plan to Protect Herself From Any Further Slump in the U S | By Paul P Kennedyspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miriam-l-kolberg-wedi-brideof-ira-morton-w-allacel-an-eaneck-jewish.html | MIRIAM L KOLBERG WEDI Brideof Ira Morton W allacel An eaneck Jewish Center1 I | peei to The NewYork TLmJ  I | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miss-hurley-sings-her-first-micaela.html | MISS HURLEY SINGS HER FIRST MICAELA | E D | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miss-sorel-heard-with-orchestra-young-american-pianist-is.html | MISS SOREL HEARD WITH ORCHESTRA Young American Pianist Is Philharmonic Soloist in MacDowell Concerto | H C S | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/miss-ziivimer-aan-troth.html | MISS ZIIVIMER AAN TROTH | Sophomore at Wellesley andI Michael Phillips Engaged J | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/moment-of-truth-peter-ustinov-appears-in-his-own-play-as-a-senile.html | Moment of Truth Peter Ustinov Appears in His Own Play as a Senile Marshal on Omnibus | By Jack Gould | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/morrellemanuelson.html | MorrellEmanuelson | Special to he New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/moscow-hails-new-republic.html | Moscow Hails New Republic | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/mrs-judah-m-stone-has-soni.html | Mrs Judah M Stone Has SonI | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/msgr-myles-mswiney.html | MSGR MYLES MSWINEY | Speda l to The New Yok Thnes | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/murphy-sees-macmillan.html | Murphy Sees Macmillan | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/national-output-falls-15-as-inventories-are-slashed-national-output.html | National Output Falls 15 As Inventories Are Slashed NATIONAL OUTPUT DECLINES BY 15 | By Richard E Mooneyspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-a-b-c-technical-building-on-coast-will-be-ready-for-personnel.html | New A B C Technical Building on Coast Will Be Ready for Personnel Saturday | By Oscar Godboutspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/new-series-asks-education-for-what.html | New Series Asks Education for What | JPS | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/northway-route-split-upstaters-groups-divided-on-running-it-through.html | NORTHWAY ROUTE SPLIT UPSTATERS Groups Divided on Running It Through Adirondacks or Champlain Valley | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/oldschool-industrialist-herbert-vollrath-kohler.html | OldSchool Industrialist Herbert Vollrath Kohler | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/oppositionist-radio-bombed.html | Oppositionist Radio Bombed | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/picasso-exhibition-closes.html | Picasso Exhibition Closes | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/pineau-urges-calm.html | Pineau Urges Calm | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/pinessehilonl.html | Pinessehilonl | Special to The NewYork TinJ | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/plane-engine-chosen-fairchild-j83-turbojet-to-be-used-by-canadair.html | PLANE ENGINE CHOSEN Fairchild J83 Turbojet to Be Used by Canadair | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/policy-on-algeria-decried-in-france-campaign-for-concessions-to.html | POLICY ON ALGERIA DECRIED IN FRANCE Campaign for Concessions to Rebels Cause Gains Support in Orleans | By Henry Ginigerspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/pr-csow-bride-in-newark-z-simmons-graduate-married-to-edward-s.html | PR CSOW BRIDE IN NEWARK  z Simmons Graduate Married to Edward S Schesinger Harvard Law Alumnus | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/prague-communists-parade.html | Prague Communists Parade | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/prep-school-sports-swimming-reaches-peak-at-the-hill.html | Prep School Sports Swimming Reaches Peak at The Hill | By Michael Strauss | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/princeton-to-get-engineer-center-8000000-quadrangle-with-library.html | PRINCETON TO GET ENGINEER CENTER 8000000 Quadrangle With Library and Computer Approved by Board | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/puttencove-promise-is-named-best-in-field-of-1372-in-eastern-club.html | Puttencove Promise Is Named Best in Field of 1372 in Eastern Club Event STANDARD POODLE VICTOR IN BOSTON Puttencove Promise Scores in First Time Out Since Westminster Triumph | By John Rendelspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/random-notes-in-washington-poetry-in-lambicpentagon-army-deputy-for.html | Random Notes in Washington Poetry in IambicPentagon Army Deputy for CivilMilitary Affairs Is a Secret Dabbler in Dithyrambs Good Offices Can Prove Too Good | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/rangers-top-leafs-on-bathgates-2-goals-in-third-period-14368-see.html | Rangers Top Leafs on Bathgates 2 Goals In Third Period 14368 SEE BLUES GAIN 42 VICTORY Rangers Wipe Out TwoGoal Deficit to Earn Uphill Triumph at Garden | By Joseph C Nichols | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/recital-soviet-aristocrat-leonid-kogan-plays-with-refinement.html | Recital Soviet Aristocrat Leonid Kogan Plays With Refinement | By Howard Taubman | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/republicans-vow-tax-cut-if-needed-truman-assailed-leaders-say-gop.html | REPUBLICANS VOW TAX CUT IF NEEDED TRUMAN ASSAILED Leaders Say GOP Will Act Fast if Recession Grows Other Steps Promised MITCHELL SEES UPTURN Alcorn Calls ExPresidents Speech His Weakest Hits Gloom and Fear REPUBLICANS VOW TAX CUT IF NEEDED | By Allen Druryspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/reserve-board-moves-an-analysis-of-2-bank-developments-last-week-an.html | Reserve Board Moves An Analysis of 2 Bank Developments Last Week and the Background Setting ANALYSIS IS MADE OF 2 BANK MOVES | By Edward H Collins | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/savitt-defeats-patty-in-four-sets-to-capture-national-indoor-tennis.html | Savitt Defeats Patty in Four Sets to Capture National Indoor Tennis Title JERSEYAN WINNER IN ARMORY MATCH Savitt Tops Patty 61 62 36 1210  GoldenMKay Keep Doubles Laurels | By Allison Danzig | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/senate-unit-to-open-kohler-strike-study-senators-to-plan-kohler.html | Senate Unit to Open Kohler Strike Study SENATORS TO PLAN KOHLER HEARINGS | By Austin C Wehrweinspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/shift-in-arms-policy-seen.html | Shift in Arms Policy Seen | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/signs-may-point-to-60.html | Signs May Point to 60 | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/some-antarctic-land-nearly-icefree-area-300-miles-from-pole-may.html | Some Antarctic Land Nearly IceFree Area 300 Miles From Pole May Yield Clue to Past Geologists Hope to Get Fossil Data in Mountain Vales | By Walter Sullivan | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/south-sumatran-asks-talks.html | South Sumatran Asks Talks | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/soviet-hbomb-test-is-reported-by-aec.html | Soviet HBomb Test Is Reported by AEC | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/sports-of-the-times-a-man-of-many-decisions.html | Sports of The Times A Man of Many Decisions | By William R Conklin | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/st-peters-wins-7467-moranos-29-points-help-set-back-fairfield.html | ST PETERS WINS 7467 Moranos 29 Points Help Set Back Fairfield Quintet | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/steel-men-living-mostly-on-hope-some-evidence-points-to-aid-from.html | STEEL MEN LIVING MOSTLY ON HOPE Some Evidence Points to Aid From Seasonal Influences in March or April SALES VOLUME HOLDING Most Companies Report No Dip Last Week  Weather Affects Structurals | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/stocks-in-london-quiet-last-week-index-at-157-against-1584-u-s.html | STOCKS IN LONDON QUIET LAST WEEK Index at 157 Against 1584  U S Recession Wall St Behavior Are Cited OIL SHARES MOVE DOWN Pound Continues Strong Rate on Treasury Bills Declines Below 6 | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/student-fiancee-of-w-rner-si-schild-trinity-alumnus-i-i.html | Student FianCee of W rner SI Schild Trinity Alumnus I I | SpecInl to The New York TlmeJ | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/tax-switch-asked-for-transit-loop-bergen-body-would-divert-new-york.html | TAX SWITCH ASKED FOR TRANSIT LOOP Bergen Body Would Divert New York State Levy on Income of Jerseyans WOULD PAY DEBT COST Program Also Urged to End Conflict of Interest in ICC and Similar Groups | By John W Slocumspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/ten-shows-close-over-weekend-iceman-cometh-portofino-on-list-the.html | TEN SHOWS CLOSE OVER WEEKEND Iceman Cometh Portofino on List  The Waltz of the Toreadors Delayed Week | By Arthur Gelb | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/the-david-s-taylors-son-to-.html | the David S Taylors Son to | Special to The New York limes | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/the-montreal-string-quartet-hyman-bress-leads-group-in-debut.html | The Montreal String Quartet Hyman Bress Leads Group in Debut Beethoven Brahms Haydn Performed | R P | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/theatre-refunds-paid-by-donations-ticket-holders-to-show-that.html | THEATRE REFUNDS PAID BY DONATIONS Ticket Holders to Show That Folded Being Reimbursed by Other Playhouses | By Sam Zolotow | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/theisen-first-in-shoot-jerseyan-breaks-84-of-100-targets-in-nyac.html | THEISEN FIRST IN SHOOT Jerseyan Breaks 84 of 100 Targets in NYAC Meet | Special to the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/to-deal-with-corruption-replacing-congressional-committees-with.html | To Deal With Corruption Replacing Congressional Committees With Federal Agency Proposed | ROBERT V DANIELS | RE0000285180 | 1986-02-06 | B00000695999 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/tunisians-report-rebel-influx-move-linked-to-french-tactics-sizable.html | Tunisians Report Rebel Influx Move Linked to French Tactics Sizable Flow Across Border Is Laid to Plan to Set Up No Mans Land Zone | By Thomas F Bradyspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/u-n-again-rebuffs-korean-red-demand.html | U N AGAIN REBUFFS KOREAN RED DEMAND | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/u-s-to-recognize-arab-union-today-envoy-expected-to-present.html | U S TO RECOGNIZE ARAB UNION TODAY Envoy Expected to Present Credentials to Nasser  Delay Irked Cairo | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/us-weighs-counterplan-to-poles-atomfree-zone-u-s-weighs.html | US Weighs CounterPlan To Poles AtomFree Zone U S Weighs CounterProposal To Polands NuclearFree Zone | By Jack Raymondspecial To the New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/utica-rink-wins-title-defeats-ardsley-curling-club-in-final-of.html | UTICA RINK WINS TITLE Defeats Ardsley Curling Club in Final of State Play | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/violence-in-the-schools.html | Violence in the Schools | V B CHAFFIN | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-24 | https://www.nytimes.com/1958/02/24/archives/william-h-morgan.html | WILLIAM H MORGAN | Special to The New York Times | RE0000285180 | 1986-02-06 | B00000695999 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/edmund-w-thomas-i.html | EDMUND W THOMAS I | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/williams-mrs-howard.html | WILLIAMS MRS HOWARD | Special to The New NorKlmes | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/2-theatre-fetes-set-n-yjersey-club-planning-northfield-school.html | 2 THEATRE FETES SET N YJersey Club Planning Northfield School Benefits | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/30-dead-of-hunger-in-borneo.html | 30 Dead of Hunger in Borneo | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/30-nato-officers-in-norfolk.html | 30 NATO Officers in Norfolk | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/5000-call-strike-in-17-dress-shops-major-walkout-in-industry-feared.html | 5000 CALL STRIKE IN 17 DRESS SHOPS Major Walkout in Industry Feared onWeekEnd Pact Talks Continue | By A H Raskin | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/6-top-scientists-due-on-tv-panel-they-will-appear-on-cbs-challenge.html | 6 TOP SCIENTISTS DUE ON TV PANEL They Will Appear on CBS Challenge March 16  Ameche Gets New Show | By Val Adams | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/9vote-decisions-urged-for-court-bar-proposes-standbys-for-supreme.html | 9VOTE DECISIONS URGED FOR COURT Bar Proposes StandBys for Supreme Court to Assure Full Bench in All Cases | By Anthony Lewis | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/action-in-crisis-urged-steps-toward-taking-the-initiative-from-the.html | Action in Crisis Urged Steps Toward Taking the Initiative From the Communists Outlined | JAMES P WARBURG | RE0000285181 | 1986-02-06 | B00000697448 |

| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/advertising-negotiated-fees.html | Advertising Negotiated Fees | By Carl Spielvogel | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/afghan-premier-to-visit-u-s.html | Afghan Premier to Visit U S | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/algerians-to-be-in-tunis.html | Algerians to Be in Tunis | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/allgerman-talk-on-unity-backed-some-bonn-political-leaders-suggest.html | ALLGERMAN TALK ON UNITY BACKED Some Bonn Political Leaders Suggest Soviet Proposal Should Be Considered | By M S Handler | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/alwin-f-souter.html | ALWIN F SOUTER | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/archer-scores-technical-knockout-over-russo-in-seventh-of-st-nicks.html | Archer Scores Technical Knockout Over Russo in Seventh of St Nicks Bout FANS SWAP BLOWS AS CONTEST ENDS | By Joseph C Nichols | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/art-rebel-in-the-west-diebenkorns-avantgarde-paintings-indicate-a.html | Art Rebel in the West Diebenkorns AvantGarde Paintings Indicate a San Francisco Movement | By Dore Ashton | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/article-4-no-title-trapeze-silhouette-puts-st-laurent-in-limelight.html | Article 4  No Title Trapeze Silhouette Puts St Laurent in Limelight | By Patricia Peterson | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ballplayers-family-finds-home-is-where-you-move-away-from-most-of.html | Ballplayers Family Finds Home Is Where You Move Away From Most of the 40 Children in Giants Camp Are Seasoned Travelers  Many Are Worldly Bright and Lonely | By Gay Talesespecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/banker-ends-life-william-bostwick-found-shot-in-his-bronxville.html | BANKER ENDS LIFE William Bostwick Found Shot in His Bronxville Office | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/beck-team-eliminated-motherdaughter-duo-upset-in-platform-tennis.html | BECK TEAM ELIMINATED MotherDaughter Duo Upset in Platform Tennis | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/bill-rate-is-1202-lowest-in-three-years.html | Bill Rate Is 1202 Lowest in Three Years | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/blaney-sparks-iona.html | Blaney Sparks Iona | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285181 | 1986-02-06 | B00000697448 |

| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/british-unemployment-rises.html | British Unemployment Rises | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
|---|---|---|---|---|---|---|
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/charter-favored-by-suffolk-board-64-vote-again-backs-new-form-of.html | CHARTER FAVORED BY SUFFOLK BOARD 64 Vote Again Backs New Form of Government  Bill Goes to Albany Today | By Byron Porterfieldspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/child-to-mrs-david-derham-i.html | Child to Mrs David deRham I | Special to The New York Tlme | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/city-nearly-gets-petite-car-free-clergyman-believed-offer-to-give.html | CITY NEARLY GETS PETITE CAR FREE Clergyman Believed Offer to Give Mayor a Renault Had Been Accepted | By Charles G Bennett | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/clarkson-on-top-31-beats-middlebury-to-capture-hockey-league.html | CLARKSON ON TOP 31 Beats Middlebury to Capture Hockey League Laurels | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/contemporary-chamber-ensemble-plays-duo-by-berger-and-quartet-by.html | Contemporary Chamber Ensemble Plays Duo by Berger and Quartet by Calabro | E D | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/control-of-sumatra-predicted.html | Control of Sumatra Predicted | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/couple-may-make-more-mgm-films-andrew-and-virginia-stone.html | COUPLE MAY MAKE MORE MGM FILMS Andrew and Virginia Stone Negotiating Pact Extension  Mann Plans Ripe Fruit | By Thomas M Pryorspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/crash-kills-4-in-cuba-auto-race-rebel-kidnappers-free-fangio-car.html | Crash Kills 4 in Cuba Auto Race Rebel Kidnappers Free Fangio CAR HITS CROWD AT RACE IN CUBA | By Frank M Blunk | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dardanelles-in-1915-allied-failure-to-force-straits-after.html | Dardanelles in 1915 Allied Failure to Force Straits After Bombardment Discussed | U GRANTSMITH | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/debbie-reynolds-has-son.html | Debbie Reynolds Has Son | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dr-francis-x-hafey.html | DR FRANCIS X HAFEY | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dr-tapper-dead-i-writer-0t-music-for-j-c-penney-94-was-teacher-and.html | DR TAPPER DEAD I WRITER 0t MUSIC for J C Penney 94 Was Teacher and Editor | Special to The New York FJm | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/dulles-warns-of-dangers-in-plan-to-curb-trade-act-dulles-opposes.html | Dulles Warns of Dangers In Plan to Curb Trade Act DULLES OPPOSES TRADE ACT CURB | By John D Morris | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/economic-palliatives-queried.html | Economic Palliatives Queried | HENRY BOEHM | RE0000285181 | 1986-02-06 | B00000697448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/eisenhower-calls-his-critics-men-of-little-faith-says.html | EISENHOWER CALLS HIS CRITICS MEN OF LITTLE FAITH Says Administration Is Set to Act to Prevent Any Serious Recession BARS HANDOUT MOVES President Also Presses His Trade and Aid Programs in Food Meeting Talk EISENHOWER SAYS FOES LACK FAITH | By Bess Furmanspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/eisenhower-for-first-time-names-judge-found-by-bar-group-to-be.html | Eisenhower for First Time Names Judge Found by Bar Group to Be Unqualified | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/eisenhower-to-give-breakfast-for-guatemalan-chief-today.html | Eisenhower to Give Breakfast For Guatemalan Chief Today | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/envoys-consult-in-london.html | Envoys Consult in London | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ervin-s-acel-69-advertising-head.html | ERVIN S ACEL 69 ADVERTISING HEAD | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/expresidents-hailed-hoover-and-truman-to-get-degrees-in-state.html | EXPRESIDENTS HAILED Hoover and Truman to Get Degrees in State Ceremony | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/fete-for-civil-service-3-exgovernors-invited-for-75th-anniversary.html | FETE FOR CIVIL SERVICE 3 ExGovernors Invited for 75th Anniversary Event | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/food-nations-nutrition-lacks-cited.html | Food Nations Nutrition Lacks Cited | By Craig Claiborne | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/frank-j-hutchinson.html | FRANK J HUTCHINSON | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/frondizi-sweeps-argentinas-vote-presidential-victor-controls.html | FRONDIZI SWEEPS ARGENTINAS VOTE Presidential Victor Controls Congress and Party Wins All Governorships | By Tad Szulcspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/george-pettihos-industrialist-95-f-head-of-founlry-suppliers-long.html | GEORGE PETTIHOS  INDUSTRIALIST 95 f Head of Founlry Suppliers Long in Steel Business DiesMusical Amateur | Soeclal to The ew York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/george-r-close.html | GEORGE R CLOSE | Special to Tile New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/gerosa-attacked-on-school-views-board-and-parents-critical-of.html | GEROSA ATTACKED ON SCHOOL VIEWS Board and Parents Critical of Statement That Many Units Are Not Crowded | By Leonard Buder | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/girl-marching-teams-in-new-zealand-arouse-controversy-and-draw.html | Girl Marching Teams in New Zealand Arouse Controversy and Draw Crowds | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/gop-would-keep-rockefeller-unit-resolution-filed-in-albany-to.html | GOP WOULD KEEP ROCKEFELLER UNIT Resolution Filed in Albany to Revive It for Studying Constitutional Reform | By Douglas Dales | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/governors-score-us-plan-on-roads-western-group-urges-return-to.html | GOVERNORS SCORE US PLAN ON ROADS Western Group Urges Return to 16Year Timetable in Lieu of 21Year Schedule | By Lawrence E Davies | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/guard-pilot-killed-in-bay-state-crash.html | GUARD PILOT KILLED IN BAY STATE CRASH | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/harry-e-metz.html | HARRY E METZ | ccial to The lew ork Tes | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/harry-e-myers.html | HARRY E MYERS | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/harry-e-stanley.html | HARRY E STANLEY | Special to h New York Tlme | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/henry-dusenbery.html | HENRY DUSENBERY | i Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/high-aide-scored-in-east-germany-deputy-chief-of-planning-unit-is.html | HIGH AIDE SCORED IN EAST GERMANY Deputy Chief of Planning Unit Is Attacked Steadily Though Just Appointed | By Harry Gilroy | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-david-n-rabishaw-j.html | I DAVID N RABISHAW J | Special to The New York Tlmes | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-marquis-g-eaton-i-.html | I MARQUIS G EATON I | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-rev-charles-g-burdi-i.html | I REV CHARLES G BURDI I | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/i-rev-dr-h-c-waltersi-i.html | I REV DR H C WALTERSI I | Special to ne ew Nor Ttmes | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/in-the-nation-the-expresident-planned-it-that-way.html | In The Nation The ExPresident Planned It That Way | By Arthur Krock | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/iona-coach-hits-slight-to-team-mcdermott-hints-nit-and-ncaa-tourney.html | IONA COACH HITS SLIGHT TO TEAM McDermott Hints NIT and NCAA Tourney Freeze Out Gaels Quintet | By Louis Effrat | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/israel-sees-peril-in-arab-mergers-but-official-terms-danger.html | ISRAEL SEES PERIL IN ARAB MERGERS But Official Terms Danger Potential  No Action Is Planned at Present | By Seth S King | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/italian-bishop-absent-as-his-trial-opens-dubious-of-court-role-in.html | Italian Bishop Absent as His Trial Opens Dubious of Court Role in Defamation Case | Special To The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/jakarta-insists-foes-surrender-compromise-with-rebels-ruled-out-by.html | JAKARTA INSISTS FOES SURRENDER Compromise With Rebels Ruled Out by Army Chief Their Leader Hopeful | By Bernard Kalbspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/korean-reds-ask-unification-step-urge-u-n-remove-troops-as.html | KOREAN REDS ASK UNIFICATION STEP Urge U N Remove Troops as Preliminary Allies Reject Suggestion | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/l-i-water-district-extended.html | L I Water District Extended | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/laos-aide-denies-reds-led-rebels-prince-says-pathet-lao-was.html | LAOS AIDE DENIES REDS LED REBELS Prince Says Pathet Lao Was Ultranationalist Rather Than Communist Group | By Greg MacGregorspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/leo-f-kelley-56-abahkaide-hbi-vice-president-of-the-chas-manhattan.html | LEO F KELLEY 56 ABAHKAIDE HBI Vice President of the Chas Manhattan DiesWas an International Specialist | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/lincoln-sq-stay-asked-writ-sought-pending-appeal-from-state-court.html | LINCOLN SQ STAY ASKED Writ Sought Pending Appeal From State Court Decision | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/linda-8rackett-troth-nursing-student-here-fiancee-of-dr-michael.html | LINDA 8RACKETT TROTH Nursing Student Here Fiancee of Dr Michael Halberstam | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/litchfield-school-head-named.html | Litchfield School Head Named | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/maglie-frisky-fit-and-40plus-tries-new-kind-of-pitch-at-yankee-camp.html | Maglie Frisky Fit and 40Plus Tries New Kind of Pitch at Yankee Camp HURLER INTRIGUED WITH PALM BALL | By John Drebinger | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/magrauthfarwell.html | MagrauthFarwell | Soeclal to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/making-data-on-schools-available.html | Making Data on Schools Available | WILLIAM JANSEN | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mary-myer-fiancee-of-medical-student.html | MARY MYER FIANCEE OF MEDICAL STUDENT | pecla to The New York mes | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mat-fans-calmed-before-the-storm-garden-forestalls-chance-of-riot.html | MAT FANS CALMED BEFORE THE STORM Garden Forestalls Chance of Riot by Playing National Anthem as Bout Ends | By Lincoln A Werden | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mcelroy-dims-prospects-for-a-single-chief-of-staff-singlechief-idea.html | McElroy Dims Prospects For a Single Chief of Staff SINGLECHIEF IDEA APPEARS DOOMED | By Jack Raymondspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/miss-hollister-engagedto-wed-cleyeland-giriwiil-b-bride-of-herschel.html | MISS HOLLISTER ENGAGEDTO WED Cleyeland GiriWiil B Bride of Herschel G Burgess Jr Colorado State Alumnus | Special to The Hew York tmes | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/missile-pact-memorandum.html | Missile Pact Memorandum | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/missions-chances-minimized.html | Missions Chances Minimized | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/monroney-submits-foreign-aid-change.html | MONRONEY SUBMITS FOREIGN AID CHANGE | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |

| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/morhouse-in-party-meeting.html | Morhouse in Party Meeting | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
|---|---|---|---|---|---|---|
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mrs-jed-harris-asks-divorce.html | Mrs Jed Harris Asks Divorce | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mrs-meir-voices-regret.html | Mrs Meir Voices Regret | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/mrs-w-a-wieboldt-store-founder-102.html | MRS W A WIEBOLDT STORE FOUNDER 102 | Spoc al to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/muni-to-perform-in-stage-musical-actor-is-signed-for-grand-hotel.html | MUNI TO PERFORM IN STAGE MUSICAL Actor Is Signed for Grand Hotel Edward Padula Plans 2 Productions | By Sam Zolotow | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/murphy-consults-gaillard-on-tunis-u-s-officials-good-offices.html | MURPHY CONSULTS GAILLARD ON TUNIS U S Officials Good Offices Mission to Paris Opens in Skeptical Atmosphere | By Robert C Doty | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/nasser-gets-enthusiastic-greeting-on-visit-to-syria-syrians-acclaim.html | Nasser Gets Enthusiastic Greeting on Visit to Syria SYRIANS ACCLAIM NASSER ON VISIT | By Sam Pope Brewerspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/no-glut-in-surplus-goods-business-outlook-is-rosy-in-surplus-goods.html | No Glut in Surplus Goods Business OUTLOOK IS ROSY IN SURPLUS GOODS | By Alexander R Hammer | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/octopus-wrestling-gaining-hold-on-coast-sportsman-reports-learning.html | Octopus Wrestling Gaining Hold On Coast Sportsman Reports Learning to Face Creatures Unafraid Is Hardest Part Californian Reveals at Outdoor Exposition in Coliseum | By Howard M Tuckner | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/only-gold-shares-climb-in-london-dollar-stocks-oils-among-big.html | ONLY GOLD SHARES CLIMB IN LONDON Dollar Stocks Oils Among Big Losers  Index Off 17 to 44Month Low | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/pay-tv-concerns-yield-franchises-two-firms-return-licenses-to-los.html | PAY TV CONCERNS YIELD FRANCHISES Two Firms Return Licenses to Los Angeles to Preclude Vote  Bennys Guests | By Oscar Godboutspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/powell-demands-aid-of-democrats-representative-who-bolted-party-in.html | POWELL DEMANDS AID OF DEMOCRATS Representative Who Bolted Party in 56 Says Fight on Him Will Hurt Harriman | By Richard Amper | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/protests-mount-on-cutting-guard-come-in-flood-as-detailed-plan-of.html | PROTESTS MOUNT ON CUTTING GUARD Come in Flood as Detailed Plan of Pentagon Is Put Before House Hearing | By O P Trussellspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/protests-on-trial-enrage-yugoslavs.html | PROTESTS ON TRIAL ENRAGE YUGOSLAVS | Dispatch of The Times London | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/prudential-set-a-sales-record-in-life-insurance-during-1957-11.html | Prudential Set a Sales Record In Life Insurance During 1957 11 Billion Total Is Believed to Be the Largest Ever Reported in Industry INSURERS REPORT ON 1957 BUSINESS | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/r-a-f-to-get-u-s-thors-for-use-at-british-bases-washington-to.html | R A F to Get U S Thors For Use at British Bases Washington to Provide Missiles Capable of Reaching Soviet From English sites  Launching Needs Joint Decision | By Drew Middleton | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/rackets-unit-fails-to-agree-on-inquiry.html | RACKETS UNIT FAILS TO AGREE ON INQUIRY | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ralph-m-miller.html | RALPH M MILLER | Special to The ew York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/record-spending-fought-in-hudson-cities-assail-county-budget-of.html | RECORD SPENDING FOUGHT IN HUDSON Cities Assail County Budget of 29023733  But Its Adoption Seems Likely | By Alfred E Clark | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/revolutionary-record-of-france.html | Revolutionary Record of France | WILLIAM HARD | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/ribicoff-often-lonely-bids-cities-shed-provincial-views-for.html | RIBICOFF OFTEN LONELY Bids Cities Shed Provincial Views for Regional Outlook | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/rights-unit-bars-little-rock-role-commission-nominees-tell-senators.html | RIGHTS UNIT BARS LITTLE ROCK ROLE Commission Nominees Tell Senators They Lack Power for Such Investigation | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/road-vote-is-set-in-westchester-supervisors-will-decide-on-delay-in.html | ROAD VOTE IS SET IN WESTCHESTER Supervisors Will Decide on Delay in New Toll Plan to Allow for Reappraisal | By John W Stevens | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/robert-p-esty.html | ROBERT P ESTY | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/school-welcomes-little-rock-girl-director-greets-expelled-negro.html | SCHOOL WELCOMES LITTLE ROCK GIRL Director Greets Expelled Negro Pupil Here  She Hopes for Calm Stay | By Mildred Murphy | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/schupler-indicted-in-students-bribe-schupler-linked-to-student.html | Schupler Indicted In Students Bribe SCHUPLER LINKED TO STUDENT BRIBE | By James P McCaffrey | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sea-ice-held-strong-as-freshwater-ice.html | SEA ICE HELD STRONG AS FRESHWATER ICE | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/shell-oil-drills-in-turkish-grant-company-begins-first-well-near.html | SHELL OIL DRILLS IN TURKISH GRANT Company Begins First Well Near Greek Border After Two Years of Surveys | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/siste-r-jerome-kelly-i.html | SISTE R JEROME KELLY I | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/slur-on-pope-decried-vatican-complains-to-italy-over-article-in.html | SLUR ON POPE DECRIED Vatican Complains to Italy Over Article in Press | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/soviet-deeds-asked-menderes-reply-to-bulganin-urges-german.html | SOVIET DEEDS ASKED Menderes Reply to Bulganin Urges German Settlement | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/soviet-limits-visits-student-leader-in-bonn-tells-of-exchange-plan.html | SOVIET LIMITS VISITS Student Leader in Bonn Tells of Exchange Plan Curb | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sports-of-the-times-wind-from-the-west.html | Sports of The Times Wind From the West | By Allison Danzig | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/state-gop-to-cut-budget-25-million-agrees-to-apply-all-savings-to.html | STATE GOP TO CUT BUDGET 25 MILLION Agrees to Apply All Savings to Aiding Schools  Plans Jobless Aid Compromise | By Leo Egan | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/stocks-set-back-by-gloomy-news-drop-in-national-product-dividend.html | STOCKS SET BACK BY GLOOMY NEWS Drop in National Product Dividend Cuts Among Adverse Factors | By Burton Crane | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/sudan-says-egypt-meddles-in-voting-sudanese-accuse-cairo-on.html | Sudan Says Egypt Meddles in Voting SUDANESE ACCUSE CAIRO ON ELECTION | By Osgood Caruthers | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/the-amazing-mr-dulles-an-assessment-of-secretarys-work-as-he.html | The Amazing Mr Dulles An Assessment of Secretarys Work As He Reaches His 70th Birthday | By James Reston | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/thors-availability-a-factor.html | Thors Availability a Factor | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/two-labor-groups-merge-in-michigan.html | TWO LABOR GROUPS MERGE IN MICHIGAN | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-envoy-fetes-briscoe.html | U S Envoy Fetes Briscoe | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-reds-line-up-with-soviet-again-leadership-changes-called-rebuff.html | U S REDS LINE UP WITH SOVIET AGAIN Leadership Changes Called Rebuff to Rightist Faction Once Led by Gates | By Harry Schwartz | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-sends-greetings.html | U S Sends Greetings | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/u-s-weighs-move-in-u-n-to-break-impasse-on-arms-action-by-security.html | U S WEIGHS MOVE IN U N TO BREAK IMPASSE ON ARMS Action by Security Council and Eventual Summit Talk Are Considered | By Dana Adams Schmidt | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/value-of-ellis-island.html | Value of Ellis Island | EMIL J FERENCE | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/vero-beach-finds-dodgers-bonanza-business-rises-every-march-and.html | VERO BEACH FINDS DODGERS BONANZA Business Rises Every March and April in Baseball Community of 8500 | By Gordon S White Jrspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/violin-fraud-charged-swiss-said-to-have-sold-23-bogus-instruments.html | VIOLIN FRAUD CHARGED Swiss Said to Have Sold 23 Bogus Instruments | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archives/west-german-imports-of-food-at-peak-in-57.html | West German Imports Of Food at Peak in 57 | Special to The New York Times | RE0000285181 | 1986-02-06 | B00000697448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archiv es/whiteside-says-he-gave-interest-in-firm-to-mack-miamian-testifies.html | WHITESIDE SAYS HE GAVE INTEREST IN FIRM TO MACK Miamian Testifies Concern Insured TV Station FCC Commissioner Backed WHITESIDE SAYS MACK GOT STOCK | By Jay Walzspecial To the New York Times | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archiv es/witness-recalls-murder-threat-says-defendant-in-michael-farmer.html | WITNESS RECALLS MURDER THREAT Says Defendant in Michael Farmer Slaying Talked of Killing Somebody | By Jack Roth | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archiv es/wood-field-and-stream-look-closely-under-all-those-gimmicks-and.html | Wood Field and Stream Look Closely Under All Those Gimmicks and Youll Find a Spinning Reel | By John W Randolph | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-25 | https://www.nytimes.com/1958/02/25/archiv es/world-aid-asked-of-nato-nations-senator-smith-urges-them-to-join-us.html | WORLD AID ASKED OF NATO NATIONS Senator Smith Urges Them to Join Us in Giving Help in Asia and Africa | By George Cable Wright | RE0000285181 | 1986-02-06 | B00000697448 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/125-billion-3-issue-of-u-s-due-friday.html | 125 Billion 3 Issue Of U S Due Friday | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/2-anthology-shows-planned-by-nbctv.html | 2 ANTHOLOGY SHOWS PLANNED BY NBCTV | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/300-years-young-monteverdis-poppea-sung-in-town-hall.html | 300 Years Young Monteverdis Poppea Sung in Town Hall | By Harold C Schonberg | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/5-zoologists-make-car-pool-a-safari-journey-to-bronx-enlivened-by.html | 5 ZOOLOGISTS MAKE CAR POOL A SAFARI Journey to Bronx Enlivened by Glimpse of a Blue Bird and a Flock of Geese | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/500-jewish-pickets-at-city-hall-ask-early-sabbath-law-change.html | 500 Jewish Pickets at City Hall Ask Early Sabbath Law Change | By Charles G Bennett | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/8-democrats-quit-contest-in-jersey-withdrawal-is-said-to-make-lord.html | 8 DEMOCRATS QUIT CONTEST IN JERSEY Withdrawal Is Said to Make Lord Partys Top Bidder for Smiths Senate Seat | By George Cable Wrightspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/a-correction-60-mailrate-rise-sought-for-secondclass-matter.html | A CORRECTION 60 MailRate Rise Sought for SecondClass Matter | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/a-jolt-to-fair-trade-an-analysis-of-where-the-practice-stands-now.html | A Jolt to Fair Trade An Analysis of Where the Practice Stands Now That G E Has Quit It | By Alfred R Zipser | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/a-rookies-lot-isnt-a-hard-one-unless-hes-out-for-mays-job-giants.html | A Rookies Lot Isnt a Hard One Unless Hes Out for Mays Job Giants Have One Such in Don Taussig but Otherwise Newcomers Find Life in Phoenix Easy to Take | By Gay Talesespecial To The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/abdullah-aide-seized-kashmir-also-holds-exhead-of-plebiscite-front.html | ABDULLAH AIDE SEIZED Kashmir Also Holds ExHead of Plebiscite Front | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/about-new-york-spring-trala-shows-some-signs-but-her-winged-heralds.html | About New York Spring Trala Shows Some Signs but Her Winged Heralds Havent Arrived Yet | By Meyer Berger | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/action-to-cut-school-crime-in-city-is-outlined-by-state-state-plans.html | Action to Cut School Crime In City Is Outlined by State STATE PLANS FIGHT ON SCHOOL CRIME | By Leonard Buder | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/anacon-move-surprise-suspension-of-trading-here-lifts-volume-in.html | ANACON MOVE SURPRISE Suspension of Trading Here Lifts Volume in Toronto | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/andrew-f-zerr.html | ANDREW F ZERR | Special to The New York Ilmes | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/appleby-holmstrem.html | Appleby  Holmstrem | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/atheists-defended-at-bishops-trial.html | ATHEISTS DEFENDED AT BISHOPS TRIAL | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/atom-plant-plan-stirs-a-e-c-split-democrats-in-congress-get-aid-in.html | ATOM PLANT PLAN STIRS A E C SPLIT Democrats in Congress Get Aid in Fight on Strauss Partnership Policy | By John W Finneyspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/australia-would-discuss-tests.html | Australia Would Discuss Tests | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/baggage-locker-fee-is-going-to-20-cents.html | BAGGAGE LOCKER FEE IS GOING TO 20 CENTS | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bar-opposes-bill-to-restrict-court-association-terms-jenner-curb-on.html | BAR OPPOSES BILL TO RESTRICT COURT Association Terms Jenner Curb on Supreme Bench Against U S Tradition | By Anthony Lewisspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/benefit-march-7-for-girls-home-bridge-party-will-assist-in.html | BENEFIT MARCH 7 FOR GIRLS HOME Bridge Party Will Assist in Improving Facilities at the Jennie Clarkson Center | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bill-for-program-poses-no-problem.html | BILL FOR PROGRAM POSES NO PROBLEM | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bonn-atom-arms-held-imperative-norstad-asserts-equipping-troop-with.html | BONN ATOM ARMS HELD IMPERATIVE Norstad Asserts Equipping Troop With New Weapons Is Essential to West | By M S Handlerspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285182 | 1986-02-06 | B00000697449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/bourguiba-insists-murphy-take-up-strife-in-algeria-u-s-official.html | BOURGUIBA INSISTS MURPHY TAKE UP STRIFE IN ALGERIA U S Official Begins Peace Effort in Tunis  Reports Step Forward Taken REBEL LEADERS ON HAND State Department Concedes French Used Aid Planes in Raid on Village BOURGUIBA INSISTS ALGERIA IS ISSUE | By Thomas F Bradyspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/britons-consider-rule-for-summit-propose-only-those-nations.html | BRITONS CONSIDER RULE FOR SUMMIT Propose Only Those Nations Affected by Agenda Item Be Allowed to Talk on It | By Drew Middletonspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ceylon-and-soviet-sign-an-aid-accord.html | CEYLON AND SOVIET SIGN AN AID ACCORD | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/change-in-attitude-toward-aged-asked.html | CHANGE IN ATTITUDE TOWARD AGED ASKED | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/chryslers-fast-appointments.html | Chryslers Fast Appointments | By Carl Spielvogel | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/colorful-cloche-breton-turban-lead-way-in-bonnets-for-spring.html | Colorful Cloche Breton Turban Lead Way in Bonnets for Spring | By Phyllis Lee Levin | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/comedy-is-listed-for-irwin-shaw-he-will-adapt-parisian-hit-patate.html | COMEDY IS LISTED FOR IRWIN SHAW He Will Adapt Parisian Hit Patate  David Merrick May Stage 2 Movies | By Sam Zolotow | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/consumer-prices-rise-to-a-record-despite-recession-index-is-up-06.html | CONSUMER PRICES RISE TO A RECORD DESPITE RECESSION Index Is Up 06 to 1223 as Food Leads Advance Buying Power Drops CONSUMER PRICES RISE TO A RECORD | By Edwin L Dale Jrspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/daniel-washington.html | DANIEL WASHINGTON | Special to The New York Tme | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/democrat-leads-albany-payroll-minority-aide-gets-24000-to-28000.html | DEMOCRAT LEADS ALBANY PAYROLL Minority Aide Gets 24000 to 28000  Legislatures List Reveals Nepotism | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dorothy-aults-troth-she-will-be-bride-of-robert-p-hutchins-of.html | DOROTHY AULTS TROTH She Will Be Bride of Robert P Hutchins of Boston | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dr-h-s-langfeld-of-prilq0eton-78-exprofessor-of-psychology.html | DR H S LANGFELD OF PRIlq0ETON 78 ExProfessor of Psychology DiesAuthor Was Leader in Professinal Groups | Special to The New York Timem | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dr-louis-e-zaretzki.html | DR LOUIS E ZARETZKI | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/dr-paul-amann.html | DR PAUL AMANN | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/drop-unrarrested-in-london-shares-most-sections-fall-cape-gold.html | DROP UNARRESTED IN LONDON SHARES Most Sections Fall  Cape Gold Shares Up Again on Continent Buying | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/egyptian-unit-withdraws.html | Egyptian Unit Withdraws | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/eisenhower-and-truman-urge-strong-aid-program-as-vital-to-safety-of.html | EISENHOWER AND TRUMAN URGE STRONG AID PROGRAM AS VITAL TO SAFETY OF U S BID CONGRESS ACT Conference of 1200 Leaders Listens to Bipartisan Plea BIPARTISAN PLEA BACKS AID FUNDS | By William S Whitespecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/eugenio-fernandi-sings-first-edgardo.html | Eugenio Fernandi Sings First Edgardo | J B | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/first-fair-completes-a-double-for-hartack-at-hialeah-favorite.html | First Fair Completes a Double For Hartack at Hialeah FAVORITE BEATEN BY HALF A LENGTH Nasco Bows to First Fair  Hartack Rides 2 Victors RunnerUp for Stable | By James Roachspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/fishandchips-issue-stirs-sea-lawyers.html | FISHANDCHIPS ISSUE STIRS SEA LAWYERS | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/food-lenten-meal-dinner-for-6-including-wine-and-entree-of-fish-can.html | Food Lenten Meal Dinner for 6 Including Wine and Entree Of Fish Can Be Served for About 695 | By June Owen | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/foreign-affairs-russia-seen-in-a-russian-mirror.html | Foreign Affairs Russia Seen in a Russian Mirror | By C L Sulzberger | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/french-deputies-clash-on-algeria-sitting-is-halted-to-restore-order.html | FRENCH DEPUTIES CLASH ON ALGERIA Sitting Is Halted to Restore Order as Right and Left Debate Terrorist Wave | By Henry Ginigerspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/funds-for-u-s-i-a-granting-of-requested-budget-is-urged-to-reach.html | Funds for U S I A Granting of Requested Budget Is Urged to Reach Worlds Peoples | EDWARD L BERNAYS | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/g-s-keith-fiange-of-miss-whitman-oxford-graduate-a-veteran-of.html | G S KEITH FIANGE OF MISS WHITMAN Oxford Graduate a Veteran of Korean Conflict Will Marry Barnard Alumna | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/gang-chief-denies-plan-for-murder-testifies-that-fatal-assault-laid.html | GANG CHIEF DENIES PLAN FOR MURDER Testifies That Fatal Assault Laid to 7 Boys Was Quick and Spontaneous | By Jack Roth | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/george-w-taylor.html | GEORGE W TAYLOR | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/germkilling-gas-is-found-by-army-method-developed-to-fight.html | GERMKILLING GAS IS FOUND BY ARMY Method Developed to Fight Biological Warfare Can Sterilize Hospitals | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/governors-decry-u-s-water-policy-western-group-hits-federal.html | GOVERNORS DECRY U S WATER POLICY Western Group Hits Federal Licensing of Projects on Intrastate Streams | By Lawrence E Daviesspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/grosbeak-flock-is-seen-in-suffolk.html | Grosbeak Flock Is Seen in Suffolk | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/ground-troops-still-needed.html | Ground Troops Still Needed | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/haiti-grants-amnesty-clears-persons-involved-in-preelection.html | HAITI GRANTS AMNESTY Clears Persons Involved in PreElection Uprising | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/harriman-proposes-a-blue-cross-study.html | HARRIMAN PROPOSES A BLUE CROSS STUDY | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/harvard-in-deadlock-overcomes-2goal-deficit-and-ties-dartmouth-six.html | HARVARD IN DEADLOCK Overcomes 2Goal Deficit and Ties Dartmouth Six 44 | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/head-of-chrysler-will-meet-reuther.html | HEAD OF CHRYSLER WILL MEET REUTHER | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/house-unit-votes-billion-pay-rise-1500000-workers-covered-including.html | HOUSE UNIT VOTES BILLION PAY RISE 1500000 Workers Covered Including 500000 in Post Office  Rate Fight On | By C P Trussellspecial To The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/i-rev-j-d-livingstone-i-i.html | I REV J D LIVINGSTONE I I | Special to The New York Tlme | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/james-christiano.html | JAMES CHRISTIANO | Special tdThe New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/judge-is-angered-over-cavein-case-says-earlier-indictment-was.html | JUDGE IS ANGERED OVER CAVEIN CASE Says Earlier Indictment Was Withdrawn at Urging of Prosecutor  Scores Aide | By James P McCaffrey | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/kathryn-shaw-to-wed-fiance-of-howard-bowns-3d-u-of-virginia.html | KATHRYN SHAW TO WED Fiance of Howard Bowns 3d U of Virginia Graduate | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/kidnapers-kind-fangio-asserts-auto-racer-declares-cuban-rebels-were.html | KIDNAPERS KIND FANGIO ASSERTS Auto Racer Declares Cuban Rebels Were Friendly Boxers Are Guarded | By R Hart Phillipsspecial To The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/last-of-navahos-fired-air-force-missile-goes-awry-and-is-destroyed.html | LAST OF NAVAHOS FIRED Air Force Missile Goes Awry and Is Destroyed | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/lincoln-sq-sale-cleared-by-court-appeals-tribunal-refuses-to-ban.html | LINCOLN SQ SALE CLEARED BY COURT Appeals Tribunal Refuses to Ban Deals Friday  Sets ChurchState Hearing US ACTION IS DEFERRED Judge Awaits State Rulings Before Taking Up Federal Constitution Question | By Charles Grutzner | RE0000285182 | 1986-02-06 | B00000697449 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/link-for-okinawa-party-japanese-socialists-absorb-colleagues-on.html | LINK FOR OKINAWA PARTY Japanese Socialists Absorb Colleagues on Island | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mainbocher-ageless-chic-is-continued.html | Mainbocher Ageless Chic Is Continued | By Gloria Emerson | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mclamb-lindemann.html | McLamb  Lindemann | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/meany-in-last-try-for-merger-here-he-calls-state-a-f-l-and-c-i-o.html | MEANY IN LAST TRY FOR MERGER HERE He Calls State A F L and C I O Leaders to Meet With Him Next Week | By A H Raskin | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/meany-scores-g-o-p-over-kohler-delay.html | MEANY SCORES G O P OVER KOHLER DELAY | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mergenthaler-upheld-li-groups-approve-proposal-to-build-plainview.html | MERGENTHALER UPHELD LI Groups Approve Proposal to Build Plainview Factory | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/michigan-unity-apparent.html | Michigan Unity Apparent | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/motor-car-sports-moss-and-gregory-to-split-top-2-prizes.html | Motor Car Sports Moss and Gregory to Split Top 2 Prizes | By Frank M Blunkspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-ganzenmuller-duo-wins.html | Mrs Ganzenmuller Duo Wins | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-owen-c-pearce.html | MRS OWEN C PEARCE | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-r-h-williams-wdowobak.html | MRS R H WILLIAMS WDOWOBAK | spectal to The New York lmel | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-robert-v-fleming.html | MRS ROBERT V FLEMING | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mrs-rose-released-freed-as-material-witness-in-slaying-of-husband.html | MRS ROSE RELEASED Freed as Material Witness in Slaying of Husband | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/mt-kisco-resident-offers-to-buy-256000-lake-as-gift-to-town.html | Mt Kisco Resident Offers to Buy 256000 Lake as Gift to Town | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/musicians-in-plea-to-picket-studios-resolution-asks-petrillo-to.html | MUSICIANS IN PLEA TO PICKET STUDIOS Resolution Asks Petrillo to Sanction Action in Strike Against MovieMakers | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/nasser-says-west-stirs-sudan-rift-ascribes-dispute-to-false-reports.html | NASSER SAYS WEST STIRS SUDAN RIFT Ascribes Dispute to False Reports Abroad  Syrians Hail Their New Chief | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/navy-to-cut-air-squadrons.html | Navy to Cut Air Squadrons | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/navy-triumphs-9356-swanson-scores-26-points-as-middies-rout-p-m-c.html | NAVY TRIUMPHS 9356 Swanson Scores 26 Points as Middies Rout P M C Five | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/need-for-social-training.html | Need for Social Training | FRED B CHARATAN M D | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/new-links-set-up-by-little-europe-ministerial-councils-push.html | NEW LINKS SET UP BY LITTLE EUROPE Ministerial Councils Push Organizational Efforts for Pool Agencies | By Walter H Waggonerspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/no-immediate-halt-is-expected-in-flow-of-dollars-abroad.html | No Immediate Halt Is Expected in Flow Of Dollars Abroad | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/notes-on-college-sports-a-chance-for-subway-alumni-to-dust-off.html | Notes on College Sports A Chance for Subway Alumni to Dust Off Those Surplus Cheer Cheers | By Joseph M Sheehan | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/odlum-predicts-u-s-will-win-the-race-to-develop-lowcost-power-from.html | Odlum Predicts U S Will Win the Race to Develop LowCost Power From Atom | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/oil-fund-backed-on-assets-shift-referee-sanctions-selling-of.html | OIL FUND BACKED ON ASSETS SHIFT Referee Sanctions Selling of Universal Securities by Guaranty Trust | By Russell Porter | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/organizer-pickets-a-f-lc-i-o.html | Organizer Pickets A F LC I O | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/park-study-begun-on-tristate-needs.html | PARK STUDY BEGUN ON TRISTATE NEEDS | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/peekskill-names-school-head.html | Peekskill Names School Head | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/peronists-ask-role-in-frondizi-regime-peronists-asking-a-role-in.html | Peronists Ask Role In Frondizi Regime PERONISTS ASKING A ROLE IN REGIME | By Tad Szulcspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/physicians-laud-new-heart-drug-anticoagulant-used-2-years-by.html | PHYSICIANS LAUD NEW HEART DRUG Anticoagulant Used 2 Years by President Bared Also as potent Rat Poison | By Robert K Plumb | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/premier-exposes-east-german-rift-grotewohl-says-ousted-aide-tried.html | PREMIER EXPOSES EAST GERMAN RIFT Grotewohl Says Ousted Aide Tried to Pit Him Against Ulbricht Party Chief | By Harry Gilroyspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/presidentelect-pledges-disarming-of-costa-rica.html | PresidentElect Pledges Disarming of Costa Rica | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/pride-of-race.html | Pride of Race | GEORGE C STIEHLER | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/rebel-chief-offers-batista-plan-to-end-cuban-revolt-castro-in.html | Rebel Chief Offers Batista Plan to End Cuban Revolt Castro in Interview Demands Armys Departure From Oriente Province Then Election Supervised by OAS CASTRO PROPOSES PLAN TO END WAR | By Homer Bigartspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |

| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/record-for-bills-is-near-in-albany-but-deadline-for-individual.html | RECORD FOR BILLS IS NEAR IN ALBANY But Deadline for Individual Measures Passes Without LastMinute Deluge | By Warren Weaver Jrspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
|---|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/reply-to-bulganin-praised.html | Reply to Bulganin Praised | WALTER L BLAIR | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/russian-shuns-protocol-visits-sherman-adams.html | Russian Shuns Protocol Visits Sherman Adams | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/russians-great-u-s-tells-parley-but-system-is-not-the-best.html | RUSSIANS GREAT U S TELLS PARLEY But System Is Not the Best Washington Delegate Says at Session in Malaya | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/sally-carr-betrothed-u-of-vermont-alumna-to-be-bride-of-william.html | SALLY CARR BETROTHED U of Vermont Alumna to Be Bride of William Sprague | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/senate-unit-delays-on-civil-rights-job.html | SENATE UNIT DELAYS ON CIVIL RIGHTS JOB | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/senator-byrd-will-run-again-heeds-pleas-as-wife-consents-senator.html | Senator Byrd Will Run Again Heeds Pleas as Wife Consents Senator Byrd Will Run Again Heeds Pleas as Wife Consents | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/shot-at-moon-in-58-urged-by-air-force-to-outdo-russians-air-force.html | Shot at Moon in 58 Urged by Air Force To Outdo Russians AIR FORCE URGES 58 SHOT AT MOON | By Jack Raymondspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/silberstein-loses-penntexas-helm-out-as-chairman-of-board-and.html | SILBERSTEIN LOSES PENNTEXAS HELM Out as Chairman of Board and Executive Committee  Latter Group Rules PROXY BATTLE AVERTED Foes and Neutrals Named to Key Posts  Company Omits Dividends Again SILBERSTEIN LOSES PENNTEXAS HELM | By Richard Rutter | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/some-raid-planes-were-aid.html | Some Raid Planes Were Aid | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/son-to-mrs-a-l-haskell-jr.html | Son to Mrs A L Haskell Jr | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/sports-of-the-times-inside-the-inside-story.html | Sports of The Times Inside the Inside Story | By John Drebinger | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/stassen-hopeful-on-arms-accord-agreement-with-russians-on-trial.html | STASSEN HOPEFUL ON ARMS ACCORD Agreement With Russians on Trial Pact Is Possible in 1958 He Maintains STASSEN HOPEFUL ON ARMS ACCORD | By Harold E Stassen1958 By the North American Newspaper Alliance Inc | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-aide-fears-gap-in-child-care-welfare-commissioner-sees-citys.html | STATE AIDE FEARS GAP IN CHILD CARE Welfare Commissioner Sees Citys Units Dominated by Private Agencies | By Emma Harrison | RE0000285182 | 1986-02-06 | B00000697449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-gop-maps-school-aid-rise-legislative-majority-decides-to-add.html | STATE GOP MAPS SCHOOL AID RISE Legislative Majority Decides to Add 22 Million and Cut Other Items in Budget STATE GOP MAPS SCHOOL AID RISE | By Leo Eganspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-shrine-urged-for-john-jay-home.html | STATE SHRINE URGED FOR JOHN JAY HOME | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/state-unit-backs-rise-in-gas-tax-diefendorf-group-agrees-to-25.html | STATE UNIT BACKS RISE IN GAS TAX Diefendorf Group Agrees to 25 Increase  No Action Expected This Year | By Douglas Dalesspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/stocks-decline-for-5th-session-volume-rises-to-1920000-shares-as.html | STOCKS DECLINE FOR 5TH SESSION Volume Rises to 1920000 Shares as Index Shows Dip of 101 Points 555 ISSUES OFF 306 UP Gold and Steel Shares Gain Lorillard Most Active Advancing by 1 38 STOCKS DECLINE FOR 5TH SESSION | By Burton Crane | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/subway-receipts-cut-by-recession-january-passenger-traffic-dropped.html | SUBWAY RECEIPTS CUT BY RECESSION January Passenger Traffic Dropped 4000000 and Income Fell 580000 DEFICIT BY JUNE FEARED Authority Considers Moves to Attract Riders  May Back StoreToken Plan | By Ralph Katz | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/teamster-union-changes-victory-for-rank-and-file-seen-in.html | Teamster Union Changes Victory for Rank and File Seen in CourtEnforced Controls | STEVE MILONE | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/teamsters-in-detroit-will-get-union-jackets.html | Teamsters in Detroit Will Get Union Jackets | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/text-of-allens-statement-on-school-suspensions.html | Text of Allens Statement on School Suspensions | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/the-big-record-to-be-smaller-patti-pages-hour-show-cut-to-30.html | THE BIG RECORD TO BE SMALLER Patti Pages Hour Show Cut to 30 Minutes March 26 CBS Lists New Quiz | By Val Adams | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/theatre-designer.html | Theatre Designer | S P | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/theatre-ibsen-revival-enemy-of-the-people-is-adapted-by-reel.html | Theatre Ibsen Revival Enemy of the People Is Adapted by Reel | By Louis Calta | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/tibbs-works-and-plays-on-canvas-boston-lightweight-to-use-gloves-on.html | Tibbs Works and Plays on Canvas Boston Lightweight to Use Gloves on Ortiz Friday After Garden Bout Hell Go Back to Brush and Oils | By William R Conklinspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/tokyo-note-chides-soviet-on-germany.html | TOKYO NOTE CHIDES SOVIET ON GERMANY | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/too-many-pupils-at-phils-school-faculty-unable-to-get-long-look-at.html | TOO MANY PUPILS AT PHILS SCHOOL Faculty Unable to Get Long Look at Any Rookie as 48 Seek Instruction | By Gordon S White Jrspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/tv-public-disservice-networks-ignore-presidents-address-on-aid.html | TV Public Disservice Networks Ignore Presidents Address on Aid Although Radio Airs Talk | By Jack Gould | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/u-s-offers-food-to-ceylon.html | U S Offers Food to Ceylon | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/unproduced-play-bought-for-film-comedy-is-by-samuel-taylor-and.html | UNPRODUCED PLAY BOUGHT FOR FILM Comedy Is by Samuel Taylor and Cornelia Otis Skinner  Paramount Retrenches | By Thomas M Pryorspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/us-sets-arab-union-tie-joins-2-lands-in-recognition-of-nassers-new.html | US SETS ARAB UNION TIE Joins 2 Lands in Recognition of Nassers New Republic | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/utility-would-issue-bonds.html | Utility Would Issue Bonds | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/violation-of-law-in-miami-tv-case-is-seen-by-harris-head-of-house.html | VIOLATION OF LAW IN MIAMI TV CASE IS SEEN BY HARRIS Head of House Group Scores Principals  Whiteside Denies Illegal Acts ILLEGAL ACTS SEEN IN MIAMI TV CASE | By Jay Walzspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/voice-in-congress-for-port-sought-bethlehem-official-decries-apathy.html | VOICE IN CONGRESS FOR PORT SOUGHT Bethlehem Official Decries Apathy in Capital in Face of Declining Trade | By George Horne | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/waists-stage-disappearing-act-in-styles-by-leading-designers.html | Waists Stage Disappearing Act In Styles by Leading Designers | By Nan Robertson | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/warriors-defeat-knicks-pistons-down-hawks-in-overtime-on-garden.html | Warriors Defeat Knicks Pistons Down Hawks in Overtime on Garden Court NEW YORK QUINTET CRUSHED 132110 Warriors Strengthen Hold on Third Place Pistons Beat Hawks 114113 | By Louis Effrat | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/west-essex-club-plans-fete.html | West Essex Club Plans Fete | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/west-seeking-avenues-to-disarmament-us-challenges-soviet-to-work.html | West Seeking Avenues to Disarmament US Challenges Soviet to Work With UN | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/westport-overpass-approved.html | Westport Overpass Approved | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archives/wood-field-and-stream-conservation-department-survey-reveals.html | Wood Field and Stream Conservation Department Survey Reveals Pheasant Is Favorite Game in State | By John W Randolph | RE0000285182 | 1986-02-06 | B00000697449 |

| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/woodrow-wilson-school-appoints-new-director.html | Woodrow Wilson School Appoints New Director | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
|---|---|---|---|---|---|---|
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/work-by-4-painters-goes-on-view-here.html | Work by 4 Painters Goes on View Here | D A | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/yankee-recruits-end-basic-training-and-3-are-picked-for-varsity.html | Yankee Recruits End Basic Training And 3 Are Picked for Varsity Tryouts | Special to The New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-26 | https://www.nytimes.com/1958/02/26/archiv es/ydigoras-meets-with-eisenhower-aides-believe-guatemalas.html | YDIGORAS MEETS WITH EISENHOWER Aides Believe Guatemalas PresidentElect Is Gaining Recognition as Moderate | By Dana Adams Schmidtspecial To the New York Times | RE0000285182 | 1986-02-06 | B00000697449 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/32-county-chiefs-hold-state-jobs-20-democrats-on-payroll-of.html | 32 COUNTY CHIEFS HOLD STATE JOBS 20 Democrats on Payroll of Administration Against 12 for G O P Legislature | By Warren Weaver Jr | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/400-rare-plant-fossils-stolen-from-brooklyn-professors-car.html | 400 Rare Plant Fossils Stolen From Brooklyn Professors Car | By McCandlish Phillips | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/726-pupils-ousted-jansen-discloses-he-gives-total-since-feb-7-in.html | 726 PUPILS OUSTED JANSEN DISCLOSES He Gives Total Since Feb 7 in First of Planned Weekly Meetings With Press | By Leonard Buder | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/a-pitchers-place-is-open-to-debate-should-he-also-shag-flies.html | A PITCHERS PLACE IS OPEN TO DEBATE Should He Also Shag Flies Dodgers Roebuck Says Yes Phils Meyer No | By Gordon S White Jr | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/accomplish-triumphs-over-miss-romo-in-24275-hialeah-juvenile-stakes.html | Accomplish Triumphs Over Miss Romo in 24275 Hialeah Juvenile Stakes 72 SECOND CHOICE RIDDEN BY USSERY | By James Roach | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/accord-nearer-on-jobless-aid-new-g-o-p-bill-containing-revisions.html | ACCORD NEARER ON JOBLESS AID New G O P Bill Containing Revisions Gains Cautious Approval of Governor | By Leo Egan | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/acquittal-is-asked-for-italian-bishop.html | ACQUITTAL IS ASKED FOR ITALIAN BISHOP | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/action-proposed-on-reclamation-western-governors-ask-the.html | ACTION PROPOSED ON RECLAMATION Western Governors Ask the Administration to Speed Projects as Job Aid | By Lawrence E Davies | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/advertising-parley-fruitful-on-tax-threat.html | Advertising Parley Fruitful on Tax Threat | By Carl Spielvogel | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/albany-proposes-consumer-panel-bill-seeks-to-set-up-trade-group-to.html | ALBANY PROPOSES CONSUMER PANEL Bill Seeks to Set Up Trade Group to Protect Buyers Against Shady Practices | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/appliance-price-war-breaks-out-as-producers-quit-fair-trade-stores.html | Appliance Price War Breaks Out As Producers Quit Fair Trade Stores Reduce the Prices of Small G E Products | By Alfred R Zipser | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/argentine-oil-area-under-army-rule.html | ARGENTINE OIL AREA UNDER ARMY RULE | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/army-five-bows-to-fordham-cadet-sextet-beaten-by-st-lawrence-rams.html | Army Five Bows to Fordham Cadet Sextet Beaten by St Lawrence RAMS WIN 9276 AS 3 MEN EXCEL | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/art-at-brussels-fair.html | Art at Brussels Fair | HERBERT LEWIS KAMMERER | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/auto-buyers-lose-sales-tax-break-federal-levy-on-new-cars-no-longer.html | AUTO BUYERS LOSE SALES TAX BREAK Federal Levy on New Cars No Longer Exempt From City Impost Court Rules | By Joseph C Ingraham | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bank-loans-show-gain-in-the-week-reserve-puts-increase-at-126000000.html | BANK LOANS SHOW GAIN IN THE WEEK Reserve Puts Increase at 126000000 Lending Here Up 152000000 | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/bulwark-on-the-defense-carl-vinson.html | Bulwark on the Defense Carl Vinson | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/castro-declares-he-will-win-soon-in-interview-rebel-leader-with.html | CASTRO DECLARES HE WILL WIN SOON In Interview Rebel Leader With Battle Force of 400 Is Certain of Victory | By Homer Bigart | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/catholics-get-kennedy-gift.html | Catholics Get Kennedy Gift | By Religious News Service | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/change-in-capitol-approved.html | Change in Capitol Approved | W KNIGHT STURGES | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/chicken-fills-a-versatile-cuisine-role-fowl-takes-well-to-many.html | Chicken Fills a Versatile Cuisine Role Fowl Takes Well to Many Seasonings  Recipes Listed | By Craig Claiborne | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/child-to-mrs-carpenter-jr.html | Child to Mrs Carpenter Jr | qpecJe t to The New York TImes | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/city-buildings-aide-indicted-for-perjury-city-aide-indicted-in.html | City Buildings Aide Indicted for Perjury CITY AIDE INDICTED IN BUILDING STUDY | By Philip Benjamin | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/control-sought-over-plutonium-10-million-research-center-planned-in.html | CONTROL SOUGHT OVER PLUTONIUM 10 Million Research Center Planned in Effort to Tame Dangerous Element | By Austin C Wehrwein | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/cuba-national-bank-is-raided-by-rebels-cuba-rebels-raid-a-bank-in.html | Cuba National Bank Is Raided by Rebels CUBA REBELS RAID A BANK IN HAVANA | By R Hart Phillips | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/decline-is-halted-in-london-market-most-sections-rise-despite.html | DECLINE IS HALTED IN LONDON MARKET Most Sections Rise Despite Continuing Dim Picture of Business Conditions | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/demand-up-for-counsel-on-wedlock.html | Demand Up For Counsel On Wedlock | By Martin Tolchin | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/dr-frank-b-cross.html | DR FRANK B CROSS | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/dreierwilkinson.html | DreierWilkinson | Bpecial to e New Yck elL | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/dulles-supports-39-billion-for-aid-tells-house-group-sum-is.html | DULLES SUPPORTS 39 BILLION FOR AID Tells House Group Sum Is RockBottom to Keep U S Out of Red Sea | By Allen Drury | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/eastwest-trade-at-record-level-rate-of-6-billion-a-year-is-reported.html | EASTWEST TRADE AT RECORD LEVEL Rate of 6 Billion a Year Is Reported to Congress by Foreign Aid Agency | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/educator-opposes-us-scholarships-says-state-colleges-prefer-direct.html | EDUCATOR OPPOSES US SCHOLARSHIPS Says State Colleges Prefer Direct Federal Help for Salaries and Buildings | By Bess Furman | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/edward-h-emerson-mining-engineer-80t.html | EDWARD H EMERSON MINING ENGINEER 80t | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/eisenhower-errs-on-aid-bill-voting.html | EISENHOWER ERRS ON AID BILL VOTING | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/eisenhower-reveals-a-pact-with-nixon-over-disability-says-vice.html | Eisenhower Reveals a Pact With Nixon Over Disability Says Vice President Knows What to Do in Event of Presidential Incapacity Urges Clarifying Amendment | By Anthony Lewis | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/eli-k-burton.html | ELI K BURTON | peclal to The New york Te | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/elon-h-jesslip73t-writer-on-sport1-i-expert-on-outdoor-life-diesi.html | ELON H JESSLIP73t WRITER ON SPORT1 I Expert on Outdoor Life DiesI Author of Books Articles Had Been Correspondent | Special to The Hew York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/excavation-in-turkey-set.html | Excavation in Turkey Set | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/eyre-delays-boston-opening.html | Eyre Delays Boston Opening | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/fairy-queen-in-local-premiere-266-years-after-purcell-wrote-it.html | Fairy Queen in Local Premiere 266 Years After Purcell Wrote It | H C S | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archiv es/fanny-may-premiums-fiveyear-bonds-to-be-sold-at-100-38-tenyear-at.html | FANNY MAY PREMIUMS FiveYear Bonds to Be Sold at 100 38 TenYear at 100 58 | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/francis-d-hennessey.html | FRANCIS D HENNESSEY | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/gaillards-regime-seems-precarious.html | GAILLARDS REGIME SEEMS PRECARIOUS | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/gang-threat-sent-to-murder-trial-court-to-be-invaded-unless-boys.html | GANG THREAT SENT TO MURDER TRIAL Court to Be Invaded Unless Boys Are Freed Note Says  Police Send Guard | By Jack Roth | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/george-a-mguire.html | GEORGE A MGUIRE | special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/german-reports-clue-to-universe-heisenberg-offers-approach-to.html | GERMAN REPORTS CLUE TO UNIVERSE Heisenberg Offers Approach to Unified Field Theory Sought by Einstein | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/government-warns-on-presson-polish.html | Government Warns On PressOn Polish | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/grace-bunke____r-fiancee-ph-d-candidate-will-be-wed-to-edm_und-d.html | GRACE BUNKER FIANCEE Ph D Candidate Will Be Wed to Edmund D gowney | gptlal to The New York Truism I | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/h-d-wheeler-77-a-writer-editor-aide-of-u-s-publications-s-deadhad.html | H D WHEELER 77 A WRITER EDITOR Aide of U S Publications s DeadHad Been Chief Editorialist for News | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hackensack-fete-tomorrow.html | Hackensack Fete Tomorrow | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/harriman-vetoes-suffolk-light-bill.html | HARRIMAN VETOES SUFFOLK LIGHT BILL | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/heads-states-council.html | Heads States Council | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/heredity-drugs-linked-in-anemia-disease-induced-by-medicine-tied-by.html | HEREDITY DRUGS LINKED IN ANEMIA Disease Induced by Medicine Tied by Doctors to an Enzyme Deficiency | By Robert K Plumb | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hilda-tomar-engaged-she-will-bewmed-march-30tol-i-fred-ederer.html | HILDA TOMAR ENGAGED  She Will BeWMed March 30tol I   Fred Ederer Statistician J | SpeciaX to The New York Tim | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hoaxer-18-fined-200-must-pay-for-false-report-on-bomb-in-jersey.html | HOAXER 18 FINED 200 Must Pay for False Report on Bomb in Jersey School | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/hofstra-in-front-66-57.html | Hofstra in Front 66  57 | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/house-bill-helps-the-joint-chiefs-vinson-plan-would-revamp-defense.html | HOUSE BILL HELPS THE JOINT CHIEFS Vinson Plan Would Revamp Defense Department | By John D Morris | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/house-vote-backs-a-health-exhibit-bill-earmarks-1000000-for-section.html | HOUSE VOTE BACKS A HEALTH EXHIBIT Bill Earmarks 1000000 for Section of U S Display at Brussels World Fair | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/in-the-nation-a-clear-understanding-with-the-vice-president.html | In The Nation  A Clear Understanding With the Vice President | By Arthur Krock | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/india-to-finance-kashmir.html | India to Finance Kashmir | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/inquiry-member-demands-mack-resign-or-be-ousted-bennett-demands.html | Inquiry Member Demands Mack Resign or Be Ousted BENNETT DEMANDS MACK QUIT F C C | By Jay Walz | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/israel-cautions-arab-federation-bengurion-says-nation-will-be-free.html | ISRAEL CAUTIONS ARAB FEDERATION BenGurion Says Nation Will Be Free to Act if Iraqi Army Nears the Jordan | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/jakarta-seizes-a-rebel-center-progovernment-elements-take-over.html | JAKARTA SEIZES A REBEL CENTER ProGovernment Elements Take Over Gorontalo in North Celebes | By Bernard Kalb | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/japan-warned-on-reds-defense-chief-says-forces-in-orient-are-strong.html | JAPAN WARNED ON REDS Defense Chief Says Forces in Orient Are Strong | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/jersey-road-cost-set-at-275-billion-highway-chief-says-that-is.html | JERSEY ROAD COST SET AT 275 BILLION Highway Chief Says That Is Minimum for 17 Years if Needs Are to Be Met | By George Cable Wright | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/joblessness-up-here-after-dip-upstate-level-is-96-above-57-216300.html | Joblessness Up Here After Dip Upstate Level Is 96 Above 57 216300 File Claims in City 9800 More Than Previous Week  Rise of 10200 Reported in Rest of New York | By A H Raskin | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/joe-brown-stops-echevarria-in-first-round-of-havana-nontitle.html | Joe Brown Stops Echevarria in First Round of Havana NonTitle Contest AMERICAN SCORES TWO KNOCKDOWNS | By Frank M Blunk | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/johnson-scores-in-court-tennis-dunn-atkins-palmer-also-reach.html | JOHNSON SCORES IN COURT TENNIS Dunn Atkins Palmer Also Reach SemiFinal Round in U S Open Here | By Allison Danzig | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/joyce-cookslen-to-wed-in-april-former-student-at-pratt-is-engage.html | JOYCE COOKSLEN TO WED IN APRIL Former Student at Pratt Is Engage to Joseph I George Ad Executive | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/kohler-employes-lead-off-inquiry-union-company-heads-not-heard-at.html | KOHLER EMPLOYES LEAD OFF INQUIRY Union Company Heads Not Heard at Start  Reuther Calls Goldwater Coward | By Joseph A Loftus | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/koreajapan-parley-called.html | KoreaJapan Parley Called | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/layoff-plan-at-gm-urged-by-auto-union.html | LAYOFF PLAN AT GM URGED BY AUTO UNION | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/london-to-stand-on-defense-plans-government-resists-attack-by.html | LONDON TO STAND ON DEFENSE PLANS Government Resists Attack by Laborites on Policy of Nuclear Deterrent | By Drew Middleton | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/marina-wins-support-stamford-contends-500boat-facility-is-badly.html | MARINA WINS SUPPORT Stamford Contends 500Boat Facility Is Badly Needed | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/market-rallies-as-trading-dips-index-advances-215-points-volume.html | MARKET RALLIES AS TRADING DIPS Index Advances 215 Points  Volume Declines to 1880000 Shares | By Burton Crane | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mary-williamson-contralto-heard.html | MARY WILLIAMSON CONTRALTO HEARD | J B | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mergers-hinted-at-i-l-a-parley-hoffa-bridges-and-lewis-may-be.html | MERGERS HINTED AT I L A PARLEY Hoffa Bridges and Lewis May Be Contenders at Miami Session Today | By Jacques Nevard | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/middlebury-wins-73-latreilles-two-goals-help-turn-back-yales-sextet.html | MIDDLEBURY WINS 73 Latreilles Two Goals Help Turn Back Yales Sextet | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/miss-mary-berkery-i-pospecve-broei.html | MISS MARY BERKERY I POSPECVE BROEI | special to The New York Thne | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/moore-will-quit-his-daytime-show-star-to-leave-program-on-may-23.html | MOORE WILL QUIT HIS DAYTIME SHOW Star to Leave Program on May 23 Before Termination  Correspondents on TV | By Val Adams | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/morality-story-will-be-staged-twinkling-of-an-eye-set-for-broadway.html | MORALITY STORY WILL BE STAGED Twinkling of an Eye Set for Broadway in Fall  New OuterSpace Play | By Louis Calta | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mrs-eva-finn-is-wed-to-retired-general.html | MRS EVA FINN IS WED TO RETIRED GENERAL | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/mrs-joseph-m-levin.html | MRS JOSEPH M LEVIN | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/murphy-getting-somewhere.html | Murphy Getting Somewhere | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/music-an-elder-sage-bruno-walter-returns-to-philharmonic.html | Music An Elder Sage Bruno Walter Returns to Philharmonic | By Howard Taubman | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/nasser-influence-worries-lebanon-citizens-flock-to-damascus-to.html | NASSER INFLUENCE WORRIES LEBANON Citizens Flock to Damascus to Honor Head of Union  Moslem Move Feared | By Sam Pope Brewer | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pacifists-to-sail-again-march-20-4-to-repair-ketch-for-a-new-trip.html | PACIFISTS TO SAIL AGAIN MARCH 20 4 to Repair Ketch for a New Trip to Try Stopping Atom Tests in South Pacific | By Gladwin Hill | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives-seek-curb-on-donor-births-motion-declares-artificial.html | PEERS SEEK CURB ON DONOR BIRTHS Motion Declares Artificial Insemination Is Adulterous and Ground for Divorce | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pennsylvania-railroad-directors-again-fail-to-vote-a-quarterly.html | PENNSYLVANIA RAILROAD Directors Again Fail to Vote a Quarterly Dividend | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/pentagon-to-ask-congress-for-additional-13-billion-pentagon-to-ask.html | Pentagon to Ask Congress For Additional 13 Billion PENTAGON TO ASK 13 BILLION MORE | By Jack Raymond | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/poland-to-mark-her-1000-years-warsaw-sets-1960-to-1966-as-period-of.html | POLAND TO MARK HER 1000 YEARS Warsaw Sets 1960 to 1966 as Period of Celebration  Red Era Is Stressed | By Sydney Gruson | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/premier-says-rumania-is-ready-to-spend-100000000-in-u-s-stoica.html | Premier Says Rumania Is Ready To Spend 100000000 in U S Stoica Asserts ExportLicense Rules May Block Bid for Industrial Equipment | By Elie Abel | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/president-says-halt-in-recession-will-take-time-he-sees-employment.html | PRESIDENT SAYS HALT IN RECESSION WILL TAKE TIME He Sees Employment Gain During March but No Business Upturn | By Edwin L Dale Jr | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/president-spurns-antibenson-bloc-backs-secretary-and-chides-g-o-p.html | PRESIDENT SPURNS ANTIBENSON BLOC Backs Secretary and Chides G O P Critics Who Seek His Ouster From Cabinet | By Felix Belair Jr | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/princeton-pool-mark-set.html | Princeton Pool Mark Set | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/professor-seeks-l-i-mystery-key-duke-psychologist-to-study-moving.html | PROFESSOR SEEKS L I MYSTERY KEY Duke Psychologist to Study Moving Objects Puzzling Family in Seaford | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rangers-set-back-hawk-sextet-43-bathgate-gets-goal-and-two-assists.html | RANGERS SET BACK HAWK SEXTET 43 Bathgate Gets Goal and Two Assists as Blues Outclass Chicagoans at Garden | By Joseph C Nichols | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/reading-railroad-earnings-for-january-fell-54-below-the-1957-level.html | READING RAILROAD Earnings for January Fell 54 Below the 1957 Level | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/republicans-to-set-up-citywide-panel-for-harmony-city-republicans.html | Republicans to Set Up CityWide Panel for Harmony CITY REPUBLICANS PLAN UNITY PANEL | By Clayton Knowles | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rev-joseph-s-marta.html | REV JOSEPH S MARTA | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/roger-lord.html | ROGER LORD | Spctal to The New York Ttmee | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/rudolf-conductor-of-rosenkavalier.html | RUDOLF CONDUCTOR OF ROSENKAVALIER | R P | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/ruling-the-middle-east-nassers-aim-declared-to-enlarge-the-sphere.html | Ruling the Middle East Nassers Aim Declared to Enlarge the Sphere of His Dictatorship | JOHAN J SMERTENKO | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sandra-q-nelson-becomes-affianced.html | SANDRA Q NELSON BECOMES AFFIANCED | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/scahill-waters.html | Scahill  Waters | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/senate-approves-4c-local-postage-5c-outoftown-vote-on-plan-is-49-to.html | SENATE APPROVES 4C LOCAL POSTAGE 5C OUTOFTOWN Vote on Plan Is 49 to 42  Proposal Given Heavy Republican Backing | By C P Trussell | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/senate-approves-charter-revision.html | SENATE APPROVES CHARTER REVISION | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/shirley-temple-will-sing-on-tv-signed-for-guest-spot-with-dinah.html | SHIRLEY TEMPLE WILL SING ON TV Signed for Guest Spot With Dinah Shore May 4  New Executive for Desilu | By Oscar Godbout | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/ski-news-and-notes-a-postmaster-makes-his-mark-in-sport.html | Ski News and Notes A Postmaster Makes His Mark in Sport | By Michael Strauss | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/soviet-talk-soon-asked-by-stassen-he-proposes-un-as-site-for-summit.html | SOVIET TALK SOON ASKED BY STASSEN He Proposes UN as Site for Summit Meeting  Says Geneva Did Yield Gains | By Harold E Stassen | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/soviet-warns-france-on-bizerte-said-to-bar-base-shift-to-nato.html | Soviet Warns France on Bizerte Said to Bar Base Shift to NATO | By Robert C Doty | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sports-of-the-times-man-in-a-tuxedo.html | Sports of The Times Man in a Tuxedo | By Joseph M Sheehan | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sportsmen-oppose-tickling-for-trout.html | SPORTSMEN OPPOSE TICKLING FOR TROUT | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/st-benedicts-scores-takes-jersey-school-track-meet-lawrenceville.html | ST BENEDICTS SCORES Takes Jersey School Track Meet  Lawrenceville Next | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/st-peters-5755-victor.html | St Peters 5755 Victor | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/states-locals-advised.html | States Locals Advised | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/sudanese-ballot-today-for-regime-elections-are-first-since-freedom.html | SUDANESE BALLOT TODAY FOR REGIME Elections Are First Since Freedom Nation Calm Despite Cairo Claim | By Osgood Caruthers | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/suit-poses-threat-to-use-of-airport-taxpayers-argue-operation-of.html | SUIT POSES THREAT TO USE OF AIRPORT Taxpayers Argue Operation of Facility in Westchester Benefits Oil Concern | By John W Stevens | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/tax-argument-flares-in-jersey-county-9-communities-decry-policy-on.html | Tax Argument Flares in Jersey County 9 Communities Decry Policy on Newark | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/theatre-dark-of-moon-fantasy-is-revived-at-carnegie-playhouse.html | Theatre Dark of Moon Fantasy Is Revived at Carnegie Playhouse | By Arthur Gelb | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/theyre-still-new-york-giants-to-66yearold-rooter-for-club-obrien-a.html | Theyre Still New York Giants To 66YearOld Rooter for Club OBrien a Perennial at Camp Will Commute to Coast for Games During Season | By Gay Talese | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/to-build-reservoirs.html | To Build Reservoirs | HERBERT L NEITLICH | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/tv-review-ed-begley-excels-in-steel-hour-drama.html | TV Review Ed Begley Excels in Steel Hour Drama | J P S | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-cool-to-visits-by-soviet-chiefs-president-disavows-any-bid-to.html | U S COOL TO VISITS BY SOVIET CHIEFS President Disavows Any Bid to TopRanking Officials  Policy Revision Seen | By Russell Baker | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-films-win-in-japan-exhibitors-are-enabled-to-import-more.html | U S FILMS WIN IN JAPAN Exhibitors Are Enabled to Import More Foreign Movies | pecial to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-is-reluctant-to-accuse-france-feels-protest-on-7-planes-used-in.html | U S IS RELUCTANT TO ACCUSE FRANCE Feels Protest on 7 Planes Used in Raid on Tunisia Might Impede Talks | By Dana Adams Schmidt | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/u-s-lawyers-hunt-for-a-law.html | U S Lawyers Hunt for a Law | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/ulbricht-halted-move-to-oust-him-speeches-published-in-east-germany.html | ULBRICHT HALTED MOVE TO OUST HIM Speeches Published in East Germany Accuse Former Party Aide of Attempt | By Harry Gilroy | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/ullman-western-planned-as-film-story-based-on-mastersons-life.html | ULLMAN WESTERN PLANNED AS FILM Story Based on Mastersons Life Listed by Mirisch  Rose Writing Script | By Thomas M Pryor | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/unemployment-insurance-governors-veto-said-to-offer-hope-for-future.html | Unemployment Insurance Governors Veto Said to Offer Hope for Future Handling of Matter | HERMAN A GRAY | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/us-carrier-runs-aground.html | US Carrier Runs Aground | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/vanguard-test-put-off.html | Vanguard Test Put Off | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/wagner-set-back-9083.html | Wagner Set Back 9083 | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/warhead-found-on-l-i-missing-section-of-missile-discovered-in.html | WARHEAD FOUND ON L I Missing Section of Missile Discovered in Suffolk Lot | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/washington-disclaims-talks.html | Washington Disclaims Talks | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/weighty-problem-solved-by-kucks-yankee-will-concentrate-on-pitching.html | WEIGHTY PROBLEM SOLVED BY KUCKS Yankee Will Concentrate on Pitching and Let Pounds Fall Where They May | By John Drebinger | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/wood-field-and-stream-reader-wonders-where-editor-got-his-assinine.html | Wood Field and Stream Reader Wonders Where Editor Got His Assinine DeerSeason Plan | By John W Randolph | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-27 | https://www.nytimes.com/1958/02/27/archives/woodbridge-tax-rise-seen.html | Woodbridge Tax Rise Seen | Special to The New York Times | RE0000285183 | 1986-02-06 | B00000697450 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/12-of-work-force-is-idle-in-michigan.html | 12 OF WORK FORCE IS IDLE IN MICHIGAN | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/2-quit-greek-cabinet-say-premier-didnt-consult-them-on-electoral.html | 2 QUIT GREEK CABINET Say Premier Didnt Consult Them on Electoral Plan | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/3-britons-guilty-in-police-scandal-jury-convicts-2-detectives-and.html | 3 BRITONS GUILTY IN POLICE SCANDAL Jury Convicts 2 Detectives and Bookmaker  Brighton Chief Pub Keeper Free | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/500to5500mile-missile-is-approved-for-air-force-air-force-wins-on.html | 500to5500Mile Missile Is Approved for Air Force AIR FORCE WINS ON NEW MISSILE | By Jack Raymondspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/about-new-york-widescreen-twoaday-movies-to-bring-end-to-roxy.html | About New York WideScreen TwoaDay Movies to Bring End to Roxy Theatres Stage Tradition | By Meyer Berger | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/advertising-tv-measures-last-years-gain.html | Advertising TV Measures Last Years Gain | By Carl Spielvogel | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/aid-fund-backlog-shows-a-decline-mcelroy-says-drop-adds-to-fear-58.html | AID FUND BACKLOG SHOWS A DECLINE McElroy Says Drop Adds to Fear 58 Bill Will Be Cut UNEXPENDED FUND FOR AID DECLINING | By Allen Druryspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/albert-ruegger-jr.html | ALBERT RUEGGER JR | SPectal To the New York Tlme | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/army-explains-troop-move.html | Army Explains Troop Move | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/army-told-to-fire-a-third-satellite-pentagon-acts-as-vanguard.html | ARMY TOLD TO FIRE A THIRD SATELLITE Pentagon Acts as Vanguard Continues to Lag  Second Explorer Due in March | By John W Finneyspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-3-no-title-chain-adds-jersey-store.html | Article 3  No Title Chain Adds Jersey Store | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/barber-shop-cajoles-child-into-haircut.html | Barber Shop Cajoles Child Into Haircut | By Agnes Ash | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bargain-hunters-jam-city-stores-end-of-fair-trade-on-many-items.html | BARGAIN HUNTERS JAM CITY STORES End of Fair Trade on Many Items Sparks War  Prices Are Cut Every Half Hour | By Alfred R Zipser | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bipartisan-slate-set-nyack-spring-valley-units-approve-2party-rule.html | BIPARTISAN SLATE SET Nyack Spring Valley Units Approve 2Party Rule | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/blitzstein-work-has-its-premiere-lear-a-study-introduced-by.html | BLITZSTEIN WORK HAS ITS PREMIERE Lear A Study Introduced by Philharmonic Gold and Fizdale Soloists | H C S | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/boston-u-buys-building.html | Boston U Buys Building | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bourguiba-angry-at-border-plan-calls-french-scorched-earth-move.html | BOURGUIBA ANGRY AT BORDER PLAN Calls French Scorched Earth Move Insult to Humanity  Tunisia Protests in U N | By Thomas F Bradyspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/bridgeport-group-plans-april-fete.html | BRIDGEPORT GROUP PLANS APRIL FETE | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/britain-lifts-curb-on-sterling-notes.html | BRITAIN LIFTS CURB ON STERLING NOTES | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/calvin-d-myers-79-editor-in-newburgh.html | CALVIN D MYERS 79 EDITOR IN NEWBURGH | special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/carloadings-down-214-for-the-week-snow-holiday-cited.html | Carloadings Down 214 for the Week Snow Holiday Cited | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/charles-f-stocker.html | CHARLES F STOCKER | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/clara-klinghoffer.html | Clara Klinghoffer | H D | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/coast-tv-publicists-reject-union-offer.html | COAST TV PUBLICISTS REJECT UNION OFFER | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/commons-upholds-defense-policies-conservative-regime-wins-votes-on.html | COMMONS UPHOLDS DEFENSE POLICIES Conservative Regime Wins Votes on Rocket Bases and White Paper | By Drew Middletonspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/confidence-in-government.html | Confidence in Government | WILLIAM EHRENPREIS | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/congress-study-finds-a-tax-cut-unjustified-now-joint-report-urges.html | CONGRESS STUDY FINDS A TAX CUT UNJUSTIFIED NOW Joint Report Urges Wider U S Spending as Step in Recession Fight CONGRESS REPORT BARS TAX CUT NOW | By Edwin L Dale Jrspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/could-president-discharge-mack-2-supreme-court-decisions-conflict.html | COULD PRESIDENT DISCHARGE MACK 2 Supreme Court Decisions Conflict but Executive Trial Is Indicated | By Anthony Lewisspecial to the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/counterfeit-parimutuel-tickets-swindle-hialeah-out-of-3136.html | Counterfeit PariMutuel Tickets Swindle Hialeah Out of 3136 | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/d-r-hague-is-fiance-of-sarah-a-kennedy.html | D R HAGUE IS FIANCE OF SARAH A KENNEDY | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/defamation-trial-begins-in-portugal.html | DEFAMATION TRIAL BEGINS IN PORTUGAL | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/democratic-aide-got-35608-fourth-highest-1957-state-pay-democratic.html | Democratic Aide Got 35608 Fourth Highest 1957 State Pay DEMOCRATIC AIDE WAS PAID 35608 | By Leo Eganspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/democrats-pick-2-in-jersey-contest-meyner-will-decide-whether-lord.html | DEMOCRATS PICK 2 IN JERSEY CONTEST Meyner Will Decide Whether Lord or Harrison Will Get Senatorial Endorsement | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/dr-g-a-bennett-i-eduoator____-w_5-54-research-in-many-fields.html | DR G A BENNETT I EDUOATOR W5 54 Research in Many Fields | Special to TheNew York Tlm | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/dr-george-tays.html | DR GEORGE TAYS | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/eban-calls-on-dulles-discusses-effect-on-israel-of-arabnation.html | EBAN CALLS ON DULLES Discusses Effect on Israel of ArabNation Mergers | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/edmund-l-lennon.html | EDMUND L LENNON | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/education-lacks-assessed-governments-failure-to-aid-schools-blamed.html | Education Lacks Assessed Governments Failure to Aid Schools Blamed for Present Weaknesses | ERIC P KELLY | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/excerpts-from-macks-testimony-at-house-inquiry.html | Excerpts From Macks Testimony at House Inquiry | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/exfliers-wife-gets-custody.html | ExFliers Wife Gets Custody | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/federation-plan-denied-by-hoffa-teamsters-chief-tells-ila-leaders.html | FEDERATION PLAN DENIED BY HOFFA Teamsters Chief Tells ILA Leaders of Continuing Friendship for Union | By Jacques Nevardspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |

| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/first-soviet-unit-leaves-germany-mechanized-group-departs-under-new.html | FIRST SOVIET UNIT LEAVES GERMANY Mechanized Group Departs Under New Plan to Cut Russian Forces There | By Harry Gilroyspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
|---|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/food-bill-delay-asked-state-urged-to-put-off-curbs-until-congress.html | FOOD BILL DELAY ASKED State Urged to Put Off Curbs Until Congress Acts | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/foreign-aid-plan-examined-presidents-program-held-failing-to-meet.html | Foreign Aid Plan Examined Presidents Program Held Failing to Meet Problems Here and Abroad | EDWIN P REUBENS | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/former-nominees-lead-oscar-race-6-of-10-contestants-named-before.html | FORMER NOMINEES LEAD OSCAR RACE 6 of 10 Contestants Named Before for Best Acting  Fox Breaks With Producer | By Thomas M Pryorspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/four-us-leaders-to-assist-dulles-on-disarmament-gruenther-mccloy.html | FOUR US LEADERS TO ASSIST DULLES ON DISARMAMENT Gruenther McCloy Lovett and Smith Agree to Act in Advisory Capacity WADSWORTH GETS POST Named to Succeed Stassen as Negotiator but Will Report to Secretary FOUR U S LEADERS TO ASSIST DULLES | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/fourth-day-of-spring-training-just-like-all-days-for-giants-players.html | Fourth Day Of Spring Training Just Like All Days for Giants Players Exchange Bon Mots Sip Coffee Autograph Balls Pose for Pictures and Engage in Calisthenics | By Gay Talesespecial to the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/frondizi-studies-key-problems-with-high-argentine-officials.html | Frondizi Studies Key Problems With High Argentine Officials PresidentElect Sets Up a Staff Group Headed by LeftWinger  Works for Accord With Other Factions | By Tad Szulcspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/grenade-hurled-in-jakarta.html | Grenade Hurled in Jakarta | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/harry-gohn-dead-movie-executive-columbia-presidentsince-its.html | HARRY GOHN DEAD MOVIE EXECUTIVE Columbia PresidentSince Its Founding Decorated Office With Studios 45 Oscars | IOtal to The New York Tume | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/heads-fund-councils-cleveland-executive-named-by-united-community.html | HEADS FUND COUNCILS Cleveland Executive Named by United Community Unit | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/hoover-declares-slump-is-minor-urges-balanced-budget-tax-cut-and.html | HOOVER DECLARES SLUMP IS MINOR Urges Balanced Budget Tax Cut and Curb on Prices and Pay to End Crisis HOOVER DECLARES SLUMP IS MINOR | By Russell Porter | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/hornsby-kassabian.html | Hornsby  Kassabian | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/house-opposition-to-5c-mail-gains-senators-firm-hard-fight-expected.html | HOUSE OPPOSITION TO 5C MAIL GAINS SENATORS FIRM Hard Fight Expected When Bill Goes to Conference Recommital Move Fails HOUSE OPPOSITION TO 5C MAIL GAINS | By C P Trussellspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/hungarians-near-resident-status-walter-said-to-support-bill-for.html | HUNGARIANS NEAR RESIDENT STATUS Walter Said to Support Bill for 32000 Refugees to Remain Permanently | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/i-m-rs-jerome-maibaum-i.html | I M RS JEROME MAIBAUM I | Special to The NewYork Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/imports-are-curbed-australia-bars-new-licenses-for-printed-cotton.html | IMPORTS ARE CURBED Australia Bars New Licenses for Printed Cotton Cloth | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/in-the-nation-critics-who-are-united-only-in-criticism.html | In The Nation Critics Who Are United Only in Criticism | By Arthur Krock | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/indonesian-revolt-puts-squeeze-on-a-u-s-oil-group-in-sumatra.html | Indonesian Revolt Puts Squeeze On a U S Oil Group in Sumatra | By Tillman Durdinspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/jacks-road-plan-wins-in-village-washington-square-traverse-36-feet.html | JACKS ROAD PLAN WINS IN VILLAGE Washington Square Traverse 36 Feet Wide Backed by Board  Moses Loses RESIDENTS ARE CRITICAL Need for a Throughway Is Questioned and Decision Is Scored as Political | By Clayton Knowles | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/janet-k-brox-married-wed-in-lawrence-mass-to-henry-w-jeffers-3d.html | JANET K BROX MARRIED Wed in Lawrence Mass to Henry W Jeffers 3d | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/jenkins-conductor-of-clarion-concert.html | JENKINS CONDUCTOR OF CLARION CONCERT | E D | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/jersey-police-official-quits.html | Jersey Police Official Quits | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/johnson-exhead-of-book-council-official-of-dvan-nostrand-princeton.html | JOHNSON EXHEAD OF BOOK COUNCIL Official of DVan Nostrand Princeton Publisher Dies ruled Atlantic Monthly | SDecla to The New York Time | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/judith-ann-holt-wed-in-florida-married-to-john-eugene-phipps-at-the.html | JUDITH ANN HOLT WED IN FLORIDA Married to John Eugene Phipps at the Plantation of Bridegrooms Parents | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/judith-carol-noyce-prospective-bride.html | JUDITH CAROL NOYCE PROSPECTIVE BRIDE | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/korea-frees-200-japanese.html | Korea Frees 200 Japanese | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/leather-kid-and-arion-capture-sprints-at-hialeah-in-fast-time-ruane.html | Leather Kid and Arion Capture Sprints at Hialeah in Fast Time RUANE BOOTS IN 2 TAKES COFEATURE Triumphs With Leather Kid at 1460  Boulmetis Is First on Favored Arion | By James Roachspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/loews-produces-an-eventful-day-bomb-scare-and-vociferous-complaints.html | LOEWS PRODUCES AN EVENTFUL DAY Bomb Scare and Vociferous Complaints About Losses Mark Annual Meeting SALE OF MGM URGED It May Be Considered Year From Now Vogel Replies Chairmanship Filled LOEWS PRODUCES EVENTFUL DAY | By Richard Rutter | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mack-wont-quit-denies-pressure-swung-fcc-vote-defends-job-at.html | MACK WONT QUIT DENIES PRESSURE SWUNG FCC VOTE Defends Job at Hearing  Says President Has Not Asked That He Resign LOANS ARE CONFIRMED Commissioner Says He Got 2650 From Whiteside but Knows Few Details MACK WONT QUIT DENIES PRESSURE | By Jay Walzspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/manhattan-five-beats-n-y-u-after-iona-sets-back-st-francis-at.html | Manhattan Five Beats N Y U After Iona Sets Back St Francis at Garden JASPERS REGISTER 95TO77 TRIUMPH Brunone Gets 29 Points for Manhattan  Iona Victor in 2d Overtime 8277 | By Louis Effrat | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mantle-signs-75000-contract-and-joins-yankees-in-first-regular.html | Mantle Signs 75000 Contract and Joins Yankees in First Regular Drill OUTFIELDER GETS 10000 INCREASE Mantle Appears Sound in Wind and Limb  Turley Accepts Yank Terms | By John Drebingerspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/market-extends-gains-in-london-government-funds-show-best-gains.html | MARKET EXTENDS GAINS IN LONDON Government Funds Show Best Gains  Index Is Up 14 to 1558 | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/market-resumes-downward-trend-drop-is-sixth-in-last-seven-sessions.html | MARKET RESUMES DOWNWARD TREND Drop is Sixth in Last Seven Sessions  Average Dips 207 Points to 26976 536 ISSUES OFF 276 UP Interstate Power Is Most Active Rising 18  U S Steel Declines 58 MARKET RESUMES DOWN WARD TREND | By Burton Crane | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mary-campbell-affianced.html | Mary Campbell Affianced | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mayor-asks-peace-in-dress-industry-warns-a-strike-would-mean.html | MAYOR ASKS PEACE IN DRESS INDUSTRY Warns a Strike Would Mean Incalculable Loss  Fate of Talks in Doubt | By A H Raskin | RE0000285184 | 1986-02-06 | B00000697451 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/meyner-presses-plea-for-tax-rise-asks-jersey-legislature-to-act.html | MEYNER PRESSES PLEA FOR TAX RISE Asks Jersey Legislature to Act Quickly to Provide Funds to Make Jobs | By George Cable Wrightspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/mitchell-named-to-gop-post-here-new-york-county-advisory-unit-makes.html | MITCHELL NAMED TO GOP POST HERE New York County Advisory Unit Makes Him Chairman  BuildUp Is Seen | By Richard Amper | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/montclair-state-bows.html | Montclair State Bows | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/montclair-votes-fluoridation-ban-town-commission-decides-it-would.html | MONTCLAIR VOTES FLUORIDATION BAN Town Commission Decides It Would Be Beneficial but Heeds Opposition | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/nato-weighs-conference.html | NATO Weighs Conference | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/new-device-aids-enzyme-testing-150-instrument-to-measure-level-in.html | NEW DEVICE AIDS ENZYME TESTING 150 Instrument to Measure Level in Blood Described at Conference Here | By Robert K Plumb | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/newark-audit-ordered-municipal-court-books-to-be-scanned-by-city.html | NEWARK AUDIT ORDERED Municipal Court Books to Be Scanned by City Aides | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/northern-ireland-to-vote-march-20.html | NORTHERN IRELAND TO VOTE MARCH 20 | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/notes-on-college-sports-sophomore-stars-expected-to-dominate-track.html | Notes on College Sports Sophomore Stars Expected to Dominate Track Meet at Garden Tomorrow | By Joseph M Sheehan | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/obstacles-loom-for-bingo-in-city-2-bills-seek-affirmation-by.html | OBSTACLES LOOM FOR BINGO IN CITY 2 Bills Seek Affirmation by Majority of Eligible Voters for Legalizing Game LOW BALLOT DRAWBACK Fewer Than 50 Normally Vote on Questions  Six Named to Lottery Unit | By Douglas Dalesspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/only-3mile-limit-is-valid-u-s-says-american-at-sea-law-talks.html | ONLY 3MILE LIMIT IS VALID U S SAYS American at Sea Law Talks Declares Code Does Not Back Greater Claims | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/opera-verdis-otello.html | Opera Verdis Otello | By Howard Taubman | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/pakistan-increases-taxes.html | Pakistan Increases Taxes | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/poles-to-dismiss-unneeded-labor-up-to-200000-superfluous-workers.html | POLES TO DISMISS UNNEEDED LABOR Up to 200000 Superfluous Workers Will Be Shifted From Metal Plants | By Sydney Grusonspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/politics-is-cited-in-kohler-strike-exsheriff-testifies-g-o-p.html | POLITICS IS CITED IN KOHLER STRIKE ExSheriff Testifies G O P Bounced Him Wouldnt Use Arms Got Union Gift POLITICS IS CITED IN KOHLER STRIKE | By Joseph A Loftusspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/president-prodded-to-tell-details-of-disability-accord-bridges-and.html | President Prodded to Tell Details of Disability Accord Bridges and McCormack Assert People Have Right to Know of Nixon Pact  GOP Chiefs to Query Eisenhower PRESIDENT ASKED FOR ILLNESS PLAN | By John D Morrisspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/rebel-losses-up-in-algerian-war-3371-slain-in-february-say-french.html | REBEL LOSSES UP IN ALGERIAN WAR 3371 Slain in February Say French  Paris Worried by Rising Hostilities Rebel Losses Rise in Algeria Growing War Worries French | By Henry Ginigerspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/recession-called-trigger-for-bias-harriman-warns-of-rise-in-u-s.html | RECESSION CALLED TRIGGER FOR BIAS Harriman Warns of Rise in U S Tensions if Drop in Economy Isnt Checked | By Irving Spiegel | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/regional-park-study-planned.html | Regional Park Study Planned | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/rise-in-steel-prices-is-linked-to-costs.html | RISE IN STEEL PRICES IS LINKED TO COSTS | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/robert-c-mcabe-88-a-retired-newsmani.html | ROBERT C MCABE 88 A RETIRED NEWSMANI | SpeClat to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/robert-murphys-mission.html | Robert Murphys Mission | PHINEAS TOBY | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sally-moseleys-troth-admirals-daughter-engaged-to-harold-e-jackson.html | SALLY MOSELEYS TROTH Admirals Daughter Engaged to Harold E Jackson Jr | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sealed-file-urged-for-one-offense.html | SEALED FILE URGED FOR ONE OFFENSE | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/seven-arts-center-offers-public-show.html | Seven Arts Center Offers Public Show | D A | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/shulman-plans-show-from-book-seeks-loesser-for-songs-for-rally.html | SHULMAN PLANS SHOW FROM BOOK Seeks Loesser for Songs for Rally Round Winer to Adapt Nemerov Novel | By Sam Zolotow | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/slain-boy-named-as-gang-member-witness-says-young-farmer-twice.html | SLAIN BOY NAMED AS GANG MEMBER Witness Says Young Farmer Twice Admitted Link to Defendants Rivals | By Jack Roth | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/small-business-forum-set.html | Small Business Forum Set | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/son-to-the-robert-kennedys.html | Son to the Robert Kennedys | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/soviet-disavows-curbs-on-parley-moscow-broadcast-implies-readiness.html | SOVIET DISAVOWS CURBS ON PARLEY Moscow Broadcast Implies Readiness to Weigh Some Eisenhower Proposals | By E W Kenworthyspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sports-of-the-times-men-with-missions.html | Sports of The Times Men With Missions | By Allison Danzig | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/steel-hour-gives-slezak-two-roles-actor-to-star-in-tv-comedy-and.html | STEEL HOUR GIVES SLEZAK TWO ROLES Actor to Star in TV Comedy and Drama Successively  Eddie Hodges Is Cast | By Val Adams | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/stock-is-suspended-two-canadian-exchanges-act-against-eastern.html | STOCK IS SUSPENDED Two Canadian Exchanges Act Against Eastern Asbestos | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/sudanese-vote-cairo-rift-fades-quiet-polling-is-reported-as-border.html | SUDANESE VOTE CAIRO RIFT FADES Quiet Polling Is Reported as Border Dispute Fails to Provide Election Issue | By Osgood Caruthersspecial to the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/suit-to-curb-lowflying-planes-in-newark-vicinity-is-dismissed.html | Suit to Curb LowFlying Planes In Newark Vicinity Is Dismissed | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/taxfree-flags-scored.html | TaxFree Flags Scored | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/television-hagertys-role-analyzed-more-light-is-shed-on-presidents.html | Television Hagertys Role Analyzed More Light Is Shed on Presidents Speeches Coverage by Networks Set by Secretary | By Jack Gould | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/theatre-blue-denim.html | Theatre Blue Denim | By Brooks Atkinson | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/though-imitation-be-flattery-britain-fights-counterfeiters-the.html | Though Imitation Be Flattery Britain Fights Counterfeiters The Sovereign Still Is Worth More Than the Gold in It Hence the Competition BRITAIN COMBATS COINERS ABROAD | By Leonard Ingallsspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/toronto-steel-mill-opened.html | Toronto Steel Mill Opened | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/tractor-reform-gaining-in-soviet-party-approves-khrushchev-plan-to.html | TRACTOR REFORM GAINING IN SOVIET Party Approves Khrushchev Plan to Sell Machinery to Collective Farms | By Max Frankelspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/trade-talk-rife-at-dodger-camp-club-believed-set-to-deal-for-top.html | TRADE TALK RIFE AT DODGER CAMP Club Believed Set to Deal for Top Catcher Though It Has 7 Receivers | By Gordon S White Jrspecial To the New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/tribute-to-mrs-steinway.html | Tribute to Mrs Steinway | MYRA HESS | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/tunisia-complains-in-u-n.html | Tunisia Complains in U N | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-says-soviet-fired-2-hbomb-tests-in-day.html | U S Says Soviet Fired 2 HBomb Tests in Day | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-store-sales-curbed-by-storms-last-weeks-volume-18-below-57-this.html | U S STORE SALES CURBED BY STORMS Last Weeks Volume 18 Below 57 This Area Showed 31 Drop | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/u-s-will-not-exhibit-at-moscows-fair-more-funds-sought-for-brussels.html | U S Will Not Exhibit at Moscows Fair More Funds Sought for Brussels Show | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/village-residents-oppose-plan-for-school-for-suspended-pupils.html | Village Residents Oppose Plan For School for Suspended Pupils RESIDENTS OPPOSE VILLAGE SCHOOL | By Leonard Buder | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wild-navy-blimp-delays-airliners-3-flights-halted-after-craft-rips.html | WILD NAVY BLIMP DELAYS AIRLINERS 3 Flights Halted After Craft Rips Loose at Lakehurst  It Turns Up Wrecked | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/wood-field-and-stream-quiverful-of-statistics-from-archers-sends.html | Wood Field and Stream Quiverful of Statistics From Archers Sends Writer Scurrying for Cover | By John W Randolph | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/yemen-in-u-n-protest-she-charges-a-planned-and-persistent-british-a.html | YEMEN IN U N PROTEST She Charges a Planned and Persistent British Attack | Special to The New York Times | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-02-28 | https://www.nytimes.com/1958/02/28/archives/young-woodsmen-conquer-another-element-boy-scouts-teach-safety.html | Young Woodsmen Conquer Another Element Boy Scouts Teach Safety Afloat in TV Films | By Clarence E Lovejoy | RE0000285184 | 1986-02-06 | B00000697451 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/100-million-fund-asked-for-israel-u-j-a-leader-tells-parley-aid-is.html | 100 MILLION FUND ASKED FOR ISRAEL U J A Leader Tells Parley Aid Is Needed to Care for Heavy Immigration | By Irving Spiegelspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/1edwihyoun6-duke-n0bs0ri-retired-language-pealist-dies-at-82.html | 1EDWiHYOUN6 DUKE n0BS0RI Retired Language pealist Dies at 82 Knownas European Tour Guide | Special to The Mew York Tlm | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/2-opera-troupes-joining-in-britain-sadlers-wells-and-carl-rosa-will.html | 2 OPERA TROUPES JOINING IN BRITAIN Sadlers Wells and Carl Rosa Will Merge to Overcome Financial Difficulties | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/28-in-school-bus-die-in-a-kentucky-river-27-pupils-and-driver-are.html | 28 in School Bus Die In a Kentucky River 27 Pupils and Driver Are Killed As Bus Falls Into Kentucky River | By the United Press | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/28-killed-in-1952-crash.html | 28 Killed in 1952 Crash | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/2party-plan-asks-law-on-disability-kefauver-and-dirksen-back.html | 2PARTY PLAN ASKS LAW ON DISABILITY Kefauver and Dirksen Back Presidency Amendment 2PARTY PLAN ASKS LAW ON DISABILITY | By Anthony Lewisspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/air-force-is-told-to-get-solid-fuel-switch-from-liquids-aimed-at.html | AIR FORCE IS TOLD TO GET SOLID FUEL Switch From Liquids Aimed at Cutting Complexity of LongRange Missiles | By Jack Raymondspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/alexander-w-smith.html | ALEXANDER W SMITH | Specinto The New YCrk Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/algerian-issues-embitter-french-enmity-between-left-wing-and-right.html | ALGERIAN ISSUES EMBITTER FRENCH Enmity Between Left Wing and Right Rises Ties With Allies Strained | By Robert C Dotyspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/alice-meriam-fiancee-vassar-alumna-is-engaged-to-rev-clifford.html | ALICE MERIAM FIANCEE Vassar Alumna Is Engaged to Rev Clifford Atkinson | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/amazon-jungle-is-inventoried-team-maps-timber-by-air-dugout-and.html | Amazon Jungle Is Inventoried Team Maps Timber by Air Dugout and Afoot AMAZON FORESTS ARE INVENTORIED | By Kathleen McLaughlinspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/andre-jorissen-45-cornell-professor.html | ANDRE JORISSEN 45 CORNELL PROFESSOR | Special tO he New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/arms-plane-released-french-find-craft-is-bound-for-south-america.html | ARMS PLANE RELEASED French Find Craft Is Bound for South America | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/army-six-downs-new-hampshire-cadets-post-61-victory-as-hettinger.html | ARMY SIX DOWNS NEW HAMPSHIRE Cadets Post 61 Victory as Hettinger Sets Academy Career Scoring Mark | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/art-varied-attractions-granats-landscapes-smols-clowns-and-de-ruths.html | Art Varied Attractions Granats Landscapes Smols Clowns and de Ruths Nudes Among New Displays | By Stuart Preston | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/backstaged-democrat-saul-kaplan.html | Backstaged Democrat Saul Kaplan | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bemko-gives-recital-ilists-bill-includes-works-by-beethoven.html | BEMKO GIVES RECITAL Ilists Bill Includes Works by Beethoven Schumann | H C S | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bingo-wins-11411-schroon-township-approves-game-in-referendum.html | BINGO WINS 11411 Schroon Township Approves Game in Referendum | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/bonn-rejects-polish-bid.html | Bonn Rejects Polish Bid | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/briton-optimistic-on-free-trade-zone.html | BRITON OPTIMISTIC ON FREE TRADE ZONE | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/brooklyn-wife-loses-scottish-husband-gets-divorce-in-birth-donor.html | BROOKLYN WIFE LOSES Scottish Husband Gets Divorce in Birth Donor Case | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/campanellas-39-headed-for-niche-dodgers-to-retire-number-unless.html | CAMPANELLAS 39 HEADED FOR NICHE Dodgers to Retire Number Unless Injured Catcher Returns to LineUp | By Gordon S White Jrspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/camping-benefits-hailed.html | Camping Benefits Hailed | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cancellation-of-stamps.html | Cancellation of Stamps | ENDRE HEYESI | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/capt-john-williams.html | CAPT JOHN WILLIAMS | Spectat to The New York Ttmes | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/captain-and-crew-of-moran-tug-live-106day-saga-of-atlantic-5687mile.html | Captain and Crew of Moran Tug Live 106Day Saga of Atlantic 5687Mile Towing Record Set by Vessel  Two Freighters Assisted in Heavy Seas | By Edward A Morrow | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/christiansonboyer.html | ChristiansonBoyer | Special to The New York TIm | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/churches-to-hail-red-cross-work-mans-responsibility-to-man-to-be.html | CHURCHES TO HAIL RED CROSS WORK Mans Responsibility to Man to Be Stressed in Saturday and Sunday Services | By George Dugan | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/columbia-seeking-cohn-successors-schneider-due-as-president-but.html | COLUMBIA SEEKING COHN SUCCESSORS Schneider Due as President but Choice of Production Chief Poses Big Problem | By Thomas M Pryorspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/composers-protest-petrillo-invasion.html | COMPOSERS PROTEST PETRILLO INVASION | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cornell-upsets-yale.html | Cornell Upsets Yale | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/cuban-church-calls-for-a-unity-regime-to-halt-bloodshed-church-in.html | Cuban Church Calls For a Unity Regime To Halt Bloodshed CHURCH IN CUBA ASKS PEACE STEP | By R Hart Phillipsspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/curran-upheld-on-name-of-club-court-of-appeals-backs-him-in-denying.html | CURRAN UPHELD ON NAME OF CLUB Court of Appeals Backs Him in Denying John Roosevelt Use of Word Republican | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/danner-paces-crimson.html | Danner Paces Crimson | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/delany-will-defend-two-titles-in-i-c-4a-track-here-tonight-he-races.html | Delany Will Defend Two Titles In I C 4A Track Here Tonight He Races in 1000 Yards and 2 Miles Within an Hour in Program at Garden | By Joseph M Sheehan | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/democrat-assails-tax-muddle-bill-rockland-chairman-of-party.html | DEMOCRAT ASSAILS TAX MUDDLE BILL Rockland Chairman of Party Challenges the Legality of Measure for Clarkstown MAP MAKER PENALIZED Town Holds Concerns Bond of 45000 in Default as Result of Complaints | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/dr-james-r-webster.html | DR JAMES R WEBSTER | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/eastwest-experts-weigh-legal-issues.html | EASTWEST EXPERTS WEIGH LEGAL ISSUES | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/envoy-to-new-europe-butterworth-now-ambassador-to-economic.html | ENVOY TO NEW EUROPE Butterworth Now Ambassador to Economic Community | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/finns-study-trade-plan.html | Finns Study Trade Plan | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-finns-weigh-role-in-european-units-said-to-consider-joining.html | FINNS WEIGH ROLE IN EUROPEAN UNITS Said to Consider Joining Organization to Promote Liberalized Trading | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-first-ive-heard-of-it.html | First Ive Heard of It | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-food-news-fonduta-recipe-is-offered-for-dish-a-cross-between-a.html | Food News Fonduta Recipe Is Offered for Dish a Cross Between a Swiss Fondue and Rarebit | By June Owen | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-foreign-affairs-moscows-huge-colonialist-hoax.html | Foreign Affairs Moscows Huge Colonialist Hoax | By C L Sulzberger | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-fosterfrank.html | FosterFrank | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-french-ease-stand-will-not-insist-on-a-meeting-of-foreign-ministers.html | FRENCH EASE STAND Will Not Insist on a Meeting of Foreign Ministers | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-french-position-eased.html | French Position Eased | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-french-protest-tunisian-ousting-complain-against-summary-expulsion.html | FRENCH PROTEST TUNISIAN OUSTING Complain Against Summary Expulsion of 12 Civilians  Murphy Continues Talks | By Thomas F Bradyspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-giants-stung-in-the-past-hide-rookies-talents-under-bushel-club.html | Giants Stung in the Past Hide Rookies Talents Under Bushel Club Says Little About Kirkland Top Outfield Prospect  ODoul Hired as Instructor of Batting | By Gay Talesespecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-girl-testifies-she-hid-knives-for-two-in-gang-after-killing-judge.html | Girl Testifies She Hid Knives For Two in Gang After Killing Judge at Murder Trial and Young Witness Receive Threats in the Mail | By Jack Roth | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-greek-cabinet-shifted-two-ministers-are-sworn-in-to-fill-vacancies.html | GREEK CABINET SHIFTED Two Ministers Are Sworn In to Fill Vacancies | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-guppies-of-expense-list-to-get-off-tax-hook.html | Guppies of Expense List To Get Off Tax Hook | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-harriman-widens-upstate-inquiry-investigators-say-that-nine.html | HARRIMAN WIDENS UPSTATE INQUIRY Investigators Say That Nine Counties Are Involved in Kickback Racket | By Douglas Dalesspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-hudson-approves-a-record-budget-29-million-slated-for-county.html | HUDSON APPROVES A RECORD BUDGET 29 Million Slated for County Spending in 58  Cuts in Furniture Fund Set | By Alfred E Clarkspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives-i-ensign-to-marry-miss-jane-mgratit.html | I ENSIGN TO MARRY MISS JANE MGRATIt | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/i-l-a-locals-face-stiffer-controls-executive-unit-widens-rule-on.html | I L A LOCALS FACE STIFFER CONTROLS Executive Unit Widens Rule on Finances and Dealings With Other Unions | By Jacques Nevardspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/indians-building-a-dream-city-on-ancient-plains-of-the-punjab.html | Indians Building a Dream City on Ancient Plains of the Punjab Planners of Modern Capital Demolishing Walls of Tradition | By A M Rosenthalspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/indias-new-budget-shows-defense-rise.html | INDIAS NEW BUDGET SHOWS DEFENSE RISE | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/indonesians-back-antidutch-effort.html | INDONESIANS BACK ANTIDUTCH EFFORT | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/influenza-deaths-showing-sharp-rise.html | INFLUENZA DEATHS SHOWING SHARP RISE | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/inquiry-is-sought-on-state-payroll-albany-would-clarify-setup-that.html | INQUIRY IS SOUGHT ON STATE PAYROLL Albany Would Clarify SetUp That Makes It Difficult to Check Salary Totals INQUIRY IS SOUGHT ON STATE PAYROLL | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/inquiry-on-arrests-of-algerians-halts.html | INQUIRY ON ARRESTS OF ALGERIANS HALTS | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ir-fabbrcatore-i-a-polihal-leaur.html | IR FABBRCATORE I A POLiHAL LEAuR | Special tobYHe Oe Yorlo Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/issues-of-britain-lead-london-rise-but-dollar-and-oil-stocks.html | ISSUES OF BRITAIN LEAD LONDON RISE But Dollar and Oil Stocks Decline With Wall St  Pound Is Higher | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/japan-postpones-talks-with-korea.html | JAPAN POSTPONES TALKS WITH KOREA | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jersey-plant-lays-off-3000.html | Jersey Plant Lays Off 3000 | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jobless-who-are-insured-rise-to-record-u-s-level-insured-jobless-at.html | Jobless Who Are Insured Rise to Record U S Level INSURED JOBLESS AT RECORD LEVEL | By Edwin L Dale Jrspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/johnson-defeats-dunn-in-four-sets-captures-finalround-match-to.html | JOHNSON DEFEATS DUNN IN FOUR SETS Captures FinalRound Match to Retain American Open Title in Court Tennis | BY Allison Danzig | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/jones-will-not-seek-jersey-senate-seat.html | JONES WILL NOT SEEK JERSEY SENATE SEAT | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/joseph-t-bardon.html | JOSEPH T BARDON | SPecial to The New Yok TtmeL | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/judge-disapproved-by-bar-confirmed.html | JUDGE DISAPPROVED BY BAR CONFIRMED | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/khrushchev-says-his-farm-plan-encountered-some-opposition-critics.html | Khrushchev Says His Farm Plan Encountered Some Opposition Critics Erred He Declares in a Report on the Tractor Reform Program Higher Food Output Is an Aim | By William J Jordenspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/kohler-purchase-of-arms-depicted-senate-investigator-tells-of.html | KOHLER PURCHASE OF ARMS DEPICTED Senate Investigator Tells of Preparations for Strike Company Defends Them KOHLER PURCHASE OF ARMS DEPICTED | By Joseph A Loftusspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/l-i-union-snubs-three-dekoning-local-rejects-bid-by-reform.html | L I UNION SNUBS THREE DeKoning Local Rejects Bid by Reform Factionists | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/laborites-combat-split-over-policy-british-party-tells-its-local.html | LABORITES COMBAT SPLIT OVER POLICY British Party Tells Its Local Units to Shun Victory for Socialism Faction | By Drew Middletonspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/leopold-c-schmidt.html | LEOPOLD C SCHMIDT | Specie to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/leslie-e-norwood.html | LESLIE E NORWOOD | Specialto 3be New York TtmeJl | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/lincoln-sq-sites-acquired-by-city-sold-to-sponsors-condemnation-and.html | LINCOLN SQ SITES ACQUIRED BY CITY SOLD TO SPONSORS Condemnation and Transfer Carried Out Quickly for 205000000 Project WAGNER SIGNS DEEDS Relocation of Tenants to Be Put Off Pending Rulings on Suits to Halt Plan CITY BUYS SELLS LINCOLN SQ SITES | By Charles Grutzner | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/linked-to-little-rock.html | Linked to Little Rock | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/london-discounts-report.html | London Discounts Report | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mack-told-to-quit-by-inquiry-head-will-consider-it-harris-says.html | MACK TOLD TO QUIT BY INQUIRY HEAD WILL CONSIDER IT Harris Says Commissioner Should Offer to Resign for the Good of F C C PITIES HIM AS A TOOL Suggests Eisenhower Make Direct Request if Aide Fails to Heed Advice MACK TOLD TO QUIT BY INQUIRY HEAD | By Jay Walzspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mail-is-directed-by-15751-women.html | Mail Is Directed By 15751 Women | By North American Newspaper Alliance | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/margery-s-peck-becomes-a-bride-3he-is-aededby6itiher-wedding-in.html | MARGERY S PECK BECOMES A BRIDE 3he Is AededbY6itiHer Wedding in Farmington to Edward W BuhJj  i | SPecial to Th New York TIme | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mental-health-aide-named.html | Mental Health Aide Named | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/michael-saiikli.html | MICHAEL SAIIKLI | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/miss-marylyn-gold-i-becomes-arlao1.html | MISS MARYLYN GOLD I BEcomes ArlAo1 | Special to The New York Tfmew | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mrs-arthur-hunnikinl.html | MRS ARTHUR HUNNIKINl | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/mrs-ben-stad.html | MRS BEN STAD | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/new-union-approved-laundry-workers-to-fight-group-ousted-as-corrupt.html | NEW UNION APPROVED Laundry Workers to Fight Group Ousted as Corrupt | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/newark-field-adds-instrument-path.html | NEWARK FIELD ADDS INSTRUMENT PATH | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/nine-3yearolds-will-race-in-135000-flamingo-stakes-at-hialeah-today.html | Nine 3YearOlds Will Race in 135000 Flamingo Stakes at Hialeah Today HARTACK TO RIDE FAVORED TIM TAM Jewels Reward Ycaza Up and Nadir Among Chief Contenders in Flamingo | By James Roachspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/official-decries-problem-school-village-unit-for-delinquents.html | OFFICIAL DECRIES PROBLEM SCHOOL Village Unit for Delinquents Threatened With Suit by Head of Local Board Old P S 41 Termed a Fire Hazard  First Suspended Pupils Due on Monday | BUILDING HELD UNSAFEBy Leonard Buder | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/old-jersey-mine-may-be-revived-high-bidder-for-usowned-ringwood.html | OLD JERSEY MINE MAY BE REVIVED High Bidder for USOwned Ringwood Pits Stirs Areas Hope for New Job Era | By John C Devlin | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/opera-a-stirring-tosca-maria-callas-singing-reveals-inner-fire.html | Opera A Stirring Tosca Maria Callas Singing Reveals Inner Fire | By Howard Taubman | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ortiz-beats-tibbs-at-garden-for-25th-victory-of-undefeated-ring.html | Ortiz Beats Tibbs at Garden for 25th Victory of Undefeated Ring Career EARLY EDGE HELPS BRONX BOXER WIN Ortiz Holds Off Tibbs Rally to Register Unanimous TenRound Decision | By Joseph C Nichols | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/outwitting-imam-engrosses-aden-little-war-on-border-goes-on-daily.html | OUTWITTING IMAM ENGROSSES ADEN Little War on Border Goes On Daily Real Issue Is Soviet Penetration | By Osgood Caruthersspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/panicmongers-hit-alcorn-assails-democrats-for-fear-psychology.html | PANICMONGERS HIT Alcorn Assails Democrats for Fear Psychology | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/physicist-envisions-a-key-to-all-nature-physicist-sees-a-key-to.html | Physicist Envisions A Key to All Nature Physicist Sees a Key to Nature In Concept of Shortest Length | By Arthur J Olsenspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/police-officers-jailed-two-britons-sent-to-prison-in-brighton.html | POLICE OFFICERS JAILED Two Britons Sent to Prison in Brighton Corruption | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/polish-reds-seek-economic-order-allout-effort-to-lay-basis-for-it.html | POLISH REDS SEEK ECONOMIC ORDER AllOut Effort to Lay Basis for It Urged on Party Decentralizing Pushed | By Sydney Grusonspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/president-has-tooth-pulled-stays-for-hospital-check-president-loses.html | President Has Tooth Pulled Stays for Hospital Check PRESIDENT LOSES A CRACKED TOOTH | By Richard E Mooneyspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/price-cuts-deepen-in-3d-day-of-war-some-stores-in-city-run-out-of.html | PRICE CUTS DEEPEN IN 3D DAY OF WAR Some Stores in City Run Out of Appliances Temporarily  Radios Go Begging | By Alfred R Zipser | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/primary-costs-up-01-in-the-week-farm-products-processed-foods-price.html | PRIMARY COSTS UP 01 IN THE WEEK Farm Products Processed Foods Price Rises Are Held Responsible | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/prison-chef-cooks-up-a-way-to-fry-eggs-in-short-order-variety-of.html | Prison Chef Cooks Up a Way To Fry Eggs in Short Order VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/radiology-unit-gets-150000.html | Radiology Unit Gets 150000 | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/realty-company-accused-by-city-fraud-case-against-nassau-management.html | REALTY COMPANY ACCUSED BY CITY Fraud Case Against Nassau Management Put to Hogan REALTY COMPANY ACCUSED BY CITY | By Charles G Bennett | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/red-china-warns-tokyo-reporters-says-it-will-take-reprisals-unless.html | RED CHINA WARNS TOKYO REPORTERS Says It Will Take Reprisals Unless Japanese Accept Peiping Correspondents | By Robert Trumbullspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/reds-charge-factory-managers-with-abusing-yugoslav-workers-party.html | Reds Charge Factory Managers With Abusing Yugoslav Workers Party Chiefs Say They Buy Cars for Own Use Spend Lavishly Use Favoritism and Give Wage Premiums Unfairly | By Elie Abelspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/regular-showing-of-probe-to-end-discussion-program-will-be-dropped.html | REGULAR SHOWING OF PROBE TO END Discussion Program Will Be Dropped Monday  Oslo Hockey Match on Radio | By Richard F Shepard | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/reinforcements-demanded.html | Reinforcements Demanded | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/reporting-on-tense-areas-statement-on-german-unification-figures-on.html | Reporting on Tense Areas Statement on German Unification Figures on Korea Challenged | ROYAL W FRANCE | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/residence-bill-opposed-proposal-criticized-for-returning-relief.html | Residence Bill Opposed Proposal Criticized for Returning Relief Costs to Communities | CHARLES M HUSTLEBY | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/richman-asks-meyner-to-withdraw-his-name.html | Richman Asks Meyner To Withdraw His Name | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/rites-for-cohn-tomorrow.html | Rites for Cohn Tomorrow | oell to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/selfservice-chain-moves-to-change-market-habits-of-french-housewife.html | SelfService Chain Moves to Change Market Habits of French Housewife | By W Granger Blairrennes France | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/senate-approves-rises-in-u-s-pay-and-postal-rates-bill-increases.html | SENATE APPROVES RISES IN U S PAY AND POSTAL RATES Bill Increases Mail Revenue 700 Million  Wage Plans Would Cost More SENATE APPROVES POSTAL RATE RISE | By C P Trussellspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/seton-hall-victor-in-suit-over-rent.html | SETON HALL VICTOR IN SUIT OVER RENT | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/showdown-today-on-a-dress-strike-ilgwu-and-employers-to-decide-if.html | SHOWDOWN TODAY ON A DRESS STRIKE ILGWU and Employers to Decide if Negotiations on Pact Will Continue | By Stanley Levey | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/ski-event-postponed-wind-too-strong-for-ncaa-downhill-competition.html | SKI EVENT POSTPONED Wind Too Strong for NCAA Downhill Competition | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sluggish-market-rises-cautiously-volume-falls-to-1582890-shares.html | SLUGGISH MARKET RISES CAUTIOUSLY Volume Falls to 1582890 Shares  Average Gains 110 Points to 27086 8 UTILITIES POST HIGHS Raytheon Most Active Off 38  Lorillard Up 1 38  Zenith Adds 3 12 SLUGGISH MARKET RISES CAUTIOUSLY | By Burton Crane | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/snow-limits-pace-of-algerian-war-little-sign-of-a-new-rebel-drive.html | SNOW LIMITS PACE OF ALGERIAN WAR Little Sign of a New Rebel Drive Found  Curbing of Arms Pleases French | By W H Lawrencespecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/soviet-hands-u-s-summit-talk-plan-moscow-believed-to-relax-ban.html | SOVIET HANDS U S SUMMIT TALK PLAN Moscow Believed to Relax Ban Against Preliminary Diplomatic Parleys SOVIET HANDS U S SUMMIT TALK PLAN | By E W Kenworthyspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/soviet-scientist-sees-candor-curb-says-physicists-will-hedge-on.html | SOVIET SCIENTIST SEES CANDOR CURB Says Physicists Will Hedge on Thermonuclear Energy Till Weapon Are Banned | By Max Frankelspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/stassen-sure-soviet-would-back-trial-halt-in-nuclear-arms-test-but.html | Stassen Sure Soviet Would Back Trial Halt in Nuclear Arms Test But He Warns Senate Group U S Would Have to Drop Link to Production Ban | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/statement-by-those-ousted.html | Statement by Those Ousted | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |

| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/straps-for-the-straphanger.html | Straps for the Straphanger | FRANK GERSHAW | RE0000288246 | 1986-03-07 | B00000697452 |
|---|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/stratford-adds-to-teaching-plan-shakespeare-academy-will-hold.html | STRATFORD ADDS TO TEACHING PLAN Shakespeare Academy Will Hold Classes for Amateurs  Adelman Play Finished | By Louis Calta | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/strike-curbs-ships-in-colombo-harbor.html | STRIKE CURBS SHIPS IN COLOMBO HARBOR | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/sutherland-first-in-giant-slalom-paces-field-of-137-boys-in-eastern.html | SUTHERLAND FIRST IN GIANT SLALOM Paces Field of 137 Boys in Eastern Title Event Lucy Hannah Also Wins | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/swift-ad-agency-part-meat-packer-account-leaves-j-walter-thompson.html | SWIFT AD AGENCY PART Meat Packer Account Leaves J Walter Thompson Co | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tension-between-2-arab-blocs-rises-as-nasser-assails-rival.html | Tension Between 2 Arab Blocs Rises as Nasser Assails Rival EgyptSyria Leaders Attacks on IraqJordan Grouping Stir New Concern | By Sam Pope Brewerspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/tert1usvd-clergyman-dead-dean-emeritus-of-hartford-theological.html | TERT1USVD CLERGYMAN DEAD Dean Emeritus of Hartford Theological Seminary Was Formerly a Pastor Here | Special to Ihe New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/text-of-harris-statement-made-to-mack.html | Text of Harris Statement Made to Mack | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/theatre-newgate-prison.html | Theatre Newgate Prison | By Brooks Atkinson | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/thor-shot-with-new-cone-for-atmosphere-reentry-test-said-to-keep.html | Thor Shot With New Cone For Atmosphere ReEntry Test Said to Keep Plan for Missiles to Britain Ahead of Schedule THOR FIRING USES REENTRY DEVICE | By Richard Witkinspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/to-raise-jobless-pay-tax.html | To Raise Jobless Pay Tax | WILLIAM ZUCKER | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/troth-made-known-of-thea__borgmann.html | TROTH MADE KNOWN  OF THEABORGMANN | SDecfal to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/turkey-votes-budget-spending-of-1650000000-in-fiscal-year-approved.html | TURKEY VOTES BUDGET Spending of 1650000000 in Fiscal Year Approved | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/two-trains-derailed-freight-and-passenger-lines-near-danbury.html | TWO TRAINS DERAILED Freight and Passenger Lines Near Danbury Disrupted | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/u-s-denies-curbs-on-watch-imports-o-d-m-in-reversal-holds-domestic.html | U S DENIES CURBS ON WATCH IMPORTS O D M in Reversal Holds Domestic Industry Not Essential to Security | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/u-s-road-toll-drops-january-total-of-2730-deaths-lowest-for-month-s.html | U S ROAD TOLL DROPS January Total of 2730 Deaths Lowest for Month Since 52 | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/union-of-3-oil-states-studied.html | Union of 3 Oil States Studied | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/upsala-triumphs-85-80.html | Upsala Triumphs 85  80 | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/wadsworth-for-u-n-role-by-lindesay-parrott.html | Wadsworth for U N Role By LINDESAY PARROTT | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/walter-g-sibley.html | WALTER G SIBLEY | Specal to The New York TImes | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/wood-field-and-stream-from-the-key-that-is-largo-heres-fishing-news.html | Wood Field and Stream From the Key That Is Largo Heres Fishing News on a Blue Note | By John W Randolph | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/yanks-hope-to-use-mcdougald-and-kubek-as-keystone-pair-move-depends.html | Yanks Hope to Use McDougald And Kubek as Keystone Pair Move Depends on Siebern or Johnson Winning LeftField Job Sturdivant Gets 4000 Rise to 18000 | By John Drebingerspecial To the New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/yemeni-in-cairo-for-merger.html | Yemeni in Cairo for Merger | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-01 | https://www.nytimes.com/1958/03/01/archives/youth-court-act-extended-again-harriman-approves-delay-to-april.html | YOUTH COURT ACT EXTENDED AGAIN Harriman Approves Delay to April 1959  Step Seen Nearly Equal to Repeal | Special to The New York Times | RE0000288246 | 1986-03-07 | B00000697452 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-for-all-time.html | FOR ALL TIME | AARON IL ROSENTHAL | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-greatest-american.html | GREATEST AMERICAN | WrrJM DEiNHARD | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/happy-pappy-days-650-fathers-visit-daughters-at-skidmore-college.html | HAPPY PAPPY DAYS 650 Fathers Visit Daughters at Skidmore College | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harsh-judges.html | HARSH JUDGES | GILBIvr JONA | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/-i-f-graduate-nurse-is-fiancee-of-jace-harold-waiters-u-oftmichigan.html | i  f  Graduate Nurse Is Fiancee of JacE Harold Waiters U oftMichigan Gfaddate | SpeJI6elqew NOttTtlne | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/125-to-be-evicted-port-chester-will-enforce-limit-on-room-occupancy.html | 125 TO BE EVICTED Port Chester Will Enforce Limit on Room Occupancy | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/13-yank-rookies-in-award-running-deron-johnson-outfielder-tops-list.html | 13 YANK ROOKIES IN AWARD RUNNING Deron Johnson Outfielder Tops List in Competition for Dawson Prize 13 YANK ROOKIES IN AWARD RUNNING | By John Drebingerspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/17-old-mariners-recall-training-aboard-a-ship-gone-fifty-years.html | 17 Old Mariners Recall Training Aboard a Ship Gone Fifty Years Graduates of the St Marys Gather Here With Nostalgia for Rigid Days When They Learned Seamanship | By George Horne | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/2-parties-slate-payroll-parley-albany-leaders-to-confer-tomorrow.html | 2 PARTIES SLATE PAYROLL PARLEY Albany Leaders to Confer Tomorrow Concerned Over Bad Publicity | By Warren Weaver Jr | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/26-now-is-middle-age-us-warned-by-expert.html | 26 Now Is Middle Age US Warned by Expert | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/3-bandits-injured-at-newark-market.html | 3 BANDITS INJURED AT NEWARK MARKET | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/300-turks-are-lost-as-ferry-overturns-300-turks-lost-as-ferry.html | 300 Turks Are Lost As Ferry Overturns 300 TURKS LOST AS FERRY UPSETS | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/600000-jobless-issue-in-canada-election-campaign-fought-on-that-and.html | 600000 JOBLESS ISSUE IN CANADA Election Campaign Fought on That and Questions of U S Relations | By Raymond Daniell | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-new-city-in-mexico-opening-of-ciudad-pemex-to-mark-national-oil.html | A NEW CITY IN MEXICO Opening of Ciudad Pemex to Mark National Oil Fete | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-new-twist-rescues-a-doomed-tube-mill-coil-process-averts-need-to.html | A New Twist Rescues a Doomed Tube Mill Coil Process Averts Need to Build a Longer Plant | By William M Freeman | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-norwegian-first-babysitting-service-for-travelers-begun-to.html | A NORWEGIAN FIRST BabySitting Service for Travelers Begun to Encourage Family Visits | By Olav Maaland | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-show-of-modern.html | A Show of Modern | By Cynthia Kellogg | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/a-tourists-turkey-modern-comforts-are-available-amid-splendors-of-a.html | A TOURISTS TURKEY Modern Comforts Are Available Amid Splendors of an Ancient Culture | By Joseph C Haff | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/adelphi-trounces-st-anselms.html | Adelphi Trounces St Anselms | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/advance-guard-rhododendrons-some-species-need-only-a-few-warm-days.html | ADVANCE GUARD RHODODENDRONS Some Species Need Only A Few Warm Days To Show Color | By Alan W Goldman | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/advertising-homework-from-prof-frey-industry-has-busy.html | Advertising Homework From Prof Frey Industry Has Busy SelfExamination Ahead of It Report Sees Nothing Wrong in Rebates or Bargaining | By Carl Spielvogel | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/aec-is-pressing-isotope-program-value-to-industry-now-put-at.html | AEC IS PRESSING ISOTOPE PROGRAM Value to Industry Now Put at HalfBillion a Year  Medical Use Growing | By John W Finney | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/after-a-soviet-schooling-some-compelling-reservations-child-of-the.html | After a Soviet Schooling Some Compelling Reservations CHILD OF THE REVOLUTION By Wolfgang Leonhard Translated from the German by C M Woodhouse 447 pp Chicago Henry Regnery Company 650 | By C L Sulzberger | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/airborne-treadmill-the-damned-wear-wings-by-david-m-camerer-263-pp.html | Airborne Treadmill THE DAMNED WEAR WINGS By David M Camerer 263 pp New York Doubleday  Co 395 | HERBERT MITGANG | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/also-neglected.html | ALSO NEGLECTED | FRITZ JAHODA | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/american-mission-philippine-duchesne-frontier-missionary-of-the.html | American Mission PHILIPPINE DUCHESNE Frontier Nurse Missionary of the Sacred Heart 17691852 By Louise Callan R S C J Illustrated 805 pp Westminster Md The Newman Press 8 | By Katherine Burton | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/an-idyl-broken-by-shrill-voices-and-flashes-of-hate-bitter-lemons.html | An Idyl Broken by Shrill Voices and Flashes of Hate BITTER LEMONS By Lawrence Durrell Illustrated with spot drawings 256 pp New York E P Dutton  Co 350 | By Freya Stark | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/andover-beats-exeter-bissell-takes-two-events-in-5333-swimming.html | ANDOVER BEATS EXETER Bissell Takes Two Events in 5333 Swimming Triumph | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ann-gould-willis-becomes-fiancee-student-nurse-will-be-wed-in-june.html | ANN GOULD WILLIS BECOMES FIANCEE Student Nurse Will Be Wed in June to Cadet Lawrence L Miller of Air Force | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ann-r-phillips-is-affianced.html | Ann R Phillips Is Affianced | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/anne-k-adams-wed-to-richard-m-paul.html | ANNE K ADAMS WED TO RICHARD M PAUL | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/aphorism.html | Aphorism | JOSEPH DEITCH | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/architects-seek-to-save-portico-25000-asked-to-dismantle-and.html | ARCHITECTS SEEK TO SAVE PORTICO 25000 Asked to Dismantle and Rebuild 250Ton Princeton Structure | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/argentine-shift-on-oil-indicated-new-regime-is-held-likely-to.html | ARGENTINE SHIFT ON OIL INDICATED New Regime Is Held Likely to Invite Foreign Aid but in Monopoly Framework | By Tad Szulcspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/army-quintet-halts-navy-in-cadets-7event-sweep-army-turns-baok-navy.html | Army Quintet Halts Navy In Cadets 7Event Sweep ARMY TURNS BAOK NAVY FIVE 7868 | By Lincoln A Werden | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/army-research-aide-named.html | Army Research Aide Named | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/asmara-relaxes-to-musical-fare-eritreas-italianbuilt-city-now.html | ASMARA RELAXES TO MUSICAL FARE Eritreas ItalianBuilt City Now Linked to Ethiopia Keeps Politics Quiet | By Osgood Carуthersspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/aspens-billboard-miracle-unsightly-advertising-no-longer-clutters.html | ASPENS BILLBOARD MIRACLE Unsightly Advertising No Longer Clutters Colorado Town | By Marshall Sprague | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/at-the-roots-of-oneills-elms-film-version-of-play-recalls.html | AT THE ROOTS OF ONEILLS ELMS Film Version of Play Recalls Complexity Of Its Origins | By Arthur Gelb | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/austerity-flights-and-jets-developments-moving-fast-in.html | AUSTERITY FLIGHTS  AND JETS Developments Moving Fast in TransAtlantic Flying Patterns | By Edward Hudson | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/austria-invites-brussels-overflow.html | AUSTRIA INVITES BRUSSELS OVERFLOW | By John MacCormac | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/authors-query.html | Authors Query | CARLISLE S RUPRECHT | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/bahamas-arsonist-hunted.html | Bahamas Arsonist Hunted | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/barbara-a-rothe-wed-to-r-g-merin-visiting-nurse-service-aide-bride.html | BARBARA A ROTHE WED TO R G MERIN Visiting Nurse Service Aide Bride of Cornell Medical Student in Pelham Manor | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/basic-changes-unlikely-in-pentagon-setup.html | BASIC CHANGES UNLIKELY IN PENTAGON SETUP | By Hanson Baldwin | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/batista-insisting-on-holding-vote-determined-on-june-election.html | BATISTA INSISTING ON HOLDING VOTE Determined on June Election Despite Spreading Revolt and Forecasts of Fraud BATISTA INSISTING ON HOLDING VOTE Cuban President and Rebel Leader | By Homer Bigartspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/beaches-becoming-spains-best-tourist-asset.html | BEACHES BECOMING SPAINS BEST TOURIST ASSET | By Benjamin Welles | RE0000288247 | 1986-03-07 | B00000697453 |

| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/beau-geste.html | Beau Geste | W E FARBSTEIN | RE0000288247 | 1986-03-07 | B00000697453 |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/bernsteins-enthusiasm.html | BERNSTEINS ENTHUSIASM | FRANCES DILL01 | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/betsy-ross-fiancee-of-j-f-fleming-jr.html | BETSY ROSS FIANCEE OF J F FLEMING JR | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/beverly-e-feuss-manhasset-bride-community-church-is-the-scene-of.html | BEVERLY E FEUSS MANHASSET BRIDE Community Church Is the Scene of Her Wedding to Robert K Heineman Jr | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/bon-ton-in-addis-ababa.html | Bon Ton in Addis Ababa | By Hedy Maria Clark | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/bonn-defense-chief-off-to-u-s-today.html | BONN DEFENSE CHIEF OFF TO U S TODAY | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/boston-arts-fete-june-622.html | Boston Arts Fete June 622 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/boston.html | Boston | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/bridge-some-diplomatic-hands.html | BRIDGE SOME DIPLOMATIC HANDS | By Albert H Morehead | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/british-columbia-is-election-focus-4-federal-parties-seek-22.html | BRITISH COLUMBIA IS ELECTION FOCUS 4 Federal Parties Seek 22 Provincial Seats  Gain by Conservatives Forecast | By Raymond Daniell | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/british-see-hope-in-moscow-note-say-it-adds-to-summit-talk-chances.html | BRITISH SEE HOPE IN MOSCOW NOTE Say It Adds to Summit Talk Chances  Lloyd Confident Soviet Will Keep Pacts | By Drew Middleton | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/brussels-invites-the-world-to-its-fair.html | BRUSSELS INVITES THE WORLD TO ITS FAIR | By Walter H Waggoner | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/bryce-canyon-park-stages-a-snow-spectacle.html | BRYCE CANYON PARK STAGES A SNOW SPECTACLE | By Jack Goodman | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/bunding-for-a-strenuous-life-theodore-roosevelt-vol-i-the-formative.html | Bunding for a Strenuous Life THEODORE ROOSEVELT Vol I The Formative Years 18581886 By Carleton Putnam Illustrated 626 pp New York Charles Scribners Sons 10 | By C Vann Woodward | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/by-way-of-report-preview-of-roxys-new-look-other-matters.html | BY WAY OF REPORT Preview of Roxys New Look  Other Matters | By A H Weiler | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/byrd-questions-100-on-aiding-economy.html | BYRD QUESTIONS 100 ON AIDING ECONOMY | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/cadets-swim-squad-victor-at-annapolis.html | CADETS SWIM SQUAD VICTOR AT ANNAPOLIS | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |

| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cardinal-stritch-is-named-to-a-high-post-in-vatican-first-american.html | Cardinal Stritch Is Named To a High Post in Vatican First American to Lead a Sacred Congregation  To Head Missions CHICAGO CARDINAL GETS VATICAN JOB | By Paul Hofmannspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carol-a-lessmann-engaged-to-soldier.html | CAROL A LESSMANN ENGAGED TO SOLDIER | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carol-kent-pope-becomes-a-bride-married-to-frank-luby-jr-in.html | CAROL KENT POPE BECOMES A BRIDE Married to Frank Luby Jr in Hopkinton NH Church  Escorted by Father | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carol-shapiro-betrotked-.html | Carol Shapiro Betrotked | Spec lalto Tae lewNork rlmu | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carolina-r-randolph.html | CAROLINA R RANDOLPH | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/carolyn-ann-leahy-fiancee.html | Carolyn Ann Leahy Fiancee | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ceylon-oil-deal-near-u-sbritish-combine-soon-to-make-concrete-offer.html | CEYLON OIL DEAL NEAR U SBritish Combine Soon to Make Concrete Offer | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/changing-america-provinciality-no-longer-the-barrier-that-young.html | CHANGING AMERICA Provinciality No Longer the Barrier That Young Writers Have to Cross | By Brooks Atkinson | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/children-who-enjoy-serious-music-found-to-rate-higher.html | Children Who Enjoy Serious Music Found to Rate Higher Scholastically | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/choral-music-offered-jackson-state-college-group-heard-in-town-hall.html | CHORAL MUSIC OFFERED Jackson State College Group Heard in Town Hall | E D | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/church-plea-irks-batistas-regime-papers-and-radio-publish-call-for.html | CHURCH PLEA IRKS BATISTAS REGIME Papers and Radio Publish Call for Unity in the Face of Request for Silence | By R Hart Phillips | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/classic-view.html | CLASSIC VIEW | HAROLD HEDGES | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/collins-hickey.html | Collins  Hickey | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/community-study-of-heart-disease.html | Community Study of Heart Disease | W L L | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/conference-champions-bow.html | Conference Champions Bow | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/contrasts-of-today-traditional-and-new-in-three-shows.html | CONTRASTS OF TODAY Traditional and New In Three Shows | By Howard Devree | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cornell-nips-brown-57-56.html | Cornell Nips Brown 57  56 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cosmic-ray-trail-taking-ship-afar-navy-craft-on-igy-mission-checks.html | COSMIC RAY TRAIL TAKING SHIP AFAR Navy Craft on IGY Mission Checks on Meson Around Its Special Equator | By Bill Beckerspecial To The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/crew-may-be-freed.html | Crew May be Freed | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/critic-disciplined-in-56.html | Critic Disciplined in 56 | By Sydney Grusonspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/crossing-the-negev-desert-new-road-from-elath-to-beersheba-makes.html | CROSSING THE NEGEV DESERT New Road From Elath To Beersheba Makes Trip WorthWhile | M Q K | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/current-research-the-river-in-the-sea-by-hans-leip-translated-from.html | Current Research THE RIVER IN THE SEA By Hans Leip Translated from the German by H A Pichler and and K Kirkness Illustrated 222 pp New York G P Putnams Sons 375 | By E B Garside | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/cyprus-is-cautious-political-unrest-still-deters-some-tourists.html | CYPRUS IS CAUTIOUS Political Unrest Still Deters Some Tourists | By Seth King | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dallas.html | Dallas | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dance-comedy-easy-way-to-discomfit-the-customers-events-to-the-week.html | DANCE COMEDY Easy Way to Discomfit the Customers  Events to the Week | By John Martin | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dartmouth-captures-lead-in-ncaa-skiing-event-dartmouth-leads-in-n-c.html | Dartmouth Captures Lead In NCAA Skiing Event DARTMOUTH LEADS IN N C A A SKIING | By Michael Straussspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dartmouth-gains-ivy-league-title-la-russo-gets-18-points-as-indians.html | DARTMOUTH GAINS IVY LEAGUE TITLE La Russo Gets 18 Points as Indians Set Back Penn in Basketball 72 to 67 DARTMOUTH GAINS IVY LEAGUE TITLE | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dead-sea-scrolls-draw-jerusalem-crowds.html | DEAD SEA SCROLLS DRAW JERUSALEM CROWDS | M Q K | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dealing-with-other-nations-improvement-in-our-position-abroad-said.html | Dealing With Other Nations Improvement in Our Position Abroad Said to Begin at Home | JOHN PATON DAVIES Jr | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/decline-in-homers-expected-by-snider-snider-expects-drop-in-homers.html | Decline in Homers Expected by Snider SNIDER EXPECTS DROP IN HOMERS | By Gordon S White Jr | RE0000288247 | 1986-03-07 | B00000697453 |

| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/deep-issue-posed-by-kress-battle-it-may-determine-just-what-a.html | DEEP ISSUE POSED BY KRESS BATTLE It May Determine Just What a TaxExempt Fund May Do to Guard Its Assets | By John S Tompkins | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/delany-captures-two-ic4a-titles-on-garden-track-repeats-57-feats-in.html | DELANY CAPTURES TWO IC4A TITLES ON GARDEN TRACK Repeats 57 Feats in 1000 and 2Mile Runs to Lead Villanova to Victory | By Joseph M Sheehan | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/democrats-brace-in-pelham-manor-25-meet-revive-party-and-pick-full.html | DEMOCRATS BRACE IN PELHAM MANOR 25 Meet Revive Party and Pick Full Village Ticket After 14Year Silence | By John W Stevensspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/diana-c-smelzer-will-be-married-bristol-pa-teacher-fiancee-of.html | DIANA C SMELZER WILL BE MARRIED Bristol Pa Teacher Fiancee of Ensign Roger Stanley Reist of the Navy | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/disaster-strikes-fair-trade-camp-abandonment-by-appliance-makers-is.html | DISASTER STRIKES FAIR TRADE CAMP Abandonment by Appliance Makers Is Heavy Blow to PriceFixing Practice | By Alfred R Zipser | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/doris-magnus-to-be-wed.html | Doris Magnus to Be Wed | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dr-john-anderson-sr.html | DR JOHN ANDERSON SR | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/duke-cheers-his-team-but-it-plays-2d-tiddle.html | Duke Cheers His Team But It Plays 2d Tiddle | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/dutch-treats-are-the-same-as-ever.html | DUTCH TREATS ARE THE SAME AS EVER | W H W | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/east-german-army-marks-anniversary.html | EAST GERMAN ARMY MARKS ANNIVERSARY | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/eastern-dissonance.html | EASTERN DISSONANCE | HALIH ELDABH | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/edith-marie-baader-fiancee.html | Edith Marie Baader Fiancee | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/education-in-review-shortage-of-college-teachers-is-causing-a.html | EDUCATION IN REVIEW Shortage of College Teachers Is Causing a Reappraisal of Graduate Programs | By Benjamin Fine | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | B F | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/elizabeth-moore-to-marry-in-june-alumna-of-bradford-fiancee-of.html | ELIZABETH MOORE TO MARRY IN JUNE Alumna of Bradford Fiancee of Einar Greve Who Is a Graduate of M I T | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/elizitit-bro-is-a-fiu-br1e-houston-girl-engaged-to-walter-lazenby.html | ELIZITIt BRO IS A FIU BR1E Houston Girl Engaged to Walter Lazenby Williams Texas A M Alumnus | Specltltl to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |

| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/england-alone-is-not-britain-wales-and-scotland-too-offer-varied.html | ENGLAND ALONE IS NOT BRITAIN Wales and Scotland Too Offer Varied Fare For Travelers | By Harold Champion | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/escorting-a-debutante-or-a-dog-just-part-of-a-bankers-chores.html | Escorting a Debutante or a Dog Just Part of a Bankers Chores TRUSTEES TACKLE UNUSUAL CHORES | By Albert L Kraus | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/european-white-stork-said-to-face-extinction.html | European White Stork Said to Face Extinction | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/evelyn-sachs-sings-in-twilight-concert.html | EVELYN SACHS SINGS IN TWILIGHT CONCERT | J B | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/farm-journal-acts-to-cut-circulation.html | FARM JOURNAL ACTS TO CUT CIRCULATION | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/faulkner-forecast-new-orleans-sketches-by-william-faulkner.html | Faulkner Forecast NEW ORLEANS SKETCHES By William Faulkner Introduction by Carvel Collins 223 pp New Brunswick Rutgers University Press 450 Faulkner Forecast | By Alfred Kazin | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/festival-in-dixie-new-orleans-traditional-twoweek-fiesta-to-open-in.html | FESTIVAL IN DIXIE New Orleans Traditional TwoWeek Fiesta to Open in a Fortnight | By Robert Meyer Jr | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/finance-minister-in-brazil-to-quit.html | FINANCE MINISTER IN BRAZIL TO QUIT | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/finkelstein-eber.html | Finkelstein  Eber | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/first-aid-kits-on-boats-rival-life-preservers-guide-to-treatment.html | First Aid Kits on Boats Rival Life Preservers Guide to Treatment Also Needed in Emergencies | By Clarence E Lovejoy | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/first-negro-to-sit-on-hospital-unit-mayor-wagner-to-name-dr-peter.html | FIRST NEGRO TO SIT ON HOSPITAL UNIT Mayor Wagner to Name Dr Peter Murray to City PolicyMaking Board | By Layhmond Robinson | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/flowering-riviera-italian-mediterranean-coast-blooms-profusely.html | FLOWERING RIVIERA Italian Mediterranean Coast Blooms Profusely Throughout the Year | By Daniel M Madden | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fordham-overcomes-seton-hall-basketball-team-in-contest-at-south.html | Fordham Overcomes Seton Hall Basketball Team in Contest at South Orange CUNNINGHAM STAR OF 9877 VICTORY Gets 20 Points for Fordham Five Connecticut Upset by Rhode Island 8581 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/france-gratified-by-soviet-action-pineau-receives-gromyko-note.html | FRANCE GRATIFIED BY SOVIET ACTION Pineau Receives Gromyko Note Accepting a Meeting Prior to Summit Talks | By Robert C Doty | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/frances-big-year-lourdes-pilgrimages-nearby-brussels-fair-expected.html | FRANCES BIG YEAR Lourdes Pilgrimages Nearby Brussels Fair Expected to Boom Tourism | By Henry Giniger | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/french-generals-wife-assists-poor-moslem-youths-in-algiers-mme.html | French Generals Wife Assists Poor Moslem Youths in Algiers Mme Massu Operates Homes for Boys Made Homeless by War While Her Husband Leads His Paratroopers | By W H Lawrencespecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fuchs-completes-2100mile-journey-across-antarctic-on-the-99th-day.html | Fuchs Completes 2100Mile Journey Across Antarctic on the 99th Day FUCHS COMPLETES ANTARCTIC TREK | By the United Press | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/fuchs-to-be-knighted.html | Fuchs to Be Knighted | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/funds-for-cancer-research.html | Funds for Cancer Research | HENRY K WACHTEL | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gaillard-regime-held-sure-to-go-most-french-observers-take-fall-for.html | GAILLARD REGIME HELD SURE TO GO Most French Observers Take Fall for Granted as the Algerian Vise Tightens | By Henry Ginigerspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/garment-strike-looms-in-7-states-as-talks-cave-in-union-unprepared.html | GARMENT STRIKE LOOMS IN 7 STATES AS TALKS CAVE IN Union Unprepared Sets No Definite Date  Both Sides Hoping for a Miracle | By Stanley Levey | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gas-found-clue-to-uranium-ore-geologists-doing-research-2000-miles.html | GAS FOUND CLUE TO URANIUM ORE Geologists Doing Research 2000 Miles Apart Reach Similar Conclusions | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gentleman-about-town-william-byrd-of-virginia-the-london-diary.html | Gentleman About Town WILLIAM BYRD OF VIRGINIA The London Diary 17171721 and Other Writings Edited by Louis B Wright and Marion Tinling 647 pp New York Oxford University Press 10 | By Wesley Frank Craven | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/george-c-ochs.html | GEORGE C OCHS | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/georgetown-u-gets-143161.html | Georgetown U Gets 143161 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gettysburg-halts-upsala.html | Gettysburg Halts Upsala | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ghanas-unity.html | GHANAS UNITY | H V H SEKYI | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ghosts-in-a-spice-garden-the-ten-thousand-things-by-maria-dermout.html | Ghosts in a Spice Garden THE TEN THOUSAND THINGS By Maria Dermout Translated from the Dutch by Hans Koningsberger 244 pp New York Simon and Schuster 375 | PEGGY DURDIN | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/glasgow.html | Glasgow | EDWARD LAWRENCE | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gloria-batkin-fiancee-vassar-student-will-be-bride-of-edwin-b.html | GLORIA BATKIN FIANCEE Vassar Student Will Be Bride of Edwin B Schneider | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/gordon-team-upset-in-platform-tennis.html | GORDON TEAM UPSET IN PLATFORM TENNIS | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/guatemala-sifts-ydigoras-policy-nation-fears-dictatorship.html | GUATEMALA SIFTS YDIGORAS POLICY Nation Fears Dictatorship PresidentElect Denies Autocratic Trend | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/h-sherid-garrett.html | H SHERID GARRETT | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harold-fogelsanger.html | HAROLD FOGELSANGER | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harold-k-beach.html | HAROLD K BEACH | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harriet-marron-betrothed.html | Harriet Marron Betrothed | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harriman-vetoes-bill-on-narrows-measure-calling-for-use-of-parkway.html | HARRIMAN VETOES BILL ON NARROWS Measure Calling for Use of Parkway Route to Span in Brooklyn Is Rejected | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harvard-plans-housing-unit.html | Harvard Plans Housing Unit | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/harvard-six-wins-ivy-league-title-clearys-2-goals-3-assists-pace.html | HARVARD SIX WINS IVY LEAGUE TITLE Clearys 2 Goals 3 Assists Pace Crimson to Victory Over Yale by 62 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hatta-restates-position.html | Hatta Restates Position | By Bernard Kalb | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/he-always-meant-well-a-lesser-lion-by-lane-kauffmann-287-pp.html | He Always Meant Well A LESSER LION By Lane Kauffmann 287 pp Philadelphia and New York J B Lippincott Company 395 | CHARLES LEE | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/her-majestys-written-word-intimate-letters-of-englands-queens-by.html | Her Majestys Written Word INTIMATE LETTERS OF ENGLANDS QUEENS By Margaret Sanders 234 pp New York Pitman Publishing Corporation 695 | By Peter Quennell | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hifi-words-for-stereo-fans.html | HIFI WORDS FOR STEREO FANS | By R S Lanier | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hofstra-bows-6966.html | Hofstra Bows 6966 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hog-raisers-eye-a-contract-plan-farmers-in-midwest-study-move-to.html | HOG RAISERS EYE A CONTRACT PLAN Farmers in Midwest Study Move to Stabilize Income | By William M Blair | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hollywood-struggle-musicians-and-studios-fight-over-royalties.html | HOLLYWOOD STRUGGLE Musicians and Studios Fight Over Royalties | By Thomas M Pryor Hollywood | RE0000288247 | 1986-03-07 | B00000697453 |

| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hospitable-italy-a-novelty-for-tourists-is-a-pizza-stand-inside-the.html | HOSPITABLE ITALY A Novelty for Tourists Is a Pizza Stand Inside the Colosseum | By Paul Hofmann | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hospital-will-benefit-columbus-in-newark-to-be-aided-by-ball-on-may.html | HOSPITAL WILL BENEFIT Columbus in Newark to Be Aided by Ball on May 3 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/house-bid-upsets-u-s-aides-at-fair-they-say-there-is-not-time-to.html | HOUSE BID UPSETS U S AIDES AT FAIR They Say There Is Not Time to Build a Health Display at Brussels | By Walter H Waggoner | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/house-mit-built-uses-solar-heat-experimental-unit-unveiled-in.html | HOUSE MIT BUILT USES SOLAR HEAT Experimental Unit Unveiled in Lexington Mass  Part of Continuing Research | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/hungary-fights-drink-government-plans-measures-to-reduce-alcoholism.html | HUNGARY FIGHTS DRINK Government Plans Measures to Reduce Alcoholism | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/huntington-project-voted.html | Huntington Project Voted | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/in-all-his-works-a-man-abundantly-himself-a-week-end-in-the-middle.html | In All His Works a Man Abundantly Himself A WEEK END IN THE MIDDLE OF THE WEEK and Other Essays on the Bias By Oliver St John Gogarty Introduction by Ben Lucien Burman 285 pp New York Doubleday  Co 450 | By Horace Reynolds | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/india-fertile-land-for-growing-tourism.html | INDIA  FERTILE LAND FOR GROWING TOURISM | By A H Rosenthal | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/india-is-pleased-with-loan-terms-gets-longer-time-than-she-expected.html | INDIA IS PLEASED WITH LOAN TERMS Gets Longer Time Than She Expected to Repay U S 225000000 Total | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/indian-harbor-wins-series-for-dinghies.html | INDIAN HARBOR WINS SERIES FOR DINGHIES | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/interest-pattern-regains-its-shape-once-again-it-costs-u-s-less-to.html | INTEREST PATTERN REGAINS ITS SHAPE Once Again It Costs U S Less to Borrow at Short Term Than at Long | By Paul Heffernan | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ireland-is-beguiling-in-the-spring.html | IRELAND IS BEGUILING IN THE SPRING | By Hugh G Smith | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/isolde-role-sung-by-miss-harshaw-soprano-in-opera-for-first-time.html | ISOLDE ROLE SUNG BY MISS HARSHAW Soprano in Opera for First Time This Season  Miss Thebom Is Brangaene | E D | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/israelis-predict-japanese-influx-many-converts-to-judaism-reported.html | ISRAELIS PREDICT JAPANESE INFLUX Many Converts to Judaism Reported  Plans Laid for Immigration in 1959 | North American Newspaper Alliance | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/israels-anniversary-year-ten-years-old-in-april-the-mediterranean.html | ISRAELS ANNIVERSARY YEAR Ten Years Old in April the Mediterranean State Offers Activities Ranging From Fishing to Folk Dances | By Mary Qualley King | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/iss-ruth-keyes-to-be-april-bride-exstudent-at-swarthmorei-engaged.html | ISS RUTH KEYES TO BE APRIL BRIDE ExStudent at Swarthmorel Engaged to Carl Swanson Graduate of Hofstrt | Special to Tile New York Times I | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/italian-bishop-guilty-of-defaming-couple-italian-bishop-is-found.html | Italian Bishop Guilty Of Defaming Couple ITALIAN BISHOP IS FOUND GUILTY | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jacksons-memoirs-sprout-in-cauliflower-patch-mushky-ring-aide-at.html | Jacksons Memoirs Sprout in Cauliflower Patch Mushky Ring Aide at Garden Aiming for a Knockout | By William R Conklin | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jamaicans-cool-to-federal-ties-official-note-is-optimistic-but.html | JAMAICANS COOL TO FEDERAL TIES Official Note Is Optimistic but Leader Envisages Big Problems for New State | By Paul P Kennedyspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/japans-five-year-plan-more-hotels.html | JAPANS FIVE YEAR PLAN MORE HOTELS | By Robert Trumbull | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jersey-homes-tour-will-aid-hospital.html | JERSEY HOMES TOUR WILL AID HOSPITAL | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jersey-towns-get-meadows-survey-close-liaison-urged-among-all.html | JERSEY TOWNS GET MEADOWS SURVEY Close Liaison Urged Among All Agencies Interested In Reclamation Work | By John W Slocumspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/joan-beach-bride-of-charles-frenz.html | JOAN BEACH BRIDE OF CHARLES FRENZ | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jobless-fund-safe-jersey-aide-says.html | JOBLESS FUND SAFE JERSEY AIDE SAYS | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/john-c-wickham.html | JOHN C WICKHAM | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/john-v-heffernan.html | JOHN V HEFFERNAN | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/johnston-gericke.html | Johnston  Gericke | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/jones-scores-jersey-gop-leaders-quit-race-rather-than-add-to-woes.html | Jones Scores Jersey GOP Leaders Quit Race Rather Than Add to Woes | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/juan-gris-in-london-reappraisal-based-on-exhibition-of-little-known.html | JUAN GRIS IN LONDON Reappraisal Based on Exhibition of Little Known Late Work by Cubist | By David Sylvester | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/karen-justs-troth-purdue-sophomore-will-be-bride-of-aaron-penhasi.html | KAREN JUSTS TROTH Purdue Sophomore Will Be Bride of Aaron Penhasi | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kathleen-petrano-engaged.html | KATHLEEN PETRANO ENGAGED | sPECIAL TO THE new york times | RE0000288247 | 1986-03-07 | B00000697453 |

| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/kennedy-unclogs-theatre-traffic-on-way-to-show-he-gets-annoyed-over.html | KENNEDY UNCLOGS THEATRE TRAFFIC On Way to Show He Gets Annoyed Over Jam and Has Cars Ticketed | By Milton Esterow | RE0000288247 | 1986-03-07 | B00000697453 |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/klaudia-steidle-engaged-to-wed-mt-holyoke-alumna-fiancee-of-henry-b.html | KLAUDIA STEIDLE ENGAGED TO WED Mt Holyoke Alumna Fiancee of Henry B Shepard Jr Nuptials in Spring | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/knowland-is-said-to-look-past-60-coast-observers-believe-he-may.html | KNOWLAND IS SAID TO LOOK PAST 60 Coast Observers Believe He May Defer Presidential Bid to 64 or 68 | By Gladwin Hill | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/knowland-urges-aid-buying-in-us-senate-gop-leader-asks-a-shift-to.html | KNOWLAND URGES AID BUYING IN US Senate GOP Leader Asks a Shift to Home Markets to Combat Recession | By Allen Drury | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/l-i-ornithologist-ends-world-trip-dr-murphy-brings-back-many-notes.html | L I ORNITHOLOGIST ENDS WORLD TRIP Dr Murphy Brings Back Many Notes for Journal Spoke at Asian Parley | By John C Devlin | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/l-i-teenagers-at-dance.html | L I TeenAgers at Dance | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/language-lessons-for-the-young.html | LANGUAGE LESSONS FOR THE YOUNG | HERBERT MITGANG | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lawrence-hazzard-exprosecutor-58.html | LAWRENCE HAZZARD EXPROSECUTOR 58 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lawyers-deplore-fcc-procedure-in-deciding-cases-lawyers-deplore-f-c.html | Lawyers Deplore FCC Procedure In Deciding Cases LAWYERS DEPLORE F C C PROCEDURE | By Anthony Lewis | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lenten-menu-italian-style.html | Lenten Menu Italian Style | By Craig Claiborne | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | ROBERT SEALY | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | RICHARD STEINMAN | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/li-contractors-hear-leedom.html | LI Contractors Hear Leedom | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/londons-lasting-landmark-wrens-original-design-of-st-pauls-church.html | LONDONS LASTING LANDMARK Wrens Original Design Of St Pauls Church Being Restored | By Leonard Ingalls | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/lucy-work-is-married-bride-of-james-f-white-in-scarsdale.html | LUCY WORK IS MARRIED Bride of James F White In Scarsdale Congregational | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/managers-chided-in-east-germany-reds-feuding-with-factory-experts.html | MANAGERS CHIDED IN EAST GERMANY Reds Feuding With Factory Experts Over Means of Raising Productivity | By Harry Gilboyspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/margaret-coates-engaged.html | Margaret Coates Engaged | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/marriage-is-the-thing-young-mr-keefe-by-stephen-birmingham-369-pp.html | Marriage Is the Thing YOUNG MR KEEFE By Stephen Birmingham 369 pp Boston Little Brown  Co 395 | RICHARD SULLIVAN | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/maturing-new-dramatists-group-founded-in-1949-widens-its-influence.html | MATURING NEW DRAMATISTS Group Founded in 1949 Widens Its Influence In the Theatre | By Murray Schumach | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/max-l-roessel-85-had-led-silk-firm.html | MAX L ROESSEL 85 HAD LED SILK FIRM | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/maye-chestnut.html | Maye  Chestnut | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-ann-sperry-engaged-to-wed-granddaughter-of-inventor-will-be.html | MISS ANN SPERRY ENGAGED TO WED Granddaughter of Inventor Will Be Bride of Robert E McGrath Music Student | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-barbara-balch-is-married-in-utica-to-timothy-p-colt-hamilton.html | Miss Barbara Balch Is Married in Utica To Timothy P Colt Hamilton Graduate | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-diane-hilton-morristown-bride.html | MISS DIANE HILTON MORRISTOWN BRIDE | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-ig-sii-tobiebnidbi-former-student-at-bennel-fiance-be-try.html | MISS IG Sii TOBiEBnIDBi Former Student at Bennel Fiance Be try Jaokson j eGradtate of Harvar | Special toT1 e New N ln 4 | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-janet-frost-is-a-future-bride-vassar-graduate-engaged-to.html | MISS JANET FROST IS A FUTURE BRIDE Vassar Graduate Engaged to Charles E Harding an Almnus of Penn State | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-k-b-wagner-will-be-married-teacher-in-poughkeepsie-and-david.html | MISS K B WAGNER WILL BE MARRIED Teacher in Poughkeepsie and David Aldrich Student at Harvard Arc Engaged | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-kennan-wed-to-c-k-mclatchy-exenvoys-daughter-bride-of-abc.html | MISS KENNAN WED TO C K MCLATCHY ExEnvoys Daughter Bride of ABC Newsman Former Aide to Adlai Stevenson | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-kingsley-a-bride-aide-of-passaic-y-married-to-burdette-a.html | MISS KINGSLEY A BRIDE Aide of Passaic Y Married to Burdette A Keppel | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-marie-balfe-becomes-engaged.html | MISS MARIE BALFE BECOMES ENGAGED | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-pescosolido-wed-in-bay-state.html | MISS PESCOSOLIDO WED IN BAY STATE | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-peters-is-fiancee-trinity-alumna-engaged-to-russell-shaw.html | MISS PETERS IS FIANCEE Trinity Alumna Engaged to Russell Shaw ExMarine | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-rogers-engaged-nurse-is-fiancee-of-robert-greiner-army-veteran.html | MISS ROGERS ENGAGED  Nurse Is Fiancee of Robert Greiner Army Veteran | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/miss-susan-bartow-prospective-bride.html | MISS SUSAN BARTOW PROSPECTIVE BRIDE | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/missiles-cause-storm-in-britain-pacifist-neutralist-sentiment.html | MISSILES CAUSE STORM IN BRITAIN Pacifist Neutralist Sentiment Aroused | By Drew Middletonspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/more-for-greece-countrys-growing-popularity-brings-problems-for-its.html | MORE FOR GREECE Countrys Growing Popularity Brings Problems for Its Tourist Industry | By A C Sedgwick | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/more-hotels-for-denmark-tourist-accommodation-for-the-first-time.html | MORE HOTELS FOR DENMARK Tourist Accommodation For the First Time May Be Adequate | By Poul Lassen | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mr-and-mrs-hayes-on-stage-about-mr-and-mrs-hayes.html | MR AND MRS HAYES ON STAGE ABOUT MR AND MRS HAYES | By Maurice Zolotow | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mrs-harry-stevenson.html | MRS HARRY STEVENSON | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/mrs-s-c-smith-jr.html | MRS S C SMITH JR | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/msssacrrvse-l-to-sb-wd-jvn-201.html | MsssAcrrvsE l TO SB WD JVN 201 | special to the new york times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/murphy-completes-first-tunis-parley.html | MURPHY COMPLETES FIRST TUNIS PARLEY | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nancy-ann-fridlin-prospective-bride.html | NANCY ANN FRIDLIN PROSPECTIVE BRIDE | SpeCial to lae New ork Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nancy-b-mgurdy-is-futu-bride-u-of-p-alumna-is-engaged-to-keith-g.html | NANCY B MGURDY IS FUTU BRIDE U of P Alumna Is Engaged to Keith G Schnebly Jr Graduate of Princeton | SPecial to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nasser-ambition-now-to-extend-his-empire-his-threat-to-sudan-is.html | NASSER AMBITION NOW TO EXTEND HIS EMPIRE His Threat to Sudan Is Regarded As Part of His Greater Plan | By Osgood CaruthersSpecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/native-conductors.html | NATIVE CONDUCTORS | WALTER ANTANI | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ne-m-jennings-engaged-to-wed-daughter-of-admiral-fiancee-of-george.html | NE M JENNINGS ENGAGED TO WED Daughter of Admiral Fiancee of George M Lewis Jr a St Lawrence Alumnus | Special to Tile New York T rues | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/needs-for-peace-cited-senator-humphrey-outlines-points-to-bergen-a.html | NEEDS FOR PEACE CITED Senator Humphrey Outlines Points to Bergen A D A | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/negro-expulsion-at-little-rock-hit-southern-interracial-group-calls.html | NEGRO EXPULSION AT LITTLE ROCK HIT Southern Interracial Group Calls Step a Danger for Control of Education | By John N Popham | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-argentine-president-faces-multitude-of-problems.html | NEW ARGENTINE PRESIDENT FACES MULTITUDE OF PROBLEMS | By Tad Szulc | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-proposals-for-old-disposals-russia-the-atom-and-the-west-by.html | NEW PROPOSALS FOR OLD DISPOSALS RUSSIA THE ATOM AND THE WEST By George F Kennan 116 pp New York Harper Bros 250 | By James Reston | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-way-devised-to-desalt-water-multiple-effect-evaporator.html | NEW WAY DEVISED TO DESALT WATER  Multiple Effect Evaporator Described to California Inquiry by Scientist | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/new-york-a-c-team-triumphs-at-traps.html | NEW YORK A C TEAM TRIUMPHS AT TRAPS | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/newark-style-show-monday.html | Newark Style Show Monday | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/news-and-gossip-gathered-along-the-rialto-paddy-chayefsky-making.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Paddy Chayefsky Making Progress On His New Play  Four for Fry | By Lewis Funke | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/news-of-television-and-radio-cbs-saves-a-sponsor-from-sinking-on.html | NEWS OF TELEVISION AND RADIO CBS Saves a Sponsor From Sinking on Big Record  Items | By Val Adams | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/news-of-the-world-of-stamps-the-story-of-the-u-n-emblem-us-8cent.html | NEWS OF THE WORLD OF STAMPS The Story of the U N Emblem  US 8Cent Being ReEngraved | By Kent B Stiles | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nices-new-airport-four-miles-from-city-it-saves-tourists-time.html | NICES NEW AIRPORT Four Miles From City It Saves Tourists Time | D M M | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/no-ambassador.html | NO AMBASSADOR | DR J O RONALL | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/no-east-lynne-imaginative-met-production-brings-out-honest.html | NO EAST LYNNE Imaginative Met Production Brings Out Honest Sentiment in Butterfly | By Howard Taubman | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nothing-doing-fcc-interrupts-its-toll-tv-program-due-to.html | NOTHING DOING FCC Interrupts Its Toll TV Program Due to Congressional Difficulties | By Jack Gould | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/notre-dame-fund-seeks-66-million-biggest-drive-in-university.html | NOTRE DAME FUND SEEKS 66 MILLION Biggest Drive in University History Opens  Internal Growth Is Stressed | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/nylons-that-run-perturb-soviet-government-also-is-seeking-cure-for.html | NYLONS THAT RUN PERTURB SOVIET Government Also Is Seeking Cure for Childrens Shoes and Small Refrigerators | By Max Frankel | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/officer-will-wed-miss-betsy-harris-lieut-david-schofield-of-the.html | OFFICER WILL WED MISS BETSY HARRIS Lieut David Schofield of the Army and 1957 Graduate of Wellesley Engaged | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/on-alcoholism.html | ON ALCOHOLISM | MARTHA V PALMGREN | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/oneman-drive-to-help-gifted-students-gets-off-to-a-good-start-in.html | OneMan Drive to Help Gifted Students Gets Off to a Good Start in Fall River | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/oregon-lays-groundwork-for-its-centennial.html | OREGON LAYS GROUNDWORK FOR ITS CENTENNIAL | By Richard L Neuberger | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/parachute.html | Parachute | FRANK A CONTEY | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/paris-dismisses-incident.html | Paris Dismisses Incident | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/pastoris-ge-ofmssfbnaosozq-brooklyn-ohuoh-willwed-54-alumnaof.html | PASTORIS GE OFmSSFBnaOSOZq Brooklyn ohuoh WillWed 54 Alumnaof Principia | Specisl to TireNew York Tim | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/patricia-cosgrove-becomes-affianced.html | PATRICIA COSGROVE BECOMES AFFIANCED | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/peace-talk-dropped-by-tokyo-and-seoul.html | PEACE TALK DROPPED BY TOKYO AND SEOUL | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/perfected-thor-seen-in-3-months-air-force-irbm-is-reported-far.html | PERFECTED THOR SEEN IN 3 MONTHS Air Force IRBM Is Reported Far Ahead of Schedule PERFECTED THOR SEEN IN 3 MONTHS | By Jack Raymondspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/personality-prudentials-apostle-of-cheer-shanks-stands-by-forecast.html | Personality Prudentials Apostle of Cheer Shanks Stands By Forecast of 1958 Rise in Business | By Gene Smith | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/phyllis-jordan-betrothed.html | Phyllis Jordan Betrothed | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/picking-pepper-in-troubled-indies-strife-may-raise-prices-of-pepper.html | Picking Pepper in Troubled Indies STRIFE MAY RAISE PRICES OF PEPPER | By Joseph Dunn | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/plans-set-for-aid-t0-jews-of-workd-leaders-of-united-appeal-map.html | PLANS SET FOR AID T0 JEWS OF WORKD Leaders of United Appeal Map Drive for Financing of 10Point Program | By Irving Spiegelspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/poetry-and-folklore-on-lp-the-deserted-altar-by-david-l-posner-also.html | POETRY AND FOLKLORE ON LP  The Deserted Altar By David L Posner  Also Americana | By Thomas Lask | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/pole-would-force-writers-to-write-leading-marxist-demands-silent.html | POLE WOULD FORCE WRITERS TO WRITE Leading Marxist Demands Silent Foes of Party Policy Be Assigned to Jobs | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/polly-bell-seely-affianced.html | Polly Bell Seely Affianced | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/portrait-of-the-artist-as-a-young-man-of-75.html | Portrait of the Artist as a Young Man of 75 | LEWIS NICHOLS | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/postwar-dip-no-3-like-1-and-2-so-far-recessions-have-been-mild-and.html | POSTWAR DIP NO 3 LIKE 1 AND 2 SO FAR Recessions Have Been Mild and Brief in Comparison With Great Depression | By Richard Rutter | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/premier-of-greece-in-political-crisis.html | PREMIER OF GREECE IN POLITICAL CRISIS | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/president-found-fully-recovered-from-his-stroke-speech-disturbance.html | PRESIDENT FOUND FULLY RECOVERED FROM HIS STROKE Speech Disturbance Gone Neurologists Assert After OneHour CheckUp | By Richard E Mooney | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/president-prescribes-disability-solution-he-has-moved-to-authorize.html | PRESIDENT PRESCRIBES DISABILITY SOLUTION He Has Moved to Authorize Nixon To Take Over Executive Duties In Specified Circumstances | By Arthur Krock | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/prestige-need.html | PRESTIGE NEED | PHILIP ROXBURY | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/price-of-potatoes-highest-since-52-consumers-all-over-pay-for.html | PRICE OF POTATOES HIGHEST SINCE 52 Consumers All Over Pay for Floridas Weather PRICE OF POTATOES HIGHEST SINCE 52 | By George Auerbach | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/puerto-rico-maps-aid-for-workers-governor-asks-million-fund-as.html | PUERTO RICO MAPS AID FOR WORKERS Governor Asks Million Fund as Thousands Are Idle in Sugar Mechanization | By Peter Kihss | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/r-m-egan-to-marry-elizabeth-picinich.html | R M EGAN TO MARRY ELIZABETH PICINICH | uzASrn rlcScnI | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/r-p-i-head-retires-dr-folsom-appointed.html | R P I Head Retires Dr Folsom Appointed | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/r-p-i-to-establish-a-pioneer-program.html | R P I TO ESTABLISH A PIONEER PROGRAM | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/r-robinson-chance-retired-lawyer-66.html | R ROBINSON CHANCE RETIRED LAWYER 66 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rackets-investigators-split-over-reuther.html | RACKETS INVESTIGATORS SPLIT OVER REUTHER | By Joseph A Loftus | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/railroads-find-ally-in-airlines-latter-to-support-proposal-for-less.html | RAILROADS FIND ALLY IN AIRLINES Latter to Support Proposal for Less Rate Regulation RAILROADS FIND ALLY IN AIRLINES | By Robert E Bedingfield | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rangers-triumph-over-leaf-six-54-extend-undefeated-skein-to-seven.html | RANGERS TRIUMPH OVER LEAF SIX 54 Extend Undefeated Skein to Seven  Lewickis Goal in Third Period Decides RANGERS TRIUMPH OVER LEAF SIX 54 | By the United Press | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rare-bible-shown-in-philadelphia.html | RARE BIBLE SHOWN IN PHILADELPHIA | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/readers-post-criticisms-and-suggest-answers-to-some-industry.html | Readers Post Criticisms and Suggest Answers to Some Industry Problems | ISOBEL N GORDON | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/realistic-censorship-common-sense-required-in-screening-shows-n-b-c.html | REALISTIC CENSORSHIP Common Sense Required in Screening Shows N B C Executive Says | By John P Shanley | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/recession-and-the-people-no-panic-but-pinch-is-felt-recession-story.html | Recession and the People No Panic but Pinch Is Felt RECESSION STORY ONE OF CONTRASTS | By Edwin L Dale Jr | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/records-liszt-the-organ-music-shows-his-religious-aspect.html | RECORDS LISZT The Organ Music Shows His Religious Aspect | By Harold C Schonberg | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/red-tape-tangles-indias-monkeys-policy-shift-strands-5000-animals.html | RED TAPE TANGLES INDIAS MONKEYS Policy Shift Strands 5000 Animals at Airport on Way Abroad for Medical Use | By A M Rosenthalspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/reds-plan-a-bank-to-extend-trade-eastern-bloc-is-expected-to-set-up.html | REDS PLAN A BANK TO EXTEND TRADE Eastern Bloc Is Expected to Set Up an International Payments System Soon | By John MacCormacspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/rehabilitation-on-march-an-analysis-of-venezuelas-efforts-to.html | Rehabilitation on March An Analysis of Venezuelas Efforts To Establish Aid Program of Its Own | By Howard A Rusk M D | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/report-backs-federal-action-in-slump-to-bar-a-depression.html | Report Backs Federal Action In Slump to Bar a Depression | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/return-of-spring-weather-and-tourist-business-coming-back-to-normal.html | RETURN OF SPRING Weather and Tourist Business Coming Back to Normal at Miami Beach | By Lary Solloway | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/ribicoff-tackles-jobless-problem-connecticuts-legislature-in.html | RIBICOFF TACKLES JOBLESS PROBLEM Connecticuts Legislature in Special Session Tuesday to Sift Proposals | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/richard-powell.html | RICHARD POWELL | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/riesman-suggests-less-coeducation.html | RIESMAN SUGGESTS LESS COEDUCATION | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/round-table-sets-santa-anita-mark-135000-race-320-choice-wins.html | ROUND TABLE SETS SANTA ANITA MARK 135000 RACE 320 Choice Wins Handicap by 21 12 Lenths in 159 45 for Mile and Quarter | By the United Press | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/russian-envoy-urges-us-to-sign-friendship-pact-menshikov-says-a.html | Russian Envoy Urges US To Sign Friendship Pact Menshikov Says a Bilateral Agreement Would Strengthen World Peace  He Reveals Visits to Congress Leaders ENVOY PROPOSES U SSOVIET PACT | By the United Press | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/russian-reports-a-gravity-theory-physicist-sees-possibility-of.html | RUSSIAN REPORTS A GRAVITY THEORY Physicist Sees Possibility of Destroying Attraction by Lowering Temperatures | By Harry Schwartz | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/russian-study-urged-argonne-scientist-teaches-language-to.html | RUSSIAN STUDY URGED Argonne Scientist Teaches Language to Colleagues | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sahhow-engaged-towed-baystegi-rl-to-be-bride-in-un6eric-godfrey.html | SAHHOW ENGAGED TOWED   BaySteGi rl to Be Bride in Un6Eric Godfrey artAurhos of Ya le | | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sara-w-dulles-engaged-to-wed-middlebury-alumna-fiancee-of-lieut.html | SARA W DULLES ENGAGED TO WED Middlebury Alumna Fiancee of Lieut Howard Taylor 3d of Navy Medical Corps | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/school-aid-aired-by-hofstra-panel-carlino-and-kapelman-in-debate-on.html | SCHOOL AID AIRED BY HOFSTRA PANEL Carlino and Kapelman in Debate on State Budget  Unions Discussed | By Ira Henry Freemanspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/science-in-review-why-the-danger-of-an-accidental-explosion-of-a.html | SCIENCE IN REVIEW Why the Danger of an Accidental Explosion Of a Nuclear Weapon Is Negligible | By William L Laurence | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/science-notes-new-xray-technique-reduces-exposure-to-radiation.html | SCIENCE NOTES New XRay Technique Reduces Exposure to Radiation | W L L | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/selective-approach-exhibit-by-ernest-satow-a-lesson-in-simplicity.html | SELECTIVE APPROACH Exhibit by Ernest Satow A Lesson in Simplicity | By Jacob Deschin | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/senate-action-awaited.html | Senate Action Awaited | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/shaw.html | Shaw | JACKSON BLAKE | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/shift-in-foreignlanguage-study.html | Shift in ForeignLanguage Study | B F | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/shireen-sneider-future-bride.html | Shireen Sneider Future Bride | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/should-it-be-breakfast-or-fast-in-place-of-the-classic-repast-is-a.html | Should It Be Breakfast or Fast In place of the classic repast is a skimpy meal or none at all nutritionists think were not doing right by our bodies needs | By Edward Karpoff | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/solar-units-spur-satellite-radios-continuous-transmission-set-may.html | SOLAR UNITS SPUR SATELLITE RADIOS Continuous Transmission Set May Be Carried by Last of Vanguards | By Walter Sullivan | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/son-to-mrs-bruce-sherman.html | Son to Mrs Bruce Sherman | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/son-to-the-elliot-winstons.html | Son to the Elliot Winstons | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/south-americas-travel-barriers-lowered.html | SOUTH AMERICAS TRAVEL BARRIERS LOWERED | By Tad Szulc | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/soviet-bloc-raises-its-bid-for-latin-american-trade.html | SOVIET BLOC RAISES ITS BID FOR LATIN AMERICAN TRADE | By Herbert L Matthews | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/soviet-gesture-of-goodwill-seen-agreement-on-preliminary-talk.html | SOVIET GESTURE OF GOODWILL SEEN Agreement on Preliminary Talk Viewed as No Sign of Changed Policy | By William J Jorden | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/soviet-in-shift-proposes-foreign-ministers-meet-to-arrange-summit.html | SOVIET IN SHIFT PROPOSES FOREIGN MINISTERS MEET TO ARRANGE SUMMIT TALK U S STUDIES NOTED | By E W Kenworthy | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/spanish-mop-up-rebels-in-sahara-communique-lauds-french-aid-planes.html | SPANISH MOP UP REBELS IN SAHARA Communique Lauds French Aid  Planes Paratroops Used in 3Week Drive | By Benjamin Welles | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sports-of-the-times-under-the-sheltering-palms.html | Sports of The Times Under the Sheltering Palms | By Arthur Daley | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/spring-fair-set-for-l-i-hospital-north-shore-institution-will-gain.html | SPRING FAIR SET FOR L I HOSPITAL North Shore Institution Will Gain by June 68 Event at Manhasset Estate | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/st-francis-prep-wins-gets-46-points-in-seton-hall-invitation.html | ST FRANCIS PREP WINS Gets 46 Points in Seton Hall Invitation Swimming Meet | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stalin-and-stalinism-five-years-after-in-the-eventful-period-since.html | Stalin and Stalinism Five Years After In the eventful period since his death the myth of the man has been destroyed but his doctrine survives although modified at the heart of the Soviet system | By Harry Schwartz | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stamford-argues-veteran-subsidy-two-groups-protest-refusal-of-5000.html | STAMFORD ARGUES VETERAN SUBSIDY Two Groups Protest Refusal of 5000 to Underwrite Convention in City | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/state-g-o-p-backs-easier-mortgages.html | STATE G O P BACKS EASIER MORTGAGES | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/state-of-economy-cloudy-and-baffling-experts-disagree-on-its-course.html | STATE OF ECONOMY CLOUDY AND BAFFLING Experts Disagree on Its Course and On What Should be Done About It | By Edwin L Dale Jr | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stay-put.html | STAY PUT | MRS R ROLLMANN JR | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stritch-amazed-by-appointment-aides-unsure-whether-he-will-leave.html | STRITCH AMAZED BY APPOINTMENT Aides Unsure Whether He Will Leave Chicago Post Diocese Biggest in U S | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/stuttgart-gets-tunnel-project-to-ease-traffic-jam-will-open-this.html | STUTTGART GETS TUNNEL Project to Ease Traffic Jam Will Open This Month | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/suffolk-to-open-mental-center-board-continues-to-search-for.html | SUFFOLK TO OPEN MENTAL CENTER Board Continues to Search for Director  Staff Reports at Bay Shore April 1 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/sullivan.html | Sullivan | JAMES F KELLY | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/support-gaining-for-freer-trade-backing-for-a-more-liberal-program.html | SUPPORT GAINING FOR FREER TRADE Backing for a More Liberal Program Grows Despite Forecasts of Doom SUPPORT GAINING FOR FREER TRADE | By Brendan M Jones | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/surprises-down-under-the-size-of-australia-and-its-big-cities.html | SURPRISES DOWN UNDER The Size of Australia And Its Big Cities Impress Tourists | By John Valder | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/susan-grondona-becomes-a-bride-married-to-lieut-arnold-van-hoven.html | SUSAN GRONDONA BECOMES A BRIDE Married to Lieut Arnold Van Hoven Bernhard USAF  Wears Chantilly Lace | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/susan-jane-lewis-to-be-a-june-bride.html | SUSAN JANE LEWIS TO BE A JUNE BRIDE | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/suzanne-jackson-becomes-engaged-vassar-sophomore-future-bride-of.html | SUZANNE JACKSON BECOMES ENGAGED Vassar Sophomore Future Bride of David Salisbury Wharton School Student | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/swedens-summer-sport-music.html | SWEDENS SUMMER SPORT MUSIC | By Michael Jagerblom | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/swiss-patterns-for-tourist-fun-are-well-set.html | SWISS PATTERNS FOR TOURIST FUN ARE WELL SET | By Joseph Morgenstern | RE0000288247 | 1986-03-07 | B00000697453 |

| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/swiss-welcome-watches-decision-u-s-ruling-that-imports-of-their.html | SWISS WELCOME WATCHES DECISION U S Ruling That Imports of Their Products Do Not Harm Security Hailed | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/synagogue-group-buys-camp.html | Synagogue Group Buys Camp | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/tape-teacher-used-by-jersey-college.html | TAPE TEACHER USED BY JERSEY COLLEGE | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/temptation-and-a-fall-angry-harvest-by-hermann-field-and-stanislaw.html | Temptation And a Fall ANGRY HARVEST By Hermann Field and Stanislaw Mierzenski 491 pp New York Thomas Y Crowell Company 5 | By Frederic Morton | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/text-of-cardinal-stritchs-statement.html | Text of Cardinal Stritchs Statement | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/that-overseas-car.html | THAT OVERSEAS CAR | By Joseph C Ingraham | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-art-of-letter-writing-by-an-expert-a-man-of-many-letters.html | The Art of Letter Writing By an Expert A man of many letters discusses the perils and fascinations between Dear sir and Yours truly and ponders some of the reasons for the arts decline | By Robert Moses | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-centenary-of-the-vision-at-lourdes-mountain-shrine-expects-to.html | THE CENTENARY OF THE VISION AT LOURDES Mountain Shrine Expects to Welcome 10000000 Visitors During 1958 | By William Blair | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-early-shrubs-many-worthy-kinds-are-dependable-for-starting-the.html | THE EARLY SHRUBS Many Worthy Kinds Are Dependable For Starting the Bloom Parade | By JudithEllen Brown | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-family-and-the-land-the-island-by-robert-payne-illustrated-248.html | The Family and the Land THE ISLAND By Robert Payne Illustrated 248 pp New York Harcourt Brace  Co 495 | By A B C Whipple | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-look-of-brick-wall-coverings-give-a-realistic-effect.html | THE LOOK OF BRICK Wall Coverings Give A Realistic Effect | By Bernard Gladstone | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-lull-in-new-shipbuilding-it-will-resume-in-1959-and-even-now.html | THE LULL IN NEW SHIPBUILDING It Will Resume in 1959 And Even Now Liners Are WellBooked | By George Horne | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-magic-world-of-words.html | The Magic World Of Words | By Dorothy Barclay | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-merchants-view-washington-held-slow-to-apply-spurs-price-war.html | The Merchants View Washington Held Slow to Apply Spurs  Price War Puts Small Store on Spot | By Herbert Koshetz | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archiv es/the-nature-of-things-only-a-trillion-by-isaac-asimov-195-pp-new.html | The Nature Of Things ONLY A TRILLION By Isaac Asimov 195 pp New York AbelardSchuman 350 | By Robert E K Rourke | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-negev-challenge-and-hope-israels-desolate-southland-taxes-both.html | The Negev Challenge and Hope Israels desolate southland taxes both planners and settlers but it offers the best possibilities for the young nations growth The Negev Challenge and Hope | By Seth S Kingbeersheba | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-philippines-tourism-grows-steadily.html | THE PHILIPPINES TOURISM GROWS STEADILY | By H Ford Wilkins | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-queens-english.html | THE QUEENS ENGLISH | CHRISTOPHER KENDRIS | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-state-of-british-tv-a-comparison-with-ours.html | THE STATE OF BRITISH TV A COMPARISON WITH OURS | By L Marsland Ganderlondon | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-two-arab-worlds-pashas-and-people-out-of-the-gulf-between-them.html | The Two Arab Worlds Pashas and People Out of the gulf between them rise profound social discontent and a dilemma for the West divided as it is between principles and practical necessity | By James Morris | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-way-things-look-this-spring-.html | The Way Things Look This Spring | By Patricia Peterson | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-week-in-finance-market-ends-a-month-of-decline-still-waiting.html | The Week in Finance Market Ends a Month of Decline Still Waiting for News to Improve | T E M | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/the-weeks-variety-whitney-museum-honors-a-stage-designer.html | THE WEEKS VARIETY Whitney Museum Honors a Stage Designer  Contemporary Koreans | By Stuart Preston | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tierneyware.html | TierneyWare | Special to Te ew York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tim-tam-32-takes-135000-flamingo-on-foul-at-miami-jewels-reward.html | TIM TAM 32 TAKES 135000 FLAMINGO ON FOUL AT MIAMI Jewels Reward Disqualified and Is Placed Second for Interference Near End FAVORITE EARNS 97800 Talent Show Third Nadir Fourth Choices Score in First 7 Races TIM TAM 32 WINS FLAMINGO ON FOUL | By James Roachspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/to-combat-recession-prospects-of-early-upturn-doubted-specific.html | To Combat Recession Prospects of Early Upturn Doubted Specific Program Urged | RICHARD A LESTER | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/to-give-the-vote-to-washington-a-washingtonian-presents-the-case.html | To Give the Vote To Washington A Washingtonian presents the case for equal rights in the nations capital Voteless Washington | By Benjamin M McKelwaywashington | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/top-pensioners-make-new-gains-colorado-leader-in-cash-grants-to-the.html | TOP PENSIONERS MAKE NEW GAINS Colorado Leader in Cash Grants to the Aged Adds Free Care in Hospitals | By Lawrence E Davies | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/touring-revivesin-mideast-peaceful-conditions-are-reassuring.html | TOURING REVIVESIN MIDEAST Peaceful Conditions Are Reassuring Visitors To the Area | By Sam Pope Brewer | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/tourism-returns-to-normalcy-no-major-crises-bar-the-pleasure.html | TOURISM RETURNS TO NORMALCY No Major Crises Bar the Pleasure Travelers Path This Year as He Sets Out To Visit the Worlds Fair and All the Usual Tourist Attractions | By Paul J C Friedlander | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/u-s-jury-orders-whiteside-yield-records-on-mack-action-taken-so-fbi.html | U S JURY ORDERS WHITESIDE YIELD RECORDS ON MACK Action Taken So FBI Can Study Books Lawyer and 3 to Appear Thursday | Special To The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/united-them-unholy-alliance-russiangerman-relations-from-the-treaty.html | United Them UNHOLY ALLIANCE RussianGerman Relations From the Treaty of BrestLitovsk to the Treaty of Berlin Gerald Freund With an introduction by J W WheelerBennett 283 pp New York Harcourt Brace  Co 6 | By Hans Kohn | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/up-north-in-finland-wild-nature-is-a-major-attraction-in-land-of.html | UP NORTH IN FINLAND Wild Nature Is A Major Attraction In Land of the Midnight Sun | By Seppo Valjakka | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/vanessa-valentine.html | VANESSA VALENTINE | CHARLEs MILLER | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/vassar-to-start-building.html | Vassar to Start Building | Special To The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/veteran-marries-barbara-s-oliver-frank-andreen-nelson-who-served-in.html | VETERAN MARRIES BARBARA S OLIVER Frank Andreen Nelson Who Served in the Navy Weds Bradford ExStudent | Special To The Hew York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/vicksburg-shows-its-boat-mississippi-river-craft-serves-as.html | VICKSBURG SHOWS ITS BOAT Mississippi River Craft Serves as Municipal Tourist Attraction | ROBERT MEYER Jr | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/visit-to-a-600-school-new-yorks-special-schools-for-problem.html | Visit to a 600 School New Yorks special schools for problem children combine careful supervision with human warmth in an effort to reclaim those who have become a threat to society | By Gertrude Samuels | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/voices-of-britain-choral-societies-flourishing-despite-tenor.html | VOICES OF BRITAIN Choral Societies Flourishing Despite Tenor Shortage and Financial Woes | By Edward F Gilday | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/washington-group-makes-plea-to-save-harralwheeler-mansion-in.html | Washington Group Makes Plea to Save HarralWheeler Mansion in Bridgeport | By Richard H Parke | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/washington-on-robin-missiles-taxes-and-time.html | Washington On Robin Missiles Taxes and Time | By James Reston | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/washington-will-ask-more-summit-details-administration-will-want-to.html | WASHINGTON WILL ASK MORE SUMMIT DETAILS Administration Will Want to Know What Kind of Agenda Is Proposed | By Dana Adams Schmidt | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/weaver-63-dies-newspaper-aide-business-manager-of-post-publishing.html | WEAVER 63 DIES NEWSPAPER AIDE Business Manager of Post Publishing Co Bridgeport  Was a Civic Leader | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/webber-clough-share-ski-honors-they-are-clocked-in-1292-in-boys.html | WEBBER CLOUGH SHARE SKI HONORS They Are Clocked in 1292 in Boys Slalom Event of Eastern Junior Meet | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wedding-in-june-for-gail-manchee-exstudent-at-connecticut-engaged.html | WEDDING IN JUNE FOR GAIL MANCHEE ExStudent at Connecticut Engaged to William M R Mapel Yale Graduate | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wellesley-raises-1418215.html | Wellesley Raises 1418215 | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/west-german-attractions-are-many.html | WEST GERMAN ATTRACTIONS ARE MANY | By Arthur J Olsen | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/western-exhibits-up-at-leipzig-fair-fears-of-recession-in-west-spur.html | WESTERN EXHIBITS UP AT LEIPZIG FAIR Fears of Recession in West Spur Business Interest in East German Show | By M S Handler | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/what-cille-fought-for-a-place-without-twilight-by-peter-s-feibleman.html | What Cille Fought For A PLACE WITHOUT TWILIGHT By Peter S Feibleman 382 pp Cleveland and New York The World Publishing Company 475 | By Borden Deal | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/why-giants-moved-a-bad-deal-off-bottom-of-bubblegum-deck-giants.html | Why Giants Moved a Bad Deal Off Bottom of Bubblegum Deck GIANTS TRANSFER WRITTEN IN CARDS | By Gay Talese | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/why-moscow-yields-on-an-envoy-meeting-khrushchev-is-striking-out-on.html | WHY MOSCOW YIELDS ON AN ENVOY MEETING Khrushchev Is Striking Out on New Tack for Which He May Have at Least Four Plausible Reasons | By Harry Schwartz | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/william-maher-cogan.html | WILLIAM MAHER COGAN | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/with-a-whimper-and-a-bang-king-of-the-mountain-by-george-garrett.html | With a Whimper and a Bang KING OF THE MOUNTAIN By George Garrett 184 pp New York Charles Scribners Sons 350 | By James Stern | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wolsey.html | Wolsey | JOHN J BRACKEN | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/wood-field-and-stream-fishermen-look-to-governor-for-aid-in.html | Wood Field and Stream Fishermen Look to Governor for Aid in Reviving Striped Bass Bill | By John W Randolph | RE0000288247 | 1986-03-07 | B00000697453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/world-fund-proposed-to-aid-weak-nations-it-would-supplement-world.html | WORLD FUND PROPOSED TO AID WEAK NATIONS It Would Supplement World Bank By Loans in Soft Currencies | By E W Kenworthy | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/world-of-music-two-are-chosen-i-s-c-m-jury-picks-copland-and-shapey.html | WORLD OF MUSIC TWO ARE CHOSEN I S C M Jury Picks Copland and Shapey Works for Festival | By Ross Parmenter | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yale-skier-first-in-giant-slalom-clark-is-timed-in-0542-in-28gate.html | YALE SKIER FIRST IN GIANT SLALOM Clark Is Timed in 0542 in 28Gate Test at Highmount  Weber Is Second | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yale-wins-no-168-in-princeton-pool.html | YALE WINS NO 168 IN PRINCETON POOL | Special to The New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yemeni-reporting-to-nasser-on-saud-prince-flies-to-damascus-for.html | YEMENI REPORTING TO NASSER ON SAUD Prince Flies to Damascus for Talks With President After Visiting Riyadh | By Foster Haileyspecial To the New York Times | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/youth-tips-given-by-british-judge-woman-magistrate-on-tour-defends.html | YOUTH TIPS GIVEN BY BRITISH JUDGE Woman Magistrate on Tour Defends Starchy English  Cites Delinquency Aid | By Emma Harrison | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/youths-blinding-country-this-side-of-the-truth-by-elizabeth-montagu.html | Youths Blinding Country THIS SIDE OF THE TRUTH By Elizabeth Montagu 193 pp New York CowardMcCann 350 | AILEEN PIPPETT | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-02 | https://www.nytimes.com/1958/03/02/archives/yugoslav-shores-an-adriatic-vacation-offers-sun-sea-and-festivals.html | YUGOSLAV SHORES An Adriatic Vacation Offers Sun Sea and Festivals on a Budget | By Elie Abel | RE0000288247 | 1986-03-07 | B00000697453 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/11000-locked-out-by-state-in-india-dispute-at-lone-aircraft-factory.html | 11000 LOCKED OUT BY STATE IN INDIA Dispute at Lone Aircraft Factory Laid to Reds and to Workers Low Pay | By A M Rosenthalspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/18400000-given-to-united-appeal-donations-start-in-jewish-campaign.html | 18400000 GIVEN TO UNITED APPEAL Donations Start in Jewish Campaign Amid Warnings on EgyptSyria Merger | By Irving Spiegelspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/96-girls-joining-hospital-service-they-will-get-nightingale-caps-as.html | 96 GIRLS JOINING HOSPITAL SERVICE They Will Get Nightingale Caps as Junior Aides for Jersey Volunteer Unit | By John W Slocumspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/about-new-york-korean-boy-here-has-story-to-balance-the-tale-of-g-i.html | About New York Korean Boy Here Has Story to Balance the Tale of G I Evil in Seoul | By Meyer Berger | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/always-on-the-job.html | Always on the Job | N Y | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/arnold-sailing-victor-takes-honors-in-frostbite-regatta-at.html | ARNOLD SAILING VICTOR Takes Honors in Frostbite Regatta at Riverside | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/article-1-no-title.html | Article 1  No Title | Not Kennedys Car | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/b-d-winik-marries-miss-ellen-s-glass.html | B D WINIK MARRIES MISS ELLEN S GLASS | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |

| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/baby-dies-in-l-i-fire.html | Baby Dies in L I Fire | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
|---|---|---|---|---|---|---|
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/basis-of-delinquency-reflection-of-adult-world-seen-in-actions-of.html | Basis of Delinquency Reflection of Adult World Seen in Actions of Youth | SAMUEL H HOFSTADTER | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/bonn-warily-favorable.html | Bonn Warily Favorable | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/brazil-reported-favoring-kaiser-plan-to-develop-rich-reserves-of.html | Brazil Reported Favoring Kaiser Plan To Develop Rich Reserves of Iron Ore | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/british-welcome-move.html | British Welcome Move | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/carol-scharmett-bride-in-new-haven-of-paul-g-freedman-a-yale.html | Carol Scharmett Bride in New Haven Of Paul G Freedman a Yale Graduate | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/ceylon-reds-opposed-ruling-party-tells-members-to-abandon-marxism.html | CEYLON REDS OPPOSED Ruling Party Tells Members to Abandon Marxism | Special to the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/christine-leuschbride-she-is-wed-in-southampton-to-alexandre.html | CHRISTINE LEUSCHBRIDE She Is Wed in Southampton to Alexandre Tarsaidze | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/church-concert-st-thomas-presents-stravinsky-works.html | Church Concert St Thomas Presents Stravinsky Works | By Ross Parmenter | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/city-intervenes-in-dress-dispute-but-little-hope-is-held-for.html | CITY INTERVENES IN DRESS DISPUTE But Little Hope Is Held for Averting Strike of 105000 CITY INTERVENES IN DRESS DISPUTE | By A H Raskin | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/clinic-founder-cited-dr-eleanor-a-campbell-80-gets-judson-center.html | CLINIC FOUNDER CITED Dr Eleanor A Campbell 80 Gets Judson Center Scroll | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/conflicts-cited-in-fcc-awards-lawyers-say-standards-for-granting.html | CONFLICTS CITED IN FCC AWARDS Lawyers Say Standards for Granting Video Channels Lack Rational Basis | By Anthony Lewisspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/cuba-scores-dispatch-army-calls-report-of-clash-with-rebels.html | CUBA SCORES DISPATCH Army Calls Report of Clash With Rebels Propaganda | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/cuban-youth-unit-hails-church-bid-revolutionary-directorate-views.html | CUBAN YOUTH UNIT HAILS CHURCH BID Revolutionary Directorate Views Plea for Unity as Aid Against Batista | By R Hart Phillipsspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dartmouth-ends-reign-of-denver-in-national-collegiate-skiing.html | Dartmouth Ends Reign of Denver in National Collegiate Skiing Competition BIG GREEN TAKES TITLE FIRST TIME Dartmouth Gains N C A A Laurels by Dominating Downhill Ski Race | By Michael Straussspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/democrats-urge-state-pay-ceiling-ask-20000-limit-for-aides-of.html | DEMOCRATS URGE STATE PAY CEILING Ask 20000 Limit for Aides of Legislature  G O P Proposes Wider Curbs DEMOCRATS URGE STATE PAY CEILING | By Leo Egansspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dennis-perren-sings-baritone-is-heard-in-debut-program-at-recital.html | DENNIS PERREN SINGS Baritone Is Heard in Debut Program at Recital Hall | J B | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dr-findley-wilson.html | DR FINDLEY WILSON | pecIal to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/dutch-shrug-off-recession-in-u-s-downturn-here-has-barely-touched.html | DUTCH SHRUG OFF RECESSION IN U S Downturn Here Has Barely Touched the Netherlands  Gold Reserves Rise | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/edith-talerro-of-stage-wi-6z-star-of-the-early-nineteen-hundreds-is.html | EDITH TALERRO OF STAGE WI 6z Star of the Early Nineteen Hundreds Is DeadMade Her Debut Age of 2 | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/educators-split-in-east-germany-disputes-over-communist-tenets.html | EDUCATORS SPLIT IN EAST GERMANY Disputes Over Communist Tenets Bring Dismissal and a Recantation | By Harry Gilroyspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/eisenhower-sees-menshikov-today-on-summit-move-president-and-dulles.html | EISENHOWER SEES MENSHIKOV TODAY ON SUMMIT MOVE President and Dulles Will Seek Meaning of Bid for Foreign Ministers Talk ADMINISTRATION IS WARY Moscows Action Heightens Significance of New U S Board on Disarmament EISENHOWER SEES MENSHIKOV TODAY | By Dana Adams Schmidtspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/electrical-fishing-found-increasing-by-un-handbook-electric-fishing.html | Electrical Fishing Found Increasing By UN Handbook ELECTRIC FISHING SEEN ON INCREASE | By Kathleen McLaughlinspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/ethridge-badger-triumph-in-final-remsen-and-russell-bow-in-4game.html | ETHRIDGE BADGER TRIUMPH IN FINAL Remsen and Russell Bow in 4Game Test in Lockett Squash Racquets | By William J Briordy | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/exbrooklyn-stalwarts-hope-coast-measures-up-in-food-fans.html | ExBrooklyn Stalwarts Hope Coast Measures Up in Food Fans and Theatre Fare | By Gordon S White Jrspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/fall-river-loses.html | Fall River Loses | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/financing-unemployment-aid.html | Financing Unemployment Aid | THOMAS F LEWIN | RE0000288248 | 1986-03-07 | B00000697454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/flexibility-urged-for-policy-makers.html | FLEXIBILITY URGED FOR POLICY MAKERS | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/foreign-affairs-tito-i-is-the-tightrope-still-there.html | Foreign Affairs Tito I  Is the Tightrope Still There | By C L Sulzberger | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/foreign-press-review-has-premiere.html | Foreign Press Review Has Premiere | R F S | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/foreign-reserves-an-analysis-of-trends-in-such-holdings-of-gold-and.html | Foreign Reserves An Analysis of Trends in Such Holdings Of Gold and Dollars in PostWar Years RESERVES ABROAD UNDERGO A STUDY | By Edward H Collins | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/four-singers-offer-town-hall-recital.html | FOUR SINGERS OFFER TOWN HALL RECITAL | E D | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/frank-dyer.html | FRANK DYER | SpeCial to The New York Tlmo | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/fred-meyer-exaidei-of-bohack_____chain-73.html | FRED MEYER EXAIDEI OF BOHACKCHAIN 73 | i Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/frederick-small-of-transport-firm-diesi-president-of-american.html | Frederick Small of Transport Firm DiesI President of American Express 1923441 | SpeciAl to The New York Tlmeg | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/g-o-p-is-shunning-special-elections-risk-of-defeats-brings-ban-on.html | G O P IS SHUNNING SPECIAL ELECTIONS Risk of Defeats Brings Ban on Federal Appointments From Congress Ranks G O P SHUNNING TESTS AT POLLS | By Richard Amper | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/gail-wieland-engaged-ohio-girl-will-be-wed-to-william-g-stewart-jr.html | GAIL WIELAND ENGAGED Ohio Girl Will Be Wed to William G Stewart Jr | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/growth-of-greenwich-claims-famous-cattle-farm-as-victim.html | Growth of Greenwich Claims Famous Cattle Farm as Victim | By Richard H Parkespecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/guatemala-inducts-president-ydigoras.html | GUATEMALA INDUCTS PRESIDENT YDIGORAS | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/harold-l-spicer-sri-i.html | HAROLD L SPICER SRI I | SpetaJ to The New york Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hearsts-estate-a-california-park-san-simeon-castle-with-its-art.html | HEARSTS ESTATE A CALIFORNIA PARK San Simeon Castle With Its Art Objects to Be Open to Public This Spring A FAMILY SHOWPLACE Late Publisher Said to Have Spent 50000000 on His Enchanted Hill CASTLE OF HEARST CALIFORNIA PARK | By Gladwin Hillspecial to the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hebard-duo-scores-in-platform-tennis.html | HEBARD DUO SCORES IN PLATFORM TENNIS | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/hollywood-pays-tribute-to-cohn-funeral-for-president-of-columbia.html | HOLLYWOOD PAYS TRIBUTE TO COHN Funeral for President of Columbia Held at Studio 1500 Attend Rites | Spal tO The New Yor k Tiltl | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/home-pools-make-splash-over-nation.html | Home Pools Make Splash Over Nation | By Rita Reif | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/honoring-commitments.html | Honoring Commitments | PAUL M KAUFMAN | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/idle-exhausting-benefits-longer-payments-sought-pressure-grows-on.html | Idle Exhausting Benefits Longer Payments Sought PRESSURE GROWS ON JOBLESS PAY | By Richard E Mooneyspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/indian-aide-here-exists-on-lightweight-apparel.html | Indian Aide Here Exists On Lightweight Apparel | By Gloria Emerson | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/indonesia-keeps-a-tight-blockade-trip-from-sumatran-rebel-center-to.html | INDONESIA KEEPS A TIGHT BLOCKADE Trip From Sumatran Rebel Center to Singapore Takes Week of Grueling Travel | By Tillman Durdinspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/iona-still-hoping-for-tourney-call-gaels-more-convinced-than-ever-t.html | IONA STILL HOPING FOR TOURNEY CALL Gaels More Convinced Than Ever That They Rate One of 3 Vacant N I T Berths | By Louis Effrat | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/jack-glassberg.html | JACK GLASSBERG | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/jakarta-calls-padang-isolated.html | Jakarta Calls Padang Isolated | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/japan-is-hard-hit-by-dip-in-business-big-overproduction-blamed.html | JAPAN IS HARD HIT BY DIP IN BUSINESS Big Overproduction Blamed Government Prepares to Force 30 Output Cut | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/jersey-food-prices-up-january-level-highest-ever-6-above-year-ago.html | JERSEY FOOD PRICES UP January Level Highest Ever 6 Above Year Ago | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/john-held-jr-cartoonist-diesi-satirist-of-the-twenties-was-691.html | John Held Jr CartooniSt Diesl Satirist of the Twenties was 691 rCreator of Flapper Drawings Portrayed Flaming Youthtad Revival in 1949 | Sal to The lew York Times I | RE0000288248 | 1986-03-07 | B00000697454 |

| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/karamanlis-resigns-as-premier-calls-for-an-election-in-greece-party.html | Karamanlis Resigns as Premier Calls for an Election in Greece Party Defections End 2Year Regime  King Is Believed to Oppose Early Vote | By A C Sedgwickspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/knapp-is-leader-in-dinghy-sailing-takes-larchmont-frostbite-regatta.html | KNAPP IS LEADER IN DINGHY SAILING Takes Larchmont Frostbite Regatta by Margin of a Point Over OGorman | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/levitt-gut.html | Levitt  Gut | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/livestock-prices-rise-steadily-demand-high-despite-recession.html | Livestock Prices Rise Steadily Demand High Despite Recession LIVESTOCK PRICES RISING STEADILY | By Austin C Wehrweinspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/lodge-back-from-tour-chief-u-s-delegate-to-u-n-to-report-to.html | LODGE BACK FROM TOUR Chief U S Delegate to U N to Report to Eisenhower | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/long-relationship.html | Long Relationship | By Carl Spielvogel | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mack-is-drafting-fcc-resignation-on-adams-orders-presidents-aide-is.html | MACK IS DRAFTING FCC RESIGNATION ON ADAMS ORDERS Presidents Aide Is Adamant Despite Plea to Wait Until All the Evidence Is In MACK IS DRAFTING FCC RESIGNATION | By Allen Druryspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mayor-cautions-on-welfare-cost-if-slump-persists-budget-above-2.html | MAYOR CAUTIONS ON WELFARE COST IF SLUMP PERSISTS Budget Above 2 Billion Is Forecast if Demands on the City Increase NEW TAXATION DECRIED Economies Called Answer  Unemployment Is Held More Acute Elsewhere WAGNER CAUTIONS ON WELFARE COSTS | By Clayton Knowles | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/miss-mary-davidson-to-wed-next-month.html | MISS MARY DAVIDSON TO WED NEXT MONTH | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/miss-morrissey-engaged-to-wed-barnard-graduate-will-be-bride-of.html | MISS MORRISSEY ENGAGED TO WED Barnard Graduate Will Be Bride of James Brett on Staff of American Home | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/morris-solomon.html | MORRIS SOLOMON | Special to The New York Ttmea | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/mrs-ream-rewed-in-capital.html | Mrs Ream Rewed in Capital | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/murphy-arrives-in-paris.html | Murphy Arrives in Paris | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/murphy-hopeful-on-tunisian-talks-us-negotiator-quits-tunis-for.html | MURPHY HOPEFUL ON TUNISIAN TALKS US Negotiator Quits Tunis for Paris and May Go to London on Mission | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/nassau-essay-contest-juvenile-decency-is-subject-for-high-school.html | NASSAU ESSAY CONTEST Juvenile Decency Is Subject for High School Students | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/nation-needs-physicians-to-meet-population-rise-survey-shows-that.html | Nation Needs Physicians To Meet Population Rise Survey Shows That the Demand Exceeds Supply  Decline in Student Rolls Imperiling Future Medical Care Physicians Are Needed to Meet Growth in Population STUDENT DECLINE PERIL TO FUTURE New Medical Schools Held Key Remedy AMA Sees Distribution Problem | By Michael Clark | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/national-research-1957-net-at-40-cents-a-share-against-165-in-1956.html | NATIONAL RESEARCH 1957 Net at 40 Cents a Share Against 165 in 1956 COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/navy-plans-stepup-in-arctic-operations-navy-increases-arctic.html | Navy Plans StepUp In Arctic Operations NAVY INCREASES ARCTIC RESEARCH | By John W Finneyspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/need-for-capital-in-austria-cited-integration-of-europe-will-impose.html | NEED FOR CAPITAL IN AUSTRIA CITED Integration of Europe Will Impose Heavy Demands Banker Asserts | By George H Morisonspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/new-bombing-in-celebes.html | New Bombing in Celebes | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/new-brunswick-starts-park-backdrop-for-big-development.html | New Brunswick Starts Park Backdrop for Big Development | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/new-ruling-issued-on-criminal-pleas.html | NEW RULING ISSUED ON CRIMINAL PLEAS | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/overhaul-of-zoning-in-city-to-be-asked-zoning-overhaul-in-city-is.html | Overhaul of Zoning In City to Be Asked ZONING OVERHAUL IN CITY IS STUDIED | By Charles Grutzner | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/paraguay-exiles-report-defiance-speech-by-priest-against.html | PARAGUAY EXILES REPORT DEFIANCE Speech by Priest Against Dictatorship Recounted He Is Held Then Freed | By Tad Szulcspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/paramount-plans-to-make-tv-films-preparing-perils-of-pauline-and.html | PARAMOUNT PLANS TO MAKE TV FILMS Preparing Perils of Pauline and Space Series  Allied Artists Gets Western Set | By Thomas M Pryorspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/pentagon-looks-to-crucial-month-chance-of-a-summit-parley-spurs.html | PENTAGON LOOKS TO CRUCIAL MONTH Chance of a Summit Parley Spurs Plans to Maintain U S Military Repute PENTAGON LOOKS TO CRUCIAL MONTH | By Jack Raymondspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/police-guard-cushing-act-as-phone-calls-threaten-archbishop-in.html | POLICE GUARD CUSHING Act as Phone Calls Threaten Archbishop in Boston | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/polish-reds-back-gomulka-policy-central-committee-approves-leaders.html | POLISH REDS BACK GOMULKA POLICY Central Committee Approves Leaders Line of Maximum Autonomy Within Bloc | By Sydney Grusonspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/pompei-scores-upset.html | Pompei Scores Upset | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/pope-at-82-is-concerned-over-churchstate-issues-pope-at-82-upset-by.html | Pope at 82 Is Concerned Over ChurchState Issues POPE AT 82 UPSET BY ISSUE OF STATE | By Paul Hofmannspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/quare-fellow-here-next-fall-quintero-mann-and-connell-plan-play-on.html | QUARE FELLOW HERE NEXT FALL Quintero Mann and Connell Plan Play on Broadway Dutch Invite Quintero | By Arthur Gelb | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/random-notes-in-washington-the-case-of-the-smiling-envoy-capital.html | Random Notes in Washington The Case of the Smiling Envoy Capital Amazed by Menshikovs Mien  Sponsors of Foreign Aid Program Pass Up a Cardinal Opportunity | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/red-wings-rally-from-threegoal-deficit-to-tie-rangers-in-garden.html | Red Wings Rally From ThreeGoal Deficit to Tie Rangers in Garden Hockey DETROIT SEXTET GAINS 4ALL DRAW Ullman and Pronovost Tally in Third After Rangers Net Thrice in Second | By Joseph C Nichols | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/relying-on-military-power-our-approach-to-combating-the-dangers-of.html | Relying on Military Power Our Approach to Combating the Dangers of Communism Questioned | JEROME DAVIS D D | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/rigneys-players-yearn-for-cabbies-cheap-homers-and-even-ebbets.html | Rigneys Players Yearn for Cabbies Cheap Homers and Even Ebbets Field | By Gay Talesespecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/roberts-explains-ouster-at-mutual-president-out-in-shakeup-of-radio.html | ROBERTS EXPLAINS OUSTER AT MUTUAL President Out in ShakeUp of Radio Network Thursday Cites Conflict on Policy | By Val Adams | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/ronna-hitchcock-will-be-married-briarcliff-alumna-engaged-to-guy.html | RONNA HITCHCOCK WILL BE MARRIED Briarcliff Alumna Engaged to Guy Brownell Pope a Senior at Princeton | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/royces-pekingese-specialty-winner.html | ROYCES PEKINGESE SPECIALTY WINNER | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/sale-at-oak-ridge-set-developers-to-buy-117acre-downtown-area-from.html | SALE AT OAK RIDGE SET Developers to Buy 117Acre Downtown Area From U S | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/satellite-firings-set-for-this-week-army-to-launch-2d-explorer-navy.html | SATELLITE FIRINGS SET FOR THIS WEEK Army to Launch 2d Explorer  Navy Plans New Attempt SATELLITE FIRINGS SET FOR THIS WEEK | By Richard Witkinspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/see-it-now-documentary-focuses-on-the-issue-of-statehood-for-alaska.html | See It Now Documentary Focuses on the Issue of Statehood for Alaska and Hawaii | J P S | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/selkowitz-ski-victor-defeats-howe-in-mackenzie-trophy-giant-slalom.html | SELKOWITZ SKI VICTOR Defeats Howe in MacKenzie Trophy Giant Slalom | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/shirley-temple-dresses-are-due-for-an-encore.html | Shirley Temple Dresses Are Due for an Encore | By Agnes Ash | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/siebern-quiet-and-confident-feels-he-can-make-yanks-varsity-this.html | Siebern Quiet and Confident Feels He Can Make Yanks Varsity This Year JOB IN LEFT FIELD AWAITS ROOKIE 24 Siebern Success at Denver Is Slated for a Big Role in Yank Plans for 58 | By John Drebingerspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/socialists-in-appeal-world-group-asks-members-to-help-free-2.html | SOCIALISTS IN APPEAL World Group Asks Members to Help Free 2 Yugoslavs | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/soviet-increases-antidrink-drive-list-of-alcoholics-misdeeds-used.html | SOVIET INCREASES ANTIDRINK DRIVE List of Alcoholics Misdeeds Used to Lure Members to a GoodLiving Society | By Max Frankelspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/soviet-is-seeking-icefree-arctic-i-g-y-scientist-suggests-means-of.html | SOVIET IS SEEKING ICEFREE ARCTIC I G Y Scientist Suggests Means of Opening Sea to World Shipping | By Walter Sullivan | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/space-commander-donald-norton-yates.html | Space Commander Donald Norton Yates | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times One for the Birds | By Arthur Daley | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/steel-business-continues-slow-average-daily-output-last-month-about.html | STEEL BUSINESS CONTINUES SLOW Average Daily Output Last Month About the Same as January Level OPERATIONS TOP ORDERS Production Rate Is Higher Than Incoming Business Because of Backlogs | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/stocks-in-britain-erratic-in-week-oils-lead-downturn-while-golds-go.html | STOCKS IN BRITAIN ERRATIC IN WEEK Oils Lead Downturn While Golds Go Up  Recovery at End of Period STERLING ALSO UNEVEN Market Depressed by U S Recession and Report on Wage Increases | By Thomas P Ronanspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/summerfield-hits-postal-pay-plans.html | SUMMERFIELD HITS POSTAL PAY PLANS | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/the-judged-fete-the-judge-at-sardis-show-people-find-times-critic-a.html | The Judged Fete the Judge at Sardis Show People Find Times Critic a Hit | M S | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/toll-in-turkish-sinking-up-to-220-final-count-between-400-and-450.html | Toll in Turkish Sinking Up to 220 Final Count Between 400 and 450 Feared | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/trade-bill-is-due-for-modification-supporters-of-liberal-tariff.html | TRADE BILL IS DUE FOR MODIFICATION Supporters of Liberal Tariff Must Overcome Strong House Opposition | By John D Morrisspecial To the New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/turks-ask-election-inquiry.html | Turks Ask Election Inquiry | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/tv-reply-by-hagerty-press-secretary-sets-forth-views-on-live.html | TV Reply by Hagerty Press Secretary Sets Forth Views on Live Coverage of Presidential Speeches | By Jack Gould | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/u-s-bonn-to-scan-aid-to-poor-lands-west-germans-best-fixed-in.html | U S BONN TO SCAN AID TO POOR LANDS West Germans Best Fixed in Europe to Give Help Strauss Due Today | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/villanovas-i-c-4a-dominance-regarded-as-doomed-next-year-loss-of.html | Villanovas I C 4A Dominance Regarded as Doomed Next Year Loss of Delany by Graduation Expected to Make Wildcat Trackmen Easier for Manhattan Team to Defeat | By Joseph M Sheehan | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/webber-scores-in-test-at-stowe-second-in-downhill-he-wins-eastern.html | WEBBER SCORES IN TEST AT STOWE Second in Downhill He Wins Eastern Junior Combined  Miss Snite Victor | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/westchester-area-upset-on-schools-pleasantville-problem-that-seemed.html | WESTCHESTER AREA UPSET ON SCHOOLS Pleasantville Problem That Seemed Solved Is Revived by an Albany Ruling | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/wheeler-in-sphinx-first-in-regatta.html | WHEELER IN SPHINX FIRST IN REGATTA | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/wiener-friedman.html | Wiener Friedman | Special to The New York Times | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-03 | https://www.nytimes.com/1958/03/03/archives/william-a-ragsdale.html | WILLIAM A RAGSDALE | SpeciaJ to The New Nrk TtmeJL | RE0000288248 | 1986-03-07 | B00000697454 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/15cent-fare-asked-for-jersey-buses.html | 15CENT FARE ASKED FOR JERSEY BUSES | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2-enter-house-race-in-jersey.html | 2 Enter House Race in Jersey | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2-join-atomic-agency-german-and-egyptian-named-to-international.html | 2 JOIN ATOMIC AGENCY German and Egyptian Named to International Body | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |

| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2-problempupil-schools-open-fire-warning-leads-to-dispute-a.html | 2 ProblemPupil Schools Open Fire Warning Leads to Dispute A Temporary Special School for Suspended Pupils Is Opened in Greenwich Village 2 SCHOOLS OPENED FOR OUSTED PUPILS | By Leonard Buder | RE0000288249 | 1986-03-07 | B00000698846 |
|---|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/2-win-reversals-in-riesel-inquiry-constitution-for-despicable-as.html | 2 WIN REVERSALS IN RIESEL INQUIRY Constitution for Despicable as Well as Admirable Court Says on Contempt | By Edward Ranzal | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/23-in-movies-lose-high-court-plea-justices-dismiss-the-case-of.html | 23 IN MOVIES LOSE HIGH COURT PLEA Justices Dismiss the Case of Actors and Writers Who Charged a Blacklist | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/7-towns-fight-fire-jersey-factory-wrecked-by-flames-after-explosion.html | 7 TOWNS FIGHT FIRE Jersey Factory Wrecked by Flames After Explosion | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/a-joint-recital-john-corigliano-violinist-and-heida-hermanns.html | A Joint Recital John Corigliano Violinist and Heida Hermanns Pianist at Town Hall | By John Briggs | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/a-n-ciamberlain-former-newsman.html | A N CIAMBERLAIN FORMER NEWSMAN | Bpeal to The New York m | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/aaa-backs-bonus-to-curb-billboards.html | AAA BACKS BONUS TO CURB BILLBOARDS | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/accused-boys-put-in-separate-cells-judge-fearful-of-violence-as.html | ACCUSED BOYS PUT IN SEPARATE CELLS Judge Fearful of Violence as Murder Trial Prepares to Hear Confessions | By Jack Roth | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/advertising-toaster-anyone.html | Advertising Toaster Anyone | BY Alexander Hammer | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/air-force-loses-atom-plane-plea-speedup-program-rejected-as.html | AIR FORCE LOSES ATOM PLANE PLEA SpeedUp Program Rejected as Administration Sees No Need to Race Soviet | By John W Finneyspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/albert-h-vela.html | ALBERT H VELA | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/algeria-in-french-union-view-said-to-prevail-that-uprising-has.html | Algeria in French Union View Said to Prevail That Uprising Has Communist Aid | PHILIP CORTNEY | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/art-younger-generation-paintings-by-joan-mitchell-and-miriam.html | Art Younger Generation Paintings by Joan Mitchell and Miriam Schapiro Go on Display Here | By Dore Ashton | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/asiaafrica-bloc-to-meet-on-tunis-session-at-u-n-requested-to.html | ASIAAFRICA BLOC TO MEET ON TUNIS Session at U N Requested to Protest No Mans Land on Algerian Border | By John Sibleyspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bank-aide-is-fiance-of-janice-e-stahl.html | BANK AIDE IS FIANCE OF JANICE E STAHL | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/bavasi-to-receive-higher-post-in-reorganization-of-dodgers-club-to.html | Bavasi to Receive Higher Post In Reorganization of Dodgers Club to Have General Manager for First Time Since OMalley Took Presidency  Walsh to Assist New Executive | By Gordon S White Jrspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/britons-to-trade-with-east-germans.html | BRITONS TO TRADE WITH EAST GERMANS | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/cabinet-in-guatemala-outgoing-provisional-chief-named-defense.html | CABINET IN GUATEMALA Outgoing Provisional Chief Named Defense Minister | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/carol-ann-fee-betrothed.html | Carol Ann Fee Betrothed | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ceylon-chief-puts-off-trip.html | Ceylon Chief Puts Off Trip | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/chrysler-pact-sets-a-full-week-for-needed-men-layoff-for-rest.html | Chrysler Pact Sets a Full Week For Needed Men Layoff for Rest | By Damon Stetsonspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/church-punishes-critics-of-bishop-excommunicates-all-in-trial-in.html | CHURCH PUNISHES CRITICS OF BISHOP Excommunicates All in Trial in Italy  Pope Drops Fete CHURCH PUNISHES CRITICS OF BISHOP | By Arnaldo Cortesispecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/city-charter-bill-sent-to-harriman-gop-measure-would-end-need-for-a.html | CITY CHARTER BILL SENT TO HARRIMAN GOP Measure Would End Need for a Referendum to Set Up a Commission | By Warren Weaver Jrspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/coast-plants-oysters-japanese-variety-shipped-to-morro-bay-for.html | COAST PLANTS OYSTERS Japanese Variety Shipped to Morro Bay for Cultivation | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/colombia-voters-set-for-election-4000000-are-registered-for-march.html | COLOMBIA VOTERS SET FOR ELECTION 4000000 Are Registered for March 16 Balloting on Bipartisan Congress | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/comedy-may-fill-big-record-spot-leave-it-to-beaver-seen-in-lead-for.html | COMEDY MAY FILL BIG RECORD SPOT Leave It to Beaver Seen in Lead for Wednesday Time  CBS Seeks OConnor | By Val Adams | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/commons-rejects-censure-on-rents-labor-attack-on-regime-over.html | COMMONS REJECTS CENSURE ON RENTS Labor Attack on Regime Over Partial Decontrol Is Defeated 304 to 246 | By Thomas P Ronanspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/court-limits-u-s-on-tax-exemption-54-ruling-upsets-immunity-for.html | COURT LIMITS U S ON TAX EXEMPTION 54 Ruling Upsets Immunity for Federal Property When Held or Leased Privately COURT LIMITS U S ON TAX EXEMPTION | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/custommade-clothes-for-spring-emphasize-freshness-femininity-leslie.html | CustomMade Clothes For Spring Emphasize Freshness Femininity Leslie Morris Uses Pleats Extensively  Jackets Straight | By Phyllis Lee Levin | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/customs-men-and-store-brokers-get-to-see-imported-french-styles.html | Customs Men and Store Brokers Get To See Imported French Styles First | By Agnes Ash | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/democrats-plan-a-3billion-fund-to-spur-housing-senators-to-speed.html | DEMOCRATS PLAN A 3BILLION FUND TO SPUR HOUSING Senators to Speed Measure as AntiRecession Move  GOP Step Prepared DEMOCRATS PLAN SPUR TO HOUSING | By William S Whitespecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/diplomat-may-see-lloyd.html | Diplomat May See Lloyd | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/donnell-d-miller.html | DONNELL D MILLER | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dr-abraham-strauss.html | DR ABRAHAM STRAUSS | special to Tile New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/dr-teller-urges-science-institute-atomic-expert-would-spur-study-in.html | DR TELLER URGES SCIENCE INSTITUTE Atomic Expert Would Spur Study in Applied Field  Says U S Leads Soviet | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/driver-got-300-tickets-saved-on-car-parking.html | Driver Got 300 Tickets Saved on Car Parking | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/eight-rebels-slain-by-troops-in-cuba.html | EIGHT REBELS SLAIN BY TROOPS IN CUBA | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/eisenhower-disability-pact-calls-for-acting-president-terms-of-the.html | Eisenhower Disability Pact Calls for Acting President Terms of the Agreement Made Public  Nixon Would Take Over Duties Until President Had Recovered DISABILITY ACCORD SETS NIXONS ROLE | By Edwin L Dale Jrspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/eisenhower-hails-bnai-brith-role-commends-fight-for-rights-as.html | EISENHOWER HAILS BNAI BRITH ROLE Commends Fight for Rights as Congress Is Cited for Its Passage of Bill | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/eisenhower-held-to-ignore-advice-mcdonald-of-steelworkers-predicts.html | EISENHOWER HELD TO IGNORE ADVICE McDonald of Steelworkers Predicts Economic Council Unheeded Will Resign | By Peter Kihss | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/evening-of-harpsichord-music-a-delight.html | Evening of Harpsichord Music a Delight | ED | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/extend-asian-aid-lodge-requests-u-s-cannot-afford-to-lose-to-soviet.html | EXTEND ASIAN AID LODGE REQUESTS U S Cannot Afford to Lose to Soviet There He Says on Return From Tour | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/faulkner-advises-at-princeton.html | Faulkner Advises at Princeton | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/first-dress-strike-in-25-years-called-for-tomorrow-dress-union-sets.html | First Dress Strike in 25 Years Called for Tomorrow DRESS UNION SETS STRIKE TOMORROW | By A H Raskin | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/fluoride-vote-bill-adopted-by-senate.html | FLUORIDE VOTE BILL ADOPTED BY SENATE | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/food-news-purim-festive-jewish-holiday-falls-thursday-recipes-for-a.html | Food News Purim Festive Jewish Holiday Falls Thursday  Recipes for a Buffet Are Suggested | By June Owen | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/frederick-king-79-of-lawfirm-here.html | FREDERICK KING 79 OF LAWFIRM HERE | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/french-to-free-b17-but-keep-its-cargo.html | FRENCH TO FREE B17 BUT KEEP ITS CARGO | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/g-o-p-loss-seen-over-farm-split-benson-warns-party-to-back.html | G O P LOSS SEEN OVER FARM SPLIT Benson Warns Party to Back Administrations Program  Tours Midwest Area | By William M Blairspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/gas-tax-rise-asked-boards-proposal-faces-cool-reception-in-albany.html | GAS TAX RISE ASKED Boards Proposal Faces Cool Reception in Albany | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/gertwebster-laton57-president-of-national-lock-washer-concern.html | GERTWEBSTER LATOn57 President of National Lock Washer Concern DiesOfficer of SeaKap | Special to The lew YorkThnee | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/gomulka-opposed-by-6-of-75-top-reds-rest-of-the-stalinists-joined.html | GOMULKA OPPOSED BY 6 OF 75 TOP REDS Rest of the Stalinists Joined Majority in Recent Dispute in Polish Committee | By Sydney Grusonspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/governor-and-gop-clash-over-payrolls-governor-clashes-with-g-o-p-on.html | Governor and GOP Clash Over Payrolls Governor Clashes With G O P On Legislative Payroll Practices | By Leo Eganspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/greek-king-sets-up-caretaker-regime.html | GREEK KING SETS UP CARETAKER REGIME | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/guillermo-portela-of-cuban-high-court.html | GUILLERMO PORTELA OF CUBAN HIGH COURT | peelal To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/heft-yavner.html | Heft Yavner | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/herbert-a-nash.html | HERBERT A NASH | Special to Tile New York TImea | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/high-court-bans-curb-on-carriers-california-law-barring-cuts-on.html | HIGH COURT BANS CURB ON CARRIERS California Law Barring Cuts on Military Freight Rates Ruled Unconstitutional | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/high-court-bars-appeal-by-goody-declines-to-review-ruling-against.html | HIGH COURT BARS APPEAL BY GOODY Declines to Review Ruling Against Sale of Pirated Glenn Miller Records | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/high-court-curbs-army-discharges-in-security-cases-bars.html | HIGH COURT CURBS ARMY DISCHARGES IN SECURITY CASES Bars PreInduction Activities as Basis for Less Than Honorable Severance HIGH COURT CURBS ARMY ON OUSTERS | By Anthony Lewisspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/high-school-sports-columbia-is-seeking-some-local-talent.html | High School Sports Columbia Is Seeking Some Local Talent | By Howard M Tuckner | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/higher-study-urged-for-gifted-pupils.html | HIGHER STUDY URGED FOR GIFTED PUPILS | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/hoodlum-and-spy-friends-in-prison-squillante-after-disdaining.html | HOODLUM AND SPY FRIENDS IN PRISON Squillante After Disdaining Cellmate Abel Begins to Study French With Him | By Lawrence Fellows | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/idr-arno-poebel-is-dead-sumerian-i-angugeauthority-taught-at-u-of.html | IDR ARNO POEBEL IS DEAD Sumerian i angugeAuthority Taught at U of Chicago | SpeCial to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/in-the-nation-the-lawyer-wasnt-at-all-hard-to-find.html | In The Nation The Lawyer Wasnt at All Hard to Find | By Arthur Krock | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/increasing-state-workers-pay.html | Increasing State Workers Pay | GEORGE J LEVINE | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/integration-delay-denied-for-virginias-test-county-virginia-county.html | Integration Delay Denied For Virginias Test County VIRGINIA COUNTY LOSES BIAS PLEA | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ira-williams.html | IRA WILLIAMS | Special to Le New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/javits-proposes-action-on-slump-asks-vigorous-demand-by-president.html | JAVITS PROPOSES ACTION ON SLUMP Asks Vigorous Demand by President for 15 Billion  Urges Leadership | By Richard Amper | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jersey-assembly-for-gas-tax-rise-passes-pennyincrease-bill-by-40-to.html | JERSEY ASSEMBLY FOR GAS TAX RISE Passes PennyIncrease Bill by 40 to 8  But a Battle Looms in the Senate REVENUE PARLEY HELD Joint Session Hears Details of Proposed Real Estate and Business Levies | By George Cable Wrightspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jersey-prosecutor-named.html | Jersey Prosecutor Named | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jersey-woman-dies-at-104.html | Jersey Woman Dies at 104 | to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/jordan-curbs-syrians.html | Jordan Curbs Syrians | Dispatch of The Times London | RE0000288249 | 1986-03-07 | B00000698846 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/judge-suggests-jail-for-unwed-mothers.html | Judge Suggests Jail For Unwed Mothers | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/l-i-u-defeats-seton-hall.html | L I U Defeats Seton Hall | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/lawrence-to-run-in-pennsylvania-pittsburgh-mayor-agrees-to-draft.html | LAWRENCE TO RUN IN PENNSYLVANIA Pittsburgh Mayor Agrees to Draft for Governorship  Leader in Senate Race | By William G Weartspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/lawyer-curb-upheld-supreme-court-backs-ban-on-mexicans-practice.html | LAWYER CURB UPHELD Supreme Court Backs Ban on Mexicans Practice Here | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/leroy-a-halbert-socialw0r-82-leader-in-field-was-minister-and.html | LEROY A HALBERT SOCIALW0R 82 Leader In Field Was Minister and AuthorExWelfara Official in Missouri | SIMChl to Nay York Timer | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/london-prices-up-as-selling-fades-government-funds-and-oils-show.html | LONDON PRICES UP AS SELLING FADES Government Funds and Oils Show Best Gains  Index Rises 11 to 1570 | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/los-angeles-buys-two-transit-lines.html | LOS ANGELES BUYS TWO TRANSIT LINES | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mack-eisenhower-letters.html | Mack Eisenhower Letters | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mack-quits-fcc-president-calls-his-action-wise-in-accepting.html | MACK QUITS FCC PRESIDENT CALLS HIS ACTION WISE In Accepting Resignation Eisenhower Agrees That Usefulness Is Impaired AIRLINE HEAD TESTIFIES Says Inquiry Ignores Some Senators in TV Award  Adams Talks Denied MACK QUITS FCC STEP CALLED WISE | By Jay Watzspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/market-for-gold-is-strong-in-bonn-wealthy-but-worried-west-germans.html | MARKET FOR GOLD IS STRONG IN BONN Wealthy but Worried West Germans Are Said to Find Security in Hard Metal MARKET FOR GOLD IS STRONG IN BONN | By Arthur J Olsenspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/market-rise-led-by-oils-rubbers-index-up-144-to-27230-trade-a-bit.html | MARKET RISE LED BY OILS RUBBERS Index Up 144 to 27230  Trade a Bit More Active at 1810000 Shares AIRCRAFT STOCKS WEAK Motors Show Little Change  7 Utilities Set Highs  Lorillard Adds 34 MARKET RISE LED BY OILS RUBBERS | By Burton Crane | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/martin-c-burton.html | MARTIN C BURTON | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mclellan-terms-kohler-act-low-suggests-photos-at-inquiry-were.html | MCLELLAN TERMS KOHLER ACT LOW Suggests Photos at Inquiry Were Ordered for Smear MCLELLAN TERMS KOHLER ACT LOW | By Russell Bakerspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/miss-poulos-affianced-upstate-girl-to-be-bride-of-michael-g-c.html | MISS POULOS AFFIANCED Upstate Girl to Be Bride of Michael G C Bucuvalas | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/miss-wende-bennett-a-prospective-bride.html | MISS WENDE BENNETT A PROSPECTIVE BRIDE | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/morocco-proposes-north-africa-union.html | MOROCCO PROPOSES NORTH AFRICA UNION | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mother-st-mildred.html | MOTHER ST MILDRED | pecIal to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mrs-e-l-macdougall-rewed.html | Mrs E L MacDougall Rewed | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mrs-james-w-hagar.html | MRS JAMES W HAGAR | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/murphy-goes-to-london.html | Murphy Goes to London | By Robert C Dotyspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/mystery-in-l-i-house-deepens-family-experts-police-stumped-house-of.html | Mystery in L I House Deepens Family Experts Police Stumped HOUSE OF MYSTERY IS ACTING UP AGAIN | By Milton Brackerspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/nasser-doctrine-upsets-somalis-prowest-leaders-of-italian-trust.html | NASSER DOCTRINE UPSETS SOMALIS ProWest Leaders of Italian Trust Area See Showdown Over Neutralist Policy | By Osgood Caruthersspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/nbc-is-acquiring-filmed-programs-purchase-of-138-people-are-funny.html | NBC IS ACQUIRING FILMED PROGRAMS Purchase of 138 People Are Funny Shows Near Closing  Playhouse 90 Stars | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-gold-rush-a-study-of-swing-to-mine-shares-as-a-defense-against.html | New Gold Rush A Study of Swing to Mine Shares As a Defense Against Bad Times RECESSION SPURS A NEW GOLD RUSH | By Elizabeth M Fowler | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-l-i-fare-rise-viewed-as-likely-p-s-c-warns-it-may-be-necessary.html | NEW L I FARE RISE VIEWED AS LIKELY P S C Warns It May Be Necessary Soon  Rates Held Not Unreasonable TAX RELIEF IS PROPOSED State Asked to Seek U S Law Change or Alter the Roads Ownership Status | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/new-owners-get-lincoln-sq-rents-tenants-queue-up-to-pay-agents-for.html | NEW OWNERS GET LINCOLN SQ RENTS Tenants Queue Up to Pay Agents for Arts Center and Other Landlords | By Charles Grutzner | RE0000288249 | 1986-03-07 | B00000698846 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/norways-budget-filed-record-sum-of-800000000-sought-by-government.html | NORWAYS BUDGET FILED Record Sum of 800000000 Sought by Government | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/odets-working-on-biblical-film-preparing-david-scenario-for-fox.html | ODETS WORKING ON BIBLICAL FILM Preparing David Scenario for Fox  Columbia Denies Production Halt Report | By Thomas M Pryorspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/paris-sees-small-advance.html | Paris Sees Small Advance | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/ruling-aids-u-s-on-tax-evaders-government-need-not-prove-likely.html | RULING AIDS U S ON TAX EVADERS Government Need Not Prove Likely Source of Income in Prosecuting Cases | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/rumania-letting-faiths-function-worship-tolerated-in-return-for.html | RUMANIA LETTING FAITHS FUNCTION Worship Tolerated in Return for Clergys Fulfillment of Obligations to the State | By Elie Abelspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/russia-baring-conditions-asks-chiefs-meet-in-june-russia-bids-west.html | Russia Baring Conditions Asks Chiefs Meet in June RUSSIA BIDS WEST MEET NEXT JUNE | By William J Jordenspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/saudis-say-sea-law-is-only-for-peace.html | SAUDIS SAY SEA LAW IS ONLY FOR PEACE | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sauer-38-takes-healthy-swing-at-idea-hes-old-enough-to-quit-giants.html | Sauer 38 Takes Healthy Swing At Idea Hes Old Enough to Quit Giants Slugger Gray of Hair and Slow of Foot Is Back for One More Year and Maybe Another and Another | By Gay Talesespecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/segal-adelman.html | Segal Adelman | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/small-business-in-asia-growing-up-little-man-playing-a-larger-role.html | Small Business in Asia Growing Up Little Man Playing a Larger Role in Areas Economy | By Kathleen McLaughlin | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/snow-falls-in-suffolk-follows-18-hours-of-rain-about-an-inch-on.html | SNOW FALLS IN SUFFOLK Follows 18 Hours of Rain  About an Inch on Ground | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/special-session-in-california.html | Special Session in California | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/speedup-denied-in-gas-price-suit-supreme-court-rejects-plea-of-all.html | SPEEDUP DENIED IN GAS PRICE SUIT Supreme Court Rejects Plea of All Parties for an Early Memphis Case Ruling YEARS DELAY IS LIKELY Bench Also Refuses to Block U S Bid to Void El Paso Pipeline Merger SPEEDUP DENIED IN GAS PRICE SUIT | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sports-of-the-times-a-matter-of-breeding.html | Sports of The Times A Matter of Breeding | By Arthur Daley | RE0000288249 | 1986-03-07 | B00000698846 |

| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/stand-on-court-reform.html | Stand on Court Reform | CHARLES S DESMOND | RE0000288249 | 1986-03-07 | B00000698846 |
|---|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/students-rebuff-reds-in-germany-party-officials-informed-some.html | STUDENTS REBUFF REDS IN GERMANY Party Officials Informed Some Faculty Members Also Resist Socialism | By Harry Gilroyspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/suffolk-charter-voted-by-senate-assembly-gets-bill-termed.html | SUFFOLK CHARTER VOTED BY SENATE Assembly Gets Bill Termed Satisfactory to Governor  Nurse Measure Passed | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sugar-hart-takes-bout-with-harris-triumphs-by-majority-vote-in-a.html | SUGAR HART TAKES BOUT WITH HARRIS Triumphs by Majority Vote in a Fast TenRounder at St Nicholas Arena | By Joseph C Nichols | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/sukarno-and-hatta-confer.html | Sukarno and Hatta Confer | By Bernard Kalbspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/supreme-court-decisions.html | Supreme Court Decisions | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/surgery-favored-in-heart-wounds-study-of-injuries-at-harlem.html | SURGERY FAVORED IN HEART WOUNDS Study of Injuries at Harlem Hospital Reported Here at Meeting of Surgeons | By Robert K Plumb | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/theatre-who-was-that-lady-comedy-by-krasna-is-at-the-martin-beck.html | Theatre Who Was That Lady   Comedy by Krasna Is at the Martin Beck Peter Lind Hayes and Mary Healy Star | By Brooks Atkinson | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/to-restore-school-auditorium.html | To Restore School Auditorium | THEODOR N LEWIS | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/toward-a-nuclear-test-ban-monitored-cessation-declared-to-be.html | Toward a Nuclear Test Ban Monitored Cessation Declared to Be Feasible and Necessary | HUGH C WOLFE | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/treasury-bills-go-at-1351-interest.html | TREASURY BILLS GO AT 1351 INTEREST | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/turks-mourn-sinking-flotilla-steams-past-spot-where-at-least-238.html | TURKS MOURN SINKING Flotilla Steams Past Spot Where at Least 238 Died | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/tv-review-the-fairhaired-boy-on-studio-one.html | TV Review  The FairHaired Boy on Studio One | By Jack Gould | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/u-n-arms-parley-to-be-asked-soon-us-wants-both-commission-and.html | U N ARMS PARLEY TO BE ASKED SOON US Wants Both Commission and Council to Sit Prior to EastWest Meeting U N ARMS PARLEY TO BE ASKED SOON | By Thomas J Hamiltonspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/u-n-palestine-unit-head-named.html | U N Palestine Unit Head Named | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/u-s-disappointed-at-new-soviet-bid-for-summit-talk-qualifications.html | U S DISAPPOINTED AT NEW SOVIET BID FOR SUMMIT TALK Qualifications for Meeting of the Foreign Ministers Said to Bar Progress MENSHIKOV GETS VIEWS Eisenhower and Dulles Give Soviet Envoy a Frank Outline of Position US DISAPPOINTED AT NEW SOVIET BID | By James Restonspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/visit-is-coming-to-new-theatre-luntfontanne-house-plans-premiere.html | VISIT IS COMING TO NEW THEATRE LuntFontanne House Plans Premiere April 14 or May 1 OffBroadway Entries | By Sam Zolotow | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/wagner-defeats-scranton-7669-seahawks-capture-division-title-as.html | WAGNER DEFEATS SCRANTON 7669 Seahawks Capture Division Title as West and Fierce Spark Early Drive | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/westchester-road-plan-held-up-60-days-to-determine-if-tolls-can.html | Westchester Road Plan Held Up 60 Days To Determine If Tolls Can Finance It | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/william-b-meyers.html | WILLIAM B MEYERS | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/williams-tapped-for-jersey-race-exrepresentative-picked-by-meyner.html | WILLIAMS TAPPED FOR JERSEY RACE ExRepresentative Picked by Meyner for U S Senate Democratic Fight Due | Special to The New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/wood-field-and-stream-sportsmans-reward-has-its-own-virtue-donor.html | Wood Field and Stream Sportsmans Reward Has Its Own Virtue Donor Will Name and Keep Trophy | By John W Randolph | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-04 | https://www.nytimes.com/1958/03/04/archives/yankees-howard-due-for-busy-1958-in-addition-to-outfield-play-hell.html | YANKEES HOWARD DUE FOR BUSY 1958 In Addition to Outfield Play Hell Be Frequent Catching Replacement for Berra | By John Drebingerspecial To the New York Times | RE0000288249 | 1986-03-07 | B00000698846 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-jerseyans-seized-in-alcohol-deaths.html | 2 JERSEYANS SEIZED IN ALCOHOL DEATHS | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/2-lawyers-clash-in-trial-of-7-boys-mendelson-argues-frankel-implied.html | 2 LAWYERS CLASH IN TRIAL OF 7 BOYS Mendelson Argues Frankel Implied Fix in Case Confessions Are Read | By Jack Roth | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/3-rocket-club-boys-burned-in-li-school.html | 3 ROCKET CLUB BOYS BURNED IN LI SCHOOL | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/9-senators-offer-a-disability-plan-bipartisan-bloc-asks-change-in.html | 9 SENATORS OFFER A DISABILITY PLAN Bipartisan Bloc Asks Change in Constitution to Allow a Vice President Take Over 9 SENATORS OFFER A DISABILITY PLAN | By William S Whitespecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/a-krasnomowltz.html | A KRASNOMOWITZ | Spect to he New ork Ttmes | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/abdullah-is-warned-kashmiri-chief-threatens-to-cause-his-arrest.html | ABDULLAH IS WARNED Kashmiri Chief Threatens to Cause His Arrest | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/about-new-york-death-reveals-past-of-little-old-lady-who-zealously.html | About New York Death Reveals Past of Little Old Lady Who Zealously Guarded Her Independence | By Meyer Berger | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/advertising-blitz-promotions.html | Advertising Blitz Promotions | By Alexander R Hammer | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/albany-mortgage-bill-gains.html | Albany Mortgage Bill Gains | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/albany-senators-vote-relief-curb-measure-requiring-years-residence.html | ALBANY SENATORS VOTE RELIEF CURB Measure Requiring Years Residence Wins by Shift of Three Republicans | By Douglas Dalesspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/algeria-war-toll-put-at-8500-in-58-french-chief-says-rebels-lost.html | ALGERIA WAR TOLL PUT AT 8500 IN 58 French Chief Says Rebels Lost 8000 in 2 Months His Own Troops 500 | By W H Lawrencespecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/algerians-flee-to-tunisia-after-french-rake-village-french-raid.html | Algerians Flee to Tunisia After French Rake Village FRENCH RAID STIRS EXODUS TO TUNISIA | By Thomas F Bradyspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/army-expecting-new-radar-generator-to-double-range-and-quadruple.html | Army Expecting New Radar Generator To Double Range and Quadruple Power | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/art-midtown-medley-displays-offer-work-by-lester-johnson-angelo.html | Art Midtown Medley Displays Offer Work by Lester Johnson Angelo Ippolito Sidney Gross Others | By Dore Ashton | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/arthur-j-schiff.html | ARTHUR J SCHIFF | SPecial to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/assembly-widens-auto-insurance-votes-protection-for-victims-of.html | ASSEMBLY WIDENS AUTO INSURANCE Votes Protection for Victims of HitRun StolenCar and Uninsured Drivers | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/batista-pledges-june-1-vote-anew-reiterates-promise-in-reply-to.html | BATISTA PLEDGES JUNE 1 VOTE ANEW Reiterates Promise in Reply to Church Peace Plea School Strikes Spread | By R Hart Phillipsspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/benefit-in-summit-march-26.html | Benefit in Summit March 26 | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/billy-mitchell-verdict-affirmed-sons-plea-fails-in-25-conviction.html | Billy Mitchell Verdict Affirmed Sons Plea Fails in 25 Conviction AIR FORCE BACKS MITCHELL VERDICT | By Jack Raymondspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/birth-rate-held-threat.html | Birth Rate Held Threat | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/bishops-appeal-a-relief-to-italy-his-action-in-defamation-case.html | BISHOPS APPEAL A RELIEF TO ITALY His Action in Defamation case Viewed as Easing ChurchState Conflict | By Arnaldo Cortesispecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288250 | 1986-03-07 | B00000698847 |

| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/boy-of-11-confesses-drowning-2-friends-boy-11-confesses-he-drowned.html | Boy of 11 Confesses Drowning 2 Friends BOY 11 CONFESSES HE DROWNED TWO | By Philip Benjamin | RE0000288250 | 1986-03-07 | B00000698847 |
|---|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/britain-shows-further-increase-in-her-gold-and-dollar-reserves.html | Britain Shows Further Increase In Her Gold and Dollar Reserves February Total for Central Banker of Sterling Area Highest Since 1955 BRITISH RESERVES ROSE IN FEBRUARY | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/british-to-push-ties-with-little-europe.html | BRITISH TO PUSH TIES WITH LITTLE EUROPE | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/charles-l-morris.html | CHARLES L MORRIS | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/chicago-marks-121-years.html | Chicago Marks 121 Years | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/chrysler-layoff-cut-6000-idle-for-week-at-dodge-2-other-plants-keep.html | CHRYSLER LAYOFF CUT 6000 Idle for Week at Dodge  2 Other Plants Keep Going | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/city-bank-limits-likely-to-expand-albany-meetings-in-accord-on.html | CITY BANK LIMITS LIKELY TO EXPAND Albany Meetings in Accord on Enlarging 2d District  How Much Uncertain BILL IS DUE NEXT WEEK Westchester Almost Surely All Long Island Probably Will Be Open to Mergers | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/city-council-asks-charter-revision-plan-requested-by-mayor-sent-to.html | CITY COUNCIL ASKS CHARTER REVISION Plan Requested by Mayor Sent to Albany  Isaacs Scolds Flock of Sheep CITY COUNCIL ASKS CHARTER REVISION | By Charles G Bennett | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/clashes-continue-at-kohler-inquiry-murder-and-bias-heard-in-flareup.html | CLASHES CONTINUE AT KOHLER INQUIRY Murder and Bias Heard in FlareUp Before Senate Rackets Committee | By Russell Bakerspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/coast-plaque-honors-hearst.html | Coast Plaque Honors Hearst | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/college-pay-put-at-6120-average-figure-is-given-in-federal-study.html | COLLEGE PAY PUT AT 6120 AVERAGE Figure Is Given in Federal Study and Folsom Calls It Shamefully Low | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/consumer-credit-dip-in-january-was-in-less-than-seasonal-ratio.html | Consumer Credit Dip in January Was in Less Than Seasonal Ratio | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/contractor-convicted-jersey-man-guilty-of-false-swearing-in-garbage.html | CONTRACTOR CONVICTED Jersey Man Guilty of False Swearing in Garbage Case | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/costa-rican-vote-upheld.html | Costa Rican Vote Upheld | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/cotton-slashing-egyptian-pound-exporters-allowed-to-offer-23.html | COTTON SLASHING EGYPTIAN POUND Exporters Allowed to Offer 23 Discount on Sales in Hard Currencies | Dispatch of The Times London | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/day-illnesses-irk-transit-officials-authority-plans-crackdown-to.html | DAY ILLNESSES IRK TRANSIT OFFICIALS Authority Plans Crackdown to End SickLeave Abuses  Car Repairs Pressed | By Stanley Levey | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/development-loan-grants-purpose-of-agency-said-to-require.html | Development Loan Grants Purpose of Agency Said to Require Separation From World Bank | WALTER C LOUCHHEIM Jr | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/doctor-urges-smokers-get-2-xrays-a-year.html | Doctor Urges Smokers Get 2 XRays a Year | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dodgers-sublet-brooklyn-home-new-tenant-will-use-ebbets-field-for.html | DODGERS SUBLET BROOKLYN HOME New Tenant Will Use Ebbets Field for Sporting and Theatrical Events | By Roscoe McGowen | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dr-ovid-eshbich-educator-was-64-dean-of-northwesterns-technological.html | DR OVID ESHBICH EDUCATOR WAS 64 Dean of Northwesterns Technological Institute From 39 to 53 Dead | SPeCial to The New York Thne | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dress-talks-fail-strike-on-today-brief-tieup-seen-105000-workers-to.html | DRESS TALKS FAIL STRIKE ON TODAY BRIEF TIEUP SEEN 105000 Workers to Go Out Here and in 6 States  25000 Others Affected 25YEAR PEACE BROKEN 2 Chief Issues Are Contract Enforcement and the Size of a Wage Increase DRESS TALKS FAIL STRIKE ON TODAY | By A H Raskin | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/drugs-said-to-cut-death-in-injuries-tranquilizers-are-found-to.html | DRUGS SAID TO CUT DEATH IN INJURIES Tranquilizers Are Found to Overcome Shock in Tests Reported on Animals | By Robert K Plumb | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/duchess-series-to-remain-on-tv-comedyadventure-show-to-continue-on.html | DUCHESS SERIES TO REMAIN ON TV ComedyAdventure Show to Continue on C B S  Hodges Trims Schedule | By Val Adams | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dulles-and-the-hoax-review-of-factors-causing-secretary-to-reject.html | Dulles and the Hoax Review of Factors Causing Secretary To Reject Latest Soviet Proposals | By James Restonspecial to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/dulles-rules-out-ministers-talks-on-soviet-terms-calls-proposal.html | DULLES RULES OUT MINISTERS TALKS ON SOVIET TERMS Calls Proposal Inconsistent but Keeps the Way Clear for Acceptable Plan SEES DANGER OF A HOAX Says a Proper Exploration Might Disclose Issues Open to Settlement Dulles Rejects Ministers Talks On Terms Outlined by Kremlin | By Dana Adams Schmidtspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/film-actors-ask-strike-authority-union-polls-members-in-tv.html | FILM ACTORS ASK STRIKE AUTHORITY Union Polls Members in TV Commercials Dispute  Talks Interrupted | By Oscar Godboutspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/foes-of-batista-split-on-strike-prio-bars-aid-of-supporters-if-not.html | FOES OF BATISTA SPLIT ON STRIKE Prio Bars Aid of Supporters if Not Represented on Rebels Central Board | By Homer Bigartspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/food-proper-diet-expert-says-seasonings-used-deftly-can-definitely.html | Food Proper Diet Expert Says Seasonings Used Deftly Can Definitely Contribute to Nutrition | By Craig Claiborne | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/for-increased-postal-rate.html | For Increased Postal Rate | HERBERT A CAMANN | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/foreign-affairs-tito-ii-dogma-is-as-dogma-does.html | Foreign Affairs Tito II  Dogma Is as Dogma Does | By C L Sulzberger | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/foreign-capital-sought-for-asia-malayan-urges-collective-effort.html | FOREIGN CAPITAL SOUGHT FOR ASIA Malayan Urges Collective Effort Channeled Through Organizations of U N | By Greg MacGregorspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/frondizi-regime-to-seek-u-s-aid-argentinas-presidentelect-says.html | FRONDIZI REGIME TO SEEK U S AID Argentinas PresidentElect Says Specific Requests Are Under Study | By Tad Szulcspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/gaillard-gains-in-fight-to-stay-paris-cabinet-gives-algerian-war.html | GAILLARD GAINS IN FIGHT TO STAY Paris Cabinet Gives Algerian War Priority in Budget  Charter Reform Aided | By Henry Ginigerspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/governor-kills-transit-bill-intended-to-curb-t-w-u-governor-vetoes.html | Governor Kills Transit Bill Intended to Curb T W U GOVERNOR VETOES CITY TRANSIT BILL | By Warren Weaver Jrspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/graoe-davis-lee-will-be-married-teacher-fiancee-of-william-t-jordan.html | GRAOE DAVIS LEE WILL BE MARRIED Teacher Fiancee of William T Jordan Army Veteran June Wedding Planned | SPecial To The New York Tlmeg | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/h-l-bodm-diesi-grain-exporteri-president-of-firm-here-77-led.html | H L BODM DIESI GRAIN EXPORTERI President of Firm Here 77 Led Produce ExchangeAided Relief for Europe | Special To The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/harriman-offers-two-compromises-republicans-the-cool-to-his.html | HARRIMAN OFFERS TWO COMPROMISES Republicans The Cool to His Proposals on Jobless Aid and Nominating Details | Special To The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/helen-hunter-soprano-presents-program-at-carnegie-recital-hall.html | Helen Hunter Soprano Presents Program at Carnegie Recital Hall | J B | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/house-of-monsieur-x-marks-the-spot-with-dresses-that-are-young.html | House of Monsieur X Marks the Spot With Dresses That Are Young Pretty | By Nan Robertson | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/house-unit-bars-any-cut-in-guard-tentative-vote-rejects-plea-by.html | HOUSE UNIT BARS ANY CUT IN GUARD Tentative Vote Rejects Plea by Pentagon to Reduce Reserve Force by 10 | By C P Trussellspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/housing-bill-to-fight-slump-is-backed-by-senate-group-committee.html | Housing Bill to Fight Slump Is Backed by Senate Group Committee Tentatively Approves Major Features of Democratic Plan but Cuts Fund Package From 29 to 19 Billion DEMOCRATIC BILL ON HOUSING GAINS | By Edwin L Dale Jrspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/hudson-unit-lets-marble-desks-go-freeholders-jettison-ornate.html | HUDSON UNIT LETS MARBLE DESKS GO Freeholders Jettison Ornate Furnishings Office Cost Already Political Issue | By Alfred E Clarkspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ica-head-denies-frivolity-in-aid-declares-charges-of-waste.html | ICA HEAD DENIES FRIVOLITY IN AID Declares Charges of Waste Exaggerated or Untrue  Backs 39Billion Bid ICA HEAD DENIES FRIVOLITY IN AID | By Allen Druryspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/indonesia-approves-us-loan.html | Indonesia Approves US Loan | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/inquiry-to-press-for-f-c-c-facts-mack-gets-delay-exaide-reported-in.html | INQUIRY TO PRESS FOR F C C FACTS MACK GETS DELAY ExAide Reported in State of Collapse  Baker Bids 3 Senators Resign INQUIRY TO PRESS FOR F C C FACTS | By Jay Walzspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/investigating-scientists-present-lag-here-attributed-to-work-of.html | Investigating Scientists Present Lag Here Attributed to Work of Official Committees | HERBERT PELL | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/iranian-envoy-recalled-for-proposing-oil-pool.html | Iranian Envoy Recalled For Proposing Oil Pool | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jakarta-leader-relies-on-force-premier-djuanda-declares-that-it-is.html | JAKARTA LEADER RELIES ON FORCE Premier Djuanda Declares That It Is the Only Way to Deal With Rebels | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/janet-holden-fiancee-kidmore-alumna-to-be-bride-of-raeburn-hathaway.html | JANET HOLDEN FIANCEE kidmore Alumna to Be Bride of Raeburn Hathaway Jr | pecial to The lew York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jansen-defends-village-school-says-problem-boys-there-will-not.html | JANSEN DEFENDS VILLAGE SCHOOL Says Problem Boys There Will Not Bother Area or Pupils at New P S 41 CALLS STRUCTURE SAFE Grand Jury Prepares New Statement  Student Shot in Brooklyn Classroom | By Leonard Buder | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jersey-acts-to-speed-u-s-aid-for-its-388500000-freeway.html | Jersey Acts to Speed U S Aid For Its 388500000 Freeway | By George Cable Wrightspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/jobless-pay-benefits.html | Jobless Pay Benefits | EVELINE M BURNS | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/joint-still-jumpin-for-l-i-herrmanns.html | JOINT STILL JUMPIN FOR L I HERRMANNS | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/judy-garland-seeks-divorce.html | Judy Garland Seeks Divorce | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/karachi-mobs-in-riot-refugees-and-immigrants-fight-over-use-of.html | KARACHI MOBS IN RIOT Refugees and Immigrants Fight Over Use of Water | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/kingstons-chief-is-told-to-resign-governor-acting-on-police-scandal.html | KINGSTONS CHIEF IS TOLD TO RESIGN Governor Acting on Police Scandal Sets Removal Steps as Alternative | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/knicks-defeat-celtics-after-warriors-subdue-royals-in-garden.html | Knicks Defeat Celtics After Warriors Subdue Royals in Garden Basketball NEW YORKERS WIN ROUGH TEST 10499 Fists Fly as Knicks Down Celtics  Warriors Check Cincinnati Five 9791 | By Louis Effrat | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/korean-reds-offer-passengers-return.html | KOREAN REDS OFFER PASSENGERS RETURN | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/leipzig-abounds-in-private-shops-small-retailers-are-still.html | LEIPZIG ABOUNDS IN PRIVATE SHOPS Small Retailers Are Still Competing With States Stores in East Germany | By M S Handlerspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/liberals-curb-voted-state-senate-approves-ban-on-candidate-switch.html | LIBERALS CURB VOTED State Senate Approves Ban on Candidate Switch | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/lincoln-sq-unit-asks-more-space-city-weighs-art-center-plan-to-add.html | LINCOLN SQ UNIT ASKS MORE SPACE City Weighs Art Center Plan to Add Another Block on Broadway to Project | By Charles Grutzner | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/llughesgeorge.html | llughesGeorge | Special to The New ork Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/lockwoodmlewis.html | LockwoodmLewis | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/london-market-posts-new-gains-wall-st-rally-and-rise-in-reserves.html | LONDON MARKET POSTS NEW GAINS Wall St Rally and Rise in Reserves Are Factors  Index Up 22 Points | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/m-i-t-to-shift-center-cosmic-ray-study-station-to-move-to-new.html | M I T TO SHIFT CENTER Cosmic Ray Study Station to Move to New Mexico | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/marion-n-horwitz-prospective-bride.html | MARION N HORWITZ PROSPECTIVE BRIDE | Special to The New York Tlme | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/market-aide-found-dead.html | Market Aide Found Dead | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/market-pursues-cautious-upturn-index-rises-93-to-27323-turnover.html | MARKET PURSUES CAUTIOUS UPTURN Index Rises 93 to 27323  Turnover Improves to 2010000 Shares STEELS AND OILS GAIN Building Materials Issues Strong  Haveg Off 5 12 in Selling on the News MARKET PURSUES CAUTIOUS UPTURN | By Burton Crane | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mediation-imperiled.html | Mediation Imperiled | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mervyn-wolff.html | MERVYN WOLFF | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mianus-river-group-gets-gifts-of-land.html | MIANUS RIVER GROUP GETS GIFTS OF LAND | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/miss-marie-balfe-becomes-engaged.html | MISS MARIE BALFE BECOMES ENGAGED | special to The New York Time | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/miss-sarah-ivins-dies-retired-official-of-new-york-school-of-social.html | MISS SARAH IVINS DIES Retired Official of New York School of Social Work | Special tn The New York Tlme | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/morocco-reinforces-army-posts-near-ifni.html | Morocco Reinforces Army Posts Near Ifni | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/motor-car-sports-many-of-easts-top-drivers-will-seek-u-s-title.html | Motor Car Sports Many of Easts Top Drivers Will Seek U S Title Points in Florida Rally | By Frank M Blunkspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mrs-george-lodge-has-son.html | Mrs George Lodge Has Son | special to The New York Time | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/mrs-harry-w-sheldon.html | MRS HARRY W SHELDON | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/murray-withdraws-from-race-in-jersey.html | MURRAY WITHDRAWS FROM RACE IN JERSEY | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/naacp-inquiry-set-mississippi-house-approves-senates-resolution.html | NAACP INQUIRY SET Mississippi House Approves Senates Resolution | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/nato-unit-is-cool-to-new-soviet-bid-permanent-council-in-paris.html | NATO UNIT IS COOL TO NEW SOVIET BID Permanent Council in Paris Feels Little Prospect of Accord Is Offered | By Robert C Dotyspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/new-bias-test-near-for-virginia-county.html | NEW BIAS TEST NEAR FOR VIRGINIA COUNTY | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/new-incinerator-stirs-l-i-hearing-all-in-north-hempstead-town-want.html | NEW INCINERATOR STIRS L I HEARING All in North Hempstead Town Want the Plant but in 2 Different Places | By Roy R Silverspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/notes-on-college-sports-e-c-a-c-staff-busy-planning-details-of-this.html | Notes on College Sports E C A C Staff Busy Planning Details of This Months Six Title Events | By Joseph M Sheehan | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/olivier-extends-run-until-may-10-star-will-continue-in-the.html | OLIVIER EXTENDS RUN UNTIL MAY 10 Star Will Continue in The Entertainer Schary May Film Lonelyhearts | By Sam Zolotow | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/pabst-brewing-co-ran-into-red-in-57-with-sales-off-12-pabst.html | Pabst Brewing Co Ran Into Red in 57 With Sales Off 12 PABST RECORDED BIG LOSS IN 1957 | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/paul-knight-wilson.html | PAUL KNIGHT WILSON | special to The Nev York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/payroll-inquiry-is-set-in-albany-leaders-of-both-parties-in.html | PAYROLL INQUIRY IS SET IN ALBANY Leaders of Both Parties in Legislature Order Study to Correct Any Abuses | By Leo Eganspecial To The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/physicist-is-named-princeton-dean.html | Physicist Is Named Princeton Dean | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/plan-of-suez-co-wins-first-test-founder-shareholders-vote-for.html | PLAN OF SUEZ CO WINS FIRST TEST Founder Shareholders Vote for Reorganization of Capital Structure | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/quick-jobless-aid-urged-by-ribicoff-governor-opening-special.html | QUICK JOBLESS AID URGED BY RIBICOFF Governor Opening Special Session Tells Legislators Work Situation Is Grave | By Richard H Parkespecial To The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rev-dr-rowe-na-mann-first-woman-minister-in.html | REV DR ROWE NA MANN First Woman Minister in | theI | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rhodes-colossus-in-giant-film-epic-dusty-is-emotionless-but-never.html | RHODES COLOSSUS IN GIANT FILM EPIC Dusty Is Emotionless but Never Motionless on the Clubs Picture Day | By Gay Talesespecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/road-spending-eyed-both-parties-map-action-to-speed-federal-program.html | ROAD SPENDING EYED Both Parties Map Action to Speed Federal Program | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/role-as-costar-for-mel-ferrer-signed-for-end-of-the-world-by.html | ROLE AS COSTAR FOR MEL FERRER Signed for End of the World by Belafonte and Siegel  Shifts at Paramount | By Thomas M Pryorspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/rules-made-stiffer-for-u-s-program-of-tax-writeoffs.html | Rules Made Stiffer For U S Program Of Tax WriteOffs | By Richard E Mooneyspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/russians-to-see-u-sitalian-film-war-and-peace-to-be-first-major.html | RUSSIANS TO SEE U SITALIAN FILM War and Peace to Be First Major American Movie in Soviet Since the War | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ruth-russell-wed-to-watchung-mayor.html | RUTH RUSSELL WED TO WATCHUNG MAYOR | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/saharan-oil-on-way-first-tankerload-leaves-algiers-for-france.html | SAHARAN OIL ON WAY First TankerLoad Leaves Algiers for France | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/santemmaseay.html | SantemmaSeay | Special to The New York Timeu | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/seato-termed-bar-to-red-expansion-but-southeast-asia-treaty-aide.html | SEATO TERMED BAR TO RED EXPANSION But Southeast Asia Treaty Aide Reports Subversion Remains a Threat | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/senate-group-votes-brussels-fair-fund-u-s-fair-request-backed-in.html | Senate Group Votes Brussels Fair Fund U S FAIR REQUEST BACKED IN SENATE | By John D Morrisspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/shantz-on-prowl-for-a-slow-ball-yankee-pitcher-says-he-had-it-once.html | SHANTZ ON PROWL FOR A SLOW BALL Yankee Pitcher Says He Had It Once but Seems to Have Mislaid It | By John Drebingerspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sheas-plea-rejected-giles-opposes-march-meeting-with-mayors.html | SHEAS PLEA REJECTED Giles Opposes March Meeting With Mayors Committee | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/singer-hits-a-new-note-with-a-mink.html | Singer Hits A New Note With a Mink | By Rita Reif | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/somali-frontier-an-issue-for-west-us-is-caught-in-the-middle-in.html | SOMALI FRONTIER AN ISSUE FOR WEST US Is Caught in the Middle in Border Dispute Between Ethiopia and Neighbors | By Osgood Caruthersspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/son-a-poilu-invented-exposed-by-draft-call.html | Son a Poilu Invented Exposed by Draft Call | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sophie-defying-the-chemise-stands-for-shape-waists-are-nipped.html | Sophie Defying the Chemise Stands for Shape Waists Are Nipped Skirts Pouffed Out in Custom Styles | By Gloria Emerson | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/soviet-will-oppose-atom-tests-at-sea.html | SOVIET WILL OPPOSE ATOM TESTS AT SEA | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/sports-of-the-times-he-never-looks-back.html | Sports of The Times He Never Looks Back | By Arthur Daley | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/state-auto-curbs-called-too-strict-head-of-the-new-york-club-says.html | STATE AUTO CURBS CALLED TOO STRICT Head of the New York Club Says Crackdown Bills Wont Promote Safety | By Joseph C Ingrahamspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/student-is-fiance-of-miss-kavagh-shaun-raddyofyalemedical-school.html | STUDENT IS FIANCE OF MISS KAVAGH Shaun RaddyofYaleMedical School and French Teacler WiliBe Married in June | SPecial to The Brew York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/studentworkers-aid-tufts.html | StudentWorkers Aid Tufts | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/t-william-kenealy-dead-i-exphelps-dodge.html | t WILLIAM KENEALY DEAD I ExPhelps Dodge | Aide Wasl | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/tax-on-bingo-prizes-gains-in-assembly.html | TAX ON BINGO PRIZES GAINS IN ASSEMBLY | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/text-of-secretary-dulles-news-conference-on-soviet-proposal-for.html | Text of Secretary Dulles News Conference on Soviet Proposal for Summit Talks | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/theatre-anouilhs-tonic-waltz-of-toreadors-back-on-broadway.html | Theatre Anouilhs Tonic Waltz of Toreadors Back on Broadway | By Arthur Gelb | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/theatre-head-resigns-mary-john-quits-as-director-of-fred-millers.html | THEATRE HEAD RESIGNS Mary John Quits as Director of Fred Millers Milwaukee | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/tv-war-against-war-filmed-drama-with-jessica-tandy-and-hume-cronyn.html | TV War Against War Filmed Drama With Jessica Tandy and Hume Cronyn Has Quiet Integrity | By Jack Gould | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-credit-for-israel-24200000-will-be-used-to-expand-water-supply.html | U S CREDIT FOR ISRAEL 24200000 Will Be Used to Expand Water Supply | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-loans-to-india-formally-extended.html | U S LOANS TO INDIA FORMALLY EXTENDED | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-repossesses-old-landing-ship-carib-queen-now-a-truck-trailer.html | U S REPOSSESSES OLD LANDING SHIP Carib Queen Now a Truck Trailer First to Default Under Mortgage Plan | By George Horne | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/u-s-to-be-candid-at-brussels-fair-displays-will-illustrate-both.html | U S TO BE CANDID AT BRUSSELS FAIR Displays Will Illustrate Both Good and Bad Aspects of American Life | By Walter H Waggonerspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/ultimatum-seen-in-russian-notes-diplomats-in-london-point-to.html | ULTIMATUM SEEN IN RUSSIAN NOTES Diplomats in London Point to Kremlins Rigid Stand and Time Set for Talks | By Drew Middletonspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/us-gives-unicef-1150928.html | US Gives UNICEF 1150928 | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/us-orders-study-on-conversion-of-ocean-tanker-to-atom-power.html | US Orders Study on Conversion Of Ocean Tanker to Atom Power Contracts Awarded for Cost Estimates  Officials Expect Nuclear Vessel to Be Ready Within 3 Years | By John W Finneyspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |

| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/usta-is-accused-in-antitrust-suit.html | USTA IS ACCUSED IN ANTITRUST SUIT | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
|---|---|---|---|---|---|---|
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/vansdunno.html | vansDunno | Sleclal to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ESTHER BROMLEY | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/vote-in-albany-senate-on-relief-restrictions.html | Vote in Albany Senate On Relief Restrictions | Special to The New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/wood-field-and-stream-game-law-violation-summary-shows-several.html | Wood Field and Stream Game Law Violation Summary Shows Several Discouraging Trends | By John W Randolph | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-05 | https://www.nytimes.com/1958/03/05/archives/woven-arteries-help-save-lives-synthetic-vessels-made-in-jersey-are.html | WOVEN ARTERIES HELP SAVE LIVES Synthetic Vessels Made in Jersey Are the Result of Gratitude to Surgeon | By Clarence Deanspecial To the New York Times | RE0000288250 | 1986-03-07 | B00000698847 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/12-rise-in-threeyear-pact-averts-7500man-fur-strike-with-walkout.html | 12 Rise in ThreeYear Pact Averts 7500Man Fur Strike With Walkout Authorized Union Accepts 10 Rise in Pay and 2 in Benefits 2Wage System Dropped | By Ralph Katz | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2-officials-named-at-gang-hearing.html | 2 OFFICIALS NAMED AT GANG HEARING | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2355-homes-voted-by-city-planners-state-or-us-to-be-asked-to-aid-6.html | 2355 HOMES VOTED BY CITY PLANNERS State or US to Be Asked to Aid 6 Housing Projects 2355 HOMES VOTED BY CITY PLANNERS | By Charles G Bennett | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/2d-u-s-explorer-fired-vanishes-orbiting-in-doubt-early-signals-die.html | 2D U S EXPLORER FIRED VANISHES ORBITING IN DOUBT EARLY SIGNALS DIE Official Says Evidence Shows Malfunction in the Missile Another JupiterC Carrying a Satellite Is Fired SECOND EXPLORER FIRED VANISHES | By John W Finneyspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/abraham-fenster.html | ABRAHAM FENSTER | Special to The llew York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/admiral-john-ramey.html | ADMIRAL JOHN RAMEY | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/advertising-foreigncar-race.html | Advertising ForeignCar Race | By Alexander B Hammer | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/air-plan-said-to-cut-pilot-near-misses.html | AIR PLAN SAID TO CUT PILOT NEAR MISSES | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/algerians-flee-to-tunisia-france-starts-reforms-france-applying.html | Algerians Flee to Tunisia France Starts Reforms FRANCE APPLYING ALGERIA REFORMS Cabinet Issues First Decrees Revised Military Budget Is Sent to Assembly | By Henry Ginigerspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/art-a-terrible-reality-lithographs-of-kaethe-kollwitz-record.html | Art A Terrible Reality Lithographs of Kaethe Kollwitz Record Effects of War and Suffering | By Dore Ashton | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/artificial-limbs-for-aged-urged-wider-use-for-blood-disease-victims.html | ARTIFICIAL LIMBS FOR AGED URGED Wider Use for Blood Disease Victims Said to Depend on Early Amputation | By Robert K Plumb | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/atom-craft-sets-undersea-mark-to-britain-us-submarine-skate-crosses.html | Atom Craft Sets Undersea Mark to Britain US Submarine Skate Crosses the Atlantic in 8 12Day Run U S AtomPowered Submarine Sets Atlantic Undersea Record | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/atomic-arms-foes-gaining-in-britain-growth-of-mass-movement-is.html | ATOMIC ARMS FOES GAINING IN BRITAIN Growth of Mass Movement Is Important Development in British Political Life | By Drew Middletonspecial To The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bakers-seek-reentry-union-delegates-unanimous-in-appeal-to.html | BAKERS SEEK REENTRY Union Delegates Unanimous in Appeal to Federation | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bergen-police-finish-studies.html | Bergen Police Finish Studies | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/boats-go-on-darien-tax-list.html | Boats Go on Darien Tax List | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bonn-insists-on-unity.html | Bonn Insists on Unity | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/boston-u-to-match-grant.html | Boston U to Match Grant | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/boys-farm-names-aide.html | Boys Farm Names Aide | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/bronxville-unit-plans-a-musical-junior-league-lists-schedule-of.html | BRONXVILLE UNIT PLANS A MUSICAL Junior League Lists Schedule of Performances by Its Childrens Treatre | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/business-lending-dipped-last-week-reserve-puts-the-decline-at.html | BUSINESS LENDING DIPPED LAST WEEK Reserve Puts the Decline at 7000000 for All Reporting Members | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/cairo-cuts-pound-for-the-tourist-discount-to-be-set-at-23-move-is.html | CAIRO CUTS POUND FOR THE TOURIST Discount to Be Set at 23  Move Is Laid to Urgent Foreign Currency Need | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |

| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/canaverals-hopes-for-success-fade-canaveral-hopes-for-success-fade.html | Canaverals Hopes For Success Fade CANAVERAL HOPES FOR SUCCESS FADE | By Richard Witkinspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/capt-h-g-wigsten-dies-exskipper-71-had-shipped-on-47-sailing.html | CAPT H G WIGSTEN DIES ExSkipper 71 Had Shipped on 47 Sailing Vessels | Specter te The New Yock Ztme | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/cards-lead-yanks-in-drawing-fans-better-training-site-helps-st.html | CARDS LEAD YANKS IN DRAWING FANS Better Training Site Helps St Louis New Yorkers Field Like a Pasture | By John Drebingerspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/catherine-bowen-cited-author-receives-philadelphia-award-of-10000.html | CATHERINE BOWEN CITED Author Receives Philadelphia Award of 10000 for 57 | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/charles-e-baumle.html | CHARLES E BAUMLE | Slmcit to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/confessions-read-at-murder-trial-statements-by-6-youths-to-police.html | CONFESSIONS READ AT MURDER TRIAL Statements by 6 Youths to Police Detailed Stabbing of Michael Farmer | By Jack Roth | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/confusion-over-cottage-cheeses-is-excusable-some-types-almost.html | Confusion Over Cottage Cheeses Is Excusable Some Types Almost Identical Recipes For Dishes Listed | By Craig Claiborne | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/connecticut-investigates-tolldodging-by-truck-drivers-using-its.html | Connecticut Investigates TollDodging By Truck Drivers Using Its Turnpike | By Richard H Parkespecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/cost-of-modern-furniture-linked-to-lack-of-demand.html | Cost of Modern Furniture Linked to Lack of Demand | By Cynthia Kellogg | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/costa-rican-urges-americas-to-disarm.html | COSTA RICAN URGES AMERICAS TO DISARM | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/costs-keeping-em-down-on-farms-iowa-case-histories-show-farmers.html | COSTS KEEPING EM DOWN ON FARMS Iowa Case Histories Show Farmers Have to Expand or Find Outside Income | By William M Blairspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dana-anderson-to-be-bride.html | Dana Anderson to Be Bride | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dar-unit-plans-fete-bridge-party-in-montclair-on-march-21-to-aid.html | DAR UNIT PLANS FETE Bridge Party in Montclair on March 21 to Aid Schools | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/data-to-be-analyzed.html | Data to Be Analyzed | By Gladwin Hillspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/devaluation-weighed-icelandic-bank-chief-indicates-krona-may-take-a.html | DEVALUATION WEIGHED Icelandic Bank Chief Indicates Krona May Take a Dip | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/diadem-delisted-in-toronto.html | Diadem Delisted in Toronto | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dr-charles-p-sniffen.html | DR CHARLES P SNIFFEN | plal to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dress-union-out-in-7state-strike-peace-hopes-high-105000-quit-in.html | DRESS UNION OUT IN 7STATE STRIKE PEACE HOPES HIGH 105000 Quit in Orderly Way on Pay and Work Rules 28000 Rally at Garden MAYOR PLANS MEETING Easter Production Halted Meany Pledges Support Employers Pessimistic 105000 Dress Workers Go On Strike in 7 States Cutting Production for Spring PEACE HOPES HIGH WALKOUT IS QUIET Mayor Will Act Tomorrow  Contract Enforcement and Pay Rise at Issue | By A H Raskin | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/dressmakers-stay-at-work-in-boston.html | DRESSMAKERS STAY AT WORK IN BOSTON | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/duke-of-rutland-plans-to-remarry.html | DUKE OF RUTLAND PLANS TO REMARRY | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/duvalier-insists-he-governs-haiti-president-makes-plain-that-he-not.html | DUVALIER INSISTS HE GOVERNS HAITI President Makes Plain That He Not Armed Forces Will Make Decisions | By Paul P Kennedyspecial To The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/educators-press-scholarship-aid-congress-urged-to-provide-funds-to.html | EDUCATORS PRESS SCHOLARSHIP AID Congress Urged to Provide Funds to Help 20000 Qualified Students | By Richard J H Johnstonspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/edward-nofer-71-publishing-officiali.html | EDWARD  NOFER 71 PUBLISHING OFFICIALI | pecial n New York es J | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/edwin-cburstell.html | EDWIN CBURSTELL | Spectsl q The New y6rlc Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/eisenhower-cites-doctrines-gains-he-tells-congress-yearold-program.html | EISENHOWER CITES DOCTRINES GAINS He Tells Congress YearOld Program Is Still Basis of U S Policy in Mideast | By E W Kenworthyspecial To The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/eisenhower-says-nixon-could-rule-rogers-insists-presidential-power.html | EISENHOWER SAYS NIXON COULD RULE Rogers Insists Presidential Power Can Shift Without an Oath for New Chief EISENHOWER SAYS NIXON COULD RULE | By Russell Bakerspecial To The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/eisenhower-warns-candidates-who-differ-on-the-big-issues-says-he.html | Eisenhower Warns Candidates Who Differ on the Big Issues Says He Will Refuse His Support in 1958 Congressional Campaign to Those Who Do Not Share His Views | By William S Whitespecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/electronic-control-of-traffic-is-seen.html | ELECTRONIC CONTROL OF TRAFFIC IS SEEN | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/english-as-world-language.html | English as World Language | THEODORE HUEBENER | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/europeans-wary-of-russian-offer-foreign-chiefs-of-western-european.html | EUROPEANS WARY OF RUSSIAN OFFER Foreign Chiefs of Western European Union Reject Latest Bid for Talks | By Paul Hofmannspecial To The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/fcc-study-split-on-call-to-senators-counsel-is-chosen-fcc-study.html | FCC Study Split On Call to Senators Counsel Is Chosen FCC STUDY SPLIT ON SENATOR BIDS | By Jay Walzspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/for-wage-and-price-stability.html | For Wage and Price Stability | CHARLES C PLATT | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/ford-foundation-aids-u-n.html | Ford Foundation Aids U N | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/france-seizes-3-papers-criticism-on-algeria-brings-confiscation-of.html | FRANCE SEIZES 3 PAPERS Criticism on Algeria Brings Confiscation of Editions | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/francis-h-love.html | FRANCIS H LOVE | Special toThe Nev York Tlfnos | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/frank-s-brainard.html | FRANK S BRAINARD | Sectzd to The NeW York TtmeL | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/french-get-u-s-uranium.html | French Get U S Uranium | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/frey-nutto.html | Frey  Nutto | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/g-m-to-lay-off-500.html | G M to Lay Off 500 | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/george-r-sciiultz.html | GEORGE R SCIIULTZ | Special to The New York lmeJ | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/giant-copper-cakes-being-cast-big-copper-cakes-cut-plant-costs.html | Giant Copper Cakes Being Cast BIG COPPER CAKES CUT PLANT COSTS | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/gop-gets-names-in-payroll-issue-rosenman-poletti-appleby-found-on.html | GOP GETS NAMES IN PAYROLL ISSUE Rosenman Poletti Appleby Found on Executive List GOP GETS NAMES IN PAYROLL ISSUE | By Leo Eganspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/gop-picks-slate-in-pennsylvania-selects-state-aide-to-face-stassen.html | GOP PICKS SLATE IN PENNSYLVANIA Selects State Aide to Face Stassen in Governor Bid Scott is in Senate Race | By William G Weartspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/greek-cabinet-sworn-in.html | Greek Cabinet Sworn In | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/harriman-spurns-aug-12-primaries-threatens-to-veto-g-o-ps-plan-says.html | HARRIMAN SPURNS AUG 12 PRIMARIES Threatens to Veto G O Ps Plan Says Vacationists Would Lose Their Votes | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/harvard-six-beats-princeton-5-to-0.html | HARVARD SIX BEATS PRINCETON 5 TO 0 | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/havana-hotel-opens-march-24.html | Havana Hotel Opens March 24 | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/imports-spark-brandeis-quintet-metropolitan-area-players-aid-bay.html | Imports Spark Brandeis Quintet Metropolitan Area Players Aid Bay State College Judges Gain Berth in Tourney for First Time | By Harry V Forgeronspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/indian-envoy-honored.html | Indian Envoy Honored | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/iraq-cabinet-seeks-to-make-union-works.html | IRAQ CABINET SEEKS TO MAKE UNION WORKS | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/its-up-to-brannick-to-separate-the-giants-into-matched-pairs-road.html | Its Up to Brannick to Separate The Giants Into Matched Pairs Road Secretary Sees to It That RoomMates Have Similar Personalities Habits and Maybe Even Suit Sizes | By Gay Talesespecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/izvestia-assails-u-s-arms-board-moscow-charges-stassens-successors.html | IZVESTIA ASSAILS U S ARMS BOARD Moscow Charges Stassens Successors Are Advocates of a Preventive War | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/james-kemp.html | JAMES KEMP | SloeCtal toTheNew or1c Time | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jersey-soup-plants-struck.html | Jersey Soup Plants Struck | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/jersey-workers-out-pickets-march-at-score-of-union-county-plants.html | JERSEY WORKERS OUT Pickets March at Score of Union County Plants | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/joseph-e-5traub-___offlcl-83-assstant-vco-premdent-n-charge-of.html | JOSEPH E STRAUB OfflCl 83  Assstant Vco Premdent n ChArge of Production Is DeadRetired in 1950 | ptw lal to The New York Tlmu | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/kohler-concedes-spying-in-strike-sought-persons-responsible-for.html | KOHLER CONCEDES SPYING IN STRIKE Sought Persons Responsible for Criminal Acts It Says  Senator Angered | By Joseph A Loftusspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/kraft-theatre-drama-in-a-local-saloon.html | Kraft Theatre Drama in a Local Saloon | J P S | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/laxity-in-slump-laid-to-harriman-hall-in-talk-to-gop-here-says.html | LAXITY IN SLUMP LAID TO HARRIMAN Hall in Talk to GOP Here Says Governor Shouts Doom to Get Votes | By Clayton Knowles | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/lee-scores-40-points.html | Lee Scores 40 Points | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/legislature-gets-new-health-bills-compromise-insurance-plan-omits.html | LEGISLATURE GETS NEW HEALTH BILLS Compromise Insurance Plan Omits Constant Premiums Urged in Earlier Pleas | By Douglas D Dalesspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/marital-problems-on-armstrong-theatre.html | Marital Problems on Armstrong Theatre | R F S | RE0000288251 | 1986-03-07 | B00000698848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/market-climbs-for-fourth-day-presidents-remarks-bullish-average.html | MARKET CLIMBS FOR FOURTH DAY Presidents Remarks Bullish  Average Advances 175 Points to 27498 SHORT COVERING NOTED Helps Goodrich Rise 2 14 United Aircraft Gains 2 Curtiss Slips 34 MARKET CLIMBS FOR FOURTH DAY | By Burton Crane | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/marriage-april-19-for-miss-smithers.html | MARRIAGE APRIL 19 FOR MISS SMITHERS | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/marshall-v-robb.html | MARSHALL V ROBB | Slectal to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/matson-navigation-co.html | MATSON NAVIGATION CO | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mccarthy-bust-sought.html | McCarthy Bust Sought | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-gregory-engaged-she-will-be-wed-in-june-to-william-cox-navy.html | MISS GREGORY ENGAGED She Will Be Wed in June to William Cox Navy Veteran | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-nancy-bowen.html | MISS NANCY BOWEN | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-russo-betrothed-plans-june-wedding-to-lieut-bobby-ray-inman.html | MISS RUSSO BETROTHED Plans June Wedding to Lieut Bobby Ray Inman Navy | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/miss-suzanne-lilly-becomes-affianced.html | MISS SUZANNE LILLY BECOMES AFFIANCED | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/moon-shot-likely-to-be-armys-job-air-force-expected-to-get-mostly.html | MOON SHOT LIKELY TO BE ARMYS JOB Air Force Expected to Get Mostly Military Tasks House Adds Space Unit MOON SHOT LIKELY TO BE ARMYS JOB | By Jack Raymondspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/moscow-direction-of-asia-reds-denied.html | MOSCOW DIRECTION OF ASIA REDS DENIED | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mrs-joseph-catozella.html | MRS JOSEPH CATOZELLA | SPecial to The lqew York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/mrs-raymond-phelps.html | MRS RAYMOND PHELPS | SbtCial to he New York he | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/music-rudolf-firkusny-pianist-in-tribute-to-thomas-g-masaryk.html | Music Rudolf Firkusny Pianist in Tribute to Thomas G Masaryk | By Howard Taubman | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/nathan-summer-dead-grand-chaplain-of-masons-ini-new-jersey-was-54.html | NATHAN SUMMER DEAD Grand Chaplain of Masons inI New Jersey Was 54 | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/new-banking-bill-is-being-drafted-strong-bipartisan-support.html | NEW BANKING BILL IS BEING DRAFTED Strong Bipartisan Support Reported in Albany for Omnibus Measure PROSPECTS HELD GOOD City Institutions Could Add Units in 7 Communities in Nassau Westchester | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/new-yorkers-win-four-ring-titles-tozzo-griffith-torres-and-hargett.html | NEW YORKERS WIN FOUR RING TITLES Tozzo Griffith Torres and Hargett Capture Eastern Golden Gloves Finals | By Deane McGowen | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/news-censorship-relaxed-by-spain.html | NEWS CENSORSHIP RELAXED BY SPAIN | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/officials-wait-in-vain.html | Officials Wait in Vain | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/osmers-to-run-again.html | Osmers to Run Again | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/paramount-going-abroad-for-music-film-score-will-be-recorded.html | PARAMOUNT GOING ABROAD FOR MUSIC FILM Score Will Be Recorded Elsewhere Because of Strike  English Novel Bought | By Thomas M Pryorspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/philip-s-bailey.html | PHILIP S BAILEY | Spell to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/port-chester-eases-fears-on-rent-law.html | PORT CHESTER EASES FEARS ON RENT LAW | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/president-thinks-buying-by-people-will-end-slump-doubts-federal.html | PRESIDENT THINKS BUYING BY PEOPLE WILL END SLUMP Doubts Federal Spending Alone Is Cure  Johnson Backs Public Works President Says Peoples Buying Will Be Main Force to End Slump | By Edwin L Dale Jrspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/princeton-and-yale-fives-triumph-finish-in-secondplace-ivy-league.html | Princeton and Yale Fives Triumph Finish in SecondPlace Ivy League Tie TIGERS TRIP PENN IN 5955 CONTEST Princeton Stems Late Drive by Quakers  Yale Victor Over Harvard 10587 | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rare-woodpecker-seen-in-jersey.html | Rare Woodpecker Seen in Jersey | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/recital-offered-by-jennie-tourel-mezzos-typical-town-hall-program.html | RECITAL OFFERED BY JENNIE TOUREL Mezzos Typical Town Hall Program Contains Music Seldom Performed Here | H C S | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/regents-permit-tv-station-sale-withdraw-petition-seeking.html | REGENTS PERMIT TV STATION SALE Withdraw Petition Seeking Educational Outlet Here  Godfrey Show Plan | By Val Adams | RE0000288251 | 1986-03-07 | B00000698848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/reporting-house-activities-criticisms-of-representatives-held.html | Reporting House Activities Criticisms of Representatives Held Result of Inadequate Coverage | FRANK THOMPSON Jr | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rift-over-bishop-narrows-in-italy-press-comment-restrained-pontiff.html | RIFT OVER BISHOP NARROWS IN ITALY Press Comment Restrained  Pontiff Greets 10000 in St Peters Audience | By Arnaldo Cortesispecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/rloui-c-wadmond-of-grand-union-81.html | rLOUI C WADMOND OF GRAND UNION 81 | Special tohe New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/schools-in-cuba-closed-by-strike-students-throughout-the-island.html | SCHOOLS IN CUBA CLOSED BY STRIKE Students Throughout the Island Protest Killing of Two 16YearOld Pupils | By R Hart Phillipsspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/segregating-delinquents-opposed.html | Segregating Delinquents Opposed | R C KESSLER | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/seminar-held-in-store-vassar-group-meets-in-cross-county-shopping.html | SEMINAR HELD IN STORE Vassar Group Meets in Cross County Shopping Center | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/senate-unit-fights-capitol-extension.html | SENATE UNIT FIGHTS CAPITOL EXTENSION | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/seton-hall-loses-to-la-salle-8079.html | SETON HALL LOSES TO LA SALLE 8079 | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/ski-news-and-notes-heart-of-buchmayr-in-mountains.html | Ski News and Notes Heart of Buchmayr in Mountains | By Michael Strauss | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/sleepy-hollow-saga-of-ichabod-crane-offered-live-and-on-film-on.html | Sleepy Hollow Saga of Ichabod Crane Offered Live and On Film on Shirley Temple Show | By Jack Gould | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/smoking-in-railway-cars.html | Smoking in Railway Cars | EDNA TONEY | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/snider-podres-and-zimmer-of-dodgers-injured-in-auto-accident-near.html | Snider Podres and Zimmer of Dodgers Injured in Auto Accident Near Camp OUTFIELDER HURTS LEFT KNEE AGAIN Early XRay Readings on Snider Podres Negative  Zimmer Works Out | By Gordon S White Jrspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/span-over-street-sought-by-n-y-u-proposal-for-west-broadway-bridge.html | SPAN OVER STREET SOUGHT BY N Y U Proposal for West Broadway Bridge to Link Buildings Opposed in Village | By Charles Grutzner | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/sports-of-the-times-out-of-the-shadows.html | Sports Of The Times Out of the Shadows | By Arthur Daley | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/state-units-study-pupil-crime-here-2-task-forces-aid-city-by.html | STATE UNITS STUDY PUPIL CRIME HERE 2 Task Forces Aid City by Examining School Efforts to Fight Delinquency REPORT IS DUE BY MAY 1 One Group Concentrates on Special 600 Units Other on OverAll Program | By Leonard Buder | RE0000288251 | 1986-03-07 | B00000698848 |

| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/statue-of-churchill-planned.html | Statue of Churchill Planned | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
|---|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/stocks-in-london-trim-early-gains-us-rejection-of-summit-terms.html | STOCKS IN LONDON TRIM EARLY GAINS US Rejection of Summit Terms Helps Dissipate Opening Strength | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/student-to-wed-barbara-ulman-raymond-w-turner-of-yale-medical-and.html | STUDENT TO WED BARBARA ULMAN Raymond W Turner of Yale Medical and Junior at Radcliffe Are Engaged | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/study-awards-made-two-new-yorkers-will-go-to-cambridge-or-oxford.html | STUDY AWARDS MADE Two New Yorkers Will Go to Cambridge or Oxford | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/stylist-boon-to-travelers.html | Stylist Boon To Travelers | By Phyllis Lee Levin | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/technical-aid-unit-urged-by-un-chief.html | TECHNICAL AID UNIT URGED BY UN CHIEF | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/the-theatre-good-news-city-center-stages-wonderful-town.html | The Theatre Good News City Center Stages Wonderful Town | By Lewis Funke | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/to-combat-nephrosis.html | To Combat Nephrosis | BEN MARGOLIN | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tokyo-trade-group-signs-peiping-pact.html | TOKYO TRADE GROUP SIGNS PEIPING PACT | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tramp-ship-loads-further-cut-by-tanker-rates-official-finds-to.html | Tramp Ship Loads Further Cut By Tanker Rates Official Finds To Avoid LayUps J C Anderson Says Oil Vessels Take U S Overseas Aid  Foreign Competition Stiff | By Edward A Morrow | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/treasury-to-cut-debt-weekly-bill-offering-reduced-from-18-to-17.html | TREASURY TO CUT DEBT Weekly Bill Offering Reduced From 18 to 17 Billion | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tribute-to-john-gregory-his-character-said-to-be-reflected-in-his.html | Tribute to John Gregory His Character Said to Be Reflected in His Sculpture | WHEELER WILLIAMS | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tunis-complains-to-cairo-on-plot-plan-to-kill-bourguiba-laid-to.html | TUNIS COMPLAINS TO CAIRO ON PLOT Plan to Kill Bourguiba Laid to Exiled Foe in Egypt Break in Ties Possible | By Thomas F Bradyspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/tunisia-mediators-discuss-troop-issue.html | TUNISIA MEDIATORS DISCUSS TROOP ISSUE | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/two-killed-by-l-i-train.html | Two Killed by L I Train | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/two-new-novels-bought-for-stage-producing-team-gets-eye-of-love-and.html | TWO NEW NOVELS BOUGHT FOR STAGE Producing Team Gets Eye of Love and Purely Academic  Errol Flynn Accused | By Louis Calta | RE0000288251 | 1986-03-07 | B00000698848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/u-s-aid-is-making-progress-in-improving-ethiopian-farms.html | U S Aid Is Making Progress In Improving Ethiopian Farms Agricultural College Trains Men to Use New Methods in Backward Lane | By Osgood Caruthersspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/u-s-bids-soviet-join-arms-talks-meetings-in-u-n-proposed-as-a.html | U S BIDS SOVIET JOIN ARMS TALKS Meetings in U N Proposed as a Preliminary to Parley of Heads of Government | By Thomas J Hamiltonspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/unemployment-insurance-principle-of-experience-rating-is-upheld-as.html | Unemployment Insurance Principle of Experience Rating Is Upheld as Serving Good Purpose | HAROLD KELLER | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/us-art-showing-called-scandal-art-news-says-government-choice-for.html | US ART SHOWING CALLED SCANDAL Art News Says Government Choice for Brussels Fair Is Not Representative | By Sanka Knox | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/us-vexed-by-soviet-bid-for-talks-in-washington-us-vexed-by-bid-of.html | US Vexed by Soviet Bid For Talks in Washington US VEXED BY BID OF SOVIET CHIEFS | By Dana Adams Schmidtspecial To the New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/viennavatican-rift-cited.html | ViennaVatican Rift Cited | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/wadsworth-dies-exonvoy-was-64-career-diplomat-had-led-u-s-missions.html | WADSWORTH DIES EXONVOY WAS 64 Career Diplomat Had Led U S Missions in Various Countries of Mideast | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/walkout-eases-traffic-problem-parking-spaces-go-begging-in-garment.html | WALKOUT EASES TRAFFIC PROBLEM Parking Spaces Go Begging in Garment District but Garden Area Is Mobbed | By Bernard Stengren | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/waste-in-the-pentagon-a-commentary-on-bureaucratic-concern-with.html | Waste in the Pentagon A Commentary on Bureaucratic Concern With Such Details as Garbage Disposal | By Hanson W Baldwin | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/west-german-jobless-drop.html | West German Jobless Drop | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/white-plains-pay-rise-higher-salaries-urged-for-24-city-aides-in.html | WHITE PLAINS PAY RISE Higher Salaries Urged for 24 City Aides in Study | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/women-to-tour-soviet-six-u-s-medical-scientists-will-visit-for-a.html | WOMEN TO TOUR SOVIET Six U S Medical Scientists Will Visit for a Month | Special to The New York Times | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-06 | https://www.nytimes.com/1958/03/06/archives/wood-field-and-stream-marine-report-appears-to-be-argument-for.html | Wood Field and Stream Marine Report Appears to Be Argument for SaltWater Fishing Licenses | By John W Randolph | RE0000288251 | 1986-03-07 | B00000698848 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/17-billion-budget-passed-in-albany-tax-rebate-ends-g-o-p-slashes.html | 17 BILLION BUDGET PASSED IN ALBANY TAX REBATE ENDS G O P Slashes 243 Million From Harriman Figure Amendments Beaten 17 BILLION BUDGET PASSED IN ALBANY | By Leo Eganspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/2-join-met-cast-of-die-walkuere.html | 2 JOIN MET CAST OF DIE WALKUERE | E D | RE0000288252 | 1986-03-07 | B00000698849 |

| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/2-rebuff-meyner-join-senate-race-democrats-upset-governors-bid-for.html | 2 REBUFF MEYNER JOIN SENATE RACE Democrats Upset Governors Bid for Closed Primary  3 Republicans Vie Too | By George Cable Wrightspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/about-new-york-giants-who-once-serve-danish-kings-to-make-the.html | About New York Giants Who Once Serve Danish Kings to Make the Welkin Ring Here | By Meyer Berger | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/advertising-k-e-regains-lincoln-line.html | Advertising K  E Regains Lincoln Line | By Alexander R Hammer | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/aid-for-problem-families.html | Aid for Problem Families | CLARIE S KIDD | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/albert-j-horton.html | ALBERT J HORTON | Speed at to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/argentinas-provisional-regime-holds-foreign-capital-essential-vice.html | Argentinas Provisional Regime Holds Foreign Capital Essential Vice President Cites Need for a New Policy to Attract Investments and Increase Oil and Power Output ARGENTINA SEEKS FOREIGN CAPITAL | By Tad Szulcspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/art-churchills-pastime-exhibition-of-paintings-shows-british.html | Art Churchills Pastime Exhibition of Paintings Shows British Statesmans Progress Over 40 Years | By Howard Devree | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/asylum-in-britain-refused-spaniard.html | ASYLUM IN BRITAIN REFUSED SPANIARD | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/backyard-patio-gets-around-with-aid-of-pontoons.html | Backyard Patio Gets Around With Aid of Pontoons | By Clarence E Lovejoy | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bahamas-party-formed-new-group-promises-better-housing-and.html | BAHAMAS PARTY FORMED New Group Promises Better Housing and Education | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/batista-fosters-an-election-test-world-group-may-observe-cuban-poll.html | BATISTA FOSTERS AN ELECTION TEST World Group May Observe Cuban Poll if Foes Wish  New Cabinet Sworn | By R Hart Phillipsspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/beys-gems-found-expremier-held.html | BEYS GEMS FOUND EXPREMIER HELD | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bird-doctor-frees-all-patients-cured-at-his-infirmary-in-india.html | Bird Doctor Frees All Patients Cured at His Infirmary in India | By A M Rosenthalspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bogota-junta-bars-public-gatherings.html | BOGOTA JUNTA BARS PUBLIC GATHERINGS | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bonn-aide-seeks-zone-guarantees-defense-minister-backs-us-against.html | BONN AIDE SEEKS ZONE GUARANTEES Defense Minister Backs US Against Rapacki Plan  Puts Unification First | By Werner Wiskarispecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |

| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288252 | 1986-03-07 | B00000698849 |
|---|---|---|---|---|---|---|
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/bourguiba-says-war-unifies-north-africa-bourguiba-avers-war-forges.html | Bourguiba Says War Unifies North Africa BOURGUIBA AVERS WAR FORGES UNITY | By Thomas F Bradyspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/brighton-case-dropped-but-british-judge-criticizes-cleared-police.html | BRIGHTON CASE DROPPED But British Judge Criticizes Cleared Police Chief Again | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/briltrager.html | BrilTrager | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/capital-fare-double-bill-presented-way-off-broadway.html | Capital Fare Double Bill Presented Way Off Broadway | By Brooks Atkinsonspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/catholics-organize-social-action-group.html | CATHOLICS ORGANIZE SOCIAL ACTION GROUP | By Religious News Service | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/churchills-art-displayed-here-at-preview-of-first-oneman-show-adams.html | CHURCHILLS ART DISPLAYED HERE At Preview of First OneMan Show Adams Pays Tribute to Statesmans Paintings | By Sanka Knox | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/clarion-concerts-holds-3d-program.html | CLARION CONCERTS HOLDS 3D PROGRAM | R P | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/cloche-hats-lose-slump-of-twenties.html | Cloche Hats Lose Slump Of Twenties | By Gloria Emerson | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/closer-arms-unity-in-europe-backed.html | CLOSER ARMS UNITY IN EUROPE BACKED | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/club-site-denied-to-disabled-g-is-north-westchester-zoners-bar.html | CLUB SITE DENIED TO DISABLED G IS North Westchester Zoners Bar Plans for 22Acre Veterans Center | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/coast-ensemble-heard-in-concert-hollywood-string-quartet-makes-new.html | COAST ENSEMBLE HEARD IN CONCERT Hollywood String Quartet Makes New York Debut at Museum Auditorium | H C S | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/college-alumnae-fete-westchester-wheaton-group-to-hold-dance-today.html | COLLEGE ALUMNAE FETE Westchester Wheaton Group to Hold Dance Today | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/dam-collapse-toll-11-accident-in-river-at-montreal-laid-to-ice.html | DAM COLLAPSE TOLL 11 Accident in River at Montreal Laid to Ice Pressure | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/democrats-bid-u-s-spur-public-works-democrats-press-for-public.html | Democrats Bid U S Spur Public Works DEMOCRATS PRESS FOR PUBLIC WORKS | By Richard E Mooneyspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/dodgers-frolics-are-misleading-though-jokes-mark-games-manager.html | DODGERS FROLICS ARE MISLEADING Though Jokes Mark Games Manager Keeps Tabs on Ability of Players | By Gordon S White Jrspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/edward-j-wilson.html | EDWARD J WILSON | Speclat to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |

| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/eisenhower-bars-atom-plane-rush-stresses-priority-for-craft-of.html | EISENHOWER BARS ATOM PLANE RUSH Stresses Priority for Craft of Military Importance EISENHOWER BARS ATOM PLANE RUSH | By Jack Raymondspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/eleanor-davis-to-wed-engaged-to-charles-oconnorj-nuptials-on-april.html | ELEANOR DAVIS TO WED Engaged to Charles OConnorJ Nuptials on April 12 J | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/excanadian-official-accused.html | ExCanadian Official Accused | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/expert-lists-bright-ideas-for-lighting.html | Expert Lists Bright Ideas For Lighting | By Rita Reif | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/explorer-i-finds-cosmic-ray-spurt-us-satellite-reports-sharp.html | EXPLORER I FINDS COSMIC RAY SPURT US Satellite Reports Sharp Increase Feb 11  Aurora Noted on the Same Day | By Walter Sullivan | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/expros-skating-as-amateurs-now-liberal-rules-assist-canada-in-world.html | ExPros Skating as Amateurs Now Liberal Rules Assist Canada in World Hockey Tourney | By Joseph C Nichols | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/federal-reserve-orders-rate-cut-for-three-banks-discount-figure-is.html | FEDERAL RESERVE ORDERS RATE CUT FOR THREE BANKS Discount Figure Is Reduced From 2 34 to 2 14  Market Makes Gain NEW CUT ORDERED IN DISCOUNT RATE | By Edwin L Dale Jrspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/fellowship-grants-backed-by-albany.html | FELLOWSHIP GRANTS BACKED BY ALBANY | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/fiery-advocate-joseph-l-rauh-jr.html | Fiery Advocate Joseph L Rauh Jr | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/fining-parents-opposed-delinquency-declared-the-problem-of-total.html | Fining Parents Opposed Delinquency Declared the Problem of Total Community | FRED W GUILD | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/firm-farm-props-gain-in-2-houses-congress-moves-to-a-clash-with.html | FIRM FARM PROPS GAIN IN 2 HOUSES Congress Moves to a Clash With Eisenhower on Bills Opposing Benson Plan | By John D Morrisspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/foreign-aid-policy-urged-failure-noted-to-relate-program-to.html | Foreign Aid Policy Urged Failure Noted to Relate Program to Political Objectives | HANS J MORGENTHAU | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/fox-will-screen-the-snow-birch-buys-mantley-novel-before.html | FOX WILL SCREEN THE SNOW BIRCH Buys Mantley Novel Before Publication Two Added to Porgy and Bess Cast | By Thomas M Pryorspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/freight-loadings-off-214-in-week-from-1957-level.html | Freight Loadings Off 214 in Week From 1957 Level | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/french-face-rail-strike-today.html | French Face Rail Strike Today | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archiv es/gaillard-faces-test-asks-french-chamber-to-vote-today-on-defense.html | GAILLARD FACES TEST Asks French Chamber to Vote Today on Defense Budget | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/game-aint-what-it-used-to-be-philosopher-dizzy-dean-says.html | Game Aint What It Used to Be Philosopher Dizzy Dean Says | By Gay Talesespecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/gop-told-to-lift-chins-off-floor-hall-sees-good-chance-for-victory.html | GOP TOLD TO LIFT CHINS OFF FLOOR Hall Sees Good Chance for Victory in Fall but Warns It Requires Work | By Clayton Knowles | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/hammarskjold-action-possible.html | Hammarskjold Action Possible | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/hays-bids-congress-study-integration.html | HAYS BIDS CONGRESS STUDY INTEGRATION | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/heated-clashes-disrupt-senates-kohler-hearing-clashes-disrupt.html | Heated Clashes Disrupt Senates Kohler Hearing CLASHES DISRUPT KOHLER HEARING | By Joseph A Loftusspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/hubert-cartwright-coadjutor-bishop.html | HUBERT CARTWRIGHT COADJUTOR BISHOP | Speal tO The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/i-patricia-paul-fiancee-futurebride-of-ensign-james-van-etten-bent.html | I PATRICiA PAUL FIANCEE  FutureBride of Ensign James Van Etten Bent Navy | Specla to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/inquiry-dropping-call-to-senators-rayburn-says-house-group-wont-ask.html | INQUIRY DROPPING CALL TO SENATORS Rayburn Says House Group Wont Ask 3 to Testify on Miami TV Case INQUIRY DROPPING CALL TO SENATORS | By Jay Walzspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/investigating-nepotism.html | Investigating Nepotism | GEORGE TROSK | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/iraq-bars-recognition.html | Iraq Bars Recognition | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/israelis-celebrate-purim-with-gaiety.html | ISRAELIS CELEBRATE PURIM WITH GAIETY | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/italian-deputies-clash-on-church-reds-and-foes-battle-after-charge.html | ITALIAN DEPUTIES CLASH ON CHURCH Reds and Foes Battle After Charge Priests Meddle ITALIAN DEPUTIES CLASH ON CHURCH | By Paul Hofmannspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/izvestia-labels-dulles-delayer-soviet-organ-declares-he-tries-to.html | IZVESTIA LABELS DULLES DELAYER Soviet Organ Declares He Tries to Block Accord by East and West | By William J Jordenspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/jakarta-march-on-rebels-seen-rumors-circulate-as-hatta-and-sukarno.html | JAKARTA MARCH ON REBELS SEEN Rumors Circulate as Hatta and Sukarno Plan Talk  US Pledges No Meddling | By Bernard Kalbspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/jersey-blue-cross-urges-rise-in-rates.html | JERSEY BLUE CROSS URGES RISE IN RATES | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/jordan-to-start-irrigation-canal-yarmuk-river-water-to-be-piped-to.html | JORDAN TO START IRRIGATION CANAL Yarmuk River Water to Be Piped to 30000 Acres  Project Long a Dream | By Foster Haileyspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/judge-sees-fraud-in-taxi-insurance-streit-asks-albany-inquiry-of.html | JUDGE SEES FRAUD IN TAXI INSURANCE Streit Asks Albany Inquiry of Fleet Racket Cutting Claims in Accidents | By Ira Henry Freeman | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/l-i-house-still-jumping.html | L I House Still Jumping | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/l-i-mansion-robbed-50000-in-fine-furnishings-and-paintings-stolen.html | L I MANSION ROBBED 50000 in Fine Furnishings and Paintings Stolen | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/laborites-press-bomb-patrol-ban-british-party-and-tuc-go-on-record.html | LABORITES PRESS BOMB PATROL BAN British Party and TUC Go on Record Against Flights With Nuclear Weapons LABORITES PRESS BOMB PATROL BAN | By Drew Middletonspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/lawrencepeluso.html | LawrencePeluso | Special toThe New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/little-shift-seen-in-alberta-vote-ruling-social-credit-group.html | LITTLE SHIFT SEEN IN ALBERTA VOTE Ruling Social Credit Group Confident on Outcome of Federal Test March 31 | By Raymond Daniellspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/long-gallery-texas-tale-is-staged.html | Long Gallery Texas Tale Is Staged | L C | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/manhattan-prep-gains-fordham-prep-also-wins-in-basketball.html | MANHATTAN PREP GAINS Fordham Prep Also Wins in Basketball Tournament | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/market-surges-bears-turn-tail-strong-rumor-of-discount-rate-cut.html | MARKET SURGES BEARS TURN TAIL Strong Rumor of Discount Rate Cut Spurs Buying Especially by Shorts INDEX UP 375 TO 27873 5th Gain in a Row and Best Since Jan 3  Turnover Rises to 2470000 MARKET SURGES BEARS TURN TAIL | By Burton Crane | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/measure-to-license-baby-sitters-is-killed-on-state-house-floor.html | Measure to License Baby Sitters Is Killed on State House Floor | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/menado-reported-shelled.html | Menado Reported Shelled | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/menshikov-renews-pleas-for-harmony-menshikov-at-press-club-urges.html | Menshikov Renews Pleas for Harmony Menshikov at Press Club Urges USSoviet Tie and Summit Talk | By E W Kenworthyspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/merle-d-ningent-former-u-s-ide-onetime-labor-depatmenl-official-is.html | MERLE D NINGENT FORMER U S IDE Onetime Labor Depatment Official Is Dead Lawyer Served as NRA Deputy | | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/military-aides-find-seato-defense-gain.html | MILITARY AIDES FIND SEATO DEFENSE GAIN | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-helen-weld-beoo1vies-fianoee-exvassar-student-engaged-to-guy.html | MISS HELEN WELD BEOO1VIES FIANOEE ExVassar Student Engaged to Guy Paschal Class of 59 at Harvarc Law | Special to The New Y6rk Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-monroe-eyes-next-miller-play-playwrights-wife-may-act-in-still.html | MISS MONROE EYES NEXT MILLER PLAY Playwrights Wife May Act in Still Untitled Work  Lysistrata to Be Show | By Sam Zolotow | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/miss-sarah-schuyler.html | MISS SARAH SCHUYLER | Special to TheNew York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-byron-b-cain-jr.html | MRS BYRON B CAIN JR | Speclat to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-harry-p-havell.html | MRS HARRY P HAVELL | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-john-j-zimmerman.html | MRS JOHN J ZIMMERMAN | Specal to The i | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-joseph-levy.html | MRS JOSEPH LEVY | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/mrs-rudolph-lan.html | MRS RUDOLPH LAN | pectat o The New Norl Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/music-elektra-cut-crucial-scene-dropped-by-mitropoulis.html | Music Elektra Cut Crucial Scene Dropped by Mitropoulis | By Howard Taubman | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/nasser-appoints-cabinet-of-union-omits-extreme-leftists-from-key-of.html | NASSER APPOINTS CABINET OF UNION Omits Extreme Leftists From Key Offices  Egyptians Named to Top Posts | By Osgood Caruthersspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-nevada-base-unveiled-by-aec-11000000-project-set-up-for-nuclear.html | NEW NEVADA BASE UNVEILED BY AEC 11000000 Project Set Up for Nuclear Rockets and Aircraft Propulsion | By Gladwin Hillspecial to the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-synagogue-in-rumson.html | New Synagogue in Rumson | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/new-test-checks-pupils-physique-state-to-study-components-in-grades.html | NEW TEST CHECKS PUPILS PHYSIQUE State to Study Components in Grades 4 Through 12  Advisers Are Listed | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/north-koreans-down-u-s-jet-free-26-from-hijacked-airliner-pilot-of.html | North Koreans Down U S Jet Free 26 From Hijacked Airliner Pilot of American Fighter Seen Drifting in Chute Into Red Territory  RED KOREAN GUNS DOWN U S PLANE | By the United Press | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/notes-on-college-sports-spikedshoe-stars-to-shine-at-garden.html | Notes on College Sports SpikedShoe Stars to Shine at Garden Tomorrow for Last Time This Year | By Joseph M Sheehan | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/o-a-s-pigeonholes-disarmament-plan.html | O A S PIGEONHOLES DISARMAMENT PLAN | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/oil-stocks-lead-gains-in-london-market-reflects-the-better-news.html | OIL STOCKS LEAD GAINS IN LONDON Market Reflects the Better News From Wall Street  Index Up 12 to 1605 | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |

| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/onaglbs-orrrrn-coms-scacd.html | onAgLBs oRrrrn COMS SCACD | Specta to The NewY lxnes | RE0000288252 | 1986-03-07 | B00000698849 |
|---|---|---|---|---|---|---|
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/panama-will-observe-point-four-aid-week.html | Panama Will Observe Point Four Aid Week | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/pell-team-gains-in-u-s-racquets-he-and-grant-beat-coulter-and-loud.html | PELL TEAM GAINS IN U S RACQUETS He and Grant Beat Coulter and Loud Pearson Duo Downs Kingsley Pair | By Allison Danzig | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/peru-thwarts-a-plot-reports-failer-attempt-to-overthrow-prado.html | PERU THWARTS A PLOT Reports Failer Attempt to Overthrow Prado | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/philadelphia-halts-french-film-again.html | PHILADELPHIA HALTS FRENCH FILM AGAIN | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/plan-to-end-crisis-in-tunisia-is-seen-conciliators-sugest-action-by.html | PLAN TO END CRISIS IN TUNISIA IS SEEN Conciliators Sugest Action by Both Sides in Impasse French Sources Say | By Robert C Dotyspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/police-oppose-single-car-tag.html | Police Oppose Single Car Tag | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/presidents-note-on-atomic-plane.html | Presidents Note On Atomic Plane | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/prior-use-of-federal-troops.html | Prior Use of Federal Troops | JUNZO KISHI | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/protestant-council-opposes-bill-to-let-schools-display-ten.html | Protestant Council Opposes Bill to Let Schools Display Ten Commandments | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rail-yard-opens-named-for-young-ny-central-dedicates-new-facility.html | RAIL YARD OPENS NAMED FOR YOUNG NY Central Dedicates New Facility at Elkhart Ind to Late Chairman | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rev-johnsheldon.html | REV JOHNSHELDON | ocml to The New York Tlmes | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/road-plan-protested-legislatures-deletion-of-new-rochelle-project.html | ROAD PLAN PROTESTED Legislatures Deletion of New Rochelle Project Opposed | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/road-site-hearing-set-3-miles-of-bergen-highway-to-be-considered.html | ROAD SITE HEARING SET 3 Miles of Bergen Highway to Be Considered March 24 | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/rubbish-dump-protested.html | Rubbish Dump Protested | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sandys-may-visit-moscow.html | Sandys May Visit Moscow | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sd-w-danisehgagedto-wed-_-7-t-n.html | SD W DANISEHGAGEDTO WED    7  T N | Ae dd ed | RE0000288252 | 1986-03-07 | B00000698849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/second-explorer-failed-to-orbit-rocket-is-blamed-army-says-final.html | SECOND EXPLORER FAILED TO ORBIT ROCKET IS BLAMED Army Says Final Stage Did Not Fire Causing Satellite to Plunge Earthward REASON UNDETERMINED Scientists Believe Projectile Burned Up in Atmosphere in Fall North of Trinidad Control Center Tense During Firing of the JupiterC SECOND EXPLORER FAILED TO ORBIT | By John W Finneyspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/short-skirts-win-acclaim-in-ball-attire.html | Short Skirts Win Acclaim In Ball Attire | By Carrie Donovan | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/silver-outlines-delinquency-plan-school-board-head-urges-longrange.html | SILVER OUTLINES DELINQUENCY PLAN School Board Head Urges LongRange Program to Prevent Youth Crime WRITES TO SENATE UNIT He Favors Smaller Classes More Remedial Work and Expanded Guidance | By Leonard Buder | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/son-to-mrs-james-schaefer.html | Son to Mrs James Schaefer | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/southern-lag-cited-hodges-says-school-needs-surpass-ability-to-pay.html | SOUTHERN LAG CITED Hodges Says School Needs Surpass Ability to Pay | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/soviet-envoy-in-israel.html | Soviet Envoy in Israel | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/soviet-proposes-foreign-aid-study-delegate-at-asian-parley-asks-new.html | SOVIET PROPOSES FOREIGN AID STUDY Delegate at Asian Parley Asks New Rules  U Sto Advance 2000000 | By Greg MacGregorspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/split-council-seeks-sunday-law-change-council-split-on-religious.html | Split Council Seeks Sunday Law Change Council Split on Religious Lines As It Asks Sunday Law Change | By Charles G Bennett | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/sports-of-the-times-as-young-as-you-feel.html | Sports of The Times As Young as You Feel | By Arthur Daley | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/st-johns-rally-trips-nyu-after-manhattan-defeats-wagner-at-garden.html | St Johns Rally Trips NYU After Manhattan Defeats Wagner at Garden REDMENS QUINTET TRIUMPHS BY 7158 Rally Beats NYU as Cann Ends Coaching Career Jaspers 8971 Victors | By Louis Effrat | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/state-gop-plans-patronage-curb-bill-bars-politics-in-public-works.html | STATE GOP PLANS PATRONAGE CURB Bill Bars Politics in Public Works Hiring Moses Backs Rosenman Fees | By Douglas Dalesspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/state-rests-case-in-7-youths-trial-detectives-deny-using-force.html | STATE RESTS CASE IN 7 YOUTHS TRIAL Detectives Deny Using Force Against Defendants in Slaying of Boy 15 | By Jack Roth | RE0000288252 | 1986-03-07 | B00000698849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/still-found-in-suffolk-police-and-u-s-agents-raid-farmhouse-tenant.html | STILL FOUND IN SUFFOLK Police and U S Agents Raid Farmhouse  Tenant Held | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/store-sales-rise-1-in-the-nation-philadelphia-and-richmond-show-the.html | STORE SALES RISE 1 IN THE NATION Philadelphia and Richmond Show the Best Gains  Volume Up 9 Here | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/stritch-to-go-to-rome-cardinal-to-reside-there-to-carry-out-new.html | STRITCH TO GO TO ROME Cardinal to Reside There to Carry Out New Duties | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/students-boycott-5-quebec-colleges.html | STUDENTS BOYCOTT 5 QUEBEC COLLEGES | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/subliminal-ads-blocked-on-coast-los-angeles-ktla-cancels.html | SUBLIMINAL ADS BLOCKED ON COAST Los Angeles KTLA Cancels PublicService Plans  2 Quiz Shows Readied | By Oscar Godboutspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/talk-at-u-n-backed-by-hammarskjold.html | TALK AT U N BACKED BY HAMMARSKJOLD | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/to-combat-unemployment.html | To Combat Unemployment | ROBERT G WERTHEIMER | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/to-spur-employment-tax-deductions-on-purchases-of-durable-goods.html | To Spur Employment Tax Deductions on Purchases of Durable Goods Proposed | WILLIAM O THWEATT | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/translation-of-soviet-aidememoire-and-text-of-u-s-reply.html | Translation of Soviet AideMemoire and Text of U S Reply | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/tv-muni-as-lawyer-stars-in-playhouse-90-presentation-of-a-e.html | TV Muni as Lawyer Stars in Playhouse 90 Presentation of A E Hotchners Last Clear Chance | By Jack Gould | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/tv-project-urged-for-arts-center-lincoln-sq-group-weighs-plan-to.html | TV PROJECT URGED FOR ARTS CENTER Lincoln Sq Group Weighs Plan to Provide Space for Education Service EXPANSION IS THE AIM Proposal Envisions Shift of VideoRadio Unit From Ann Arbor to City | By Val Adams | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/u-s-bars-parley-of-foreign-aides-on-soviet-terms-reply-to-moscow-it.html | U S BARS PARLEY OF FOREIGN AIDES ON SOVIET TERMS REPLY TO MOSCOW It Follows Receipt of New Bulganin Note Defending Tactics U S BARS PARLEY ON SOVIET TERMS | By Dana Adams Schmidtspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/u-s-denies-involvement.html | U S Denies Involvement | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/u-s-envoy-arrives-in-paris.html | U S Envoy Arrives in Paris | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/vancouver-speeds-tunnel.html | Vancouver Speeds Tunnel | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/verdict-took-24-hours.html | Verdict Took 24 Hours | Special to The New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/wagner-to-act-today-in-strike-city-hall-meeting-expected-to-open.html | WAGNER TO ACT TODAY IN STRIKE City Hall Meeting Expected to Open AllOut Effort for Dress Peace WAGNER TO ACT TODAY IN STRIKE | By A H Raskin | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/wilhelm-zaisser-is-dead-ati-65-g-en-c-omez-of-panish-civll-war-east.html | Wilhelm zaisser is Dead ati 65 G en C omez of panish Civll War East Geman State ecurlty Minlster LostOffice After Workers Riot in 1953 | Special to The Nw York TIJeL | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/wood-field-and-stream-state-to-continue-emergency-feeding-of-deer.html | Wood Field and Stream State to Continue Emergency Feeding of Deer Though Danger Subsides | By John W Randolph | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-07 | https://www.nytimes.com/1958/03/07/archives/yanks-problem-too-much-talent-while-rivals-drool-stengel-finds.html | YANKS PROBLEM TOO MUCH TALENT While Rivals Drool Stengel Finds Picking an Infield Great Responsibility | By John Drebingerspecial To the New York Times | RE0000288252 | 1986-03-07 | B00000698849 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/7city-phone-call-promotes-harvard.html | 7CITY PHONE CALL PROMOTES HARVARD | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/a-magic-needle-making-carpets-device-with-features-of-a-machine-gun.html | A MAGIC NEEDLE MAKING CARPETS Device With Features of a Machine Gun Can Shoot 100 Colors at a Time | By William M Freeman | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/adelphi-9072-victor.html | Adelphi 9072 Victor | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/airbases-in-spain-now-80-finished-general-kissner-is-retiring-after.html | AIRBASES IN SPAIN NOW 80 FINISHED General Kissner Is Retiring After 5 Years in Command  Lauded by Franco | By Benjamin Wellesspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/albany-to-study-rail-tax-aid-plea-parties-join-in-asking-psc-report.html | ALBANY TO STUDY RAIL TAX AID PLEA Parties Join in Asking PSC Report on Finances ALBANY TO STUDY RAIL TAX AID PLEA | By Leo Eganspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/albany-vote-set-on-sabbath-law-issue-expected-to-come-up-late-in.html | ALBANY VOTE SET ON SABBATH LAW Issue Expected to Come Up Late in Session Many Legislators See Defeat | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/alien-troop-moves-curbed-by-morocco.html | ALIEN TROOP MOVES CURBED BY MOROCCO | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/antiques-will-go-on-view-monday-in-garden-show.html | Antiques Will Go On View Monday In Garden Show | By Sanka Knox | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/army-regrouping-units-in-germany-last-air-division-overseas-to.html | ARMY REGROUPING UNITS IN GERMANY Last Air Division Overseas to Disband  Segments to Augment New Infantry ARMY REGROUPING UNITS IN GERMANY | By Jack Raymondspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/art-from-all-directions-bounty-of-oneman-and-group-shows-in-local.html | Art From All Directions Bounty of OneMan and Group Shows in Local Galleries Are Reviewed | By Stuart Preston | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/artery-hardening-linked-to-stress.html | ARTERY HARDENING LINKED TO STRESS | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/astor-building-may-be-resumed-first-national-city-bank-studies-plan.html | ASTOR BUILDING MAY BE RESUMED First National City Bank Studies Plan for Stalled Park Avenue Project | By Glenn Fowler | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/bnai-brith-unit-sought-in-berlin-jewish-community-in-west-applies.html | BNAI BRITH UNIT SOUGHT IN BERLIN Jewish Community in West Applies to Restore Lodge Smashed Under Nazis | By Irving Spiegel | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/brighton-ousts-police-chief.html | Brighton Ousts Police Chief | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/britain-assures-u-n-she-denies-yemeni-charges-of-attacks-from-aden.html | BRITAIN ASSURES U N She Denies Yemeni Charges of Attacks From Aden | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/bush-diesel-tug-launched.html | Bush Diesel Tug Launched | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cardinals-aid-pope-in-defamation-case.html | CARDINALS AID POPE IN DEFAMATION CASE | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/carl-j-larkins.html | CARL J LARKINS | Steclal to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/changes-in-washington.html | Changes in Washington | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/charles-n-gault.html | CHARLES N GAULT | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/childs-runaway-called-a-crisis-psychiatric-meeting-is-told.html | CHILDS RUNAWAY CALLED A CRISIS Psychiatric Meeting Is Told Delinquency Can Follow History of Flights | By Emma Harrison | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/chillemi-shea.html | Chillemi  Shea | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/church-is-built-in-shape-of-fish-stamford-presbyterians-will.html | CHURCH IS BUILT IN SHAPE OF FISH Stamford Presbyterians Will Dedicate Modern Version of Christ Symbol Tomorrow | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/city-state-split-excess-phone-tax-they-will-share-248000-being.html | CITY STATE SPLIT EXCESS PHONE TAX They Will Share 248000 Being Collected on Calls to Suburbs This Year PSC INQUIRY IS CLOSED Service Commission Finds That Customer Refunds Would Be Too Costly | By Peter Kihss | RE0000288253 | 1986-03-07 | B00000698850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/cohns-successor-at-studio-named-abe-schneider-who-started-as-an.html | COHNS SUCCESSOR AT STUDIO NAMED Abe Schneider Who Started as an Office Boy Becomes Columbia Pictures Head | By Thomas M Pryorspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/d-cliffqrd-yerkes.html | D CLIFFQRD YERKES | Sl3CClai to e New N6rk Tles | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/debora-dammann-is-a-future-bride-radcliffe-junior-affianced-to-john.html | DEBORA DAMMANN IS A FUTURE BRIDE Radcliffe Junior Affianced to John Robert Kramer a Senior at Harvard | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/denmark-expected-to-cut-bank-rate.html | DENMARK EXPECTED TO CUT BANK RATE | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/department-of-arts-asked.html | Department of Arts Asked | BARBARA SYDNEY | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dr-john-m-taylor.html | DR JOHN M TAYLOR | Sveclal to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/dulles-takes-off-for-asian-parley-dulles-departs-for-asia-parley.html | Dulles Takes Off for Asian Parley DULLES DEPARTS FOR ASIA PARLEY | Special The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/educator-gives-in-on-demotion-plan-weston-superintendent-who.html | EDUCATOR GIVES IN ON DEMOTION PLAN Weston Superintendent Who Reduced Own Rank Quits Job in Disillusion | By Richard H Parkespecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/elizabeth-guest-is-wed-in-capital-escorted-by-her-father-at.html | ELIZABETH GUEST IS WED IN CAPITAL Escorted by Her Father at Marriage to Edward Beach Condon TWA Official | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/ethiopian-town-is-chief-source-of-popular-narcotic-of-arabs.html | Ethiopian Town Is Chief Source Of Popular Narcotic of Arabs | By Osgood Caruthersspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/farmhands-to-get-feel-of-bench-in-dining-room-at-dodger-camp-work.html | Farmhands to Get Feel of Bench In Dining Room at Dodger Camp Work of Changing Food Service Plan to Minor League Assembly Line Starts as Club Goes to Miami | By Gordon S White Jrspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/faulkner-chides-u-s-on-education-novelist-at-princeton-says.html | FAULKNER CHIDES U S ON EDUCATION Novelist at Princeton Says BabySitting Seems to Be Purpose of Schools FALSE VALUES CHARGED On Integration Author Holds That Whites Must Foster Habit of Harmony | By Howard Thompsonspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/film-ban-faces-court-test.html | Film Ban Faces Court Test | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/firing-of-vanguard-is-postponed-again.html | FIRING OF VANGUARD IS POSTPONED AGAIN | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |

| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/foes-of-batista-scan-vote-pledge-cautious-optimism-greets.html | FOES OF BATISTA SCAN VOTE PLEDGE Cautious Optimism Greets Acceptance of Supervised Elections in Cuba | By R Hart Phillipsspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
|---|---|---|---|---|---|---|
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/food-letter-box-recipe-for-shrimp-with-garlic-given-about-cheeses.html | Food Letter Box Recipe for Shrimp With Garlic Given About Cheeses Freezing Smoked Hams | By June Owen | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/for-markdown-in-car-prices.html | For Markdown in Car Prices | JOSEPH ZASHIN | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/foreign-affairs-tito-iii-looking-back-across-the-years.html | Foreign Affairs Tito III  Looking Back Across the Years | By C L Sulzberger | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/four-to-judge.html | Four to Judge | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/france-and-algeria-facing-long-and-costly-struggle-early-optimism.html | France and Algeria Facing Long and Costly Struggle Early Optimism in Paris Is Vanishing Neither Side Can Deal Knockout Rebels Growing Stronger Daily FRANCE IS FACING LONG AFRICA WAR | By W H Lawrencespecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/french-railroads-tied-up-for-a-day.html | FRENCH RAILROADS TIED UP FOR A DAY | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/friction-rising-between-arabs-nassers-propaganda-drive-against.html | FRICTION RISING BETWEEN ARABS Nassers Propaganda Drive Against Rival Federation Held Threat to Peace | By Sam Pope Brewerspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/gaillard-upheld-on-algeria-but-fails-in-unity-demand-gaillard.html | Gaillard Upheld on Algeria But Fails in Unity Demand GAILLARD UPHELD ON ALGERIA COSTS | By Henry Ginigerspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/gaitskell-warns-laborite-rebels-says-party-rift-on-nuclear.html | GAITSKELL WARNS LABORITE REBELS Says Party Rift on Nuclear Disarmament Perils Hope of Winning Next Election | By Drew Middletonspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/german-steel-decline-bonn-reports-slight-drop-in-rolled-products.html | GERMAN STEEL DECLINE Bonn Reports Slight Drop in Rolled Products Last Month | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/gomes-outpoints-chestnut-in-bout-providence-fighter-scores-with.html | GOMES OUTPOINTS CHESTNUT IN BOUT Providence Fighter Scores With Effective Rights in 10Rounder at Garden | By Joseph C Nichols | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/grand-jury-adds-new-f-c-c-case-to-mack-inquiry-u-s-attorneys-will.html | GRAND JURY ADDS NEW F C C CASE TO MACK INQUIRY U S Attorneys Will Present Another Matter  Cross May Get Agency Post GRAND JURY ADDS NEW F C C CASE | By Jay Walzspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/griffin-neacy.html | Griffin  Neacy | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/guidance-teams-for-pupils-urged-principals-want-each-high-school-to.html | GUIDANCE TEAMS FOR PUPILS URGED Principals Want Each High School to Have 2 Social Workers Psychologist | By Leonard Buder | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/he-began-to-sell-food-in-school-now-lunding-heads-chain-and-leads.html | He Began to Sell Food in School Now Lunding Heads Chain and Leads the industry HE BEGAN SELLING FOOD IN COLLEGE | By Austin C Wehrweinspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/hospital-reports-campanella-gain-dodger-catcher-can-move-his-wrist.html | HOSPITAL REPORTS CAMPANELLA GAIN Dodger Catcher Can Move His Wrist and Straighten Out Arms Bulletin Says | By Roscoe McGowen | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/hotel-doorman-held-in-crash.html | Hotel Doorman Held in Crash | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/huntington-urged-to-clean-up-slums.html | HUNTINGTON URGED TO CLEAN UP SLUMS | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/ilbrr-h-knapp-z-real-estate-brokri.html | ILBRr H KNAPP z REAL ESTATE BROKRI | peca toThe NeW York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/imprint-of-east-on-red-germany-cold-and-humorless-border-guards.html | IMPRINT OF EAST ON RED GERMANY Cold and Humorless Border Guards Reflect Attitude Rulers Have Imposed | By M S Handlerspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/irish-seeks-to-sell-more-whisky-here.html | IRISH SEEKS TO SELL MORE WHISKY HERE | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jakarta-may-open-infantry-attack.html | JAKARTA MAY OPEN INFANTRY ATTACK | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jamaicas-economy-aim-to-provide-selfhelp-for-population-is-urged.html | Jamaicas Economy Aim to Provide SelfHelp for Population Is Urged | FRANK E M HERCULES | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/janet-heller-will-be-married-march-16-to-moise-h-goldstein-jr-of-m.html | Janet Heller Will Be Married March 16 To Moise H Goldstein Jr of M I T | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jersey-studies-court-newark-unit-examined-after-accounts-are.html | JERSEY STUDIES COURT Newark Unit Examined After Accounts Are Questioned | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jobless-who-get-benefits-again-establish-a-record-insured-jobless.html | Jobless Who Get Benefits Again Establish a Record INSURED JOBLESS RISE TO A RECORD | By Edwin L Dale Jrspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/jordanians-off-for-talk.html | Jordanians Off for Talk | By Foster Haileyspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/judge-hits-edict-on-arraignments-fights-high-court-reversal-on.html | JUDGE HITS EDICT ON ARRAIGNMENTS Fights High Court Reversal on Execution He Ordered  Others Back Ruling | By Anthony Lewisspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/kerry-winn-is-engaged-depauw-senior-fiancee-of-cadet-edward.html | KERRY WINN IS ENGAGED DePauw Senior Fiancee of Cadet Edward Matthews | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/knights-of-columbus-track-test-closes-garden-season-tonight-delany.html | Knights of Columbus Track Test Closes Garden Season Tonight Delany Jenkins Scurlock and Coleman Among Stars in Field Heptagonal Games on Cornell Campus Today | By Joseph M Sheehan | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/kohler-rejects-u-a-w-peace-bid-refuses-strike-arbitration-judge.html | KOHLER REJECTS U A W PEACE BID Refuses Strike Arbitration  Judge Tells Senators of Mediation Efforts KOHLER REJECTS U A W PEACE BID | By Joseph A Loftusspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/l-i-school-tries-hard-sell-lure-sewanhaka-pamphlet-in-3-colors.html | L I SCHOOL TRIES HARD SELL LURE Sewanhaka Pamphlet in 3 Colors Written to Attract OutofState Teachers | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/larsen-and-turley-of-yanks-will-face-cards-today-byrne-quits.html | Larsen and Turley of Yanks Will Face Cards Today Byrne Quits Baseball REDBIRDS TO USE 3 ROOKIE HURLERS Cards and Yanks Will Open Exhibition Slate  Byrne to Pitch Into Oil | By John Drebingerspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/lehman-uviller-named-mediators-in-dress-walkout-mayor-returns.html | LEHMAN UVILLER NAMED MEDIATORS IN DRESS WALKOUT Mayor Returns  Choice of ExSenator and Arbiter of Industry Hailed EARLY PEACE FORESEEN First Meeting With Union and Companies Leaders Scheduled for Today Lehman and Uviller to Mediate Strike | By Stanley Levey | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/less-time-is-urged-in-convalescence-benefit-to-patients-seen.html | LESS TIME IS URGED IN CONVALESCENCE Benefit to Patients Seen  Surgeons Head That Rest Rules Differ Widely | By Robert K Plumb | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/life-of-johnson-headed-for-stage-james-lee-will-adapt-his-omnibus.html | LIFE OF JOHNSON HEADED FOR STAGE James Lee Will Adapt His Omnibus TV Play  Salad Days Due in September | By Louis Calta | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/louis-steinberg.html | LOUIS STEINBERG | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/lubman-metzger.html | Lubman  Metzger | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/market-remains-about-unchanged-brokers-note-heavy-short-selling.html | MARKET REMAINS ABOUT UNCHANGED Brokers Note Heavy Short Selling  Index Advances 26 Point to 27899 505 ISSUES UP 377 OFF Volume Drops to 2131560  Royal Dutch Is Most Active Rising 38 MARKET REMAINS ABOUT UNCHANGED | By Burton Crane | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mexico-eases-tax-to-aid-shipbuilding.html | MEXICO EASES TAX TO AID SHIPBUILDING | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-barbara-link-engaged-to-marry.html | MISS BARBARA LINK ENGAGED TO MARRY | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-f-louise-warr.html | MISS F LOUISE WARR | special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/miss-marilyn-itkin-students-fiancee.html | MISS MARILYN ITKIN STUDENTS FIANCEE | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/monoxide-kills-boy-on-lark-with-friend.html | MONOXIDE KILLS BOY ON LARK WITH FRIEND | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-a-p-dunbar.html | MRS A P DUNBAR | Special to The New York Ttes | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-john-hundiak.html | MRS JOHN HUNDIAK | Special to The New York Ttmes | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-john-masterman.html | MRS JOHN MASTERMAN | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/mrs-simon-gets-u-n-post.html | Mrs Simon Gets U N Post | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/music-new-mennin-piano-concerto-cleveland-orchestra-plays-work-here.html | Music New Mennin Piano Concerto Cleveland Orchestra Plays Work Here Ends Third Visit Miss Podis Soloist | By Howard Taubman | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/navy-commissions-missile-submarine.html | NAVY COMMISSIONS MISSILE SUBMARINE | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/new-port-shares-canaveral-boom-harbor-at-tip-of-cape-is-aided-by.html | NEW PORT SHARES CANAVERAL BOOM Harbor at Tip of Cape Is Aided by Missiles but Has Thriving Trade of Own | By Richard Witkinspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/new-soviet-note-drops-insistence-on-summit-date-bulganin-letter.html | NEW SOVIET NOTE DROPS INSISTENCE ON SUMMIT DATE Bulganin Letter Also Backs Eisenhowers Suggestion for Exchange Visits MOSCOW REPEATS VIEWS Premier Does Not Answer Western Objections on a Foreign Ministers Talk New Soviet Note Ends Insistence On Firm Date for a Summit Talk | By William J Jordenspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/nitrogen-brings-vast-crop-gains-increased-use-of-fertilizers.html | NITROGEN BRINGS VAST CROP GAINS Increased Use of Fertilizers Produces Record Yields Corn a Prime Example NITROGEN BRINGS VAST CROP GAINS | By William M Blairspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/no-march-winds-shake-budding-of-41st-flower-show-in-coliseum-2500.html | No March Winds Shake Budding Of 41st Flower Show in Coliseum 2500 Professional Amateur Gardeners Move in Four Acres of Displays for Weeks Stay Starting Tomorrow | By Joan Lee Faust | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/p-a-oconnell-87-merchant-in-boston.html | P A OCONNELL 87 MERCHANT IN BOSTON | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |

| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/paint-brush-has-charm-for-village-grandmother.html | Paint Brush Has Charm For Village Grandmother | By Rita Reif | RE0000288253 | 1986-03-07 | B00000698850 |
|---|---|---|---|---|---|---|
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/pellgrant-team-gains-in-racquets-pearsons-also-advance-in-u-s.html | PELLGRANT TEAM GAINS IN RACQUETS Pearsons Also Advance in U S Amateur Tournament  Atkins and Wagg Win | By Allison Danzig | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/planes-with-26-marines-fall-in-sea-off-okinawa.html | Planes With 26 Marines Fall in Sea Off Okinawa | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/power-quintet-victor-downs-la-salle-by-5655-to-gain-in-school.html | POWER QUINTET VICTOR Downs La Salle by 5655 to Gain in School Tourney | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/president-vetoes-upturn-in-tariff-commission-plan-for-rise-on-steel.html | PRESIDENT VETOES UPTURN IN TARIFF Commission Plan for Rise on Steel Flatwear Barred as Japan Cuts Exports WOOL GAIN SANCTIONED Fabric Revision Opposed by Importers Here as Blow to Fashion Industry PRESIDENT VETOES UPTURN IN TARIFF | By Richard E Mooneyspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/presidents-influence-in-g-o-p.html | Presidents Influence in G O P | FRANK WALLICK | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/primary-prices-up-02-in-week-average-market-index-goes-to-1194.html | PRIMARY PRICES UP 02 IN WEEK Average Market Index Goes to 1194 Because of Farm Products Rise | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/rowland-h-niado0.html | ROWLAND H NIADO0 | SPecial to Tile New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/rumanian-premier-in-india.html | Rumanian Premier in India | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/rutgers-annexes-title-swim-lead-gets-34-points-as-eastern.html | RUTGERS ANNEXES TITLE SWIM LEAD Gets 34 Points as Eastern Collegiate Meet Begins  Pitt in 2d Place | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/sam-taylor.html | SAM TAYLOR | Special to The New gork Tixne | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/shortage-of-language-teachers.html | Shortage of Language Teachers | ROBERT G MEAD Jr | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/sillman-to-scan-new-faces-on-tv-producer-will-have-young-and-name.html | SILLMAN TO SCAN NEW FACES ON TV Producer Will Have Young and Name Talent on Show  Repeat for Project 20 | By Richard F Shepard | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/son-to-mrs-william-oleary.html | Son to Mrs William OLeary | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/space-unit-aide-name-feldman-new-york-lawyer-gets-astronautics-post.html | SPACE UNIT AIDE NAME Feldman New York Lawyer Gets Astronautics Post | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |

| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/spellman-urges-bishops-fund-aid-donations-asked-in-pastoral-letter.html | SPELLMAN URGES BISHOPS FUND AID Donations Asked in Pastoral Letter Protestants Plan NationWide Campaign | By George Dugan | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stanky-fighter-from-away-back-but-the-brats-sure-he-will-outlive.html | Stanky Fighter From Away Back But The Brats Sure He Will Outlive His Nickname Indians Coach Says His Goal Is to Be Organization Man | By Gay Talesespecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stargazer-talk-tomorrow.html | Stargazer Talk Tomorrow | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stocks-end-week-strong-in-london-industrial-move-up-on-a-broad.html | STOCKS END WEEK STRONG IN LONDON Industrial Move Up on a Broad Front Mirroring Wall Streets Rise | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/stroboscopic-golf-training-aid-lets-player-watch-his-stroke.html | Stroboscopic Golf Training Aid Lets Player Watch His Stroke Physicist Says Invention Was Used by the President at the White House VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/the-theatre-oklahoma-musical-is-revived-by-equity-community.html | The Theatre Oklahoma Musical Is Revived by Equity Community | By Lewis Funke | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/to-aid-citys-colleges-pending-legislation-providing-state.html | To Aid Citys Colleges Pending Legislation Providing State Assistance Is Endorsed | GUSTAVE G ROSENBERG | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/to-increase-job-benefits.html | To Increase Job Benefits | CHARLES A MAYERS | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/trip-in-bag-if-you-know-how-to-pack.html | Trip in Bag If You Know How to Pack | By Gloria Emerson | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/tunisians-pessimistic-view-u-sbritish-good-offices-bid-as-doomed-to.html | TUNISIANS PESSIMISTIC View U SBritish Good Offices Bid As Doomed to Failure | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/tv-night-beat-fracas-randolph-churchill-responds-with-heat-to.html | TV Night Beat Fracas Randolph Churchill Responds With Heat to Wingates Question About Sister | By Jack Gould | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/two-utica-rinks-gain-brae-burn-also-places-two-in-curling.html | TWO UTICA RINKS GAIN Brae Burn Also Places Two in Curling QuarterFinals | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/us-still-plans-for-summit-talk-despite-impasse-on-soviet-terms-u-s.html | US Still Plans for Summit Talk Despite Impasse on Soviet Terms U S STILL COUNTS ON SUMMIT TALKS | By E W Kenworthyspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/value-of-fluoridation-queried.html | Value of Fluoridation Queried | JOSEPH C HUTCHINSON | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/warning-on-polio-issued-in-jersey-state-health-chief-notes-it-is.html | WARNING ON POLIO ISSUED IN JERSEY State Health Chief Notes It Is Still a Hazard  Advises Wider Immunization | By George Cable Wrightspecial To the New York Times | RE0000288253 | 1986-03-07 | B00000698850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/week-for-blind-slated-annual-essex-county-event-will-begin-on-march.html | WEEK FOR BLIND SLATED Annual Essex County Event Will Begin on March 17 | Special to The New York Times | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-08 | https://www.nytimes.com/1958/03/08/archives/wood-field-and-stream-2-new-magazines-are-aimed-at-shooting.html | Wood Field and Stream 2 New Magazines Are Aimed at Shooting Enthusiasts and Others in Range | By John W Randolph | RE0000288253 | 1986-03-07 | B00000698850 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/cash-customers.html | CASH CUSTOMERS | DOROTHY ALLEN | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/come-back-little-sheba-is-banned-when-l-i-principal-calls-it.html | Come Back Little Sheba Is Banned When L I Principal Calls It Offensive | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/draft-trouble-makers.html | DRAFT TROUBLE MAKERS | MICHAEL BRANDMAN | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elizabethjo-boyle-fiancee.html | ElizabethJo Boyle Fiancee | pectl to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/favorite-fifties-a-fine-whodunit-vickers-stock-list-had-dip-of.html | FAVORITE FIFTIES A FINE WHODUNIT Vickers Stock List Had Dip of 1695  Big Boards Amateurs Only 907 | By Burton Crane | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/for-noncollege-students.html | FOR NONCOLLEGE STUDENTS | LORRAINE ANDERSON | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/from-within.html | FROM WITHIN | JOY NAPIER | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/gunkamunka-strike-in-garment-industry-union-now-determined-to.html | GUNKAMUNKA STRIKE IN GARMENT INDUSTRY Union Now Determined to Enforce Contract Provisions in All Shops | By A H Raskin | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/leisurely-learning-wellesley-plans-experiment-in-unscheduled-study.html | LEISURELY LEARNING Wellesley Plans Experiment in Unscheduled Study | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/more-magic.html | MORE MAGIC | MARY PATE | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/moses-opera-schoenbergs-lengthiest-dramatic-work-on-lp.html | MOSES OPERA Schoenbergs Lengthiest Dramatic Work on LP | By Edward Downes | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-values-needed.html | NEW VALUES NEEDED | MRS S MEYER | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nub-of-the-matter.html | NUB OF THE MATTER | LAWRENCE M ORTON | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/only-solution-is-money.html | ONLY SOLUTION IS MONEY | ERIC H ROFFMAN | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/separate-facilities.html | SEPARATE FACILITIES | ABRAHAM LEAVITT | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/trod.html | Trod | PAUL FLOWERS | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tucson-movie-mecca-noted-arizona-screen-set-attracts-badlanders.html | TUCSON MOVIE MECCA Noted Arizona Screen Set Attracts Badlanders Troupe and Tourists | By John H Rothwell | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/100000-gift-to-yale-money-from-paul-moore-08-aids-freshman.html | 100000 GIFT TO YALE Money From Paul Moore 08 Aids Freshman Counseling | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/19-girls-to-bow-at-stamford-fete-young-women-will-make-debuts-at.html | 19 GIRLS TO BOW AT STAMFORD FETE Young Women Will Make Debuts at Ball June 21 for Junior League Fund | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/3-in-family-dead-in-greenwich-fire-mother-and-2-children-are.html | 3 IN FAMILY DEAD IN GREENWICH FIRE Mother and 2 Children Are Trapped in 2 AM Blaze as Father Saves Girl | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/5-l-i-boats-burn-arson-suspected.html | 5 L I BOATS BURN ARSON SUSPECTED | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/64-entering-u-s-in-skilled-class-report-for-195356-gives-data-on.html | 64 ENTERING U S IN SKILLED CLASS Report for 195356 Gives Data on Professional and Technical Immigrants | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/8-german-red-aides-reach-west-berlin.html | 8 GERMAN RED AIDES REACH WEST BERLIN | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/_-ann-c-dolan-fiancee-sh-w-i1-bmarl-e-i-e-married-may-24i-to-lewis.html | ANN C DOLAN FIANCEE Sh W I1 BMarl e i e Married May 24I to Lewis Winf Evans | I special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-chanteuse-called-patachou-a-chanteuse-called-patachou.html | A CHANTEUSE CALLED PATACHOU A CHANTEUSE CALLED PATACHOU | By Nan Robertson | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-genius-and-an-oaf-wine-of-life-a-novel-about-balzac-by-charles.html | A Genius and an Oaf WINE OF LIFE A Novel About Balzac By Charles Gorham 598 pp New York The Dial Press 495 | By Frederic Morton | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-new-departure-in-russian-envoys-ambassador-menshikov-uses-charm.html | A New Departure In Russian Envoys Ambassador Menshikov uses charm to publicize the Soviet point of view in Washington A New Departure in Soviet Envoys | By Thomas P Whitneywashington | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-place-in-the-sun-for-a-waterlily-pool.html | A PLACE IN THE SUN FOR A WATERLILY POOL | By Charles L Tricker | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-slump-equaling-last-two-is-seen-analyst-believes-dip-will-be-at.html | A SLUMP EQUALING LAST TWO IS SEEN Analyst Believes Dip Will Be at Least as Severe as Those in 48 and 53 | By Will Lissner | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/a-smith-petty.html | A SMITH PETTY | ca o The New York Tim | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/abel-reinegke-extax-aide-dies-collector-in-chicago-under-harding.html | ABEL REINEGKE EXTAX AIDE DIES Collector in Chicago Under Harding and Coolidge Had Been Leading Feminist | Special to The New Ybrk Tlme | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/absorbing-theatre.html | ABSORBING THEATRE | JOHN C FLEMING | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ads-agencies-and-idea-men-madison-avenue-u-s-a-by-martin-mayer-332.html | Ads Agencies And Idea Men MADISON AVENUE U S A By Martin Mayer 332 pp New York Harper  Bros 495 | By Walter Lord | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/advertising-the-message-they-pay-to-see-big-companies-are-turning.html | Advertising The Message They Pay to See Big Companies Are Turning to Movie Commercials | By Alexander R Hammer | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/after-appomattox-the-house-in-ruins-by-robert-s-weekley-248-pp-new.html | After Appomattox THE HOUSE IN RUINS By Robert S Weekley 248 pp New York Random House 350 | CHARLOTTE CAPERS | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/agency-investigation-to-be-pressed-harder-new-counsel-expected-to.html | AGENCY INVESTIGATION TO BE PRESSED HARDER New Counsel Expected to Turn Up More Leads for the Subcommittee | By Jay Walzspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/algerian-war-bringing-ruin-to-tunisia.html | ALGERIAN WAR BRINGING RUIN TO TUNISIA | By Thomas F Brady | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/alice-hordmeyer-begomes-fiancee-graduate-of-wellesley-will-be-wed.html | ALICE HORDMEYER BEGOMES FIANCEE Graduate of Wellesley Will Be Wed to Christopher F Carroll Yale Senior | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/analysis-of-our-policy-machine-an-expert-finds-our-complicated.html | Analysis of Our Policy Machine An expert finds our complicated method of forming and executing foreign policy has serious shortcomings  and the times demand the best | By Robert R Bowie | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ardent-plea-for-the-art-of-parody-a-critic-hails-the-fine-old.html | Ardent Plea For the Art of Parody A critic hails the fine old literary custom of impaling without piercing the skin | By Charles Poore | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/armaments-main-issue-for-a-summit-meeting-although-u-s-and-russia-a.html | ARMAMENTS MAIN ISSUE FOR A SUMMIT MEETING Although U S and Russia Are Still Split on Most Aspects Accord Might Be Reached on a Few BREAKING UP THE PACKAGE | By Thomas J Hamilton | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/army-is-pressing-discharge-study-moves-to-carry-out-spirit-of-high.html | ARMY IS PRESSING DISCHARGE STUDY Moves to Carry Out Spirit of High Courts Decision on Security Risks | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/army-plan-lags-in-food-radiation-delays-and-budget-cuts-put.html | ARMY PLAN LAGS IN FOOD RADIATION Delays and Budget Cuts Put Preservation Project Two Years Behind Schedule | By John W Finney | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/army-swimmers-score-cadets-capture-each-race-in-routing-lehigh-64.html | ARMY SWIMMERS SCORE Cadets Capture Each Race in Routing Lehigh 64 1221 12 | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/arranging-for-shows.html | ARRANGING FOR SHOWS | By Hulda L Tilton | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/arranging-round-the-year.html | ARRANGING ROUND THE YEAR | By Claire Stickles | RE0000288255 | 1986-03-07 | B00000698852 |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/art-for-patrons-sales-blurbs-star-more-and-more-performers.html | ART FOR PATRONS Sales Blurbs Star More And More Performers | By Richard F Shepard | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/article-3-no-title-letter-writer-compares-two-broadway-plays.html | Article 3  No Title Letter Writer Compares Two Broadway Plays | R E BULLARD II | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/assignment-to-a-lovely-land-chile-through-embassy-windows-193953-by.html | Assignment to a Lovely Land CHILE THROUGH EMBASSY WINDOWS 193953 By Claude G Bowers 375 pp New York Simon and Schuster 5 | By Herbert L Matthews | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/atlantic-fleet-plans-mock-war-40000-will-participate-in-amphibious.html | ATLANTIC FLEET PLANS MOCK WAR 40000 Will Participate in Amphibious Assault on North Carolina Foe | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/atom-ships-held-threat-to-ports-accident-could-contaminate-harbors.html | ATOM SHIPS HELD THREAT TO PORTS Accident Could Contaminate Harbors Scientists Warn  Ocean Peril Is Noted | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/auos-r-raslsy-engaged-to-wed-greenwich-teacher-fiancee-of-hobart.html | Auos r rASLSY ENGAGED TO WED Greenwich Teacher Fiancee of Hobart Porter Pardee a YMCA Counselor | Special to The New York Tlmeg | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/australia-invites-talk-bids-u-n-economic-group-for-asia-meet-there.html | AUSTRALIA INVITES TALK Bids U N Economic Group for Asia Meet There in 1959 | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/automobiles-debate-hearings-on-federal-highway-program-held-to.html | AUTOMOBILES DEBATE Hearings on Federal Highway Program Held to Determine Needed Changes | By Joseph C Ingraham | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/aviation-air-control-various-systems-are-being-set-up-to-avoid.html | AVIATION AIR CONTROL Various Systems Are Being Set Up To Avoid Overcrowding Airways | By Edward Hudson | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/back-in-portugal-tourist-officials-like-to-boast-about-the-visitors.html | BACK IN PORTUGAL Tourist Officials Like to Boast About The Visitors Who Return | By William T Richards | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/barbara-barglay-will-be-mied-56-vassar-alumna-fiancee-of-william.html | BARBARA BARGLAY WILL BE MIED 56 Vassar Alumna Fiancee of William Bradford Ritter Wharton School Graduate | Spec to The ew Yok Ttmee | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/barrett-t-wood-will-be-a-bride-exduke-student-is-fiancee-of-walter.html | BARRETT T WOOD WILL BE A BRIDE ExDuke Student Is Fiancee of Walter Ware Johnson Wedding in May I | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/becomes-engaged-.html | BECOMES ENGAGED | Special to Ze 2vuw York Tlm | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/benson-deserted-by-midwest-gop-secretary-is-fighting-alone-against.html | BENSON DESERTED BY MIDWEST GOP Secretary Is Fighting Alone Against Frustration That Permeates Farm Belt | By William M Blair | RE0000288255 | 1986-03-07 | B00000698852 |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bergen-analyzes-population-shift-study-shows-center-moving-to.html | BERGEN ANALYZES POPULATION SHIFT Study Shows Center Moving to Paramus the Countys Geographic Middle | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bias-report-issued-maryland-cites-gains-in-schools-but-not.html | BIAS REPORT ISSUED Maryland Cites Gains in Schools but Not Elsewhere | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/big-british-navy-games-canadian-ships-to-participate-in-major.html | BIG BRITISH NAVY GAMES Canadian Ships to Participate in Major Atlantic Exercise | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/big-nassau-project-planned.html | Big Nassau Project Planned | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/billion-yearly-rise-for-arms-forecast-increase-likely-in-arms.html | Billion Yearly Rise For Arms Forecast INCREASE LIKELY IN ARMS OUTLAYS | By Jack Raymond | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bomarc-missile-on-view-in-city-exhibit-in-rockefeller-plaza-heralds.html | BOMARC MISSILE ON VIEW IN CITY Exhibit in Rockefeller Plaza Heralds First Air Force Bases for Weapon | By Michael James | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bonn-is-fearful-bonn-apprehensive.html | Bonn Is Fearful BONN APPREHENSIVE | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/boston.html | Boston | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/braunerlsmarin.html | Braunerlsmarin | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/brewed-in-the-crucible-author-cites-reasons-for-having-written-play.html | BREWED IN THE CRUCIBLE Author Cites Reasons For Having Written Play in 1953 | By Arthur Miller | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/bridge-world-title-for-international-game.html | BRIDGE WORLD TITLE FOR INTERNATIONAL GAME | By Albert H Morehead | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/britain-and-france-willing-to-meet-britain-backs-u-s.html | Britain and France Willing to Meet BRITAIN BACKS U S | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/britain-to-press-exodus-to-empire-regime-sets-annual-quota-at.html | BRITAIN TO PRESS EXODUS TO EMPIRE Regime Sets Annual Quota at 200000  Says Total Must Cover All Age Groups | By Drew Middleton | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/budget-tricks.html | Budget Tricks | By Emily Malino | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/building-character-with-blocks.html | Building Character With Blocks | By Dorothy Barclay | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/business-is-doing-what-it-preaches-companies-like-consumers-are.html | BUSINESS IS DOING WHAT IT PREACHES Companies Like Consumers Are Learning to Live on the Installment Plan | By Albert L Kraus | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/campbell.html | Campbell | ANNA CAVERO DE CARONDELET | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/canada-routs-u-s-in-hockey-12-to-1-canadians-rout-us-sextet-12-to-1.html | Canada Routs U S In Hockey 12 to 1 CANADIANS ROUT US SEXTET 12 TO 1 | By the United Press | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/car-makers-face-vexing-problems-map-major-steps-car-makers-face.html | Car Makers Face Vexing Problems Map Major Steps CAR MAKERS FACE VEXING PROBLEMS | By Damon Stetsonspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/carlin-to-run-again-newark-mayor-in-second-bid-3-others-in-race-so.html | CARLIN TO RUN AGAIN Newark Mayor in Second Bid  3 Others in Race So Far | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/carolyn-cline-engaged-fiancee-of-william-stouch-columbia-medical.html | CAROLYN CLINE ENGAGED Fiancee of William Stouch Columbia Medical Student | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ceylon-marxist-fought-rightwing-ministers-insist-he-cooperate-or.html | CEYLON MARXIST FOUGHT RightWing Ministers Insist He Cooperate or Resign | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/changing-winds-of-style-in-modern-art-european-and-american-work.html | CHANGING WINDS OF STYLE IN MODERN ART European and American Work Shown In Current Gallery Exhibits | By Stuart Preston | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/charles-t-banks.html | CHARLES T BANKS | gpecial to The New York Time | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chemicals-found-to-curb-radiation.html | CHEMICALS FOUND TO CURB RADIATION | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chicago-planning-facelift-effort-100000-project-to-renew-area.html | CHICAGO PLANNING FACELIFT EFFORT 100000 Project to Renew Area Around University Will Get U S Aid | By Austin C Wehrwein | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/chiefly-abstract-highly-modern-work-in-the-new-shows.html | CHIEFLY ABSTRACT Highly Modern Work In the New Shows | By Howard Devree | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/child-discipline-called-too-lax-mrs-roosevelt-says-parents-avoid.html | CHILD DISCIPLINE CALLED TOO LAX Mrs Roosevelt Says Parents Avoid Duty Psychiatrists Discuss Delinquency | By Emma Harrison | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/child-tothe-richard-hausmans.html | Child tothe Richard Hausmans | SpeCial to The New York Tlme | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/children-enjoy-the-thirteen-clocks-new-opera-staged-by-little.html | Children Enjoy The Thirteen Clocks New Opera Staged by Little Orchestra | J B | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/church-opposing-landlord-abuses-strives-to-improve-housing.html | CHURCH OPPOSING LANDLORD ABUSES Strives to Improve Housing Conditions in West Side Puerto Rican Area | By Stanley Rowland Jr | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/churches-scored-on-puerto-ricans-fordham-sociologist-urges-older.html | CHURCHES SCORED ON PUERTO RICANS Fordham Sociologist Urges Older Religious Groups to Welcome Immigrants | By George Dugan | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/claudette-dartsch-engaged-to-marry.html | CLAUDETTE DARTSCH ENGAGED TO MARRY | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/col-a-mercbr-is-future-bride-emory-u-aide-betrothed-to-joseph-oler.html | COL A MERCBR IS FUTURE BRIDE Emory U Aide Betrothed to Joseph Oler Sarbacher Flight Test Engineer | Speclal to The New York lames | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/college-moving-friday-teacher-institution-to-shift-from-newark-to.html | COLLEGE MOVING FRIDAY Teacher Institution to Shift From Newark to Union | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/commandos-in-burma-the-mark-of-the-warrior-by-paul-scott-213-pp-new.html | Commandos in Burma THE MARK OF THE WARRIOR By Paul Scott 213 pp New York William Morrow  Co 350 | REX LARDNER | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/conspirators-against-the-american-way-masters-of-deceit-the-story.html | Conspirators Against the American Way MASTERS OF DECEIT The Story of Communism in America and How to Fight It By J Edgar Hoover 374 pp New York Henry Holt  Co 5 | By John B Oakes | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/contemporary-art-show-in-short-hills-will-be-a-benefit-for-far.html | Contemporary Art Show in Short Hills Will Be a Benefit for Far Brook School | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/cornell-trackmen-take-heptagonal-indoor-title-heptagonal-title-take.html | Cornell Trackmen Take Heptagonal Indoor Title HEPTAGONAL TITLE TAKEN BY CORNELL | By Lincoln A Werdenspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dakars-leaders-ask-more-power-west-africans-hint-at-break-with.html | DAKARS LEADERS ASK MORE POWER West Africans Hint at Break With France Unless They Can Control Home Affairs | By Richard P Hunt | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/danny-kaye-in-the-circus.html | Danny Kaye In the Circus | SgYMOUit PECK | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dartmouth-six-loses.html | Dartmouth Six Loses | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/daumiers-press.html | DAUMIERS PRESS | CHARLES WELCH | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/de-luca-keeping-in-the-public-eye-viewed-as-intent-on-having.html | DE LUCA KEEPING IN THE PUBLIC EYE Viewed as Intent on Having Democrats Put Him Again on the State Ticket | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/decade-of-modern-how-it-grew.html | Decade of Modern How It Grew | By Olga Gueft | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dedication-today-for-new-hospital.html | DEDICATION TODAY FOR NEW HOSPITAL | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/democrats-push-cleanbingo-bills-new-york-city-legislators-seek-to.html | DEMOCRATS PUSH CLEANBINGO BILLS New York City Legislators Seek to Bar Racketeers From Running Games | By Douglas Dalesspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/do-giant-computers-pay-off-for-big-concerns-anyhow-yes-computers.html | Do Giant Computers Pay Off For Big Concerns Anyhow Yes COMPUTERS PAY BUT NOT ALWAYS | By Alfred R Zipser | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dominican-chief-cuts-work-load-generalissimo-trujillo-67-believed.html | DOMINICAN CHIEF CUTS WORK LOAD Generalissimo Trujillo 67 Believed Giving Thought to His Successors | By Paul P Kennedy | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/doughboys-in-russia-the-decision-to-intervene-vol-2-of.html | Doughboys in Russia THE DECISION TO INTERVENE Vol 2 of SovietAmerican Relations 19171920 By George F Kennan Illustrated 513 pp Princeton N J Princeton University Press 750 Doughboys in Russia | By Adolf A Berle Jr | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dr-bernard-a-marglisi.html | DR BERNARD A MARGLISI | 5oPc a to The New York Times I | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/dress-mediators-aiming-for-peace-over-weekend-lehman-and-uviller.html | DRESS MEDIATORS AIMING FOR PEACE OVER WEEKEND Lehman and Uviller Open Sessions to End Strike  Union Sees Difficulty DRESS MEDIATORS SEEK EARLY PEACE | By Stanley Levey | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/easy-does-it-with-roses-longlived-plants-and-peak-bloom-await-the.html | EASY DOES IT WITH ROSES LongLived Plants and Peak Bloom Await the Grower Who Meets Their Basic Cultural Requirements | By Roberta Lord | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/echandi-visits-nicaragua.html | Echandi Visits Nicaragua | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/economic-plans-set-for-algeria-10year-french-program-to-develop.html | ECONOMIC PLANS SET FOR ALGERIA 10Year French Program to Develop Country Would Cost 9500000000 | BY W H Lawrencespecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/education-in-review-need-for-talent-and-rising-tuition-costs-spur.html | EDUCATION IN REVIEW Need for Talent and Rising Tuition Costs Spur Moves for Increased Scholarships | By Gene Currivan | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elath-expanding-but-has-far-to-go-tiny-aqaba-port-is-growing.html | ELATH EXPANDING BUT HAS FAR TO GO Tiny Aqaba Port Is Growing Rapidly but Israelis Must Invest Heavily There | By Seth S King | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elinor-j-greer-wed-in-capital-married-to-peter-constable-in-christ.html | ELINOR J GREER WED IN CAPITAL Married to Peter Constable in Christ Church Both Are Foreign Service Officers | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elizabeth-clifford-physicians-fiancee.html | ELIZABETH CLIFFORD PHYSICIANS FIANCEE | Spclal to Tle New York Tlzne | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elizabeth-davidson-wed.html | Elizabeth Davidson Wed | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/elize-poestkoke-wed-teacher-of-nursing-married-to-dp-benjamin.html | ELIZE POESTKOKE WED Teacher of Nursing Married to Dp Benjamin Wright | SOeclal to The New York Time | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ellen-carla-jones-engaged.html | Ellen Carla Jones Engaged | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/emilie-g-bauer-towed-in-sprr-ig-aide-ofiood-housekeeping-fiancee-of.html | EMILIE G BAUER TOWED IN SPRR IG Aide Ofiood Housekeeping Fiancee of Robert Behrens anindustrial Engineer | Speetato The New York Tmea | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ensign-marries-miss-girol-tyler-_-talton-kendrick-of-navy-weds.html | ENSIGN MARRIES MISS GIROL TYLER Talton Kendrick of Navy Weds Briarcliff Alumna in Fairfield Church | Specla3 to The New Yor TLTier | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ensign-marries-susan-l-pennock-kenneth-neal-kermes-navy-and.html | ENSIGN MARRIES SUSAN L PENNOCK Kenneth Neal Kermes Navy and Briarcliff Alumna Are Wed in Kingston R I | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/everybodys-at-home-paris-sketchbook-by-ronald-searle-and-kaye-webb.html | Everybodys At Home PARIS SKETCHBOOK By Ronald Searle and Kaye Webb 120 pp New York George Braziller 395 | By Morris Gilbert | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/eviction-hearing-set-for-mohawks-court-session-wednesday-will-be.html | EVICTION HEARING SET FOR MOHAWKS Court Session Wednesday Will Be Showdown for 50 Camping on Schoharie | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/experts-endorse-variable-pension-raising-payments-to-keep-up-with.html | EXPERTS ENDORSE VARIABLE PENSION Raising Payments to Keep Up With Prices Held Not Necessarily Too Costly | By J E McMahon | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/exposure-simplified-argus-c3-uses-number-novel-speedlight.html | EXPOSURE SIMPLIFIED Argus C3 Uses Number  Novel Speedlight | By Jacob Deschin | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/f-c-c-aides-shift-procedure-blame-agree-rulings-are-delayed-but.html | F C C AIDES SHIFT PROCEDURE BLAME Agree Rulings Are Delayed but Cite Safeguards of Congress and Courts | BY Anthony Lewis | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/faith-for-an-age-without-faith-exile-and-the-kingdom-by-albert.html | FAITH FOR AN AGE WITHOUT FAITH EXILE AND THE KINGDOM By Albert Camus Translated from the French by Justin OBrien 213 pp New York Alfred A Knopf 350 | By Robert Gorham Davis | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/famous-amateur-churchill-art-breaks-museum-precedent.html | FAMOUS AMATEUR Churchill Art Breaks Museum Precedent | H D | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/farm-tool-field-airs-confidence-betterment-in-agricultural-outlook.html | FARM TOOL FIELD AIRS CONFIDENCE Betterment in Agricultural Outlook Spurs Hopes for an Increase in Sales | By Austin C Wehrwein | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fathers-who-pay-defend-dowries-communist-proposal-to-ban-custom-in.html | FATHERS WHO PAY DEFEND DOWRIES Communist Proposal to Ban Custom in Indian State Opposed by Christians | By A M Rosenthal | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fete-for-overlook-hospital.html | Fete for Overlook Hospital | Special to The New York Thne | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/finance-control-eased-by-peiping-reds-let-regional-regimes-have.html | FINANCE CONTROL EASED BY PEIPING Reds Let Regional Regimes Have More Funds and Make Decisions on Spending | By Tillman Durdin | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/for-beverly__rbsti.html | FOR BEVERLYRBSTI | Special to The New York Tlme I | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/for-regal-plays.html | FOR REGAL PLAYS | ROBERT W DOWLING | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/france-remains-wary.html | FRANCE REMAINS WARY | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fred-a-aston-sr.html | FRED A ASTON SR | Spoclal to Tile New York Tlme | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/french-teenagers.html | FRENCH TEENAGERS | HERMA BRIFFAULT | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/from-far-and-near-new-films-from-every-place-but-hollywood.html | FROM FAR AND NEAR New Films From Every Place but Hollywood | By Bosley Crowther | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/frontiers-of-knowledge-the-inhabited-universe-by-kenneth-w-gatland.html | Frontiers Of Knowledge THE INHABITED UNIVERSE By Kenneth W Gatland and Derek D Dempster Illustrated 182 pp New York David McKay Company 395 | By John Pfeiffer | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/fruits-to-suit-every-property.html | FRUITS TO SUIT EVERY PROPERTY | By D F Jones | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/frxss-sana-nitgh-becoesengaged-former-wells-student-will-be-wed-in.html | frxss SAnA nlTGH BECOESENGAGED Former Wells Student Will Be Wed in May to John R Reynde rArmy Veteran | Speclal to he New Yor ILmes | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/funds-for-cancer-research.html | Funds for Cancer Research | HARRY GRUNDFEST | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/g-o-p-split-widens-under-new-pressures-orthodox-republicans-feel.html | G O P SPLIT WIDENS UNDER NEW PRESSURES Orthodox Republicans Feel They No Longer Need to Follow Lead Of Eisenhower and His Wing | By William S White | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/gaming-plot-laid-to-west-germans-13-accused-of-defrauding-state.html | GAMING PLOT LAID TO WEST GERMANS 13 Accused of Defrauding State Lottery Out of More Than 500000 | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/german-reds-try-to-mollify-labor-party-aides-say-new-law-will.html | GERMAN REDS TRY TO MOLLIFY LABOR Party Aides Say New Law Will Enable the Workers to Tame Their Bosses | BY Harry Gilroyspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/germans-like-supermarkets.html | Germans Like Supermarkets | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/giants-are-outsped-but-not-outscored-by-fleet-indians-tribe-finds.html | Giants Are Outsped but Not Outscored by Fleet Indians Tribe Finds Baseball Rates Runs Higher Than Runners | By Gay Talese | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/gift-to-brandeis-to-aid-students-of-50-nations.html | Gift to Brandeis to Aid Students of 50 Nations | Lawrence A Wien | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/glues-that-fit-new-varieties-assure-stronger-wood-joints.html | GLUES THAT FIT New Varieties Assure Stronger Wood Joints | By Bernard Gladstone | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/good-harvests-follow-proper-care.html | GOOD HARVESTS FOLLOW PROPER CARE | By Ernest G Christ | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harness-trainers-place-in-the-sun-is-busy-one-haughton-prepares-100.html | Harness Trainers Place in the Sun Is Busy One Haughton Prepares 100 Standardbreds at Orlando Track | By Frank M Blunkspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harold-l-parker.html | HAROLD L PARKER | pPcial to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harribtt-harvey-will-be-married-she-is-engaged-to-a-jones-yorke.html | HARRIBTT HARVEY WILL BE MARRIED She Is Engaged to A Jones Yorke 4thBoth North Carolina Graduates | Special to The lew York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harriet-ashley-engaged.html | Harriet Ashley Engaged | Slecial to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/harvard-downs-yale-sextet-60-cleary-vietze-pace-attack-each-getting.html | HARVARD DOWNS YALE SEXTET 60 Cleary Vietze Pace Attack Each Getting Two Goals  Princeton Wins 32 | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hayakawa-silent-screen-star-in-tv-debut.html | HAYAKAWA  SILENT SCREEN STAR IN TV DEBUT | By John P Shanley | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/heart-affliction-linked-to-stress-report-on-study-here-of-100.html | HEART AFFLICTION LINKED TO STRESS Report on Study Here of 100 Victims Blames Overwork and Emotional Factors | By Robert K Plumb | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/henry-cordy-tenor-in-twilight-concert.html | HENRY CORDY TENOR IN TWILIGHT CONCERT | J B | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/his-chance-came-juddie-by-florence-wightman-rowland-illustrated-by.html | His Chance Came JUDDIE By Florence Wightman Rowland Illustrated by Charles Geer 158 pp New York Oxford University Press 3 For Ages 8 to 12 | M J | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hollywood-views-mervyn-leroy-marks-anniversary-as-top-director.html | HOLLYWOOD VIEWS Mervyn LeRoy Marks Anniversary As Top Director  Other Matters | By Thomas M Pryor | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/homerklein.html | HomerKlein | Isecial to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/hospital-officials-named.html | Hospital Officials Named | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/how-to-paint-furniture.html | How to Paint Furniture | By Joan Voska | RE0000288255 | 1986-03-07 | B00000698852 |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/how-to-throw-an-operatic-hat-and-sing-too.html | HOW TO THROW AN OPERATIC HAT AND SING TOO | By Erich Leinsdorf | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-beard-school-alumnae-fete.html | I Beard School Alumnae Fete | I Special to The Hew York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-connecticut-church-fete.html | I Connecticut Church Fete | I Speqlal to Tle New York | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-jaigius-hoge-ricks-exjudge-in-virginia.html | I JAIgIuS HOGE RICKS EXJUDGE IN VIRGINIA | Special to the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/i-stamford-style-show-due.html | I Stamford Style Show Due | I special to The New York Times I | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/in-the-next-one-no-winners-the-great-deterrent-by-marshal-of-the.html | In the Next One No Winners THE GREAT DETERRENT By Marshal of the Royal Air Force Sir John Slessor Foreword by Gen Alfred M Gruenther U S A 322 pp New York Frederick A Praeger 6 | By Walter Millis | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/indiana-five-gains-crown-in-big-ten-indiana-five-wins-crown-in-big.html | Indiana Five Gains Crown in Big Ten INDIANA FIVE WINS CROWN IN BIG TEN | By the United Press | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/indonesian-conflict-forces-behind-the-open-revolt.html | INDONESIAN CONFLICT FORCES BEHIND THE OPEN REVOLT | By Tillman Durdin | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/indonesian-gives-aid-for-disabled-director-of-a-rehabilitation.html | INDONESIAN GIVES AID FOR DISABLED Director of a Rehabilitation Center and American Who Inspired Him Meet Again | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/istewart-funeral-is-held-in-jersey.html | ISTEWART FUNERAL  IS HELD IN JERSEY | Special to The Blew York lmes | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/italians-have-reservations.html | Italians Have Reservations | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ivilnna-burrell-married-bride-of-donald-f-koijane-in-st-lukes.html | IVilNNA BURRELL MARRIED Bride of Donald F Koijane in St Lukes Noroton | Specie to The e o k Tmem I | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jackie-robinson-chock-full-opoise-as-executive-personnel-job-keeps.html | Jackie Robinson Chock Full oPoise as Executive Personnel Job Keeps ExDodger Busy on Team Operation | By William R Conklin | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jackson-offers-plan.html | Jackson Offers Plan | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jane-conway-bride-of-g-a-de-lucia-3d.html | JANE CONWAY BRIDE OF G A DE LUCIA 3D | Special to The New York T rues | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jane-huber-fiancee-of-jack-a-hamilton.html | JANE HUBER FIANCEE OF JACK A HAMILTON | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/janet-briggs-fiancee-delaware-alumna-engaged-to-lieut-james-mclean.html | JANET BRIGGS FIANCEE Delaware Alumna Engaged to Lieut James McLean Jr | OPc a to The New York Ttel | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/japanese-opening-key-tunnel-link-2mile-vehicular-tube-joins-honshu.html | JAPANESE OPENING KEY TUNNEL LINK 2Mile Vehicular Tube Joins Honshu and Kyushu  Vast Industrial Gain Foreseen | By Robert Trumbull | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jersey-borough-trains-its-aides-closter-holds-weekly-class-to-teach.html | JERSEY BOROUGH TRAINS ITS AIDES Closter Holds Weekly Class to Teach Officials How Government Functions | By John W Slocumspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jersey-swim-is-won-by-westfield-high.html | JERSEY SWIM IS WON BY WESTFIELD HIGH | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jersey-warms-up-to-primary-fight-senate-race-viewed-best-in-more.html | JERSEY WARMS UP TO PRIMARY FIGHT Senate Race Viewed Best in More Than Decade  14 House Seats at Stake | By George Cable Wrightspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/joan-d-brown-is-affiancedl.html | Joan D Brown Is AffiancedI | SpeCLt to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jobless-aid-plan-held-temporary-administration-still-against.html | JOBLESS AID PLAN HELD TEMPORARY Administration Still Against Permanent Federal Role in Unemployment Field | By Richard E Mooneyspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/joe-soprano-first-in-1000yard-run-at-k-of-c-games-manhattan-ace.html | JOE SOPRANO FIRST IN 1000YARD RUN AT K OF C GAMES Manhattan Ace Does 2103 as Upsets Mark Events in Garden Track Meet | By Joseph M Sheehan | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/john-wallace-banks.html | JOHN WALLACE BANKS | Special to The 2ew York Ttne | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/jonathan-edwards-to-be-honored-today-by-bay-state-church-that.html | Jonathan Edwards to Be Honored Today By Bay State Church That Ousted Him | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/klqn-donough-is-fijtijrg-_-__-bridb-alumna-of-finch-betrothed-to.html | klqN DONOUGH IS FIJTIJRg   BRIDB Alumna of Finch Betrothed to Richard C Culbreth ExVirginia Student | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/knowall-voyager-thomas-the-ships-cat-by-charlotte-baker-illustrated.html | KnowAll Voyager THOMAS THE SHIPS CAT By Charlotte Baker Illustrated by the author 117 pp New York David McKay Company 275 For Ages 8 to 11 | MARGARET MACBEAN | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/l-i-town-baffled-on-grumman-tax-riverhead-sees-400000-levy-on-naval.html | L I TOWN BAFFLED ON GRUMMAN TAX Riverhead Sees 400000 Levy on Naval Unit It Is Pledged to Restrict | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lamps-light-way-to-electric-sales-as-appliance-volume-dips-industry.html | LAMPS LIGHT WAY TO ELECTRIC SALES As Appliance Volume Dips Industry Sees Ray of Hope in Bulb Promotions | By Gene Smith | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/langer-to-seek-fourth-term.html | Langer to Seek Fourth Term | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/larchmont-takes-lead-beats-marblehead-sailors-in-first-6-races-of.html | LARCHMONT TAKES LEAD Beats Marblehead Sailors in First 6 Races of Series | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/larry-brown-victor-fordham-star-beats-strouse-in-college-squash.html | LARRY BROWN VICTOR Fordham Star Beats Strouse in College Squash Racquets | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lazarustoeker.html | LazarusToeker | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LEO N KUKURANOV ALEXANDER ROMANENKO | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/leverett-d-chambers.html | LEVERETT D CHAMBERS | Special to The Nev York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/liberace-apologizes-retracts-criticism-of-court-action-in-australia.html | LIBERACE APOLOGIZES Retracts Criticism of Court Action in Australia | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/linda-b-shain-to-be-may-bride-sarah-lawrence-student-is-engaged-to.html | LINDA B SHAIN TO BE MAY BRIDE Sarah Lawrence Student Is Engaged to John H Lese a Graduate of N Y U | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/loans-to-balance-new-bonn-budget-finance-chief-aims-to-raise.html | LOANS TO BALANCE NEW BONN BUDGET Finance Chief Aims to Raise 475000000 to Cover Record Appropriations | By Arthur J Olsenspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/lois-hillowitz-affianced.html | Lois Hillowitz Affianced | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/london-queues-up-for-eliza-now-its-englands-turn-to-line-up-for-my.html | London Queues Up for Eliza Now its Englands turn to line up for My Fair Lady and the 295yearold Drury Lane has never known such excitement | By John Beavan | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/look-ma-no-baton-danny-kaye-conducts-without-a-stick-just-like.html | LOOK MA NO BATON Danny Kaye Conducts Without a Stick Just Like Stokowski and Ormandy | By Harold C Schonberg | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/los-alamos-opened-to-private-homes.html | LOS ALAMOS OPENED TO PRIVATE HOMES | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mack-income-put-at-twice-his-pay-inquiry-chief-says-he-got-76000-in.html | MACK INCOME PUT AT TWICE HIS PAY Inquiry Chief Says He Got 76000 in 2 Years FCC Wage Totaled 35000 | By Jay Walz | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/madrid-airline-banned-morocco-suspends-spanish-service-citing-bad.html | MADRID AIRLINE BANNED Morocco Suspends Spanish Service Citing Bad Faith | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/make-the-most-of-a-garden-apartment-plot-small-sites-around-housing.html | MAKE THE MOST OF A GARDEN APARTMENT PLOT Small Sites Around Housing Units Require Imaginative Planning | By John R Rebhan | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/manhattan-prep-gains-all-hallows-quintet-reaches-tourney-semifinals.html | MANHATTAN PREP GAINS All Hallows Quintet Reaches Tourney SemiFinals Also | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/manhattan-trips-fordham-69-to-67-jaspers-wipe-out-15point-deficit.html | MANHATTAN TRIPS FORDHAM 69 TO 67 Jaspers Wipe Out 15Point Deficit to Win Basketball Game  Mealy Excels | By Louis Effrat | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/manningmkrondes.html | ManningmKrondes | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/marilyn-b-smith-new-havbnbrib-wears-pink-peaude-sole-at-wedding-to.html | MARILYN B SMITH NEW HAVBNBRIB Wears Pink Peaude Sole at Wedding to Lieut Harald Ingholt of Air Force | to The Nor Tlm | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/market-in-bonds-reaches-accord-buyers-and-sellers-see-eye-to-eye-on.html | MARKET IN BONDS REACHES ACCORD Buyers and Sellers See Eye to Eye on Yields After a Winter of Contention | By Paul Heffernan | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/marmalade-and-the-making.html | Marmalade  AND THE MAKING | By Craig Claiborne | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-alice-penick-prospective-bridi.html | MARY ALICE PENICK PROSPECTIVE BRIDI | SpeCial to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-casey-engaged-fiancee-of-guy-c-marshall-a-cornell-medical.html | MARY CASEY ENGAGED Fiancee of Guy C Marshall a Cornell Medical Student | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-mmahon-wed-to-gerald-lawson.html | MARY MMAHON WED TO GERALD LAWSON | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mary-p-brown-is-engaged.html | Mary P Brown Is Engaged | Special 1o The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/medical-foreign-aid-analysis-of-why-new-medico-program-in.html | Medical Foreign Aid Analysis of Why New Medico Program In Underdeveloped Areas Deserves Aid | By Howard A Rusk M D | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mi-woodw-is-future-bride-staff-aide-of-new-canaan-school-fiancee-of.html | MI WOODW IS FUTURE BRIDE Staff Aide of New Canaan School Fiancee of Edward smith Jr MIT Alumnus | Soeclal to The New York Timel | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miage-in-jibe-for-miss-murdock-daughter-of-chief-justice-of-us-tax.html | MIAGE IN JIbE FOR MISS MURDOCK Daughter of Chief Justice of US Tax Court Engaged to Richard Matsch Lawyer | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miami-plans-20000000-port-in-biscayne-bay-office-buildings-in.html | Miami Plans 20000000 Port in Biscayne Bay Office Buildings in Present Shipping Area Slated | By Jacques Nevard | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/midshipman-fiance-of-barbara-gowdy.html | MIDSHIPMAN FIANCE OF BARBARA GOWDY | Sclal to Fhe New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-clare-grantham-whitfield-engagedi-to-lieutrusseu-schweickart.html | Miss Clare Grantham Whitfield EngagedI To LieutRusseU Schweickart Air Force | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-cynthia-j-korb-a-prospective-bride.html | MISS CYNTHIA J KORB A PROSPECTIVE BRIDE | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-ilona-rafalko-prospective-bridm.html | MISS ILONA RAFALKO PROSPECTIVE BRIDm | Special co The New York TJm | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-june-stohe-i-towed-sprmgi-bronxville-girl-affianced-to-jerrold.html | MISS JUNE STOHE I TOWED SPRmGI Bronxville Girl Affianced to Jerrold Thiebert Alumnus of St Thomas College | Special to rhe New Norkimes | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-laing-betrothed-she-is-future-bride-of-kenton-chambers-of-yale.html | MISS LAING BETROTHED She Is Future Bride of Kenton Chambers of Yale Faculty | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/miss-llq-p-willi-engaged-to-wed-exstudent-at-marymount-fiancee-of.html | MISS llq P WILLI ENGAGED TO WED ExStudent at Marymount Fiancee of Thomas Louis Clairmont of Ottawa | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/misserica-childl-i5-fijtij-bridei-middleburyalumn-a-engaged-to.html | MISSERICA CHILDI I5 FIJTIJ BRIDEI MiddleburyAlumn a Engaged to Hector P Prudhomme of Banking Firm Here | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/missrdmondsoi-j-wlbb-n-dp-r-atlnta-girl-is-betrothed-to-roy.html | MiSSRDMONDSOi J WLBB n DP  r Atlnta Girl Is Betrothed to Roy Clarence Gibson Jr Yale Divinity Graduate | Special to TheNew York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/money-as-an-education-yardstick.html | Money as an Education Yardstick | G C | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/montreal-hotels-two-new-ones-open-soon-as-others-expand-to-meet-the.html | MONTREAL HOTELS Two New Ones Open Soon as Others Expand to Meet the Competition | By Charles Lazarus | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/moscow-bids-asia-bar-atomic-arms-warns-members-of-seato-against-u-s.html | MOSCOW BIDS ASIA BAR ATOMIC ARMS Warns Members of SEATO Against U S Bases  Asks a NuclearFree Zone | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/moscow-urgent-moscow-uses-words.html | Moscow Urgent MOSCOW USES WORDS | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/motoring-in-the-ancient-land-of-languedoc-the-second-largest-french.html | MOTORING IN THE ANCIENT LAND OF LANGUEDOC The Second Largest French Province Abounds in Scenery and Landmarks | By Gerald Maurois | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mountain-yields-atomic-secrets-site-of-first-underground-test-blast.html | MOUNTAIN YIELDS ATOMIC SECRETS Site of First Underground Test Blast Proves Source of Scientific Lore | By Gladwin Hillspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/movitave-710-wins-by-length-from-gay-warbler-at-bowie-movitave-7-to.html | Movitave 710 Wins by Length From Gay Warbler at Bowie MOVITAVE 7 TO 10 TAKES BOWIE RAGE | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mrs-donald-straus-salesman-at-the-museum-of-modern-art-head-of-its.html | Mrs Donald Straus Salesman At the Museum of Modern Art Head of Its Junior Council Works Daily to Advance Contemporaries Cause | By Nan Edwards | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/mrs-pearlman-46-dies-lehmans-secretary-in-3241-was-watertown.html | MRS PEARLMAN 46 DIES Lehmans Secretary in 3241 Was Watertown Merchant | Special to The Iw York ilme | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/music-world-american-goes-east.html | MUSIC WORLD AMERICAN GOES EAST | By Ross Parmenter | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nasser-assumes-big-risks-in-trying-to-seize-allarab-leadership.html | NASSER ASSUMES BIG RISKS IN TRYING TO SEIZE ALLARAB LEADERSHIP | By Osgood Caruthers | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nasser-is-pressing-his-attack-on-saud-yemen-joins-union-nasser.html | Nasser Is Pressing His Attack on Saud Yemen Joins Union NASSER PRESSING ATTACKS ON SAUD | By Osgood Caruthersspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nature-on-the-move-paths-across-the-earth-by-lorus-and-margery.html | Nature on the Move PATHS ACROSS THE EARTH By Lorus and Margery Milne Illustrated by Henry B Kane 216 pp New York Harper  Bros 375 | By Leonard Dubkin | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/navy-atomic-plane-is-planned-for-1965.html | NAVY ATOMIC PLANE IS PLANNED FOR 1965 | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/neolithic-conflict-men-of-the-hills-by-henry-treece-illustrated-by.html | Neolithic Conflict MEN OF THE HILLS By Henry Treece Illustrated by Christine Price 182 pp New York Criterion Books 350 For Ages 11 to 16 | ERIC HOOD | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-group-in-16mm-two-outstanding-films-head-a-quality-crop.html | NEW GROUP IN 16MM Two Outstanding Films Head a Quality Crop | By Howard Thompson | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/new-vermont-u-head-fey-clerk-of-u-s-supreme-court-takes-office-july.html | NEW VERMONT U HEAD Fey Clerk of U S Supreme Court Takes Office July 1 | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/news-and-gossip-gathered-along-the-rialto-london-new-york-editions.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO London New York Editions Planned For Brouhaha  Sundry Items | By Lewis Funke | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/news-of-television-and-radio-brussels-ed-sullivan-going-to-belgium.html | NEWS OF TELEVISION AND RADIO BRUSSELS Ed Sullivan Going to Belgium for TV Show from Worlds Fair  Items | By Val Adams | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/news-of-the-world-of-stamps-paul-revere-will-ride-again-in.html | NEWS OF THE WORLD OF STAMPS Paul Revere Will Ride Again in Philately  Other Items | By Kent B Stiles | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/nkrumah-to-visit-u-s-eisenhowers-invitation-is-accepted-by-ghana.html | NKRUMAH TO VISIT U S Eisenhowers Invitation Is Accepted by Ghana Chief | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/not-too-stuffy-minneapolis-survey-disproves-theory-concertgoers-are.html | NOT TOO STUFFY Minneapolis Survey Disproves Theory Concertgoers Are Effete and Elite | By Howard Taubman | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/novelists-collapse-the-savage-affair-by-virgil-scott-313-pp-new.html | Novelists Collapse THE SAVAGE AFFAIR By Virgil Scott 313 pp New York Harcourt Brace  Co 395 | RICHARD SULLIVAN | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ochs-and-journalism-an-appraisal-on-the-hundredth-anniversary-of.html | Ochs and Journalism An Appraisal On the hundredth anniversary of the birth of Adolph S Ochs his contribution to The Times is described and his influence on newspapermaking assayed | By Robert McLean | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/oil-price-picture-highly-confusing-products-weak-but-crude-is.html | OIL PRICE PICTURE HIGHLY CONFUSING Products Weak but Crude Is Generally Steady Will the Latter Hold | By J H Carmical | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/on-this-voyage-death-went-along-the-dark-sister-by-winfield-townley.html | On This Voyage Death Went Along THE DARK SISTER By Winfield Townley Scott 115 pp New York New York University Press 395 | By Robert Hillyer | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/otto-h-mengel.html | OTTO H MENGEL | Special to Tile New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/pakistani-leader-berates-the-west-noon-attacks-sale-of-arms-to.html | PAKISTANI LEADER BERATES THE WEST Noon Attacks Sale of Arms to India Threatens Policy Shift Hints at Red Ties | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/panama-canal-sets-a-record.html | Panama Canal Sets a Record | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/paris-held-ready-for-africa-steps-mediterranean-defense-plan-viewed.html | PARIS HELD READY FOR AFRICA STEPS Mediterranean Defense Plan Viewed as Widening Scope of Any Agreement | By Robert C Dotyspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/passing-picture-scene-african-phase-of-the-nuns-story-italian.html | PASSING PICTURE SCENE African Phase of The Nuns Story  Italian Commandments Addenda | By A H Weiler | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/patrcia-ellis-affiaqced.html | Patrcia Ellis Affiaqced | Special o The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/pells-team-gains-final-in-racquets-singles-ace-and-grant-oust.html | PELLS TEAM GAINS FINAL IN RACQUETS Singles Ace and Grant Oust Pearsons in U S Event Atkins and Wagg Score | By Allison Danzig | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/penelope-cleghorn-will-marry-june-14.html | PENELOPE CLEGHORN WILL MARRY JUNE 14 | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/personal-impressions-the-correspondence-of-berthe-morisot-edited-by.html | Personal Impressions THE CORRESPONDENCE OF BERTHE MORISOT Edited by Denis Rouart Translated from the French by Betty W Hubbard Illustrated 187 pp New York George Wittenborn 20 | By Stuart Preston | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/personality-entrepreneur-of-the-old-school-williams-built-up-own.html | Personality Entrepreneur of the Old School Williams Built Up Own Business and Snubs All Offers | By Robert E Bedingfield | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/phillies-triumph-over-dodgers-74-error-on-throw-by-walker-in-first.html | PHILLIES TRIUMPH OVER DODGERS 74 Error on Throw by Walker in First Inning Helps Victors Get 3 Runs Three Runs in First Inning Help Phillies Turn Back Dodgers 74 | By Gordon S White Jrspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/plan-for-atom-bases-denied.html | Plan for Atom Bases Denied | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/planning-rooms-to-grow-in.html | Planning Rooms To Grow In | By Eric Pick | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/police-quell-riots-after-lima-rally.html | POLICE QUELL RIOTS AFTER LIMA RALLY | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/potters-son-takao-and-grandfathers-sword-by-yoshiko-uchida.html | Potters Son TAKAO AND GRANDFATHERS SWORD By Yoshiko Uchida Illustrated by William M Hutchinson 127 pp New York Harcourt Brace  Co 250 For Ages 7 to 10 | PEGGY DURDIN | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/power-steering-for-outboards-is-making-a-big-splash-remote-control.html | Power Steering for Outboards Is Making a Big Splash Remote Control Unit Is Available for Larger Motors | By Clarence E Lovejoy | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/president-asks-extension-by-u-s-of-pay-to-jobless-lists-7-antislump.html | PRESIDENT ASKS EXTENSION BY U S OF PAY TO JOBLESS LISTS 7 ANTISLUMP STEPS SPENDING TO RISE | By Edwin L Dale Jr | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/presummit-conference-meeting-of-foreign-ministers-in-security.html | PreSummit Conference Meeting of Foreign Ministers in Security Council Session Proposed | ERNEST A GROSS | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/problems-for-nato-a-survey-of-major-questions-facing-alliance-as.html | Problems for NATO A Survey of Major Questions Facing Alliance as Series of Meetings Begins | By Hanson W Baldwin | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/proposal-surprises-london.html | Proposal Surprises London | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/putting-winter-away.html | Putting Winter Away | By Ann Ruggles | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/r-p-i-six-beats-alumni.html | R P I Six Beats Alumni | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/railroads-pool-two-western-lines-beach-reciprocal-pact-to-honor.html | RAILROADS POOL Two Western Lines Beach Reciprocal Pact to Honor Each Others Tickets | By Ward Allan Howe | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rangers-subdue-canadiens-3-to-2-gendrons-3dperiod-goal-decides.html | RANGERS SUBDUE CANADIENS 3 TO 2 Gendrons 3dPeriod Goal Decides After Henry Gets Penalty Point for Blues | By the United Press | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/records-fidelio-set-of-beethoven-work-includes-the-dialogues.html | RECORDS FIDELIO Set of Beethoven Work Includes the Dialogues | By John Briggs | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/report-on-home-fashions.html | Report On Home Fashions | By Cynthia Kellogg | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/resources-study-pressed-on-south-area-may-become-richest-in-the.html | RESOURCES STUDY PRESSED ON SOUTH Area May Become Richest in the Nation Columbia Professor Tells Parley | By John N Popham | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ribicoff-to-open-child-aid-center-norwalk-is-site-of-service-for.html | RIBICOFF TO OPEN CHILD AID CENTER Norwalk Is Site of Service for Disturbed Youngsters in SixTown Area | By Richard H Parkespecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ribicoffs-program-to-fight-recession-faces-trouble-in-hartforts.html | Ribicoffs Program to Fight Recession Faces Trouble in Hartforts Legislature | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rival-leaders-hold-back.html | Rival Leaders Hold Back | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rosemarie-bates-betrothed.html | Rosemarie Bates Betrothed | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rubinpeck.html | RubinPeck | Special to The New York Time | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rumors-of-strike-spreading-in-cuba-but-labors-reluctance-and.html | RUMORS OF STRIKE SPREADING IN CUBA But Labors Reluctance and Conciliation Steps Are Said to Make Rising Unlikely | By R Hart Phillips | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/rutgers-swimmers-win-eastern-crown.html | RUTGERS SWIMMERS WIN EASTERN CROWN | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/ryukyus-ready-to-vote-69-candidates-to-contest-29-seats-next-sunday.html | RYUKYUS READY TO VOTE 69 Candidates to Contest 29 Seats Next Sunday | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/s-e-c-is-guardian-to-theatre-angels-theatre-angels-guarded-by-sec.html | S E C Is Guardian To Theatre Angels THEATRE ANGELS GUARDED BY SEC | By Elizabeth M Fowler | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/salesmen-hound-g-is-at-idlewild-port-authority-is-cracking-down-on.html | SALESMEN HOUND G IS AT IDLEWILD Port Authority Is Cracking Down on Car Sellers Who Accost Returning Men | By Bernard Stengren | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/salvador-enacts-new-tenancy-law.html | SALVADOR ENACTS NEW TENANCY LAW | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/schneidercodling.html | SchneiderCodling | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/scholarship-bill-expected-to-pass-house-likely-to-put-limit-on.html | SCHOLARSHIP BILL EXPECTED TO PASS House Likely to Put Limit on Broad Senate Plan | By Bess Furman | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/school-bands-to-give-concert.html | School Bands to Give Concert | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/school-built-in-1731-to-be-l-i-museum.html | SCHOOL BUILT IN 1731 TO BE L I MUSEUM | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/school-showdown-in-virginia-a-southside-county-is-now-the-focus.html | SCHOOL SHOWDOWN IN VIRGINIA A Southside County Is Now the Focus | By John Leard | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/schucarbrothenberg.html | SchucarbRothenberg | 1eclal to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/science-in-review-insect-hormone-suggests-a-key-to-the-aging.html | SCIENCE IN REVIEW Insect Hormone Suggests a Key to the Aging Process and the Way to Control It | By William L Laurence | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/science-notes-a-companion-drug-for-tb-water-from-the-ocean.html | SCIENCE NOTES A Companion Drug for TB Water from the Ocean | W L L | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sheerrrothman.html | SheerrRothman | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/shirley-mull-in-wed-to-robert-e-rhodes.html | SHIRLEY MULI IN WED TO ROBERT E RHODES | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/siberia.html | Siberia | ALEXANDER TARSAIDZE | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/silky-sullivan-3length-victor-in-130500-derby-entry-one-two-as.html | SILKY SULLIVAN 3LENGTH VICTOR IN 130500 DERBY Entry One Two as Harcall Runs Second to His FastClosing Stablemate | By the United Press | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/silvia-ayendo-is-wed-to-ensign-bride-of-franklin-barger-jr-in-bay.html | SILVIA AYENDO IS WED TO ENSIGN Bride of Franklin Barger Jr in Bay StateBoth Are Graduates of Michigan | petl to The New York Ttme | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/smithlapin.html | SmithLapin | SpeCial to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/something-for-all-thats-why-shows-are-public-attractions.html | SOMETHING FOR ALL Thats Why Shows Are Public Attractions | By Richard B Farnhamexecutive Director International Flower Show | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/soviet-cinerama-makes-its-debut-select-moscow-group-sees-premiere.html | SOVIET CINERAMA MAKES ITS DEBUT Select Moscow Group Sees Premiere of Method Known There as Panorama | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/soviet-is-speeding-israelis-oil-case.html | SOVIET IS SPEEDING ISRAELIS OIL CASE | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/soviets-desire-to-meet-doubted-diplomats-hold-moscow-can.html | SOVIETS DESIRE TO MEET DOUBTED Diplomats Hold Moscow Can Demonstrate Faith Only by Abandoning Propaganda | By William J Jordenspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/spain-gives-pardon-to-u-s-bullfighter.html | SPAIN GIVES PARDON TO U S BULLFIGHTER | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/spiced-with-gourmet-vegetables.html | SPICED WITH GOURMET VEGETABLES | By Nancy Ruzicka Smith | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sports-of-the-times-man-with-problems.html | Sports of The Times Man With Problems | By Arthur Daley | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/spring-roundup-the-international-show-offers-global-theme.html | SPRING ROUNDUP The International Show Offers Global Theme | By Herbert C Bardes | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/spring-suits-a-doubletake.html | Spring Suits A DoubleTake | By Patricia Peterson | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-francis-prep-retains-laurels-takes-city-catholic-track-title.html | ST FRANCIS PREP RETAINS LAURELS Takes City Catholic Track Title Third Year in Row  Four Records Beaten ST FRANCIS PREP RETAINS LAURELS | By William J Briordy | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/st-michaels-wins-playoffs.html | St Michaels Wins PlayOffs | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/student-is-fiance-of-wingate-eddy-matthew-mackaysmith-of-u-of.html | STUDENT IS FIANCE OF WINGATE EDDY Matthew MackaySmith of U of Georgia and Admirals Daughter Will Be Wed | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/sundry-marital-crises-in-normandy-the-virtuous-women-of-pont-clery.html | Sundry Marital Crises in Normandy THE VIRTUOUS WOMEN OF PONT CLERY By Flora Sandstrom 253 pp New York The John Day Company 375 | rtmrrH QmL | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/surgeons-urged-to-allay-fears-recovery-often-is-slowed-by-anxiety.html | SURGEONS URGED TO ALLAY FEARS Recovery Often Is Slowed by Anxiety About Condition Parley Here Is Told | By Harold M Schmeck Jr | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/surprise-in-gold-rock-ghost-town-treasure-by-clyde-robert-bulla.html | Surprise in Gold Rock GHOST TOWN TREASURE By Clyde Robert Bulla Illustrated by Don Freeman 86 pp New York Thomas Y Crowell Company 250 For Ages 7 to 10 | MIRIAM JAMES | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/susan-charris-engaged-to-wed-briarcliff-alumna-and-albert-van.html | SUSAN CHARRIS ENGAGED TO WED Briarcliff Alumna and Albert Van Roskerck Kelsey Will Be Married on July 26 | 3eela to r1e ew YOTk TLI31 | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tax-cut-is-quick-but-is-it-right-solution-it-would-stimulate.html | TAX CUT IS QUICK  BUT IS IT RIGHT SOLUTION It Would Stimulate Purchasing but It Might Do Some Harm as Well | By Edwin L Dale Jr | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tcatherine-dan5-offirsfioee-junior-at-skidmore-will-be-marriedin.html | tCATHERINE DAN5 OFFIRSFIOEE Junior at Skidmore Will Be Marriedin June to Lieut K C berrick U S N | Special to the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/temperate-tucson-desert-city-remains-warm-and-dry-even-when-most-of.html | TEMPERATE TUCSON Desert City Remains Warm and Dry Even When Most of America Freezes | By Harry King Tootle | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/text-of-presidents-letter-to-gop-chiefs.html | Text of Presidents Letter to GOP Chiefs | Special to The New York TimesDWIGHT D EISENHOWER | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-blue-skys-the-limit-on-plans-for-another-growing-season.html | THE BLUE SKYS THE LIMIT ON PLANS FOR ANOTHER GROWING SEASON | By Joan Lee Faust | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-complications-of-innocence-the-narrowest-circle-by-katharine.html | The Complications of Innocence THE NARROWEST CIRCLE By Katharine Shattuck 280 pp New York McDowell Obolensky 375 | By William Goyen | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-dance-travel-new-york-city-ballet-heads-for-orient-eastern.html | THE DANCE TRAVEL New York City Ballet Heads for Orient  Eastern Troupes Will Reciprocate | By John Martin | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-day-the-money-stopped-grim-bank-holiday-of-25-years-ago-is.html | The Day the Money Stopped    Grim Bank Holiday of 25 Years Ago Is Recalled | By Richard Rutter | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-long-climb-prehistoric-man-and-the-primates-by-william-e.html | The Long Climb PREHISTORIC MAN AND THE PRIMATES By William E Scheele Illustrated by the author 121 pp Cleveland and New York The World Publishing Company 495 For Ages 14 and Up | JULIAN SCHWARTZ | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-martyrdom-of-the-rev-holy-mackerel-the-mackerel-plaza-by-peter.html | The Martyrdom of the Rev Holy Mackerel THE MACKEREL PLAZA By Peter DeVries 260 pp Boston Little Brown  Co 375 | By A C Spectorsky | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-merchants-view-a-look-around-at-buying-power-price-cutting-a.html | The Merchants View A Look Around at Buying Power Price Cutting a Strike and Credit | By Herbert Koshetz | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-peron-drama-another-act-opens-from-exile-argentinas-former.html | The Peron Drama Another Act Opens From exile Argentinas former dictator still wields an influence so strong it can sway an election But can he fulfill his dream of returning to power | By Tad Szulcbuenos Aires | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-red-cross-each-and-all.html | The Red Cross Each and All | GERTRUDE SAMUELS | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-road-to-oregon-the-land-beyond-by-bill-gulick-234-pp-boston.html | The Road to Oregon THE LAND BEYOND By Bill Gulick 234 pp Boston Houghton Mifflin Company 275 | MARSHALL SPRAGUE | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/the-week-in-finance-market-registers-best-gain-of-year-in-face-of.html | The Week in Finance Market Registers Best Gain of Year In Face of Continuing Business Lag | By John G Forrest | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/they-speak-in-quiet-tones-new-poets-of-england-and-america-edited.html | They Speak in Quiet Tones NEW POETS OF ENGLAND AND AMERICA Edited by Donald Hall Robert Pack and Louis Simpson 352 pp New York Meridian Books Paper 145 Cloth 4 | By Geoffrey Moore | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/to-aid-reciprocal-trade-extension-of-law-declared-essential-to-our.html | To Aid Reciprocal Trade Extension of Law Declared Essential to Our Economy | HENRY F HOLLAND | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/to-the-englishusing-world-he-counseled-perfection.html | To the EnglishUsing World He Counseled Perfection | By Eric Partridge | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/toy-makers-here-for-2-shows-expect-10-rise-in-sales-in-58-16000.html | Toy Makers Here for 2 Shows Expect 10 Rise in Sales in 58 16000 EXPECTED AT 2 TOY SHOWS | By George Auerbach | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tranquilizers-for-cases-of-shock.html | Tranquilizers for Cases of Shock | W L L | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tree-farms-sprout-pennsylvania-now-has-400-in-program-to-aid.html | TREE FARMS SPROUT Pennsylvania Now Has 400 in Program to Aid Forests | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/trolley-ends-service-last-british-columbia-line-has-changed-to.html | TROLLEY ENDS SERVICE Last British Columbia Line Has Changed to Buses | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tv-cameras-in-school-depict-classwork-on-sets-at-coast-teachers.html | TV CAMERAS IN SCHOOL Depict Classwork on Sets at Coast Teachers College | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/tv-notebook-the-torn-shirt-as-a-morale-booster-also-notes-on.html | TV NOTEBOOK The Torn Shirt as a Morale Booster Also Notes on Washington Affairs | By Jack Gould | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/two-fair-years-shavian-musical-is-still-a-delightful-show.html | TWO FAIR YEARS Shavian Musical Is Still A Delightful Show | By Brooks Atkinson | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/two-spooks-that-haunt-the-economy-an-inquiry-into-the-psychology-of.html | Two Spooks That Haunt the Economy An inquiry into the psychology of recession suggests we should be on guard against the danger of snowballing pessimism and the danger of entrenched optimism Two Spooks That Haunt the Economy | By Henry C Wallich | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-aide-cheers-greeces-advance-grismer-leaving-operations-mission.html | U S AIDE CHEERS GREECES ADVANCE Grismer Leaving Operations Mission Acclaims Gains in Nations Economy | By A C Sedgwick | RE0000288255 | 1986-03-07 | B00000698852 |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-aides-retain-hope-on-tunisia-cautiously-optimistic-that-good.html | U S AIDES RETAIN HOPE ON TUNISIA Cautiously Optimistic That Good Offices May Bring Break in a Few Days | By E W Kenworthyspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-bank-head-in-india.html | U S Bank Head in India | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-curb-on-oil-a-canadian-issue-alberta-disapproves-quota-vote.html | U S CURB ON OIL A CANADIAN ISSUE Alberta Disapproves Quota Vote Campaign Stresses Need for Montreal Outlet | By Raymond Daniell | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-may-present-2-new-proposals-for-disarmament-temporary-atom-test.html | U S MAY PRESENT 2 NEW PROPOSALS FOR DISARMAMENT Temporary Atom Test Ban and a Mutual Inspection Compromise Weighed | By James Reston | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/u-s-oil-property-a-jakarta-issue-embassy-takes-up-problems-caused.html | U S OIL PROPERTY A JAKARTA ISSUE Embassy Takes Up Problems Caused by Revolt With Indonesian Officials | By Bernard Kalbspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/underground-adventure-the-caves-of-night-by-john-christopher-244-pp.html | Underground Adventure THE CAVES OF NIGHT By John Christopher 244 pp New York Simon and Schuster 350 | JOHN BARKHAM | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/unionists-to-keep-rule-in-belfast-25-of-their-candidates-in.html | UNIONISTS TO KEEP RULE IN BELFAST 25 of Their Candidates in Northern Ireland Wont Be Opposed at Polls | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/us-parks-gains-attendance-rise-keeps-pace-with-mission-66.html | US PARKS GAINS Attendance Rise Keeps Pace With Mission 66 | By Jay Walz | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/utica-rink-reaches-curling-semifinal.html | UTICA RINK REACHES CURLING SEMIFINAL | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/vanguard-firing-postponed-again-mechanical-trouble-cancels-shoot.html | VANGUARD FIRING POSTPONED AGAIN Mechanical Trouble Cancels Shoot With 35 Seconds to Go Then Fog Rolls In | By Richard Witkinspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/vatican-ignores-soviet-overture-unofficial-proposal-offering-to.html | VATICAN IGNORES SOVIET OVERTURE Unofficial Proposal Offering to Collaborate for Peace Rebuffed by Holy See | By Arnaldo Cortessecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/viareggio.html | Viareggio | GLEN MAITLAND | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/washington-on-adam-and-eve-and-admiral-rickover.html | Washington On Adam and Eve and Admiral Rickover | By James Reston | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/washington-reconciled-to-meeting-u-s-under-pressure.html | Washington Reconciled to Meeting U S UNDER PRESSURE | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/water-supply-up-for-westchester-heavy-rainfalls-and-extra-pipeline.html | WATER SUPPLY UP FOR WESTCHESTER Heavy Rainfalls and Extra Pipeline Seen as Averting a Summer Shortage | By Merrill Folsomspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
|---|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/weather-data-decried-drastic-revisions-advised-for-new-jet-air.html | WEATHER DATA DECRIED Drastic Revisions Advised for New Jet Air Service | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wedding-is-held-for-phoebe-defoe-sweet-briaralumnamarried-in.html | WEDDING IS HELD FOR PHOEBE DEFOE Sweet BriarAlumnaMarried in Woodstock Vt Church to C H Park Adams | SpecAal tn The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wedding-june-10-for-anne-h-walp-former-art-student-fiancee-of.html | WEDDING JUNE 10 FOR ANNE H WALP Former Art Student Fiancee of Elisha Rhodes Huggins Teaching Fellow at MIT | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wedding-on-june-4-for-patricia-truitt.html | WEDDING ON JUNE 4 FOR PATRICIA TRUITT | Sptcll to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/west-germans-press-plans-for-liners-three-refitted-ships-slated-for.html | West Germans Press Plans for Liners Three Refitted Ships Slated for Service | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/western-roundup-western.html | Western Roundup Western | By Hoffman Birney | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wierumgray.html | WierumGray | ecal Tqe New york Tgnea | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/william-a-perrin.html | WILLIAM A PERRIN | peclal 1o The e iOk Tlnle | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/william-p-purcell.html | WILLIAM P PURCELL | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wisconsin-in-mothballs-navy-without-a-battleship-first-time-since.html | Wisconsin in Mothballs Navy Without a Battleship First Time Since 95 Wisconsin in Mothball Fleet Navy Left Without a Battleship | By Alfred E Clarkspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/with-a-hobby-gardener-its-all-for-one.html | WITH A HOBBY GARDENER ITS ALL FOR ONE | CHESTER K STRONG | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/within-sound-of-battle-talks-of-peace-panmunjom-the-story-of-the.html | Within Sound of Battle Talks of Peace PANMUNJOM The Story of the Korean Military Armistice Negotiations By William H Vatcher Jr 322 pp New York Frederick A Praeger 475 | By Murray Schumach | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/wood-field-and-stream-here-are-more-figures-that-dont-lie-but-they.html | Wood Field and Stream Here Are More Figures That Dont Lie But They Really Arent Trying | BY John W Randolph | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/work-relief-wins-suffolk-support-town-supervisors-say-90-of-men.html | WORK RELIEF WINS SUFFOLK SUPPORT Town Supervisors Say 90 of Men Welcome Activity SUFFOLK LEADERS HAIL WORK RELIEF | By Byron Porterfieldspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/yale-swimmers-set-world-mark-400yard-medley-relay-unit-does-3455-as.html | YALE SWIMMERS SET WORLD MARK 400Yard Medley Relay Unit Does 3455 as Elis Take Meet With Harvard | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/yankees-held-to-3-hits-lose-to-cardinals-by-40-yankees-toppled-by.html | Yankees Held to 3 Hits Lose to Cardinals by 40 YANKEES TOPPLED BY CARDINALS 40 | By John Drebingerspecial To the New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/young-love-vs-japans-old-code-boy-now-has-the-constitutional-right.html | Young Love vs Japans Old Code Boy now has the constitutional right to meet and get girl but the force of tradition often operates to keep him from doing it Young Love Vs Old Code | By Robert Trumbulltokyo | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-09 | https://www.nytimes.com/1958/03/09/archives/youth-crime-fought-philadelphia-group-gets-fund-to-study.html | YOUTH CRIME FOUGHT Philadelphia Group Gets Fund to Study Delinquency | Special to The New York Times | RE0000288255 | 1986-03-07 | B00000698852 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/50-stanford-pay-rise-asked.html | 50 Stanford Pay Rise Asked | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/500-miles-of-mountains-had-not-been-charted-when-party-laid-out.html | 500 Miles of Mountains Had Not Been Charted When Party Laid Out Route | By Walter Sullivan | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/a-e-c-and-congress-unit-speed-atom-power-plans-agreement-near-on.html | A E C and Congress Unit Speed Atom Power Plans AGREEMENT NEAR ON ATOMIC POWER | By John W Finneyspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/about-new-york-school-tragedy-in-village-a-century-ago-killed-45.html | About New York School Tragedy in Village a Century Ago Killed 45 Pupils and Injured 60 | By Meyer Berger | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/adenauer-looks-for-soviet-shift-talk-with-envoy-revives-hope-german.html | ADENAUER LOOKS FOR SOVIET SHIFT Talk With Envoy Revives Hope German Unity Will Be on Summit Agenda | By M S Handlerspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/advertising-alcoa-aims-at-home-market.html | Advertising Alcoa Aims at Home Market | By Alexander R Hammer | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/aga-khan-visiting-india.html | Aga Khan Visiting India | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/airmen-fearful-passenger-jets-may-lead-to-layoffsfor-them-pilot-and.html | Airmen Fearful Passenger Jets May Lead to Layoffsfor Them Pilot and Engineer Unions See Surplus of Labor Inherent in Craft That Haul More Fares With Same Crews | By Edward Hudson | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/algeria-and-france.html | Algeria and France | FRED ROBERTS | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/angelo-raffaele-rea.html | ANGELO RAFFAELE REA | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/art-gallery-potpourri-rouault-and-lerner-paintings-shown-twoman.html | Art Gallery PotPourri Rouault and Lerner Paintings Shown TwoMan Exhibition at Fleischmans | D A | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/arthur-bills.html | ARTHUR BILLS | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |

| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
|---|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/atlantic-avenue-gets-fifth-lane-oneside-parking-rule-will-shift.html | ATLANTIC AVENUE GETS FIFTH LANE OneSide Parking Rule Will Shift  Wiley Extending Traffic Reform Drive | By Bernard Stengren | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/attacks-disturb-lebanese.html | Attacks Disturb Lebanese | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/barrow-cadbury.html | BARROW CADBURY | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/betty-allen-soprano-excels-in-concert-of-new-york-chamber-music.html | Betty Allen Soprano Excels in Concert Of New York Chamber Music Ensemble | E D | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/bonn-aide-opposes-missilebase-delay.html | BONN AIDE OPPOSES MISSILEBASE DELAY | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/british-capture-racquets-crown-atkins-streaks-for-21-points-as-he.html | BRITISH CAPTURE RACQUETS CROWN Atkins Streaks for 21 Points as He and Wagg Beat Pell and Grant in U S Final | By Allison Danzig | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/c-b-s-sets-talk-in-three-nations-stevenson-mendesfrance-and.html | C B S SETS TALK IN THREE NATIONS Stevenson MendesFrance and Gaitskell to Share Radio Show Wednesday | By Val Adams | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/cahillbbarber.html | CahillBBarber | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/caprice-captures-frostbite-honors-strohmeiers-craft-takes-2-of-3.html | CAPRICE CAPTURES FROSTBITE HONORS Strohmeiers Craft Takes 2 of 3 Races at Larchmont  Nye First at Greenwich | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/charles-b-howe-87-a-retired-principal.html | CHARLES B HOWE 87 A RETIRED PRINCIPAL | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/child-to-mrs-j-c-borden-jr.html | Child to Mrs J C Borden Jr | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/childcare-center-opened-by-ribicoff.html | CHILDCARE CENTER OPENED BY RIBICOFF | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/city-budget-trim-of-17-million-set-council-drops-appropriation-for.html | CITY BUDGET TRIM OF 17 MILLION SET Council Drops Appropriation for Rainy Day Fund More Reductions Due CITY BUDGET TRIM OF 17 MILLION SET | By Charles G Bennett | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/columbus-landing-spot-disputed-3-trace-it-to-caicos-but-expert.html | Columbus Landing Spot Disputed 3 Trace It to Caicos but Expert Sticks to San Salvador COLUMBUS ISLAND IS NOW DISPUTED | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/comrades-have-lovely-soviet-wedding-but-irked-party-finds-it-was-a.html | Comrades Have Lovely Soviet Wedding But Irked Party Finds It Was a Fraud | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/crowds-cheers-please-the-pope-he-tells-st-peters-throng-he.html | CROWDS CHEERS PLEASE THE POPE He Tells St Peters Throng He Sometimes Feels Need of His Flocks Presence | By Paul Hofmannspecial to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/cuba-sees-easing-of-strike-threat-conciliation-group-is-said-to-be.html | CUBA SEES EASING OF STRIKE THREAT Conciliation Group Is Said to Be Getting Contact With Castros Rebel Forces | By R Bart Phillipsspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/curling-test-taken-by-winchester-no-1.html | CURLING TEST TAKEN BY WINCHESTER NO 1 | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/decknesheim.html | DeckNesheim | Oeclal to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/dedication-held-at-fish-church-2000-attend-2-services-in-unusual.html | DEDICATION HELD AT FISH CHURCH 2000 Attend 2 Services in Unusual Stamford Building  Curious Jam Traffic | By George Duganspecial to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/devlin-soars-159-and-142-feet-in-connecticut-ski-jump-test-captures.html | Devlin Soars 159 and 142 Feet In Connecticut Ski Jump Test Captures Title With 1994 Points  Tremblay Next in Class A Competition | By Michael Straussspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/dodgers-top-phils-in-11th-montemayor-hit-decides-54-test-single.html | Dodgers Top Phils in 11th MONTEMAYOR HIT DECIDES 54 TEST Single With Two Out in 11th Scores Neal of Dodgers Podres Stars on Mound | By Gordon S White Jrspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/economic-decline-continues-in-state.html | ECONOMIC DECLINE CONTINUES IN STATE | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/economist-finds-clues-to-upturn-he-believes-new-techniques-open-the.html | ECONOMIST FINDS CLUES TO UPTURN He Believes New Techniques Open the Way to Predicting End of a Recession | By Will Lissner | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/educators-exhorted-senator-church-asks-fullest-development-of.html | EDUCATORS EXHORTED Senator Church Asks Fullest Development of Students | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/eisenhower-at-church-in-clear-weather-wife-runs-into-denver-snow.html | Eisenhower at Church in Clear Weather Wife Runs Into Denver Snow PRESIDENT GOES TO LENTEN RITES | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/elon-college-installation.html | Elon College Installation | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/ernest-a-simonetti-a-cardiologist-60.html | ERNEST A SIMONETTI A CARDIOLOGIST 60 | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/explorer-visits-a-9000foot-glacier-chasm-compared-with-the-grand.html | Explorer Visits a 9000Foot Glacier Chasm Compared With the Grand Canyon | By Bill Becker | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/film-role-taken-by-tyrone-power-actor-to-star-in-showdown-in-sun.html | FILM ROLE TAKEN BY TYRONE POWER Actor to Star in Showdown in Sun Jayne Mansfield Cast in Comedy Western | By Thomas M Pryorspecial To The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/films-of-hiroshima-bombing-are-shown.html | Films of Hiroshima Bombing Are Shown | J P S | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/fingers-crossed-in-steel-industry-officials-believe-bottom-of-drop.html | FINGERS CROSSED IN STEEL INDUSTRY Officials Believe Bottom of Drop in Orders May Have Been Reached BOOKINGS DECLINE ENDS Volume Reported Heavier in Week  Auto Makers Still Fail to Buy | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/food-news-rush-dining-for-theatre.html | Food News Rush Dining For Theatre | By June Owen | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/ford-leads-regata.html | Ford Leads Regata | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/foreign-affairs-france-and-the-shadow-of-de-gaulle.html | Foreign Affairs France and the Shadow of de Gaulle | By C L Sulzberger | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/france-invests-skill-and-francs-in-development-of-west-africa.html | France Invests Skill and Francs In Development of West Africa | By Richard P Huntspecial To The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/french-exports-show-small-gain-but-threemonth-rise-of-1-is-not-up.html | FRENCH EXPORTS SHOW SMALL GAIN But ThreeMonth Rise of 1 Is Not Up to Expectations of Austerity Program | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/french-project-interests-spain-paper-says-madrid-already-has-given.html | FRENCH PROJECT INTERESTS SPAIN Paper Says Madrid Already Has Given Form to Plan for Mediterranean Defense | By Benjamin Wellesspecial To The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/german-strike-threatens.html | German Strike Threatens | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/giants-beat-indians-san-francisco-coachs-error-doesnt-prevent-5to1.html | Giants Beat Indians San Francisco Coachs Error Doesnt Prevent 5to1 Triumph Fan Catches Foul Ball and Franks Wants It Back Boos Change His Mind | By Gay Talesespecial To The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/harriman-seeks-republican-help-through-rose-he-appeals-to-javits.html | HARRIMAN SEEKS REPUBLICAN HELP Through Rose He Appeals to Javits and Lefkowitz in Job Insurance Dispute | By Richard Amper | RE0000288254 | 1986-03-07 | B00000698851 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/harvard-plans-korean-chair.html | Harvard Plans Korean Chair | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/heck-to-support-disciplinary-aid-for-city-schools-will-recommend.html | HECK TO SUPPORT DISCIPLINARY AID FOR CITY SCHOOLS Will Recommend 375000 Fund to GOP Leaders He Promises Mayor HECK PLEDGES AID TO CITYS SCHOOLS | By Warren Weaver Jrspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/helen-hayes-recreates-stage-role-in-walter-kerrs-adaptation-of-mrs.html | Helen Hayes ReCreates Stage Role in Walter Kerrs Adaptation of Mrs McThing | By Jack Gould | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/high-court-curb-gets-test-today-jenner-bill-to-restrict-area-of.html | HIGH COURT CURB GETS TEST TODAY Jenner Bill to Restrict Area of Appeal Goes to Senate Judiciary Committee HIGH COURT CURB GETS TEST TODAY | By Anthony Lewisspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hoosier-isolationist-william-ezra-jenner.html | Hoosier Isolationist William Ezra Jenner | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/hungarian-revolt-to-come-up-at-u-n.html | HUNGARIAN REVOLT TO COME UP AT U N | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/i-nancy-jane-frankel-isbridei.html | I Nancy Jane Frankel IsBrideI | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/increase-opposed-in-top-school-pay-high-republicans-in-albany.html | INCREASE OPPOSED IN TOP SCHOOL PAY High Republicans in Albany Critical of Bill That Would Give Theobald 37500 | By Douglas Dalessspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/indoor-track-campaign-marked-by-high-caliber-of-competition.html | Indoor Track Campaign Marked By High Caliber of Competition Surprise K of C Victories by Sydnor Joe Soprano and Rudy Smith Capped Exciting Schedule in East | By Joseph M Sheehan | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/inventory-behavior-an-appraisal-of-some-contractions-and-expansions.html | Inventory Behavior An Appraisal of Some Contractions And Expansions in the Business Cycle INVENTORY SHIFTS UNDERGO A STUDY | By Edward H Collins | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/james-mcauley-air-general-dies-vice-commander-of-eastern-defense.html | JAMES MCAULEY AIR GENERAL DIES Vice Commander of Eastern Defense Force Took Jet Training at Age of 52 | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/john-f-bertram.html | JOHN F BERTRAM | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/king-of-naples-in-vote-crusade-italian-monarchist-seeking-a.html | KING OF NAPLES IN VOTE CRUSADE Italian Monarchist Seeking a National Role Says He Will Fight Politicians | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/knicks-crush-warriors-at-garden-and-stay-in-running-for-playoff.html | Knicks Crush Warriors at Garden and Stay in Running for PlayOff Berth LOCAL FIVE ROLLS TO 12381 VICTORY Knicks End Home Season by Turning Back Warriors Sears Gets 20 Points | By William J Briordy | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/l-i-residents-to-transform-rail-station-into-village-hall-police.html | L I Residents to Transform Rail Station Into Village Hall Police Headquarters | By Roy R Silverspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/larchmont-fleet-wins-defeats-marblehead-in-twoday-dinghy.html | LARCHMONT FLEET WINS Defeats Marblehead in TwoDay Dinghy Competition | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/london-market-climbs-in-week-gains-in-wall-street-help-raise.html | LONDON MARKET CLIMBS IN WEEK Gains in Wall Street Help Raise Confidence Cut in Bank Rate Noted RESERVES IMPROVING Auto Industry Plans a Rise in Production and More Exports to the U S | By Thomas P Ronanspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/lyre-w-adams-engaged-to-wed-post-junior-college-alumna-fiancee-of.html | LYrE W ADAMS ENGAGED TO WED Post Junior College Alumna Fiancee of Lieut Richard G Geldard of the Army | peclal to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/manhattan-prep-gains-reaches-iona-tourney-final-with-molloy-quintet.html | MANHATTAN PREP GAINS Reaches Iona Tourney Final With Molloy Quintet | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mary-b-mulligan-i-to-be-wed-in-mayt.html | MARY B MULLIGAN I TO BE WED IN MAyt | Special to The New York Tlmel | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/max-pollikoffs-series-at-halfway-point.html | Max Pollikoffs Series at Halfway Point | E D | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/miss-hunnewell-willbe-marred-windsor-school-graduate-i-engagedto.html | MISS HUNNEWELL WILLBE MARRED Windsor School Graduate I Engagedto George Kidder ofLw Firm in Boston | S 1vml to The New York JLmel | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/moore-dinghy-scores.html | Moore Dinghy Scores | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/morison-unconvinced.html | Morison Unconvinced | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/moscow-attacks-u-s-summit-view-press-asserts-washington-delays-a.html | MOSCOW ATTACKS U S SUMMIT VIEW Press Asserts Washington Delays a Conference and Concentrates on Arming MOSCOW ATTACKS U S SUMMIT VIEW | By William J Jordenspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mrs-arthur-h-bissell.html | MRS ARTHUR H BISSELL | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mrs-richard-johnston.html | MRS RICHARD JOHNSTON | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/mrs-w-c-bowers-84-hispanic-group-aide.html | MRS W C BOWERS 84 HISPANIC GROUP AIDE | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/netherlands-trade-climbed-last-year.html | NETHERLANDS TRADE CLIMBED LAST YEAR | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/new-court-plan-ready-in-albany-legislature-will-get-tweed-changes.html | NEW COURT PLAN READY IN ALBANY Legislature Will Get Tweed Changes This Week NEW COURT PLAN READY IN ALBANY | By Leo Eganspecial To The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/new-radio-link-ready-bridgehampton-unit-part-of-l-i-net-to-planes.html | NEW RADIO LINK READY Bridgehampton Unit Part of L I Net to Planes | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/nixon-denies-u-s-faces-depression-economy-sound-he-assures-british.html | NIXON DENIES U S FACES DEPRESSION Economy Sound He Assures British in Filmed TV Talk  Cites Remedial Steps | By Kennett Lovespecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/nyes-ditto-triumphs.html | Nyes Ditto Triumphs | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/oneill-play-to-canada-rupert-caplan-gets-rights-to-long-days.html | ONEILL PLAY TO CANADA Rupert Caplan Gets Rights to Long Days Journey | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/patricia-lee-kerby-prospective-bride.html | PATRICIA LEE KERBY PROSPECTIVE BRIDE | vecial to TheNew York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/pentagon-shifts-nearly-mapped-proposed-reorganization-to-go-to.html | PENTAGON SHIFTS NEARLY MAPPED Proposed Reorganization to Go to White House Soon PENTAGON SHIFTS NEARLY MAPPED | By Jack Raymondspecial To The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/phyllis-levin-married-connecticut-alumna-bride-of-earle-sanford.html | PHYLLIS LEVIN MARRIED Connecticut Alumna Bride of Earle Sanford Ziplow | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/pianist-finds-practice-makes-perfect-breaks-in-concert-wardrobe-at.html | Pianist Finds Practice Makes Perfect Breaks in Concert Wardrobe at Home | By Phyllis Lee Levin | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/playhouse-here-ready-to-reopen-courtnamed-receiver-may-book-shows.html | PLAYHOUSE HERE READY TO REOPEN CourtNamed Receiver May Book Shows for National  Lots of Lysistratas | By Arthur Gelb | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/postal-rates-on-manuscripts.html | Postal Rates on Manuscripts | JOHN H HERZ | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/random-notes-in-washington-theres-no-news-like-good-news-hagerty.html | Random Notes in Washington Theres No News Like Good News Hagerty Tips Hand at Keeping Satellite Failures Out of White Houses Orbit Nixon Delays Plans for Trips Abroad | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/red-wings-down-rangers-4-to-2-bailey-registers-twice-for-detroits.html | RED WINGS DOWN RANGERS 4 TO 2 Bailey Registers Twice for Detroits Sextet Before 15358 at Garden | By Joseph C Nichols | RE0000288254 | 1986-03-07 | B00000698851 |

| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/rene-a-may.html | RENE A MAY | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
|---|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/science-fiction-new-trend-on-tv-producers-showing-interest-in-space.html | SCIENCE FICTION NEW TREND ON TV Producers Showing Interest in Space Developments Guild Talks to Resume | By Oscar Godboutspecial To The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/seiden-is-named-to-allstar-five-he-and-cunningham-chosen.html | SEIDEN IS NAMED TO ALLSTAR FIVE He and Cunningham Chosen Unanimously by Local Basketball Writers | By Louis Effrat | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/shanley-gains-support-bergen-g-o-p-body-backs-him-for-jersey.html | SHANLEY GAINS SUPPORT Bergen G O P Body Backs Him for Jersey Senator | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/shirkhan-wins-breed-prize-afghan-captures-saw-mill-award-shirkhan.html | Shirkhan Wins Breed Prize AFGHAN CAPTURES SAW MILL AWARD Shirkhan Among Victors as Skye Happy Mood Wins in Return to Show Ring | By John Rendelspecial To The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/sir-sydney-white-dies-grand-secretary-of-masonic-lodges-in-england.html | SIR SYDNEY WHITE DIES Grand Secretary of Masonic Lodges in England Was 73 | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/sixnation-test-held-successful-production-has-increased-abroad.html | SIXNATION TEST HELD SUCCESSFUL Production Has Increased Abroad Helped by a Booming Economy | By Brendan M Jones | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/soviet-grass-roots-solid-for-the-slate-americans-study-polling-in.html | Soviet Grass Roots Solid for the Slate AMERICANS STUDY POLLING IN SOVIET | By Max Frankelspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/sports-of-the-times-overheard-in-st-pete.html | Sports of The Times Overheard in St Pete | By Arthur Daley | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/stassen-favors-a-un-space-unit-also-asks-us-to-take-role-in.html | STASSEN FAVORS A UN SPACE UNIT Also Asks US to Take Role in Permanent Police Force Having Atomic Weapons | By Dana Adams Schmidtspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/state-offers-road-aid-can-expand-plan-if-us-gives-funds-harriman.html | STATE OFFERS ROAD AID Can Expand Plan if US Gives Funds Harriman Tells Gore | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/student-is-fice-of-sahdra-foote-m-john-qulnttrd-nichols-jr-nnd.html | STUDENT IS FICE OF SAHDRA FOOTE m John Qulnttrd NichOls Jr nnd Junior nt Correll Where He s Senior to Be Wed | Special to The New York TImew | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/suzanne-jacobsen-to-marry-in-spring.html | SUZANNE JACOBSEN TO MARRY IN SPRING | Special to The hew Yolk Tlm | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/to-prevent-public-abuses-remedies-for-corruption-in-agencies-of.html | To Prevent Public Abuses Remedies for Corruption in Agencies of Government Discussed | M MALDWIN FERTIG | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/transit-bill-veto-criticized.html | Transit Bill Veto Criticized | J H BENTLEY Jr | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/twelvetone-works-by-krenek-and-ben-weber-offered.html | TwelveTone Works by Krenek and Ben Weber Offered | By Howard Taubman | RE0000288254 | 1986-03-07 | B00000698851 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/two-parties-ask-fight-on-slump-by-public-works-gop-senators-urge.html | TWO PARTIES ASK FIGHT ON SLUMP BY PUBLIC WORKS GOP Senators Urge Quick U S Action for Recovery  Back Wider Jobless Aid HAIL EISENHOWER PLAN House Democrats Propose 25 Billion Loan Program to Spur Urban Building BOTH PARTIES ASK FOR PUBLIC WORKS | By Allen Druryspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/u-s-tv-crime-decried-british-told-american-films-damage-their.html | U S TV CRIME DECRIED British Told American Films Damage Their Industry | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/us-studies-back-trade-extension-department-of-commerce-is.html | US STUDIES BACK TRADE EXTENSION Department of Commerce Is Furnishing Surveys for Congressional Districts | By Richard E Mooneyspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/use-of-school-protested-building-designated-for-problem-students.html | Use of School Protested Building Designated for Problem Students Declared Unfit | WILLIAM F PASSANNANTE | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/vanguard-firing-likely-this-week-tangle-of-mishaps-linked-to-navys.html | VANGUARD FIRING LIKELY THIS WEEK Tangle of Mishaps Linked to Navys Latest Setback in Satellite Project | By Richard Witkinspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/vassar-plans-school-survey.html | Vassar Plans School Survey | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/virginia-tightens-integration-bans.html | VIRGINIA TIGHTENS INTEGRATION BANS | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/visitors-throng-to-flower-show-garden-settings-and-a-path-of.html | VISITORS THRONG TO FLOWER SHOW Garden Settings and a Path of Primroses Are on View as Exhibition Opens SEASIDE COMES TO TOWN SandDune Display Receives Award  Terrace Adapted for City or Suburbs VISITORS THRONG TO FLOWER SHOW | By Joan Lee Faust | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/wage-increases-opposed.html | Wage Increases Opposed | MICHAEL WALPIN | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/wage-rise-given-in-dress-strike-full-peace-near-talks-slated-on.html | WAGE RISE GIVEN IN DRESS STRIKE FULL PEACE NEAR Talks Slated on Contract Enforcement  Return by Wednesday Predicted SEVERANCE PAY IS WON Money Package Reported at Nearly 13 Increase in Garment Prices Seen WAGE RISE GIVEN IN DRESS STRIKE | By A H Raskin | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/warning-to-asians-by-kremlin-called-wild-propaganda-warning-to-asia.html | Warning to Asians By Kremlin Called Wild Propaganda WARNING TO ASIA BY SOVIET SCORED | By Tillman Durdinspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/william-h-hattendorf.html | WILLIAM H HATTENDORF | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/yanks-bow-to-cards-again-redbirds-rally-gains-21-verdict-valenzuela.html | Yanks Bow to Cards Again REDBIRDS RALLY GAINS 21 VERDICT Valenzuela Home Run Helps Cards Top Yanks  Landrith Single Decides in 9th | By John Drebingerspecial To the New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/youths-replace-fights-with-fun-harlem-club-marks-year-of-peace.html | YOUTHS REPLACE FIGHTS WITH FUN Harlem Club Marks Year of Peace Organized by ExGang Members | By Wayne Phillips | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-10 | https://www.nytimes.com/1958/03/10/archives/yugoslavia-asks-seat.html | Yugoslavia Asks Seat | Special to The New York Times | RE0000288254 | 1986-03-07 | B00000698851 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/2-in-house-push-inquiry-in-leak-but-spence-opposes-a-full-study-of.html | 2 IN HOUSE PUSH INQUIRY IN LEAK But Spence Opposes a Full Study of Reserve Boards Discount Rate Action | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/3-profane-loves.html | 3 Profane Loves | By Brooks Atkinsonspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/49000-is-missing-city-aide-resigns-realty-bureau-official-quits.html | 49000 IS MISSING CITY AIDE RESIGNS Realty Bureau Official Quits  Hogan Acts in Case 49000 IS MISSING CITY AIDE RESIGNS | By Charles G Bennett | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/87-lands-debate-territorial-seas-a-6mile-limit-is-proposed-as-u-s.html | 87 LANDS DEBATE TERRITORIAL SEAS A 6Mile Limit Is Proposed as U S Backs 3 Miles and the Soviet 12 | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/a-power-of-dreams-opens-downtown.html | A Power of Dreams Opens Downtown | LC | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/advertising-68-million-tv-sets.html | Advertising 68 Million TV Sets | By Carl Spielvogel | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/allen-northey-jones-banker-dies-at-62-partner-in-morgan-stanley-of.html | Allen Northey Jones Banker Dies at 62 Partner in Morgan Stanley of Wall St | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/americans-in-kiev-see-youth-chiefs-their-discussion-illustrates.html | AMERICANS IN KIEV SEE YOUTH CHIEFS Their Discussion Illustrates Problems of East and West in Exchange of Ideas | By Max Frankelspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/argentina-ends-long-bank-strike-threat-to-draft-employes-sends-them.html | ARGENTINA ENDS LONG BANK STRIKE Threat to Draft Employes Sends Them Back to Jobs in Defiance of Union | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/arkansan-named-to-replace-mack-js-cross-communications-expert.html | ARKANSAN NAMED TO REPLACE MACK JS Cross Communications Expert Backed for FCC by Inquiry Chairman ARKANSAN NAMED TO REPLACE MACK | By Jay Walzspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/art-work-of-draftsmen-sixty-from-u-s-and-italy-at-gallery-g.html | Art Work of Draftsmen Sixty From U S and Italy at Gallery G | By Dore Ashton | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/batista-pledges-fair-election-sabotage-is-continuing-in-cuba-strike.html | Batista Pledges Fair Election Sabotage Is Continuing in Cuba Strike Fails to Materialize on 6th Anniversary of Coup Many Youths Arrested BATISTA PLEDGES FAIR POLL JUNE 1 | By R Hart Phillipsspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/benamin-p-thorne.html | BENAMIN P THORNE | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/bookmaking-ring-linked-to-police-syndicates-operations-are.html | BOOKMAKING RING LINKED TO POLICE Syndicates Operations Are Disclosed in Brooklyn as 5 Witnesses Are Held | By James P McCaffrey | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/british-airline-chief-applauds-soviet-on-cooperative-attitude-lord.html | British Airline Chief Applauds Soviet on Cooperative Attitude Lord Douglas of BEA Says Aeroflot Was Eager for Exchange of Flights | By George Horne | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/british-tv-play-is-plea-to-disarm-priestley-drama-supports.html | BRITISH TV PLAY IS PLEA TO DISARM Priestley Drama Supports Unilateral Renunciation of Nuclear Weapons | By Drew Middletonspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/brussels-fair-aid-raised-by-senate-tentative-approval-is-given.html | BRUSSELS FAIR AID RAISED BY SENATE Tentative Approval Is Given Total of 143 Million BRUSSELS FAIR AID RAISED BY SENATE | By C P Trussellspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/ceylon-oil-workers-strike.html | Ceylon Oil Workers Strike | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/chemise-a-success-u-s-stores-report.html | Chemise a Success U S Stores Report | By Nan Robertson | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/children-get-blood-5-belgians-helped-in-heart-surgery-at-boston.html | CHILDREN GET BLOOD 5 Belgians Helped in Heart Surgery at Boston | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/coeducation-incurs-vaticans-disfavor.html | COEDUCATION INCURS VATICANS DISFAVOR | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/committee-delays-bill-to-curb-court.html | COMMITTEE DELAYS BILL TO CURB COURT | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/convict-accuses-lawyer-on-plea-expatrolman-in-prison-for-murder.html | CONVICT ACCUSES LAWYER ON PLEA ExPatrolman in Prison for Murder Tells U S Court Counsel Tricked Him | By Edward Ranzal | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/cornell-receives-gift-from-taylor.html | CORNELL RECEIVES GIFT FROM TAYLOR | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/court-plan-wins-official-support-tweed-program-held-sound-by.html | COURT PLAN WINS OFFICIAL SUPPORT Tweed Program Held Sound by Senators and Three Former Governors | By Warren Weaver Jrspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/custom-design-ignores-labels-relies-on-taste.html | Custom Design Ignores Labels Relies on Taste | By Phyllis Lee Levin | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/czech-reds-apologize-paper-concedes-it-erred-in-quoting-konev.html | CZECH REDS APOLOGIZE Paper Concedes It Erred in Quoting Konev Speech | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dial-your-phone-for-ticket-news-theatre-group-considers-an.html | DIAL YOUR PHONE FOR TICKET NEWS Theatre Group Considers an Information Service  New Musical for Old Team | By Sam Zolotow | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dibiase-gains-split-decision-over-schmidt-in-st-nicholas-tenrounder.html | DiBiase Gains Split Decision Over Schmidt in St Nicholas TenRounder ASTORIAN VICTOR IN EXCITING BOUT DiBiase Uses Varied Attack in Beating Schmidt Who Relies on Long Rights | By Joseph C Nichols | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dr-nittorini-65-expert-on-italy-u-of-p-romance-languages-professor.html | DR NITTORINI 65 EXPERT ON ITALY U of P Romance Languages Professor DiesWrote on Dante and Pirandello | Sneclal to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dudley-h-meek.html | DUDLEY H MEEK | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/dulles-warns-asia-parley-reds-may-plot-aggression-dulles-says-reds.html | Dulles Warns Asia Parley Reds May Plot Aggression DULLES SAYS REDS MAY PLAN ATTACK | By Tillman Durdinspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/e-j-millington-is-dead-exjustice-in-michigan-86i-had-been-baptist.html | E J MILLINGTON IS DEAD ExJustice in Michigan 86I Had Been Baptist Minister | Special to The New York Times I | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/election-unit-picks-11-group-studying-gifts-names-executive.html | ELECTION UNIT PICKS 11 Group Studying Gifts Names Executive Committee | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/engineer-for-the-f-c-c-john-storrs-cross.html | Engineer for the F C C John Storrs Cross | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/even-the-birds-had-cold-winter-us-survey-finds-that-they-went.html | EVEN THE BIRDS HAD COLD WINTER US Survey Finds That They Went Farther South and Migration Is Delayed | By C Devlin | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/exhibit-pictures-mars-plant-life-mosses-lichens-shown-by.html | EXHIBIT PICTURES MARS PLANT LIFE Mosses Lichens Shown by Planetarium Awards Given at Coliseum | By Joan Lee Faust | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/exiled-dictators-live-expensively-perez-jimenez-seeking-us-home.html | EXILED DICTATORS LIVE EXPENSIVELY Perez Jimenez Seeking US Home  Peron Spends His Leisure Time Reading | By Paul P Kennedyspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/flames-destroy-l-i-plant.html | Flames Destroy L I Plant | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/food-news-skillet-it-is-handy-ally-for-the-home-cook-recipe.html | Food News Skillet It Is Handy Ally for the Home Cook Recipe Employing Its Use Is Offered | By June Owen | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/for-a-fluoridation-referendum.html | For a Fluoridation Referendum | ANITA LOOS | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/france-outlines-a-tunisia-accord-reported-offer-would-shift-forces.html | FRANCE OUTLINES A TUNISIA ACCORD Reported Offer Would Shift Forces for Concessions on Surveillance and Ousters French Plan to Settle Dispute With Tunis Given to Murphy | By Robert C Dotyspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/frank-c-s-davis.html | FRANK C S DAVIS | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/fredrick-j-hsutton.html | FREDERICK J HSUTTON | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/g-o-p-to-let-city-sell-school-bonds-with-yearly-limit-gop-bill.html | G O P to Let City Sell School Bonds With Yearly Limit GOP BILL CURBS CITY SCHOOL DEBT | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/garbage-inquiry-asked-in-jersey-republican-senate-votes-bill.html | GARBAGE INQUIRY ASKED IN JERSEY Republican Senate Votes Bill  Democratic Assembly Delays on the Funds | By George Cable Wrightspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/gumshoe-charge-amazes-hagerty-i-just-dont-believe-it-he-comments-on.html | GUMSHOE CHARGE AMAZES HAGERTY I Just Dont Believe It He Comments on Report That News Men Are Shadowed | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/haney-unruffled-by-aces-holdout-burdette-wants-to-skip-camp-drills.html | HANEY UNRUFFLED BY ACES HOLDOUT Burdette Wants to Skip Camp Drills Braves Manager Says  Dodgers Win 75 | By Gordon S White Jrspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/harriman-prods-javits-and-ives-bids-senators-act-to-ease-state.html | HARRIMAN PRODS JAVITS AND IVES Bids Senators Act to Ease State Republicans Stand on Jobless Pay Bill | By Douglas Dalesspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/health-agency-to-quit-norwalk-dispensary-closing-july-1-after-50.html | HEALTH AGENCY TO QUIT Norwalk Dispensary Closing July 1 After 50 Years | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/high-school-sports-elliffe-proves-coach-can-be-allstar-too.html | High School Sports Elliffe Proves Coach Can Be AllStar Too | By Howard M Tuckner | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/imrs-gernhart-dueck.html | IMRS GERNHART DUECK | I ectal to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/indonesian-red-cross-helps.html | Indonesian Red Cross Helps | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/jakarta-forces-capture-3-towns-in-sumatra-drive-troop-landing-on.html | JAKARTA FORCES CAPTURE 3 TOWNS IN SUMATRA DRIVE Troop Landing on East Coast Followed by Air and Sea Attacks on Rebel City U S OIL WORK IS HALTED Caltex Company Evacuates Some Families Dutch Get Report of Big Offensive | By the United Press | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/job-compensation-for-guards.html | Job Compensation for Guards | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/john-wesley-honored-methodists-in-britain-hail-grand-assize-sermon.html | JOHN WESLEY HONORED Methodists in Britain Hail Grand Assize Sermon | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/joseph-hg-jr-shipbuilder-dies-president-of-todd-concern-since-53.html | JOSEPH HG JR SHIPBUILDER DIES President of Todd Concern Since 53 Was 62Aided Wartime Construction | Special 5o The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/labor-urges-u-s-to-build-schools-spokesman-calls-for-action-to.html | LABOR URGES U S TO BUILD SCHOOLS Spokesman Calls for Action to Provide Classrooms and Emergency Jobs | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/laborite-terms-u-s-missile-junk-opposes-american-bases-in-britain.html | LABORITE TERMS U S MISSILE JUNK Opposes American Bases in Britain for Thors as a Waste of Money | By Kennett Lovespecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/landsale-curbs-by-railway-void-supreme-court-bans-clause-making.html | LANDSALE CURBS BY RAILWAY VOID Supreme Court Bans Clause Making Buyer or Tenant Use Northern Pacific GRANTS BY US IN DEALS Several Million Acres Are Involved  Bench Divides 5 to 3 in Decision LANDSALE CURBS BY RAILWAY VOID | By Anthony Lewisspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/leon-j-missimer.html | LEON J MISSIMER | Specla to The New York Ttmes | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/linck-bozorth.html | Linck  Bozorth | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/lockwood-fanarjian.html | Lockwood  Fanarjian | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/london-rise-ends-in-a-dull-session-new-uncertainty-over-u-s.html | LONDON RISE ENDS IN A DULL SESSION New Uncertainty Over U S Business Outlook Noted  Index Off 15 to 1613 | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/market-edges-up-in-7th-day-of-rise-average-climbs-054-point-to.html | MARKET EDGES UP IN 7TH DAY OF RISE Average Climbs 054 Point to 27953 as Rails Sag  Most Gains Small BUT LORILLARD JUMPS Polaroid Also Soars to High  Lukens Bell  Howell and Kennecott Strong MARKET EDGES UP IN 7TH DAY OF RISE | BY Burton Crane | RE0000288256 | 1986-03-07 | B00000699990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mayor-finds-politics-in-basketball-wagner-surprise-and-surprised.html | Mayor Finds Politics in Basketball Wagner Surprise and Surprised Visitor to Luncheon Cheer for Manhattan Quintet Alienates St Johns Voters | By Louis Effrat | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mcclellan-accuses-uaw-on-violence-mcclellan-scores-uaws-violence.html | McClellan Accuses UAW on Violence MCCLELLAN SCORES UAWS VIOLENCE | By Joseph A Loftusspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/meet-baseballs-heroic-stoics-umpires-prepare-in-spring-for-summer.html | Meet Baseballs Heroic Stoics Umpires Prepare in Spring for Summer Shafts and Sneers You Learn to Take It Delmore and Smith of National Say | By Gay Talesespecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-coven-fiancee-of-barry-l-kantor.html | MISS COVEN FIANCEE OF BARRY L KANTOR | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-dorothy-case-will-marry-in-june.html | MISS DOROTHY CASE WILL MARRY IN JUNE | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-irene-ryan-engaged-to-wed-actress-will-be-bride-april-14-of.html | MISS IRENE RYAN ENGAGED TO WED Actress Will Be Bride April 14 of George Olsen Stage Director at Little Church | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/miss-neway-offers-recital-downtown.html | MISS NEWAY OFFERS RECITAL DOWNTOWN | E D | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/morocco-criticizes-plan.html | Morocco Criticizes Plan | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-arese-to-remarry-former-jane-scriven-fiancee-of-edward-p.html | MRS ARESE TO REMARRY Former Jane Scriven Fiancee of Edward P Cumming | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-arthur-b-light.html | MRS ARTHUR B LIGHT | I I Spelal to The New York Ttmes | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/mrs-frank-h-smith.html | MRS FRANK H SMITH | SPecial to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/murrow-backed-for-senate-race-newsmans-name-put-forth-by-liberals.html | MURROW BACKED FOR SENATE RACE Newsmans Name Put Forth by Liberals Harrimans Aides Weigh Candidacy | By Richard Amper | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/music-maestro-danny-on-the-podium-kaye-regales-capacity-concert.html | Music Maestro Danny on the Podium Kaye Regales Capacity Concert Audience | By Howard Taubman | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/nan-marshall-to-wed-westport-girl-is-engaged-to-robert-francis.html | NAN MARSHALL TO WED Westport Girl Is Engaged to Robert Francis Cushing | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/nassau-democrats-offer-transit-plan.html | NASSAU DEMOCRATS OFFER TRANSIT PLAN | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/new-world-prepares-to-show-its-cultural-achievements-to-old-world.html | New World Prepares to Show Its Cultural Achievements to Old World Abstract Art Is Going to Europe To Represent American Culture | By Sanka Knox | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/nixon-for-broad-tax-cut-in-few-weeks-if-dip-lasts-opposes-a.html | NIXON FOR BROAD TAX CUT IN FEW WEEKS IF DIP LASTS OPPOSES A SPENDING PLAN RETAIL SALES OFF Vice President Gives Administration View on Fighting Slump NIXON PREPARED TO BACK TAX CUT | By Edwin L Dale Jrspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/north-africa-cool-to-pact.html | North Africa Cool to Pact | By Thomas F Bradyspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/nta-will-offer-night-tv-package-distributors-plan-3-hours-of-filmed.html | NTA WILL OFFER NIGHT TV PACKAGE Distributors Plan 3 Hours of Filmed Shows Bribery of Police to Be Dramatized | By Oscar Godboutspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/our-policy-in-cuba-maintenance-of-friendly-relations-with-dictators.html | Our Policy in Cuba Maintenance of Friendly Relations With Dictators Questioned | MANUEL J MENCIA | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pact-is-reached-in-dress-strike-price-rise-seen-union-plans-to.html | PACT IS REACHED IN DRESS STRIKE PRICE RISE SEEN Union Plans to Return Today After Ratification  Pay Increased 8 PACT IS REACHED IN DRESS STRIKE | By A H Raskin | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/paul-l-swisher-59-chemical-firm-aide.html | PAUL L SWISHER 59 CHEMICAL FIRM AIDE | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/percyb-wightmani-ex-bronx-pastor-871.html | PERCYB WIGHTMANI EX BRONX PASTOR 871 | Special to the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/pilot-is-blamed-in-rikers-crash-cab-says-airline-captain-failed-to.html | PILOT IS BLAMED IN RIKERS CRASH CAB Says Airline Captain Failed to Control DC6 in Mishap that Killed 20 PLANE FOUND NORMAL Tests With Similar Aircraft Show Ice or Snow Did Not Cause Erratic Flight | By Milton Bracker | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/poland-explains-austerity-drive-big-propaganda-campaign-indicates.html | POLAND EXPLAINS AUSTERITY DRIVE Big Propaganda Campaign Indicates Extent of Red Leaderships Anxiety | By Sydney Grusonspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/polish-minister-is-ill.html | Polish Minister Is Ill | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/political-maneuvers-comment-on-gop-hope-summit-talk-will-take.html | Political Maneuvers Comment on GOP Hope Summit Talk Will Take Spotlight Off the Economy | By James Restonspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/portrait-is-slashed-painting-of-president-damaged-in-houston-club.html | PORTRAIT IS SLASHED Painting of President Damaged in Houston Club | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |

| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/president-host-to-tariff-group-backers-of-the-extension.html | PRESIDENT HOST TO TARIFF GROUP Backers of the Extension of Reciprocal Trade Act Are Guests at Dinner | By Felix Belair Jrspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
|---|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/rate-rises-sharply-for-treasury-bills.html | RATE RISES SHARPLY FOR TREASURY BILLS | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/reds-plan-a-magazine-international-monthly-to-be-published-in.html | REDS PLAN A MAGAZINE International Monthly to Be Published in Prague | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/rent-controls-backed-year-extension-in-city-urged-by-state-for.html | RENT CONTROLS BACKED Year Extension in City Urged by State for Business | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/russia-may-see-paramount-film-iron-curtain-area-included-in-studios.html | RUSSIA MAY SEE PARAMOUNT FILM Iron Curtain Area Included in Studios European Deal  Peck Firm Buys Book | By Thomas M Pryorspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/school-problem-cited-discovery-and-development-of-teacher-talent.html | SCHOOL PROBLEM CITED Discovery and Development of Teacher Talent Stressed | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/schools-for-the-retarded-lag-in-the-provision-of-adequate.html | Schools for the Retarded Lag in the Provision of Adequate Facilities Is Charged | HARRY KAMISH | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sedition-trial-in-may-powell-exeditor-facing-germ-warfare-charge.html | SEDITION TRIAL IN MAY Powell ExEditor Facing Germ Warfare Charge | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sgt-edward-barry-jr.html | SGT EDWARD BARRY JR | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/shoppers-test-color-vision.html | Shoppers Test Color Vision | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/smaller-parties-tested-in-canada-liberals-and-conservatives-eager.html | SMALLER PARTIES TESTED IN CANADA Liberals and Conservatives Eager to Break Socialists Hold in Saskatchewan | By Raymond Daniellspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/snob-zoning-stirs-protest-in-suburbs.html | SNOB ZONING STIRS PROTEST IN SUBURBS | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/soviet-cuts-army-in-germany-again-communists-use-occasion-to-ask.html | SOVIET CUTS ARMY IN GERMANY AGAIN Communists Use Occasion to Ask for the Withdrawal of U S Forces as Well | By Harry Gilroyspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/soviet-fixes-limit-on-un-unit-agenda.html | SOVIET FIXES LIMIT ON UN UNIT AGENDA | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sports-of-the-times-someone-to-light-a-fire.html | Sports of The Times Someone to Light a Fire | By Arthur Daley | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/stability-of-supreme-court.html | Stability of Supreme Court | WILLIAM H BITTEL Jr | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/suffolk-charter-goes-to-governor-assembly-adopts-measure-cut-in.html | SUFFOLK CHARTER GOES TO GOVERNOR Assembly Adopts Measure Cut in Station Wagon Fees Proposed Again | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sukarno-bids-u-s-show-sympathy-indonesian-leader-praises-america-in.html | SUKARNO BIDS U S SHOW SYMPATHY Indonesian Leader Praises America in Receiving Washingtons Envoy | By Bernard Kalbspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/sumatra-exodus-arranged-by-u-s-navy-is-ready-to-evacuate-450.html | SUMATRA EXODUS ARRANGED BY U S Navy Is Ready to Evacuate 450 Americans in Danger Zone  Little Peril Seen | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/surgeon-denounces-tactics-of-lawyers-surgeon-scores-lawyers-tactics.html | Surgeon Denounces Tactics of Lawyers SURGEON SCORES LAWYERS TACTICS | By Gladwin Hellspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/surgery-for-pioneer-flier.html | Surgery for Pioneer Flier | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/talent-scouts-to-move-sept-24-godfrey-tv-show-on-cbs-shifting-to.html | TALENT SCOUTS TO MOVE SEPT 24 Godfrey TV Show on CBS Shifting to Wednesday Western May Precede It | By Val Adams | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/teachers-favor-help-for-gifted-conference-in-great-neck-is-seeking.html | TEACHERS FAVOR HELP FOR GIFTED Conference in Great Neck Is seeking Plan to Improve Instruction in Science | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/the-new-submarines-i-a-discussion-of-navys-next-weapon-in.html | The New Submarines  I A Discussion of Navys Next Weapon In RocketFiring AtomPowered Craft | By Hanson W Baldwin | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/to-solve-cyprus-problem-turkish-position-on-partition-is-believed.html | To Solve Cyprus Problem Turkish Position on Partition Is Believed Best Answer | ERNEST JACKH | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/tomaloe-scruggs.html | Tomaloe  Scruggs | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/troth-announced-of-dona-bernard-graduate-of-connecticut-is-fiancee.html | TROTH ANNOUNCED OF DONA BERNARD Graduate of Connecticut Is Fiancee of Harold Jensen  Wedding on April 26 | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/turks-assail-briton-cyprus-demonstrators-call-for-governors-removal.html | TURKS ASSAIL BRITON Cyprus Demonstrators Call for Governors Removal | Dispatch of The Times London | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/tv-change-of-format-godfrey-revises-talent-scouts-twelve-years.html | TV Change of Format Godfrey Revises Talent Scouts Twelve Years After Starting the Program | By John P Shanley | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/u-s-studies-plan-for-african-ties-seeks-hint-on-new-algerian-policy.html | U S STUDIES PLAN FOR AFRICAN TIES Seeks Hint on New Algerian Policy in French Move for Defense Accord | By Dana Adams Schmidtspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/united-nations-election-strains-diplomatic-dignity.html | United Nations Election Strains Diplomatic Dignity | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/us-and-ship-line-press-joint-claim-seek-500000-damages-from-puget.html | US AND SHIP LINE PRESS JOINT CLAIM Seek 500000 Damages From Puget Sound Yard for Withdrawing Bid | By Edward A Morrow | RE0000288256 | 1986-03-07 | B00000699990 |

| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/utility-reports-rise-in-earnings-but-commonwealth-edison-calls-57.html | UTILITY REPORTS RISE IN EARNINGS But Commonwealth Edison Calls 57 Net Inadequate Return on Investment | Special to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
|---|---|---|---|---|---|---|
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/vatican-punishes-three-in-hungary-clerics-excommunicated-for.html | VATICAN PUNISHES THREE IN HUNGARY Clerics Excommunicated for Cooperating With Reds  Have Parliament Seats CHURCH PUNISHES 3 ECCLESIASTICS | By Arnaldo Cortesispecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/walkuere-at-met-jean-madeira-makes-first-appearance-as-fricka.html | WALKUERE AT MET Jean Madeira Makes First Appearance as Fricka | J B | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/westchester-hits-curb-for-relief-supervisors-find-no-tax-savings-in.html | WESTCHESTER HITS CURB FOR RELIEF Supervisors Find No Tax Savings in State Bills for Residence Requirement | By Merrill Folsomspecial to the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/william-w-griffiths.html | WILLIAM W GRIFFITHS | Special to Tne New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/wiluam-h-putam-a-hartford-leader.html | WILUAM H PUTAM A HARTFORD LEADER | Soecial to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/wood-field-and-stream-shed-a-tear-for-forsgates-pheasants-they-can.html | Wood Field and Stream Shed a Tear for Forsgates Pheasants They Can Run but They Cant Hide | By John W Randolphspecial To the New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-11 | https://www.nytimes.com/1958/03/11/archives/yankees-lose-to-red-sox-for-third-straight-exhibition-baseball.html | Yankees Lose to Red Sox for Third Straight Exhibition Baseball Setback DITMAR HIT HARD IN 8TO5 DEFEAT Yankee Pitcher Yields Five Red Sox Tallies on Seven Blows in Two Innings | By John Drebingerspecial to The New York Times | RE0000288256 | 1986-03-07 | B00000699990 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jane-eyre-drops-broadway-debut-play-due-march-31-to-end-career-in.html | JANE EYRE DROPS BROADWAY DEBUT Play Due March 31 to End Career in Philadelphia Plaintiff Also Canceled | By Sam Zolotow | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/the-crucible-miller-drama-revived-at-new-theatre.html | The Crucible Miller Drama Revived at New Theatre | By Lewis Funke | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/4000-troops-in-assault.html | 4000 Troops in Assault | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/6thgraders-vie-at-flower-show-mayors-visit-while-young-compete-at.html | 6THGRADERS VIE AT FLOWER SHOW Mayors Visit While Young Compete at Arranging and Match Plants | By Joan Lee Faust | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/aaron-of-braves-frets-about-job-ace-wants-speedy-solution-to.html | AARON OF BRAVES FRETS ABOUT JOB Ace Wants Speedy Solution to Problem Will He Play Right or Center Field | By Gordon S White Jrspecial To the New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/about-new-york-queens-lad-14-fashions-fivemile-rocket-in-bedroom.html | About New York Queens Lad 14 Fashions FiveMile Rocket in Bedroom But Needs a Launching Site | By Meyer Berger | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/advertising-more-for-the-money-is-urged.html | Advertising More for the Money Is Urged | By Carl Spielvogel | RE0000288257 | 1986-03-07 | B00000699991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/aid-loan-request-called-minimum-officials-insist-625-million-is.html | AID LOAN REQUEST CALLED MINIMUM Officials Insist 625 Million Is Needed to Spur Plans for Poor Countries | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/algerians-appeal-to-vatican-new-peace-bid-made-to-paris-algeria.html | Algerians Appeal to Vatican New Peace Bid Made to Paris ALGERIA REBELS IN PLEA TO POPE | By Paul Hofmannspecial To the New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/anastasias-widow-loses-bid.html | Anastasias Widow Loses Bid | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/anita-brunner-affianced.html | Anita Brunner Affianced | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/army-sextet-elects-palmer.html | Army Sextet Elects Palmer | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/art-current-displays-paintings-by-glasco-utley-and-jane-freilicher.html | Art Current Displays Paintings by Glasco Utley and Jane Freilicher Prints by Adam on View | By Dore Ashton | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/atom-ban-sought-in-west-germany.html | ATOM BAN SOUGHT IN WEST GERMANY | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/autonomy-held-likely.html | Autonomy Held Likely | Dispatch of The Times London | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/baritone-at-virginal.html | Baritone at Virginal | J B | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/benefit-for-marylawn-school.html | Benefit for Marylawn School | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bill-seeks-shift-in-prisoner-rule-would-revise-high-courts-ban-on.html | BILL SEEKS SHIFT IN PRISONER RULE Would Revise High Courts Ban on Confessions Given During Illegal Detention | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/bourguiba-cold-to-compromise-tunisian-president-receives-good.html | BOURGUIBA COLD TO COMPROMISE Tunisian President Receives Good Offices Mission but Resists New Plan | By Thomas F Bradyspecial To the New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/brooklyn-woman-off-payroll-list.html | BROOKLYN WOMAN OFF PAYROLL LIST | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/carbon-plant-in-australia-set.html | Carbon Plant in Australia Set | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/carolyn-a-olsen-engaged-to-wed-she-is-betrothed-to-fedor-mausolff.html | CAROLYN A OLSEN ENGAGED TO WED She Is Betrothed to Fedor Mausolff Both Are in Final Year at Cornell | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/cbs-reorganizes-its-tv-operations-merle-s-jones-president-of.html | CBS REORGANIZES ITS TV OPERATIONS Merle S Jones President of Stations Division Cowan Head of Network Unit | By Richard F Shepard | RE0000288257 | 1986-03-07 | B00000699991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/chairman-is-named-for-yale-committee.html | Chairman Is Named For Yale Committee | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/chemistry-teachers-institute.html | Chemistry Teachers Institute | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/city-bar-opposes-bill-on-sedition-holds-nelson-case-reversal-by.html | CITY BAR OPPOSES BILL ON SEDITION Holds Nelson Case Reversal by Congress Would Bring Civil Rights Sacrifice | By Russell Porter | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/city-housing-bill-backed-in-albany.html | CITY HOUSING BILL BACKED IN ALBANY | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/city-widens-its-realty-inquiry-gerosa-warned-mayor-in-1956-new-man.html | City Widens Its Realty Inquiry Gerosa Warned Mayor in 1956  New Man Is Named Deputy Head of Bureau as More Irregularities Are Sifted CITY IS WIDENING ITS REALTY QUEST | By Charles G Bennett | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/coast-crime-study-set-california-will-use-new-york-aide-for-9month.html | COAST CRIME STUDY SET California Will Use New York Aide for 9Month Survey | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/concedes-preparation-need.html | Concedes Preparation Need | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/cubs-jolly-and-optimistic-live-in-basement-way-up-in-the-sky-after.html | Cubs Jolly and Optimistic Live In Basement Way Up in the Sky After Beating Giants 4 to 2 They Speak Confidently of Rising Far Above Cellar | By Gay Talesspecial To the New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/custom-clothes-designed-to-flatter-mature-woman.html | Custom Clothes Designed To Flatter Mature Woman | By Agnes Ash | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/defendant-tells-of-boys-slaying-says-farmer-rebuffed-his-peace.html | DEFENDANT TELLS OF BOYS SLAYING Says Farmer Rebuffed His Peace Overture Before Gang Murder in Park | By Jack Roth | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/designer-cites-lighting-costs.html | Designer Cites Lighting Costs | By Rita Reif | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dress-industry-sees-price-rise-cheaper-quality-garment-is-also.html | DRESS INDUSTRY SEES PRICE RISE Cheaper Quality Garment Is Also Likely as Result of Higher Labor Costs | By Herbert Koshetz | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dress-workers-to-start-return-to-shops-today-employers-snag.html | DRESS WORKERS TO START RETURN TO SHOPS TODAY Employers Snag Delaying Full Work Resumption Mayor Hails Mediators | By A H Raskin | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/dulles-praises-asias-defenses-says-seato-military-force-can-meet.html | DULLES PRAISES ASIAS DEFENSES Says SEATO Military Force Can Meet Aggression | By Tillman Durdin | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/eaton-forester.html | Eaton  Forester | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/edmund-whittaker-insurance-aide-55.html | EDMUND WHITTAKER INSURANCE AIDE 55 | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/eileen-heckart-offers-before-breakfast.html | Eileen Heckart Offers Before Breakfast | A G | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/elinor-c-meyer-will-be-married-teacher-in-jersey-engaged-to-n.html | ELINOR C MEYER WILL BE MARRIED Teacher in Jersey Engaged to N Harkness Haupt Jr Who Is Wagner Senior | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/ellsworth-t-simpson.html | ELLSWORTH T SIMPSON | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/elmer-s-carr.html | ELMER S CARR | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/employer-finances-confidence-spending.html | Employer Finances Confidence Spending | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/fashion-noted.html | Fashion Noted | By Patricia Peterson | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/fibreboard-products-co.html | FIBREBOARD PRODUCTS CO | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/five-escape-brig-on-the-wisconsin-recaptured-in-half-an-hour-steal.html | FIVE ESCAPE BRIG ON THE WISCONSIN Recaptured in Half an Hour Steal 2 Cars in Chase From Bayonne Yard | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/food-from-japan-store-on-the-upper-west-side-offers-wide-variety-of.html | Food From Japan Store on the Upper West Side Offers Wide Variety of Far East Delicacies | By Mayburn Koss | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/for-wingless-autos.html | For Wingless Autos | ALFRED H GUTTMANN | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/foreign-affairs-moving-the-horse-before-the-cart.html | Foreign Affairs Moving the Horse Before the Cart | By C L Sulzberger | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/french-resume-charter-debate-some-chance-seen-for-new-proposals-on.html | FRENCH RESUME CHARTER DEBATE Some Chance Seen for New Proposals on Reform but Long Delay Is Likely | By Henry Giniger | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/front-tells-of-appeal.html | Front Tells of Appeal | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/good-rise-shown-by-oils-in-london-early-losses-replaced-by-good.html | GOOD RISE SHOWN BY OILS IN LONDON Early Losses Replaced by Good Gains  Hudsons Bay Advances 7s 6d | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/gop-will-revise-city-charter-bill-republican-leaders-plan-to.html | GOP WILL REVISE CITY CHARTER BILL Republican Leaders Plan to Prevent Conflict Between Local and State Laws | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archiv es/granting-loans-for-aid-world-bank-supervision-for-proposed.html | Granting Loans for Aid World Bank Supervision for Proposed International Agency Advocated | A WILFRED MAY | RE0000288257 | 1986-03-07 | B00000699991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/h-r-swartley-jr-exl-i-leader-79-suburban-association-head-in-193341.html | H R SWARTLEY JR EXL I LEADER 79 Suburban Association Head in 193341 Dies Former Mayor of Kensington | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/harry-shifty.html | HARRY SHIFTY | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/helicopter-down-in-jersey-marsh-12-aboard-unhurt-as-engine-fails-at.html | HELICOPTER DOWN IN JERSEY MARSH 12 Aboard Unhurt as Engine Fails at 2000 Feet on Run Between Airports | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/herbert-b-luria.html | HERBERT B LURIA | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/house-unit-bars-rate-leak-study-multer-after-1410-vote-moves-to.html | HOUSE UNIT BARS RATE LEAK STUDY Multer After 1410 Vote Moves to Take Discount Fight to the Floor | By C P Trussell | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/hudson-gop-for-shanley.html | Hudson GOP for Shanley | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/income-limits-up-for-city-housing-higher-tenant-earnings-to-apply.html | INCOME LIMITS UP FOR CITY HOUSING Higher Tenant Earnings to Apply on MiddleClass Tax Abatement Homes | By Charles Grutzner | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/industry-chided-in-tv-tube-fraud-bronx-judge-says-makers-knew-of.html | INDUSTRY CHIDED IN TV TUBE FRAUD Bronx Judge Says Makers Knew of Illegal Branding That Cost 5000000 16 SENTENCED IN CASE Court Urges State Regulate Dealers  G E Praised RCA Denies Charge | By Ronald Maiorana | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jakarta-steps-up-drive-on-rebels-gains-in-sumatra-army-navy-and-air.html | JAKARTA STEPS UP DRIVE ON REBELS GAINS IN SUMATRA Army Navy and Air Force Join in Operation After Seizing 3 Coast Towns | By Bernard Kalb | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/james-a-lester-retired-general-artillery-leader-in-pacific-war-dies.html | JAMES A LESTER RETIRED GENERAL Artillery Leader in Pacific War Dies at 66 West Point Classmate of President | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jean-madeira-sings.html | Jean Madeira Sings | E D | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jersey-attorney-denies-guilt.html | Jersey Attorney Denies Guilt | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jersey-lags-in-milk-output.html | Jersey Lags in Milk Output | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jersey-line-sees-its-failure-near-head-of-central-railroad-cites.html | JERSEY LINE SEES ITS FAILURE NEAR Head of Central Railroad Cites Fear at Hearing on Commuter Changes | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/jobless-total-at-5173000-the-highest-in-16-years-democrats-act.html | JOBLESS TOTAL AT 5173000 THE HIGHEST IN 16 YEARS DEMOCRATS ACT | By Edwin L Dale Jr | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/joseph-b-white.html | JOSEPH B WHITE | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |

| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/kohler-employe-tells-of-beating-says-strikers-contributed-to-his.html | KOHLER EMPLOYE TELLS OF BEATING Says Strikers Contributed to His Fathers Death Alleged Assailant Heard | By Joseph A Loftus | RE0000288257 | 1986-03-07 | B00000699991 |
|---|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/l-i-incinerator-held-up.html | L I Incinerator Held Up | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/lecture-on-dead-sea-scrolls.html | Lecture on Dead Sea Scrolls | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/libya-cancels-us-film-permit-will-not-allow-mgm-to-shoot-ben-hur.html | LIBYA CANCELS US FILM PERMIT Will Not Allow MGM to Shoot Ben Hur Scenes Han Suyin Book Bought | By Thomas M Pryor | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mack-on-stand-today-lawyer-says-exfcc-aide-will-give-it-a-try.html | MACK ON STAND TODAY Lawyer Says ExFCC Aide Will Give It a Try | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/macmillan-notes-summit-talk-gain-but-he-stresses-that-soviet-parley.html | MACMILLAN NOTES SUMMIT TALK GAIN But He Stresses That Soviet Parley Is Means to Accord and Not an End in Itself | By Drew Middleton | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/manhattan-upsets-west-virginia-dartmouth-and-maryland-score-at.html | Manhattan Upsets West Virginia Dartmouth and Maryland Score at Garden POWERS SETS PACE IN 8984 TRIUMPH | By Louis Effrat | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/mine-atom-blast-felt-2000-miles-aec-admits-first-report-on.html | MINE ATOM BLAST FELT 2000 MILES AEC Admits First Report on Detection of Explosion in Nevada Was Wrong A E C Concedes Alaska Felt Atomic Blast in a Nevada Mine | By James Restonspecial To the New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/miss-keneficks-troth-vassar-graduate-will-be-wed-to-aldo-bruno.html | MISS KENEFICKS TROTH Vassar Graduate Will Be Wed to Aldo Bruno Bertozzi | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/motor-car-sports-regional-group-reorganizes-to-handle-heavy-slate.html | Motor Car Sports Regional Group Reorganizes to Handle Heavy Slate of Rallies and Races | By Frank M Blunk | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/nancy-truax-engaged-she-will-be-married-in-june-to-richard-j.html | NANCY TRUAX ENGAGED She Will Be Married in June to Richard J Winters | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/networks-held-biased-on-music-senate-unit-hears-charges-that-they.html | NETWORKS HELD BIASED ON MUSIC Senate Unit Hears Charges That They Promote Products of Their Own Affiliates | By Val Adams | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-harvard-post-given-professor.html | New Harvard Post Given Professor | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-jordan-envoy-at-u-n.html | New Jordan Envoy at U N | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/new-refinery-at-kuwait.html | New Refinery at Kuwait | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/newsmen-freed-by-polish-court-2-are-acquitted-of-baring-state.html | NEWSMEN FREED BY POLISH COURT 2 Are Acquitted of Baring State Secrets in a Test Case for Nations Press | By Sydney Gruson | RE0000288257 | 1986-03-07 | B00000699991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/notes-on-college-sports-activities-penn-state-matman-seeks-third.html | Notes on College Sports Activities Penn State Matman Seeks Third Title | By Joseph M Sheehan | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/ohio-attorney-heads-mount-holyoke-board.html | Ohio Attorney Heads Mount Holyoke Board | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/opera-auditions-lists-8-winners-young-american-singers-are-chosen.html | OPERA AUDITIONS LISTS 8 WINNERS Young American Singers Are Chosen From 1000 Entrants  Italian Debut Is Prize | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/paris-calls-display-of-refugees-a-hoax.html | PARIS CALLS DISPLAY OF REFUGEES A HOAX | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/president-to-speak-on-trade-proposal.html | PRESIDENT TO SPEAK ON TRADE PROPOSAL | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/railroad-research-to-widen.html | Railroad Research to Widen | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/reappraisal-of-our-leadership.html | Reappraisal of Our Leadership | THOMAS G MORGANSEN | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/reiner-leads-philadelphians-ends-5year-absence-from-local-scene.html | Reiner Leads Philadelphians Ends 5Year Absence From Local Scene | By Ross Parmenter | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/richard-evans.html | RICHARD EVANS | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/riders-pick-station-colors.html | Riders Pick Station Colors | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rights-restored-in-cuba-province-45day-suspension-expires-in.html | RIGHTS RESTORED IN CUBA PROVINCE 45Day Suspension Expires in Oriente the Center of Revolutionary Activity | By R Hart Phillips | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rio-said-to-seek-aid-from-abroad-reported-approaching-us-and.html | RIO SAID TO SEEK AID FROM ABROAD Reported Approaching US and Monetary Fund as the Financial Crisis Deepens | By Tad Szulc | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rise-in-customs-collections.html | Rise in Customs Collections | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/rudolph-f-elie.html | RUDOLPH F ELIE | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/russian-at-fete-silent-on-talks-khrushchev-bars-comment-at-danish.html | RUSSIAN AT FETE SILENT ON TALKS Khrushchev Bars Comment at Danish Reception but Is Eloquent in Interview | By William J Jorden | RE0000288257 | 1986-03-07 | B00000699991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/science-teachers-suggest-reforms-conference-at-great-neck-holds.html | SCIENCE TEACHERS SUGGEST REFORMS Conference at Great Neck Holds Time Is Now to Revise Curriculums RECOMMENDATION MADE Public Interest Is Cited Educators Warned Others Will Do Job if They Lag | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/senators-reject-proposal-for-a-delay-in-extending-capitol-buildings.html | Senators Reject Proposal for a Delay In Extending Capitol Buildings Facade | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/soviet-tourists-a-vote-problem-their-sudden-influx-to-sunny-georgia.html | SOVIET TOURISTS A VOTE PROBLEM Their Sudden Influx to Sunny Georgia Forces Printing of Additional Ballots | By Max Frankel | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/spanish-modify-gibraltar-view-strategists-in-madrid-weigh.html | SPANISH MODIFY GIBRALTAR VIEW Strategists in Madrid Weigh Arrangement With Britain for Defense of Strait | By Benjamin Welles | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/sports-of-the-times-how-to-catch-a-rabbit.html | Sports of The Times How to Catch a Rabbit | By Arthur Daley | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/spring-parrish.html | Spring Parrish | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/state-eliminates-a-curb-on-wills-harriman-signs-bill-to-ease-1830.html | STATE ELIMINATES A CURB ON WILLS Harriman Signs Bill to Ease 1830 Trust Restriction for Property Owners | By Warren Weaver Jr | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/state-plan-seeks-union-racket-ban-study-unit-gives-proposals-to.html | STATE PLAN SEEKS UNION RACKET BAN Study Unit Gives Proposals to Harriman  Legislative Action Unlikely in 58 | By Leo Egan | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/subways-pledge-smooth-ride-railgrinding-train-approved.html | Subways Pledge Smooth Ride RailGrinding Train Approved | By Stanley Levey | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/suffolk-museum-to-reopen.html | Suffolk Museum to Reopen | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/surgery-assists-unusual-career-swordswallower-slips-but-expert.html | SURGERY ASSISTS UNUSUAL CAREER Swordswallower Slips but Expert Saves Him for New Life as a Fire Eater | By Gladwin Hill | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/t-leland-wilkerson.html | T LELAND WILKERSON | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/talk-of-u-s-steps-spurs-the-market-average-up-313-to-28266-as.html | TALK OF U S STEPS SPURS THE MARKET Average Up 313 to 28266 as Turnover Expands to 2640000 Shares | By Burton Crane | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/tax-cuts-facing-a-delay-decision-in-april.html | TAX CUTS FACING A DELAY DECISION IN APRIL | By John D Morris | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/the-new-submarines-ii-an-appraisal-of-engineering-progress-in-use.html | The New Submarines  II An Appraisal of Engineering Progress In Use of Rockets by Undersea Craft | By Hanson W Baldwin | RE0000288257 | 1986-03-07 | B00000699991 |

| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/thomas-doane-perry.html | THOMAS DOANE PERRY | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
|---|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/tire-shot-ends-chase-parkway-patrolman-captures-robbery-suspect-in.html | TIRE SHOT ENDS CHASE Parkway Patrolman Captures Robbery Suspect in Jersey | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/to-conquer-delinquency-reevaluation-of-basic-method-of-childrearing.html | To Conquer Delinquency Reevaluation of Basic Method of ChildRearing Recommended | DAVID ABRAHAMSEN M D | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/to-save-east-front-of-capitol.html | To Save East Front of Capitol | JOHN M CLARK | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/toohungry-dog-joins-the-police-bloodhound-ate-households-out-of.html | TOOHUNGRY DOG JOINS THE POLICE Bloodhound Ate Households Out of Funds Kennel Finds a Solution | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/traffic-experts-argue-on-safety-eastern-conference-brings-only.html | TRAFFIC EXPERTS ARGUE ON SAFETY Eastern Conference Brings Only Disagreement on Method and Blame | BY Joseph C Ingraham | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/tv-ad-contracts-reported-nearer-commercial-makers-and-actors.html | TV AD CONTRACTS REPORTED NEARER Commercial Makers and Actors Progress in Talks  Academy Names Hosts | By Oscar Godboutspecial To the New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/two-u-s-destroyers-ready.html | Two U S Destroyers Ready | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/u-n-meetings-delayed-request-for-talks-put-off-pending-soviet-reply.html | U N MEETINGS DELAYED Request for Talks Put Off Pending Soviet Reply | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/u-n-team-watches-tractor-demonstration-timber-experts-see-machines.html | U N Team Watches Tractor Demonstration Timber Experts See Machines at Work in Swiss Forest | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/u-n-unit-sets-child-aid.html | U N Unit Sets Child Aid | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/u-s-sees-perils-in-nassers-role-union-curbs-syrian-leftists-but-may.html | U S SEES PERILS IN NASSERS ROLE Union Curbs Syrian Leftists but May Spur Adventures in Other Arab Countries | By Dana Adams Schmidt | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/unarmed-atom-bomb-hits-carolina-home-hurting-6-atom-bomb-falls-on.html | Unarmed Atom Bomb Hits Carolina Home Hurting 6 ATOM BOMB FALLS ON HOME IN SOUTH | By the United Press | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/wallace-m-norton.html | WALLACE M NORTON | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/white-plains-tax-rise-realty-levy-expected-to-go-up-120-in-1958.html | WHITE PLAINS TAX RISE Realty Levy Expected to Go Up 120 in 1958 | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/whitney-assures-britain-on-slump.html | WHITNEY ASSURES BRITAIN ON SLUMP | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/womens-unit-favors-atlantic-city-gambling.html | Womens Unit Favors Atlantic City Gambling | Special to The New York Times | RE0000288257 | 1986-03-07 | B00000699991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/wood-field-and-stream-oily-water-stirs-trouble-for-wildfowl-but.html | Wood Field and Stream Oily Water Stirs Trouble for Wildfowl but British Have Calming Balm | By John W Randolph | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/wor-to-show-educational-tv-in-daytime-if-state-votes-fund-wor-may.html | WOR to Show Educational TV In Daytime if State Votes Fund WOR MAY CARRY EDUCATIONAL TV | By Jack Gould | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/yankees-rally-to-turn-back-redlegs-for-first-exhibition-baseball.html | Yankees Rally to Turn Back Redlegs for First Exhibition Baseball Victory SKOWRONS HOMER CAPS 53 TRIUMPH Yankee Slugger Connects as Pinch Hitter in Seventh Redlegs Get 3 in First | By John Drebingerspecial To the New York Times | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/youth-is-the-emphasis-in-new-parisian-styles.html | Youth Is the Emphasis In New Parisian Styles | By Phyllis Lee Levin | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-12 | https://www.nytimes.com/1958/03/12/archives/yugoslavia-set-for-march-vote-single-parliamentary-slate-has.html | YUGOSLAVIA SET FOR MARCH VOTE Single Parliamentary Slate Has Approval of RedLed Popular Front Group | By Elie Abel | RE0000288257 | 1986-03-07 | B00000699991 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/2d-fleet-to-get-new-chief.html | 2d Fleet to Get New Chief | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/3-children-killed-by-blaze-in-house.html | 3 CHILDREN KILLED BY BLAZE IN HOUSE | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/3way-talk-new-yorklondonparis-hookup-offers-fruitful-discussion-of.html | 3Way Talk New YorkLondonParis HookUp Offers Fruitful Discussion of World Affairs | By Jack Gould | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/65-disabled-laid-off-recession-cuts-jobs-in-plant-hiring-only.html | 65 DISABLED LAID OFF Recession Cuts Jobs in Plant Hiring Only Handicapped | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/a-tax-cut-vs-public-works-experts-give-opposing-views.html | A Tax Cut vs Public Works Experts Give Opposing Views | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/a-union-with-power-a-view-of-rights-of-garment-workers-and.html | A Union With Power A View of Rights of Garment Workers And Enforcement Terms in New Pact | By A H Raskin | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/assembly-votes-annulment-bill-makes-it-more-difficult-to-cite-fraud.html | ASSEMBLY VOTES ANNULMENT BILL Makes It More Difficult to Cite Fraud as a Basis for Invalidating Marriage | By Warren Weaver Jrspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/atomic-test-error-explained-by-libby.html | ATOMIC TEST ERROR EXPLAINED BY LIBBY | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bank-strikers-drafted-buenos-aires-enrolls-1000-carrying-out-threat.html | BANK STRIKERS DRAFTED Buenos Aires Enrolls 1000 Carrying Out Threat | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/batistas-regime-suspends-rights-cabinet-resigns-cuba-again-imposes.html | BATISTAS REGIME SUSPENDS RIGHTS CABINET RESIGNS Cuba Again Imposes Curbs Putting Election in Doubt  Censorship Instituted BATISTAS REGIME SUSPENDS RIGHTS | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/benson-defended-jersey-republican-says-he-upholds-national-interest.html | BENSON DEFENDED Jersey Republican Says He Upholds National Interest | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bertram-l-taylor.html | BERTRAM L TAYLOR | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bias-is-declared-cause-of-poverty.html | BIAS IS DECLARED CAUSE OF POVERTY | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/bizertes-status-deadlocks-talks-tunis-demands-paris-agree-to.html | BIZERTES STATUS DEADLOCKS TALKS Tunis Demands Paris Agree to Principle of Evacuation Parleys to Continue | By Thomas F Bradyspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/british-february-trade-deficit-3d-smallest-since-world-war-ii.html | British February Trade Deficit 3d Smallest Since World War II BRITAINS DEFICIT IN TRADING DROPS | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/calm-in-agency-storm-robert-william-lishman.html | Calm in Agency Storm Robert William Lishman | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cards-trip-third-straight-time-as-mizell-excels-in-4inning-stint.html | Cards Trip Third Straight Time as Mizell Excels in 4Inning Stint TURLEY POUNDED IN 6TO0 CONTEST Yanks Are Held to One Hit by Mizell  Shantz Also No Puzzle to Cardinals | By John Drebingerspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/ceylons-oil-strike-widens.html | Ceylons Oil Strike Widens | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/city-center-display-has-single-theme.html | City Center Display Has Single Theme | D A | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/concern-certain-in-india.html | Concern Certain in India | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/curtis-complains-in-kohler-inquiry-senator-demands-staff-find.html | CURTIS COMPLAINS IN KOHLER INQUIRY Senator Demands Staff Find Persons Responsible for Violence in Strike | By Joseph A Loftusspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/cynical-drivers-called-hazards-they-add-to-highway-toll-white-house.html | CYNICAL DRIVERS CALLED HAZARDS They Add to Highway Toll White House Aide Tells Road Safety Group | By Joseph C Ingrahamspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/detecting-nuclear-tests-an-analysis-of-troubles-occasioned-by.html | Detecting Nuclear Tests An Analysis of Troubles Occasioned By Conflicting Testimony of Scientists | By James Restonspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/dodger-bonus-boy-measures-his-syllables-howard-proves-man-of-few.html | Dodger Bonus Boy Measures His Syllables Howard Proves Man of Few Words on Arrival in Camp Hits Well in Practice Before Mates Beat Braves 4 to 3 | By Gordon S Whitespecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/dollar-diplomacy-queried-inflation-resulting-from-aid-said-to-breed.html | Dollar Diplomacy Queried Inflation Resulting From Aid Said to Breed AntiAmericanism | A S A EAST | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/donald-a-burdett.html | DONALD A BURDETT | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/donald-e-glenn-dead-new-haven-shubert-theatre-aide-47-had-been.html | DONALD E GLENN DEAD New Haven Shubert Theatre Aide 47 Had Been Actor | Special to The New York TIm | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/dulles-cautions-neutrals-in-asia-their-policy-opens-nations-to.html | DULLES CAUTIONS NEUTRALS IN ASIA Their Policy Opens Nations to Communist Subversion He Asserts in Manila | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/dutch-remain-cool.html | Dutch Remain Cool | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/eugene-f-duff.html | EUGENE F DUFF | special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/exile-leader-gives-views.html | Exile Leader Gives Views | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/failure-of-tweed-commission-to-consult-democratic-chiefs-imperils.html | Failure of Tweed Commission to Consult Democratic Chiefs Imperils Court Plan | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/fete-for-white-plains-hospital.html | Fete for White Plains Hospital | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/floral-displays-varied-at-show-arrangement-groups-point-up-unusual.html | FLORAL DISPLAYS VARIED AT SHOW Arrangement Groups Point Up Unusual Containers Backgrounds Styles | By Joan Lee Faust | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/french-are-unconcerned.html | French Are Unconcerned | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/gang-trial-told-of-torn-boyhood-farmer-murder-defendant-says-he.html | GANG TRIAL TOLD OF TORN BOYHOOD Farmer Murder Defendant Says He Began Working in Alabama When 7 | By Jack Roth | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/general-esteves-s-jliah-leader-excommander-of-puerto-rico-national.html | GENERAL ESTEVES S JLIAH LEADER ExCommander of Puerto Rico National Guard Dies i mTutored Eisenhower i | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/ghana-court-jails-six-togolanders-found-guilty-of-conspiracy-to.html | GHANA COURT JAILS SIX Togolanders Found Guilty of Conspiracy to Attack | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archiv es/giants-park-spurred-state-acts-to-give-tidelands-area-to-san.html | GIANTS PARK SPURRED State Acts to Give Tidelands Area to San Francisco | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |

| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/gunman-terrorizes-200-in-shop-kills-1-gunman-cows-200-in-shop-kills.html | Gunman Terrorizes 200 in Shop Kills 1 GUNMAN COWS 200 IN SHOP KILLS ONE | By Meyer Berger | RE0000288258 | 1986-03-07 | B00000699992 |
|---|---|---|---|---|---|---|
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/hammarskjold-delays-trip.html | Hammarskjold Delays Trip | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/headline-news-in-greece.html | Headline News in Greece | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/high-court-gets-hot-cargo-case-issue-is-legality-of-union-contracts.html | HIGH COURT GETS HOT CARGO CASE Issue Is Legality of Union Contracts That Permit a Secondary Boycott | By Anthony Lewisspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/hillbilly-tunes-praised-in-house-governor-and-senator-from.html | HILLBILLY TUNES PRAISED IN HOUSE Governor and Senator From Tennessee Defend Music Against Authors Slurs | By Val Adamsspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/hoffa-pledges-aid-in-ila-campaign-to-organize-lakes.html | Hoffa Pledges Aid In ILA Campaign To Organize Lakes | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/housing-aid-bill-voted-at-albany-senate-acts-3917-to-put.html | HOUSING AID BILL VOTED AT ALBANY Senate Acts 3917 to Put MiddleIncome Bond Issue on November Ballot | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/huge-shortages-in-city-accounts-rumored-denied-hundreds-of.html | HUGE SHORTAGES IN CITY ACCOUNTS RUMORED DENIED Hundreds of Thousands in Realty Office Funds Are Gone City Hall Hears FUND SHORTAGES RUMORED DENIED | By Charles G Bennett | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/indians-must-decamp-judge-tells-mohawks-to-quit-upstate-strip-by.html | INDIANS MUST DECAMP Judge Tells Mohawks to Quit Upstate Strip by April 1 | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/industrial-loans-fall-210000000-new-york-city-accounts-for.html | INDUSTRIAL LOANS FALL 210000000 New York City Accounts for 147000000 of Decline in week to March 5 | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/irish-gourmets-ready-for-feast-of-st-patrick-wife-of-u-n-envoy.html | Irish Gourmets Ready for Feast of St Patrick Wife of U N Envoy Suggests Menu For Fete Next Monday | By Craig Claiborne | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/it-cant-happen-here.html | It Cant Happen Here | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/italians-reaction-moderate.html | Italians Reaction Moderate | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jakarta-says-paratroops-seize-sumatra-rebel-city-paratroops-land-at.html | Jakarta Says Paratroops Seize Sumatra Rebel City PARATROOPS LAND AT SUMATRA CITY | By Bernard Kalbspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/james-wolfe-gives-piano-recital-here.html | JAMES WOLFE GIVES PIANO RECITAL HERE | J B | RE0000288258 | 1986-03-07 | B00000699992 |

| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jersey-debates-sunday-selling-backers-and-foes-of-tight-law-jam.html | JERSEY DEBATES SUNDAY SELLING Backers and Foes of Tight Law Jam Assembly for Hearing on 4 Bills | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/jersey-warned-on-business-tax-meyner-and-legislature-told-johnson.html | JERSEY WARNED ON BUSINESS TAX Meyner and Legislature Told Johnson Johnson Will Curtail All Expansion | By George Cable Wrightspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/john-b-knapp.html | JOHN B KNAPP | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/john-b-whitney-i-retiridelqgineert-specialist-in-sulphuric-acid.html | JOHN B WHITNEY I RETIRIDElqGINEERt Specialist in Sulphuric Acid Plants Dies at 76Worked as Consultant Since 55 | SPecial to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/john-fulco.html | JOHN FULCO | Special to The New York Tlm | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/judith-anderson-signed-for-drama-to-star-in-comes-a-day-by-lamkin.html | JUDITH ANDERSON SIGNED FOR DRAMA TO Star in Comes a Day by Lamkin Due Nov 5  Axelrod Play Slated | By Louis Calta | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/june-summers-heard-pianistcomposer-performs-in-carnegie-hall.html | JUNE SUMMERS HEARD PianistComposer Performs in Carnegie Hall Concert | H C S | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/kuwait-expands-her-oil-plants-ruler-opens-2-new-refining-units.html | KUWAIT EXPANDS HER OIL PLANTS Ruler Opens 2 New Refining Units  Bunker Fuel for Tankers to Be Provided | By Sam Pope Brewerspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/l-i-u-dormitory-set-in-brooklyn-16story-building-to-have-apartments.html | L I U DORMITORY SET IN BROOKLYN 16Story Building to Have Apartments and Rooms for Students and Faculty | By Emanuel Perlmutter | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/labor-wins-majority-british-government-loses-minor-vote-in-commons.html | LABOR WINS MAJORITY British Government Loses Minor Vote in Commons | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/legislators-await-details-on-tv-plan.html | LEGISLATORS AWAIT DETAILS ON TV PLAN | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/legislature-picks-inquiry-advisers.html | LEGISLATURE PICKS INQUIRY ADVISERS | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/leopold-will-gain-his-freedom-today.html | LEOPOLD WILL GAIN HIS FREEDOM TODAY | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/leste-r-t-oconnor.html | LESTE R T OCONNOR | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/lynbrook-fire-unit-to-mark-50th-year.html | LYNBROOK FIRE UNIT TO MARK 50TH YEAR | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mack-cites-visits-from-old-friends-testifies-he-was-bothered-but.html | MACK CITES VISITS FROM OLD FRIENDS Testifies He Was Bothered but Never Pressured New Counsel at Work | By Jay Waltzspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mailman-sues-on-ivy-asks-25000-in-poisoning-by-vine-on-rural-box.html | MAILMAN SUES ON IVY Asks 25000 in Poisoning by Vine on Rural Box | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/market-recedes-after-8day-rise-rallies-for-a-time-but-ends-with-an.html | MARKET RECEDES AFTER 8DAY RISE Rallies for a Time but Ends With an Uneven Decline  Average Off 094 TOBACCO STOCKS CLIMB Sulphur and Boron Issues Also Strong  Chance Vought in a Spurt MARKET RECEDES AFTER 8DAY RISE | By Burton Crane | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/milton-e-hatfield-investment-banker.html | MILTON E HATFIELD INVESTMENT BANKER | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-ann-rosenthal-will-marry-in-may.html | MISS ANN ROSENTHAL WILL MARRY IN MAY | Special to le New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-bartleson-troth-senior-at-smith-is-fiancee-of-william-mihan.html | MISS BARTLESON TROTH Senior at Smith Is Fiancee of William Mihan Hewitt | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-gillesf_ee-_gagei-pembroke-senior-will-be-wedi.html | Miss GILLESFEE GAGEI Pembroke Senior Will Be WedI | Special to the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/miss-ruth-w-munson.html | MISS RUTH W MUNSON | special to The New York Ttmes | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/molding-education-its-patterns-declared-fashioned-by-our-society.html | Molding Education Its Patterns Declared Fashioned by Our Society | WILLIAM K SELDEN | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mooreahlbrand.html | MooreAhlbrand | SpcJal to TheVev oro Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/moreland-t-townley.html | MORELAND T TOWNLEY | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/moscow-cautions-on-atom-mishaps-fears-world-war-can-be-set-off.html | MOSCOW CAUTIONS ON ATOM MISHAPS Fears World War Can Be Set Off British Stirred by Accident in U S | By Leonard Ingallsspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/moscow-reports-new-output-rise-data-on-two-months-of-58-issued-in-u.html | MOSCOW REPORTS NEW OUTPUT RISE Data on Two Months of 58 Issued in Unusual Move Stressing U S Slump | By William J Jordenspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/most-aid-changes-held-erroneous-i-c-a-director-answers-88.html | MOST AID CHANGES HELD ERRONEOUS I C A Director Answers 88 Allegations  Says Only 12 Involve Actual Abuses | By Allen Druryspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/mrs-jules-b-walther.html | MRS JULES B WALTHER | Spectal to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/murphycoburn.html | MurphyCoburn | Splal to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-gallery-opens-the-nordness-on-madison-avenue-has-group-show.html | New Gallery Opens The Nordness on Madison Avenue Has Group Show  Pikes WaterColors | H R | RE0000288258 | 1986-03-07 | B00000699992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-prosecutor-takes-hudson-county-office.html | New Prosecutor Takes Hudson County Office | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/new-soviet-aide-in-east-germany-western-observers-ponder-whether.html | NEW SOVIET AIDE IN EAST GERMANY Western Observers Ponder Whether Role of Pervukhin Is Political or Economic | By Harry Gilroyspecial to the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/oldtime-horsemen-retire-to-bench-in-florida-raceway-in-orlando-lets.html | OldTime Horsemen Retire to Bench in Florida Raceway in Orlando Lets Visitor Bask in Former Glory | By Frank M Blunkspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/operation-cited-for-heart-pains-chest-surgery-is-reported-to-give.html | OPERATION CITED FOR HEART PAINS Chest Surgery Is Reported to Give Relief to Sufferers  Nerve Channels Cut | By Gladwin Hillspecial to the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/pabst-merger-foe-cites-a-split-here.html | PABST MERGER FOE CITES A SPLIT HERE | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/paris-suspicious-of-gaillard-plan-criticism-of-mediterranean-pact.html | PARIS SUSPICIOUS OF GAILLARD PLAN Criticism of Mediterranean Pact Idea Led by Gaullists and MendesFrance | By Robert C Dotyspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/park-acquisition-urged-for-town-survey-shows-greenburgh-needs-1842.html | PARK ACQUISITION URGED FOR TOWN Survey Shows Greenburgh Needs 1842 More Acres of Recreation Space POPULATION RISE SEEN Government Centralization Proposed  Westchester Unit Promises Study | By Merrill Folsomspecial to the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/pipeline-threat-denied-by-egypt-feud-with-saud-and-faisal-will-not.html | PIPELINE THREAT DENIED BY EGYPT Feud With Saud and Faisal Will Not Cut Syria Flow Nasser Regime Says | By Osgood Caruthersspecial to the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/plight-of-rumanian-jews-government-failure-to-honor-pledge-to.html | Plight of Rumanian Jews Government Failure to Honor Pledge to Reunite Families Charged | ISAAC GLICKMAN | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/policeman-turns-in-son.html | Policeman Turns In Son | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/popes-anniversary-goes-uncelebrated.html | POPES ANNIVERSARY GOES UNCELEBRATED | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/president-wary-on-taxes-eisenhower-waits-on-cutting-taxes-anderson.html | PRESIDENT WARY ON TAXES EISENHOWER WAITS ON CUTTING TAXES Anderson Statement Says Decision Will Depend on Developments in Slump PRESIDENT WARY ON QUICK TAX CUT | By Felix Belair Jrspecial to the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/princeton-honors-perkins.html | Princeton Honors Perkins | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/psc-lets-central-close-putnam-line-and-increase-fares-central-to.html | PSC Lets Central Close Putnam Line and Increase Fares CENTRAL TO DROP ITS PUTNAM LINE | By Clayton Knowles | RE0000288258 | 1986-03-07 | B00000699992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/radiotv-sports-gain-with-spring-networks-to-show-baseball-golf-and.html | RADIOTV SPORTS GAIN WITH SPRING Networks to Show Baseball Golf and Auto Racing N T A Lists 6 Series | By Richard F Shepard | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/refusal-on-veterans-club.html | Refusal on Veterans Club | L SHIMBERG | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/say-hey-kid-takes-giant-step-to-san-francisco-with-maturity-at-26.html | Say Hey Kid Takes Giant Step To San Francisco With Maturity At 26 Willie Mays Solves Problems Easily  Except for West Coast Scribes | By Gay Talesspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/schools-to-press-anticrime-drive-change-scheduled-april-1-merely-a.html | SCHOOLS TO PRESS ANTICRIME DRIVE Change Scheduled April 1 Merely a Return to Old Methods Jansen Says SUSPENSIONS CONTINUE 138 Pupils Dropped in Last Two Weeks Raising Total Since Feb 7 to 849 | By Leonard Buder | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/scots-vote-today-in-glasgow-test-result-said-to-hinge-more-on-rent.html | SCOTS VOTE TODAY IN GLASGOW TEST Result Said to Hinge More on Rent Decontrol Than British Foreign Policy | By Kennett Lovespecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/screen-writers-list-top-57-films-12-angry-men-les-girls-love-in.html | SCREEN WRITERS LIST TOP 57 FILMS 12 Angry Men Les Girls Love in Afternoon Cited  Last Parallel Bought | By Thomas M Pryorspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/senate-votes-18-billion-to-speed-200000-houses-500000-jobs-set-gi.html | SENATE VOTES 18 BILLION TO SPEED 200000 HOUSES 500000 JOBS SET GI Loan Rate Raised to 4 34 in Major AntiSlump Bill SENATE APPROVES HOUSING MEASURE | By John D Morrisspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/senators-speed-disability-plan-administrations-move-for-amendment.html | SENATORS SPEED DISABILITY PLAN Administrations Move for Amendment Supported by Judiciary Group | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/shares-in-london-show-small-rises-many-of-the-opening-gains-shaved.html | SHARES IN LONDON SHOW SMALL RISES Many of the Opening Gains Shaved by the Close Oils Are Mixed | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/ski-news-and-notes-sport-endorsed-by-psychiatrist-75.html | Ski News and Notes Sport Endorsed by Psychiatrist 75 | By Michael Strauss | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/sports-of-the-times-love-in-bloom.html | Sports of The Times Love in Bloom | By Arthur Daley | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/stand-on-bases-aired-norwegian-says-oslo-may-reconsider-its-ban.html | STAND ON BASES AIRED Norwegian Says Oslo May Reconsider Its Ban | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/state-leaders-back-longer-aid-to-idle-jobless-aid-plan-backed-in.html | State Leaders Back Longer Aid to Idle JOBLESS AID PLAN BACKED IN ALBANY | By Leo Eganspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/students-build-to-help-palsied-handicapped-pupils-to-use-classrooms.html | STUDENTS BUILD TO HELP PALSIED Handicapped Pupils to Use Classrooms Erected by 7 Schools in Rockland | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/subliminal-ads-lose-state-senate-approves-bill-barring-use-in-films.html | SUBLIMINAL ADS LOSE State Senate Approves Bill Barring Use in Films TV | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/teacher-gets-benefit-check.html | Teacher Gets Benefit Check | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/the-argentina-617-liner-launched-by-mooremccormack-luxury.html | The Argentina 617Foot Liner Launched by MooreMcCormack Luxury Vessel to Join Sister Ship Brasil on South American Run Called Link in U SLatin Relations | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/the-theatre-patachou-parisian-singer-offers-program-at-bijou.html | The Theatre Patachou Parisian Singer Offers Program at Bijou | By Lewis Funke | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/three-big-aluminum-producers-accused-of-unfair-price-tactics.html | Three Big Aluminum Producers Accused of Unfair Price Tactics | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/to-debate-farm-policy.html | To Debate Farm Policy | WILLIAM PROXMIRE | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/transamerica-nominates.html | Transamerica Nominates | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/tribute-to-william-ziegler.html | Tribute to William Ziegler | HELEN KELLER | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/truman-bids-u-s-help-in-mideast-calls-on-nation-to-revitalize-area.html | TRUMAN BIDS U S HELP IN MIDEAST Calls on Nation to Revitalize Area to Level of Ancient Civilizations There TRUMAN BIDS U S HELP IN MIDEAST | By Harry S Truman | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/twocharacter-play-poses-problem.html | TwoCharacter Play Poses Problem | J P S | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/u-s-industrialist-gives-berlin-1000000-for-academy-of-arts-gift-by.html | U S Industrialist Gives Berlin 1000000 for Academy of Arts Gift by Chemicals Magnate Commemorates His Happy Boyhood in German City | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/u-s-surged-to-aid-church-schools-clark-tells-senate-hearing.html | U S SURGED TO AID CHURCH SCHOOLS Clark Tells Senate Hearing Learning Is as Important as Principle of Separation | By Bess Furmanspecial to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/union-aides-balk-at-jobless-plan-aflcio-for-permanent-increase-in.html | UNION AIDES BALK AT JOBLESS PLAN AFLCIO for Permanent Increase in Benefits UNION AIDES BALK AT JOBLESS PLAN | By Richard E Mooneyspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/union-sets-strike-fund-machinists-will-raise-millions-to-pay.html | UNION SETS STRIKE FUND Machinists Will Raise Millions to Pay 35aWeek Benefits | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/us-moves-to-bar-abomb-accidents-studies-methods-to-insure-maximum.html | US MOVES TO BAR ABOMB ACCIDENTS Studies Methods to Insure Maximum Flight Safety US MOVES TO BAR ABOMB MISHAPS | By Jack Raymondspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/vandals-stab-and-rip-tires-on-102-cars-parked-for-night-in-yonkers.html | Vandals Stab and Rip Tires on 102 Cars Parked for Night in Yonkers TIRES ON 102 CARS SLIT IN YONKERS | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/vanguard-firing-delayed-by-navy.html | VANGUARD FIRING DELAYED BY NAVY | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/vote-board-shift-for-city-barred-state-senate-rejects-bill-to-give.html | VOTE BOARD SHIFT FOR CITY BARRED State Senate Rejects Bill to Give Representation to Bronx and Queens | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/vote-of-confidence-asked-by-gaillard-outcome-in-doubt.html | Vote of Confidence Asked by Gaillard Outcome in Doubt | By Henry Ginigerspecial to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/w-w-kent-partner-in-investment-firm.html | W W KENT PARTNER IN INVESTMENT FIRM | to The Kew York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/war-on-mosquito-urged-in-jersey-conference-on-problem-told-states.html | WAR ON MOSQUITO URGED IN JERSEY Conference on Problem Told States Growth Increases Need for Effective Plan | By Clarence Deanspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/wests-big-three-decide-next-step-on-summit-talks-dulles-confers.html | WESTS BIG THREE DECIDE NEXT STEP ON SUMMIT TALKS Dulles Confers With Lloyd and Pineau in Manila on Reply to Soviet ISSUE WILL GO TO NATO Council Will Be Requested to Coordinate Position on EastWest Session WESTS BIG THREE DECIDE NEXT STEP | By Tillman Durdinspecial To the New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/will-dogs-follow-the-agency.html | Will Dogs Follow the Agency | By Carl Spielvogel | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/william-g-b-euler.html | WILLIAM G B EULER | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/william-mayer.html | WILLIAM MAYER | Spec to The ew Yk tm | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/woman-running-for-police-judge-croton-mother-challenging-railroad.html | WOMAN RUNNING FOR POLICE JUDGE Croton Mother Challenging Railroad Man in Railroad Town for Male Job | Special to The New York Times | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-13 | https://www.nytimes.com/1958/03/13/archives/wood-field-and-stream-a-halfhearted-wish-for-gray-skies-and-clouds.html | Wood Field and Stream A HalfHearted Wish for Gray Skies and Clouds Without Silver Linings | By John W Randolph | RE0000288258 | 1986-03-07 | B00000699992 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/14-in-yonkers-fight-sale-on-store-site.html | 14 IN YONKERS FIGHT SALE ON STORE SITE | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/2-stories-listed-by-playhouse-90-series-plans-a-war-comedy-and.html | 2 STORIES LISTED BY PLAYHOUSE 90 Series Plans a War Comedy and Hollywood Drama Joanne Woodward Cast | By Oscar Godboutspecial to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/3-algerian-women-escape-guillotine.html | 3 ALGERIAN WOMEN ESCAPE GUILLOTINE | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/3-causes-checked-in-abomb-mishap-general-lists-possibilities-as.html | 3 CAUSES CHECKED IN ABOMB MISHAP General Lists Possibilities as Maintenance Crew or Mechanical SlipUps | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/3-eavesdrop-bills-advance-at-albany.html | 3 EAVESDROP BILLS ADVANCE AT ALBANY | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/4-patrolmen-held-in-stamford-theft.html | 4 PATROLMEN HELD IN STAMFORD THEFT | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/7-gain-is-made-by-store-sales-volume-up-16-in-this-area-early.html | 7 GAIN IS MADE BY STORE SALES Volume Up 16 in This Area  Early Easter This Year Believed a Factor | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/8575000-sought-in-mba-bugging-union-charges-transit-body-usurped.html | 8575000 SOUGHT IN MBA BUGGING Union Charges Transit Body Usurped Rights Claim Is Prelude to Court Suit | By Stanley Levey | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/a-e-c-considers-deep-ablasting-for-oil-and-ore-a-new-technique-wide.html | A E C CONSIDERS DEEP ABLASTING FOR OIL AND ORE A NEW TECHNIQUE Wide Uses Foreseen From Underground Bomb Detonations A E C CONSIDERS DEEP ABLASTING | By Gladwin Hillspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/about-new-york-what-this-country-needs-is-a-broody-hen-mr-severance.html | About New York What This Country Needs Is a Broody Hen Mr Severance Says Metered Mercedes | By Meyer Berger | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/alcan-says-reds-dump-aluminum-asks-britain-to-impose-duty-on.html | ALCAN SAYS REDS DUMP ALUMINUM Asks Britain to Impose Duty on LowPriced Imports From Soviet Union ANOTHER MOVE STUDIED Union Carbide Considering Similar Action Against SteelMaking Alloys ALCAN SAYS REDS DUMPS ALUMINUM | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/ancient-objects-dug-up-in-nigeria-figures-indicate-civilization.html | ANCIENT OBJECTS DUG UP IN NIGERIA Figures Indicate Civilization Dating to 12th Century Some Artifacts Found | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/antarctica-and-outer-space-creation-of-agency-to-deal-with-claims.html | Antarctica and Outer Space Creation of Agency to Deal With Claims Is Advocated | L H PHILLIPS | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/antibias-bill-urged-democrats-press-for-passage-of-fair-housing.html | ANTIBIAS BILL URGED Democrats Press for Passage of Fair Housing Measure | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/army-change-in-haiti-replaces-strong-man.html | Army Change in Haiti Replaces Strong Man | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/army-hero-awaits-report.html | Army Hero Awaits Report | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/asia-allies-back-unified-defense-seato-council-at-a-3day-meeting.html | ASIA ALLIES BACK UNIFIED DEFENSE SEATO Council at a 3Day Meeting Also Pledges Disarmament Aim | By Tillman Durdinspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/atom-hearings-set-unit-in-congress-to-act-on-u-s-plan-to-share.html | ATOM HEARINGS SET Unit in Congress to Act on U S Plan to Share Secrets | Specter to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bill-on-disability-blocked-in-house-rayburns-plan-to-delegate.html | BILL ON DISABILITY BLOCKED IN HOUSE Rayburns Plan to Delegate Presidents Duties Held Up for Further Study | By Anthony Lewisspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/bill-seeks-to-end-niagara-tax-war-harriman-supports-measure-power.html | BILL SEEKS TO END NIAGARA TAX WAR Harriman Supports Measure  Power Authority Agrees to Pay 4500000 | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/brundage-resigns-aide-in-budget-job-brundage-quits-deputy-gets-job.html | Brundage Resigns Aide in Budget Job BRUNDAGE QUITS DEPUTY GETS JOB | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/chemise-flips-back-time-for-a-flapper-age-artist.html | Chemise Flips Back Time For a Flapper Age Artist | By Nan Robertson | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/city-accountant-seized-in-theft-of-real-estate-bureau-funds-report.html | City Accountant Seized In Theft Of Real Estate Bureau Funds Report of 49000 Shortage Cut by Prosecutor  Wilson Promises Restitution CITY REALTY AIDE CHARGED AS THIEF | By Russell Porter | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/city-asks-state-for-pension-aid-authority-sought-to-borrow-17000000.html | CITY ASKS STATE FOR PENSION AID Authority Sought to Borrow 17000000 to Finance Social Security Costs | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/city-realty-unit-a-vast-operation-bureau-now-under-fire-runs-4.html | CITY REALTY UNIT A VAST OPERATION Bureau Now Under Fire Runs 4 Billion Properties Pays 4 Million Rents | By Philip Benjamin | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/complex-era-put-to-young-editors-career-in-facing-news-of-it-laid.html | COMPLEX ERA PUT TO YOUNG EDITORS Career in Facing News of It Laid Before Convention of 5600 at Columbia | By Murray Illson | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/confidence-voted-in-greek-premier.html | CONFIDENCE VOTED IN GREEK PREMIER | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/country-look-goes-with-family-to-city-motif-includes-provincial.html | Country Look Goes With Family to City Motif Includes Provincial Furniture Bright Patterns Abundance of Plants | By Cynthia Kellogg | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/crisis-in-brazil-laid-to-minister-alkmin-finance-chief-has-become.html | CRISIS IN BRAZIL LAID TO MINISTER Alkmin Finance Chief Has Become Whipping Boy for High Coffee Price Policy | By Tad Szulcspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/curtailing-reports-on-recession.html | Curtailing Reports on Recession | E GRUNHUT | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/denham-to-stage-play-from-spain-plans-adaptation-of-cielo-dentro-de.html | DENHAM TO STAGE PLAY FROM SPAIN Plans Adaptation of Cielo Dentro de Casa  June 19 Opening Night at Stratford | By Sam Zolotow | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/device-keeps-skippers-on-beam-direction-finder-is-light-and-easy-to.html | Device Keeps Skippers on Beam Direction Finder Is Light and Easy to Handle at Sea | By Clarence E Lovejoy | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/dip-in-spending-forecast-exports-decline-u s-finds-consumer-and.html | DIP IN SPENDING FORECAST EXPORTS DECLINE U S Finds Consumer and Business Are More Pessimistic DROP IN SPENDING FORECAST BY U S | By Edwin L Dale Jrspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/disputed-contract-is-killed-in-hudson.html | DISPUTED CONTRACT IS KILLED IN HUDSON | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/dress-union-allows-work-on-saturdays-to-let-shops-catch-up-on.html | Dress Union Allows Work on Saturdays To Let Shops Catch Up on Easter Orders | By A H Raskin | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/dulles-decries-soviet-view.html | Dulles Decries Soviet View | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/earl-f-moore.html | EARL F MOORE | Special to The lew York Tlm | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/egyptians-irk-morocco-istiqlal-organ-charges-lack-of-goodwill-in.html | EGYPTIANS IRK MOROCCO Istiqlal Organ Charges Lack of Goodwill in Cairo | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/evasion-of-million-on-51-tax-charged.html | EVASION OF MILLION ON 51 TAX CHARGED | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/excerpts-from-discussion-by-libby-at-senate-unit-hearing-on.html | Excerpts From Discussion by Libby at Senate Unit Hearing on Detecting ABlasts | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/f-c-c-to-review-miami-tv-award-if-court-permits-asks-that-suit-by.html | F C C TO REVIEW MIAMI TV AWARD IF COURT PERMITS Asks That Suit by Loser Be Halted to Allow a Study of License Decision F C C TO REVIEW MIAMI TV AWARD | By Jay Walzspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/finance-minister-is-named-by-nehru.html | FINANCE MINISTER IS NAMED BY NEHRU | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/freeze-is-voted-on-bank-mergers-state-senate-bill-continues-ban-on.html | FREEZE IS VOTED ON BANK MERGERS State Senate Bill Continues Ban on Expansion of Holding Companies | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archiv es/funds-for-adult-education.html | Funds for Adult Education | WINIFRED FISHER | RE0000288259 | 1986-03-07 | B00000699993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/gallagher-wins-fordhams-first-major-swim-title-at-eastern-college.html | Gallagher Wins Fordhams First Major Swim Title at Eastern College Meet RAMS ACE TAKES FREESTYLE TEST Gallaghers Streak Reaches 34 as He Scores at 1500 Meters at Annapolis | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/general-retires-in-air-force-rift-putt-chief-of-development-drew.html | GENERAL RETIRES IN AIR FORCE RIFT Putt Chief of Development Drew McElroys Fire in Attack on Space Policy | By Jack Raymondspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/giants-deflate-trade-reports-and-cubs-with-132-victory-spencer.html | Giants Deflate Trade Reports And Cubs With 132 Victory Spencer Blasts 4 Hits Including Pair of Homers at Phoenix  Stoneham Needles Dodgers on Coast Move | By Gay Talesespecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/goldwater-lays-rioting-to-u-a-w-sees-pattern-in-violence-at-kohler.html | GOLDWATER LAYS RIOTING TO U A W Sees Pattern in Violence at Kohler  Demands Union Witnesses Tell More | By Joseph A Loftusspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hanson-decries-hillbilly-music-tells-senate-unit-hearing-tunes.html | HANSON DECRIES HILLBILLY MUSIC Tells Senate Unit Hearing Tunes Heard on Air Are Madison Ave Version | By Val Adamsspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hollywood-eyes-studios-future-universals-plan-to-resume-filming.html | HOLLYWOOD EYES STUDIOS FUTURE Universals Plan to Resume Filming Poses Questions  Strike Delays Movie | By Thomas M Pryorspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/hunter-in-budget-jungle-maurice-hubert-stans.html | Hunter in Budget Jungle Maurice Hubert Stans | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/its-maple-syrup-time-in-westport.html | Its Maple Syrup Time in Westport | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/jews-are-urged-to-shun-zionists-leader-of-judaism-council-deplores.html | JEWS ARE URGED TO SHUN ZIONISTS Leader of Judaism Council Deplores Increasing Ties With Affairs in Israel | By Irving Spiegelspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/jobless-aid-bill-voted-in-albany-maximum-up-to-45-a-week-harriman-a.html | JOBLESS AID BILL VOTED IN ALBANY Maximum Up to 45 a Week  Harriman Approval Seen JOBLESS AID BILL VOTED IN ALBANY | By Leo Eganspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/john-h-strigner.html | JOHN H STRIGNER | pecla to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/justices-oppose-tweed-reforms-stand-may-doom-program-in-albany.html | JUSTICES OPPOSE TWEED REFORMS Stand May Doom Program in Albany Proposals Are Scored as Confusing | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/khrushchev-offers-arms-parley-terms-khrushchev-sets-arms-talk-terms.html | Khrushchev Offers Arms Parley Terms KHRUSHCHEV SETS ARMS TALK TERMS | By Drew Middletonspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/kubrick-kroner.html | Kubrick  Kroner | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/labor-captures-seat-in-glasgow-housewife-defeats-widow-of-exmp-as.html | LABOR CAPTURES SEAT IN GLASGOW Housewife Defeats Widow of ExMP as Trend Against Government Continues | By Kennett Lovespecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
|---|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/legislature-plans-to-act.html | Legislature Plans to Act | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/leopold-goes-free-pleads-for-privacy-leopold-is-freed-asks-for.html | Leopold Goes Free Pleads for Privacy LEOPOLD IS FREED ASKS FOR PRIVACY | By Austin C Wehrweinspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/leslie-d-olmsted.html | LESLIE D OLMSTED | SPecial to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/libby-says-bomb-jolted-mountain-tells-how-atomic-weapon-crushed-beat.html | LIBBY SAYS BOMB JOLTED MOUNTAIN Tells How Atomic Weapon Crushed 400000 Tons of Rock and Disappeared Libby Says Atom Bomb Jolted Mountain | By James Restonspecial to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/liberace-fined-450-he-and-promoter-pay-sydney-concern-in-copyright.html | LIBERACE FINED 450 He and Promoter Pay Sydney Concern in Copyright Rift | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/lleras-alternate-slain-in-colombia.html | LLERAS ALTERNATE SLAIN IN COLOMBIA | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/lombardi-koenig.html | Lombardi  Koenig | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/london-bus-men-get-rise.html | London Bus Men Get Rise | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/machete-attack-on-youth-denied-gang-member-says-police-beat-him.html | MACHETE ATTACK ON YOUTH DENIED Gang Member Says Police Beat Him Into Confessing Role in Park Murder | By Jack Roth | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/macmillan-sets-washington-trip-british-leader-plans-visit-to.html | MACMILLAN SETS WASHINGTON TRIP British Leader Plans Visit to Eisenhower June 910 MACMILLAN SETS WASHINGTON TRIP | By Dana Adams Schmidtspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/martin-captures-court-tennis-test-beats-forbes-to-advance-in.html | MARTIN CAPTURES COURT TENNIS TEST Beats Forbes to Advance in National Amateur Event  Clothier Bostwick Win | By Allison Danzigspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mediterranean-tie-favored-by-dulles.html | MEDITERRANEAN TIE FAVORED BY DULLES | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/meyner-appoints-republic-aide-governor-names-a-newark-lawyer-his.html | MEYNER APPOINTS REPUBLIC AIDE Governor Names a Newark Lawyer His Counsel Democrats Stirred | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/miss-eleanor-kelly-to-be-bride-in-june.html | MISS ELEANOR KELLY TO BE BRIDE IN JUNE | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/miss-skinners-troth-56-marymount-alumna-will-be-wed-to-ernest.html | MISS SKINNERS TROTH 56 Marymount Alumna Will Be Wed to Ernest Herold | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mock-atom-war-indicates-no-dip-in-need-for-men-experts-say-seventh.html | MOCK ATOM WAR INDICATES NO DIP IN NEED FOR MEN Experts Say Seventh Army Games Prove More Men Are Required in Future BIG FORCE NEEDED IN AN ATOMIC WAR | By Arthur J Olsenspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/more-funds-urged-to-care-for-aging.html | MORE FUNDS URGED TO CARE FOR AGING | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/more-strikers-seized-argentine-bank-employes-put-in-military.html | MORE STRIKERS SEIZED Argentine Bank Employes Put in Military Barracks | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/morris-brukenfeld-realty-man-dead-set-up-philanthropic-foundation.html | Morris Brukenfeld Realty Man Dead Set Up Philanthropic Foundation in 51 | lecial to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/morse-of-i-l-o-maps-tour.html | Morse of I L O Maps Tour | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/motorola-inc.html | MOTOROLA INC | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mrs-joseph-bwright.html | MRS JOSEPH BWRIGHT | Slclal to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/mrs-peter-chase-has-son.html | Mrs Peter Chase Has Son | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/music-mahlers-tenth-philharmonic-performs-symphonic-fragment.html | Music Mahlers Tenth Philharmonic Performs Symphonic Fragment | By Howard Taubman | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/new-hairdo-for-spring-soft-unruly.html | New Hairdo For Spring Soft Unruly | By Agnes Ash | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/new-school-slated-in-jersey.html | New School Slated in Jersey | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/new-vanguard-delay-firing-of-test-satellite-is-off-until-next-week.html | NEW VANGUARD DELAY Firing of Test Satellite Is Off Until Next Week at Least | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/nixon-trip-confirmed-vice-president-to-visit-south-american.html | NIXON TRIP CONFIRMED Vice President to Visit South American Countries Soon | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/no-racial-issue-seen-by-jansen-school-superintendent-says.html | NO RACIAL ISSUE SEEN BY JANSEN School Superintendent Says Delinquency Is Related to Pupils Economic Level ATTACKS COURT ACTION Boy Freed After Stabbing He Notes  Justice Hits Boards Role in Case | By Leonard Buder | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/notes-on-college-sports-navys-new-field-house-is-a-magnet-for.html | Notes on College Sports Navys New Field House Is a Magnet For LargeScale Athletic Events | By Joseph M Sheehanspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/paris-firemen-set-fire-to-put-it-out.html | PARIS FIREMEN SET FIRE TO PUT IT OUT | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/permanent-world-fair-proposed.html | Permanent World Fair Proposed | CHESTER D PUGSLEY | RE0000288259 | 1986-03-07 | B00000699993 |
|---|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/plane-boom-over-industry-is-told.html | PLANE BOOM OVER INDUSTRY IS TOLD | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/police-tie-up-paris-protest-war-duty-paris-is-shaken-by-police.html | Police Tie Up Paris Protest War Duty PARIS IS SHAKEN BY POLICE MARCH | By Henry Ginigerspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/presidential-disability-factors-to-be-considered-in-seeking-a.html | Presidential Disability Factors to Be Considered in Seeking a Solution Mentioned | DAVID ACHESON | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/princeton-facing-mosquito-battle-fearsome-perturbans-said-to.html | PRINCETON FACING MOSQUITO BATTLE Fearsome Perturbans Said to Regroup for New and Possibly Last Assault | By Clarence Deanspecial to the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/queen-mother-is-back-first-of-british-royal-family-to-fly-around.html | QUEEN MOTHER IS BACK First of British Royal Family to Fly Around World | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/r-j-mi0nad-67-a-skin-specialisti-chief-of-dermatology-and.html | R J MI0NAD 67 A SKIN SPECIALISTI Chief of Dermatology and Syphilology at Hospital in Paterson Is Dead | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/rayburn-and-gop-agree-to-confer-on-tax-action-cooperation-set.html | RAYBURN AND GOP AGREE TO CONFER ON TAX ACTION COOPERATION SET Unions Ask Cut Now but Senate Rejects 5 Billion Slash RAYBURN G O P AGREE ON TAXES | By John D Morrisspecial to the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/red-afroasian-unit-backs-algeria-fight.html | RED AFROASIAN UNIT BACKS ALGERIA FIGHT | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/red-sox-triumph-as-yanks-suffer-fifth-defeat-in-six-exhibition.html | Red Sox Triumph as Yanks Suffer Fifth Defeat in Six Exhibition Starts CONSOLOS SINGLE NIPS BOMBERS 10 His Blow Produces Red Sox Marker in Third Inning Yanks Waste 6 Hits | By John Drebingerspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/reds-fail-to-keep-pledges-in-india-economic-plans-just-words-year.html | REDS FAIL TO KEEP PLEDGES IN INDIA Economic Plans Just Words Year After Kerala State Elected Communists | By A M Rosenthalspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/religion-hit-as-issue-in-jersey-sales-law.html | RELIGION HIT AS ISSUE IN JERSEY SALES LAW | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/revenue-freight-191-below-1957-a-a-r-puts-carloadings-at-544173.html | REVENUE FREIGHT 191 BELOW 1957 A A R Puts Carloadings at 544173 Units a Drop of 128190 Year to Year | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/road-bill-gains-senate-support-gore-predicts-passage-soon-for-plan.html | ROAD BILL GAINS SENATE SUPPORT Gore Predicts Passage Soon for Plan to Speed U S Spending on Highways | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/russian-eyes-his-microscope-is-deaf-to-politics-while-in-u-s.html | Russian Eyes His Microscope Is Deaf to Politics While in U S Microbiologist Hunts Antibiotic Strains at Rutgers Under 6Month Exchange Pact Between Two Governments | By Lawrence Fellowsspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/samson-returns-after-two-years-del-monaco-performs-role-for-first.html | SAMSON RETURNS AFTER TWO YEARS Del Monaco Performs Role for First Time at Met  Rise Stevens Is Dalila | R P | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/senate-vote-bars-cut-in-price-props-5043-tally-defies-threat-of.html | SENATE VOTE BARS CUT IN PRICE PROPS 5043 Tally Defies Threat of Veto Keeps Supports in 6 Areas at 57 Levels SENATE VOTE BARS CUT IN PRICE PROPS | By Allen Druryspecial to the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/senora-de-franco-to-visit-don-juan.html | SENORA DE FRANCO TO VISIT DON JUAN | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/show-highlights-flora-of-world-flower-exhibition-becomes-truly.html | SHOW HIGHLIGHTS FLORA OF WORLD Flower Exhibition Becomes Truly International With FlownIn Displays | By Joan Lee Faust | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/sports-of-the-times-is-it-in-the-cards.html | Sports of The Times Is It in the Cards | By Arthur Daley | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/st-johns-sets-back-butler-and-st-josephs-defeats-st-peters-at.html | St Johns Sets Back Butler and St Josephs Defeats St Peters at Garden REDMENS QUINTET IS VICTOR BY 7669 Kirwan Paces St Johns in National Invitation Test St Josephs Wins 8372 | By William J Briordy | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/state-aid-backed-in-driver-courses-senate-unanimously-votes-to.html | STATE AID BACKED IN DRIVER COURSES Senate Unanimously Votes to Allow Private Schools to Use Public Facilities RAISES BIG QUESTION Speno Warns Albany Must Soon Face Issue of Help for Parochial Projects | By Douglas Dalessspecial to the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/state-g-o-p-maps-new-school-plan.html | STATE G O P MAPS NEW SCHOOL PLAN | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/susan-gale-coffin-engaged-to-marry.html | SUSAN GALE COFFIN ENGAGED TO MARRY | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tax-aid-urged-for-9-bus-lines-to-ease-labor-costs-transit-unit.html | TAX AID URGED FOR 9 BUS LINES To Ease Labor Costs Transit Unit Proposes 1244850 Cut in Franchise Levy | By Charles G Bennett | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tension-mounts-in-cubas-crisis-president-batista-and-foes-prepare.html | TENSION MOUNTS IN CUBAS CRISIS President Batista and Foes Prepare for What May Be Final Struggle for Power | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/theatre-drama-in-dallas-season-of-the-beasts-margo-jones-bill.html | Theatre Drama in Dallas Season of the Beasts Margo Jones Bill | By Brooks Atkinsonspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tire-slashing-a-puzzle-yonkers-police-can-find-no-motivation-for.html | TIRE SLASHING A PUZZLE Yonkers Police Can Find No Motivation for Vandalism | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/to-bridge-the-wageprofit-gap.html | To Bridge the WageProfit Gap | EDWIN H PLEASANTS | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/toward-summit-meeting-pragmatic-approach-suggested-to-break.html | Toward Summit Meeting Pragmatic Approach Suggested to Break Deadlock Over Agenda | CHARLES A DAVILA | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/trading-subdued-in-london-stocks-government-funds-fall-as-much-as.html | TRADING SUBDUED IN LONDON STOCKS Government Funds Fall as Much as 8s 9d  Oils Industrials Mixed | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/trends-confused-in-active-market-averages-little-changed-trading.html | TRENDS CONFUSED IN ACTIVE MARKET Averages Little Changed Trading Volume Rises to 2830000 Shares 571 ISSUES UP 315 DOWN Strength Shown in Tobacco Metal Building Material and Packing Stocks TRENDS CONFUSED IN ACTIVE MARKET | By Burton Cranl | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tube-fraud-fight-pledged-by-r-c-a-official-praises-then-assails.html | Tube Fraud Fight Pledged by R C A Official Praises Then Assails Concern | By Ronald Maiorana | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tunis-tells-west-to-make-decision-bourguiba-gives-u-s-week-to.html | TUNIS TELLS WEST TO MAKE DECISION Bourguiba Gives U S Week to Choose Between His and French Positions TUNIS TELLS WEST TO MAKE DECISION | By Thomas F Bradyspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tv-plea-made-for-baby-u-s-father-on-okinawa-asks-return-of-son.html | TV PLEA MADE FOR BABY U S Father on Okinawa Asks Return of Son | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/tv-the-male-animal-thurber-and-nugent-comedy-is-altered-in.html | TV The Male Animal Thurber and Nugent Comedy Is Altered in Production on Playhouse 90 | By Jack Gould | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/u-s-ships-in-singapore.html | U S Ships in Singapore | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/u-s-solar-telescope-is-set-for-southwest.html | U S Solar Telescope Is Set for Southwest | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/unification-held-vital-for-ferries-lackawanna-president-asks.html | UNIFICATION HELD VITAL FOR FERRIES Lackawanna President Asks Support of Plan for Port Board to Run Lines | By Clayton Knowles | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/us-urges-hungary-reveal-fate-of-24.html | US URGES HUNGARY REVEAL FATE OF 24 | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/walter-c-steiger.html | WALTER C STEIGER | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/weather-a-topic-for-uzbeks-too-moscow-chess-match-also-diverts.html | WEATHER A TOPIC FOR UZBEKS TOO Moscow Chess Match Also Diverts Interest of Voters From Election Sunday | By Max Frankelspecial To the New York Times | RE0000288259 | 1986-03-07 | B00000699993 |

| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/widened-horizons.html | Widened Horizons | By Carl Spielvogel | RE0000288259 | 1986-03-07 | B00000699993 |
|---|---|---|---|---|---|---|
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/william-e-berge.html | WILLIAM E BERGE | pectai to The New York Tlme | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/william-jnewman-dies-head-of-incoming-mail-uniti.html | WILLIAM JNEWMAN DIES Head of Incoming Mail UnitI | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/wmca-will-push-for-fluoridation-station-to-begin-singing-editorials.html | WMCA WILL PUSH FOR FLUORIDATION Station to Begin Singing Editorials Next Week Sinatra Weighs Plans | By Richard F Shepard | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/wood-field-and-stream-outdoors-will-be-indoors-and-free-at-new.html | Wood Field and Stream Outdoors Will Be Indoors and Free at New Jersey Show for Juniors | By John W Randolph | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/word-use-and-pronunciation.html | Word Use and Pronunciation | LUCY K WILKES | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/14/archives/y-w-c-a-in-convention-3000-meeting-in-st-louis-hear-talk-by.html | Y W C A IN CONVENTION 3000 Meeting in St Louis Hear Talk by Gallagher | Special to The New York Times | RE0000288259 | 1986-03-07 | B00000699993 |
| 1958-03-14 | https://www.nytimes.com/1958/03/15/archives/1character-play-planned-for-fall-i-got-shoes-will-be-staged-off.html | 1CHARACTER PLAY PLANNED FOR FALL I Got Shoes Will Be Staged Off Broadway  Olsen and Johnson to Tour England | By Louis Calta | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-hunted-in-tokyo-in-death-of-a-g-i.html | 2 HUNTED IN TOKYO IN DEATH OF A G I | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-li-coeds-killed-as-train-hits-car.html | 2 LI COEDS KILLED AS TRAIN HITS CAR | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-peronists-wounded-bomb-explodes-near-party-offices-in-buenos.html | 2 PERONISTS WOUNDED Bomb Explodes Near Party Offices in Buenos Aires | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/2-provinces-rule-canada-election-ontario-and-quebec-offer-richest.html | 2 PROVINCES RULE CANADA ELECTION Ontario and Quebec Offer Richest Prize in Votes to the 2 Main Parties | By Raymond Daniellspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/53-autos-report-for-florida-rally-drivers-from-11-states-and-hawaii.html | 53 AUTOS REPORT FOR FLORIDA RALLY Drivers From 11 States and Hawaii Line Up for Event Counting in Point Race | By Frank M Blunkspecial to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/abc-will-drop-3-tv-film-series-winchell-file-oss-and-scotland-yard.html | ABC WILL DROP 3 TV FILM SERIES Winchell File OSS and Scotland Yard to End  Ron Cochran Nominated | By Richard F Shepard | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/air-chief-of-staff-in-france-resigns.html | AIR CHIEF OF STAFF IN FRANCE RESIGNS | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/anthony-halts-dorelle-in-bout-referee-ends-garden-fight-in-7th.html | ANTHONY HALTS DORELLE IN BOUT Referee Ends Garden Fight in 7th  Victor Wants to Box Heavyweights Next | By Joseph C Nichols | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/art-virtuoso-craftsman-paintings-of-gerard-schneider-at-kootz.html | Art  Virtuoso Craftsman Paintings of Gerard Schneider at Kootz Gallery  Other Displays Reviewed | By Stuart Preston | RE0000288260 | 1986-03-07 | B00000699994 |

| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
|---|---|---|---|---|---|---|
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/artist-dies-in-shooting-mishap.html | Artist Dies in Shooting Mishap | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/banker-of-wide-interests-william-archie-mcdonnell.html | Banker of Wide Interests William Archie McDonnell | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/big-green-upsets-jaspers-79-to-62-temple-sets-back-maryland-by-7167.html | BIG GREEN UPSETS JASPERS 79 TO 62 Temple Sets Back Maryland by 7167 to Gain Eastern NCAA Final Also | By Louis Effratspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/bonn-is-reassured-air-force-says-it-does-not-fly-atom-arms-over.html | BONN IS REASSURED Air Force Says It Does Not Fly Atom Arms Over Land | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/bonn-shelves-issue-of-germanys-unity-as-toplevel-topic-bonn-shifts.html | Bonn Shelves Issue Of Germanys Unity As TopLevel Topic BONN SHIFTS VIEW ON GERMAN UNITY | By M S Handlerspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/book-sale-changes-montclair-into-a-mecca-for-bibliophiles.html | Book Sale Changes Montclair Into a Mecca for Bibliophiles | By Clayton Knowlesspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/building-inquiry-reveals-216000-court-asked-to-order-realty-man-to.html | BUILDING INQUIRY REVEALS 216000 Court Asked to Order Realty Man to Explain Funds in Hidden Accounts | By Jack Roth | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/bulganin-gets-big-hand-applauded-most-at-political-meeting-in.html | BULGANIN GETS BIG HAND Applauded Most at Political Meeting in Moscow | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/central-rehearing-sought.html | Central ReHearing Sought | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/ceylon-oil-strike-ends.html | Ceylon Oil Strike Ends | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/chemist-to-wed-martha-buckman-allan-wilbur-stoner-who-holds-phd-and.html | CHEMIST TO WED MARTHA BUCKMAN Allan Wilbur Stoner Who Holds PhD and Teacher in Jersey are Engaged | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/chicago-urged-to-give-dogs-their-own-parks.html | Chicago Urged to Give Dogs Their Own Parks | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/churches-to-aid-needy-overseas-offerings-tomorrow-will-respond-to.html | CHURCHES TO AID NEEDY OVERSEAS Offerings Tomorrow Will Respond to Protestant and Catholic Appeals | By George Dugan | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/churchmen-oppose-jersey-las-vegas.html | CHURCHMEN OPPOSE JERSEY LAS VEGAS | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archiv es/city-patients-get-bright-new-home-dedication-held-at-welfare-island.html | CITY PATIENTS GET BRIGHT NEW HOME Dedication Held at Welfare Island Unit for the Aged Decor Is Loewys Work | By Emma Harrison | RE0000288260 | 1986-03-07 | B00000699994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/civil-service-unit-threatens-a-suit-demands-return-of-wages-by.html | CIVIL SERVICE UNIT THREATENS A SUIT Demands Return of Wages by Legislative Aides Who Do Not Work | By Douglas Dalesspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/coast-guard-checks-boats.html | Coast Guard Checks Boats | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/communist-head-of-indian-state-certain-party-will-rule-nation-chief.html | Communist Head of Indian State Certain Party Will Rule Nation Chief Minister of Kerala Says Red Approach Fits Countrys Psychology | By A M Rosenthalspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/concert-in-jersey-ridgewood-symphony-offers-second-program-of.html | CONCERT IN JERSEY Ridgewood Symphony Offers Second Program of Season | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/conditions-in-ethiopia-approach-by-government-to-better-countrys.html | Conditions in Ethiopia Approach by Government to Better Countrys Economy Cited | KEBBEDE ABBEBE | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/congress-meets-in-tense-havana-special-session-convened-to-approve.html | CONGRESS MEETS IN TENSE HAVANA Special Session Convened to Approve Suspension of Rights  Rumors Spread | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/congress-to-study-atom-blast-riddle-congress-studies-riddle-of.html | Congress to Study Atom Blast Riddle CONGRESS STUDIES RIDDLE OF ABLAST | By John W Finneyspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/curbs-proposed-on-pawnbrokers-state-aides-say-dealers-are-not.html | CURBS PROPOSED ON PAWNBROKERS State Aides Say Dealers Are Not Yielding Funds From Unclaimed Items | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/david-bean-plays-recital-on-piano-heard-in-solid-program-at.html | DAVID BEAN PLAYS RECITAL ON PIANO Heard in Solid Program at Metropolitan Museum Shows Real Potential | By Harold C Schonberg | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/de-sapio-seeking-a-pact-on-courts-confers-with-tweed-in-bid-to-ease.html | DE SAPIO SEEKING A PACT ON COURTS Confers With Tweed in Bid to Ease Party Opposition to Reform Proposals | By Richard Amper | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/diefenbaker-draws-big-crowd.html | Diefenbaker Draws Big Crowd | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/director-resigns-city-realty-post-rent-deal-bared-gale-quits-and.html | DIRECTOR RESIGNS CITY REALTY POST RENT DEAL BARED Gale Quits and Lefkowitz Calls Him to Inquiry on Nassau Company Case TENNEY ASSAILS A LEASE City Agreed to Fee 10 Times Cost of Building  Mayor Admits Bureau Faults DIRECTOR RESIGNS CITY REALTY POST | By Charles G Bennett | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/drug-houses-join-cancer-research-pact-near-on-patent-rights.html | DRUG HOUSES JOIN CANCER RESEARCH Pact Near on Patent Rights 25000000 Program Seeks Effective Agent | By Robert K Plumb | RE0000288260 | 1986-03-07 | B00000699994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/eight-bus-lines-get-city-tax-cut-board-of-estimate-reduces.html | EIGHT BUS LINES GET CITY TAX CUT Board of Estimate Reduces Franchise Rates Higher Operating Costs Cited | By Paul Crowell | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ellis-island-held-unfit-for-addicts-state-and-federal-health-chiefs.html | ELLIS ISLAND HELD UNFIT FOR ADDICTS State and Federal Health Chiefs Rule Out Its Use as Narcotics Hospital DELAPIDATION IS CITED Report to Harriman Notes Difficulties in Staffing Therapy and Research | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/fcc-brief-backs-miami-tv-ruling-agency-tells-court-award-to-airline.html | FCC BRIEF BACKS MIAMI TV RULING Agency Tells Court Award to Airline Was Based on Strong Evidence F C C BRIEF BACKS MIAMI TV DECISION | By Jay Walzspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/flower-exhibit-to-close-today-show-at-coliseum-to-end-tonight-at-10.html | FLOWER EXHIBIT TO CLOSE TODAY Show at Coliseum to End Tonight at 10 Roses Among Final Winners | By Joan Lee Faust | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/food-chili-peppers-belief-that-bright-red-color-indicates-good.html | Food Chili Peppers Belief That Bright Red Color Indicates Good Flavor Is Called a Misconception | By Mayburn Koss | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/foreign-affairs-no-more-fishing-in-the-french-rubicon.html | Foreign Affairs No More Fishing in the French Rubicon | By C L Sulzberger | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/foreign-aid-opposed.html | Foreign Aid Opposed | BESSE STRASBURGER | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/francos-wife-sees-don-juan.html | Francos Wife Sees Don Juan | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/geiger-counters-trace-mosquitos-jersey-parley-hears-larvae-are-made.html | GEIGER COUNTERS TRACE MOSQUITOS Jersey Parley Hears Larvae Are Made Radioactive to Find Major Sources | By Clarence Deanspecial to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/gen-medaris-bars-civilian-space-role.html | GEN MEDARIS BARS CIVILIAN SPACE ROLE | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/h-paul-greenwood.html | H PAUL GREENWOOD | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/heads-western-sea-frontier.html | Heads Western Sea Frontier | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/hours-cut-to-save-jobs.html | Hours Cut to Save Jobs | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/house-unit-hears-defense-of-ascap-hammerstein-calls-royalty.html | HOUSE UNIT HEARS DEFENSE OF ASCAP Hammerstein Calls Royalty Practices Fair  Music Publisher Hits Board | By Bess Furmanspecial to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/hungarians-chide-u-s-aide-at-u-n-resents-inquiry-about-24-who.html | HUNGARIANS CHIDE U S Aide at U N Resents Inquiry About 24 Who Disappeared | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/incomes-slump-us-chamber-picks-banker-as-its-head-banker-is-named.html | INCOMES SLUMP US Chamber Picks Banker as Its Head BANKER IS NAMED US CHAMBER HEAD | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/indian-savant-on-way-radhakrishnan-nations-vice-president-to-visit.html | INDIAN SAVANT ON WAY Radhakrishnan Nations Vice President to Visit in U S | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/inquiry-studies-kohler-policing-witness-testifies-he-heard-sheriff.html | INQUIRY STUDIES KOHLER POLICING Witness Testifies He Heard Sheriff Questioned About Obligations to Union | By Joseph A Loftusspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/italian-deputies-fight-in-chamber-redfascist-brawl-erupts-over-bill.html | ITALIAN DEPUTIES FIGHT IN CHAMBER RedFascist Brawl Erupts Over Bill to Recognize Resistance Veterans | By Arnaldo Cortesispecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ives-still-undecided-denies-report-he-has-made-up-his-mind-not-to.html | IVES STILL UNDECIDED Denies Report He Has Made Up His Mind Not to Run | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jecko-betters-n-c-a-a-mark-in-eastern-college-title-swim-yale-star.html | Jecko Betters N C A A Mark In Eastern College Title Swim Yale Star Captures 200Yard Butterfly in 2064 Meet Record Set by Anderson | By Joseph M Sheehanspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jewish-educator-asks-new-order-editor-of-menorah-journal-urges.html | JEWISH EDUCATOR ASKS NEW ORDER Editor of Menorah Journal Urges Study Not Based on a Nationalist Concept | By Irving Spiegelspecial to the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/jobless-claims-increase-again-march-trend-off-eisenhower-presses.html | JOBLESS CLAIMS INCREASE AGAIN MARCH TREND OFF Eisenhower Presses 171 Million StepUp in Works Projects JOBLESS CLAIMS INCREASE AGAIN | By Edwin L Dale Jrspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/knight-wins-test-with-christopher-gop-assembly-unit-backs-governor.html | KNIGHT WINS TEST WITH CHRISTOPHER GOP Assembly Unit Backs Governor for Senate  Final Vote Tomorrow | By Lawrence E Daviesspecial to the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/knox-gains-final-in-court-tennis-tops-bostwick-62-61-64-in-u-s.html | KNOX GAINS FINAL IN COURT TENNIS Tops Bostwick 62 61 64 in U S Amateur Event  Martin Trips Clothier | By Allison Danzigspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/larsen-pitches-five-scoreless-innings-as-yankees-triumph-over.html | Larsen Pitches Five Scoreless Innings as Yankees Triumph Over Redlegs BOMBERS WIN 51 WITH 4RUN THIRD Howard Belts Two Doubles as Yanks Down Redlegs at St Petersburg | By John Drebingerspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/li-road-to-raise-fares-on-april-8-average-increase-will-be-59.html | LI ROAD TO RAISE FARES ON APRIL 8 Average Increase Will Be 59  2955000 More in Revenue Expected LI ROAD TO RAISE FARES ON APRIL 8 | By Bernard Stengren | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/macmillan-sees-accords-on-arms-stresses-prospect-of-some-agreements.html | MACMILLAN SEES ACCORDS ON ARMS Stresses Prospect of Some Agreements With Soviet  Denies Bypass by U S | By Drew Middletonspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/margaret-pennington-lee-betrothed-to-blaine-braniff-swarthmore.html | Margaret Pennington Lee Betrothed To Blaine Braniff Swarthmore Senior | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/martin-c-fawcett.html | MARTIN C FAWCETT | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/merger-rejected-by-sadlers-wells.html | MERGER REJECTED BY SADLERS WELLS | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/minnesotans-honor-king.html | Minnesotans Honor King | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/miss-betsey-ball-will-be-married-graduate-nurse-fiancee-of-lieut.html | MISS BETSEY BALL WILL BE MARRIED Graduate Nurse Fiancee of Lieut John Eberle Army  Wedding in Spring | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/miss-seabury-wed-to-r-d-whitehead.html | MISS SEABURY WED TO R D WHITEHEAD | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/modified-curves-cut-costs-of-machinery-parts-modified-curves-bring.html | Modified Curves Cut Costs of Machinery Parts MODIFIED CURVES BRING ECONOMIES | By William M Freeman | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/more-power-seen-for-soviet-army-u-s-observers-in-germany-think.html | MORE POWER SEEN FOR SOVIET ARMY U S Observers in Germany Think Force Is Stronger Despite Withdrawals | By Harry Gilroyspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/moscow-reports-parleys-are-on-for-summit-talk-khrushchev-calls-on.html | MOSCOW REPORTS PARLEYS ARE ON FOR SUMMIT TALK Khrushchev Calls on West to Meet Soviet Halfway in Effort to Avert War MOSCOW REPORTS PARLEYS ARE ON | By William J Jordenspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/moses-vogel.html | Moses  Vogel | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mosquito-unit-named.html | Mosquito Unit Named | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-f-h-davis-jr.html | MRS F H DAVIS JR | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/mrs-zimbalist-cited-curtis-institute-founder-wins-philadelphia-arts.html | MRS ZIMBALIST CITED Curtis Institute Founder Wins Philadelphia Arts Prize | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/msgr-charles-shaw-of-newark-was-80.html | MSGR CHARLES SHAW OF NEWARK WAS 80 | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/n-y-u-cornell-share-honors-in-college-title-fencing-here-violet.html | N Y U Cornell Share Honors In College Title Fencing Here Violet Trio Wins Foils and Little Iron Man Trophy  Ithacan Epee Team Gains First Crown in 30 Years | By Lincoln A Werden | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/nato-troop-strength-an-assessment-of-problems-involved-in-reducing.html | NATO Troop Strength An Assessment of Problems Involved In Reducing US Forces in Germany | By Hanson W Baldwin | RE0000288260 | 1986-03-07 | B00000699994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ousted-haitian-housed-in-dominican-embassy.html | Ousted Haitian Housed In Dominican Embassy | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/packers-strong-in-dull-market-some-other-food-stocks-and-tobaccos.html | PACKERS STRONG IN DULL MARKET Some Other Food Stocks and Tobaccos Also Gain but Lorillard Eases INDEX OFF 71 TO 28099 Revlon Spurts but Denies Merger Talk Polaroid Drives to New High PACKERS STRONG IN DULL MARKET | By Burton Crane | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/paris-police-chief-ousted-after-tumult-in-the-ranks-france-replaces.html | Paris Police Chief Ousted After Tumult in the Ranks FRANCE REPLACES PARIS POLICE HEAD | By Henry Ginigerspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/patriarch-rules-soviet-asia-farm-head-of-collective-gives-communist.html | PATRIARCH RULES SOVIET ASIA FARM Head of Collective Gives Communist Party His Loyalty for Benefits | By Max Frankelspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/policy-defended-by-volkswagen-importer-14-distributors-of-car-deny.html | POLICY DEFENDED BY VOLKSWAGEN Importer 14 Distributors of Car Deny U S Charges in Antitrust Action | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/population-of-cyprus.html | Population of Cyprus | GEORGE C LAMBROS | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/primary-prices-up-02-in-week-all-3-major-groups-rose-index-is-at.html | PRIMARY PRICES UP 02 IN WEEK All 3 Major Groups Rose  Index Is at 1196 of Its 194749 Level | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/queen-of-iran-accepts-divorce-as-a-sacrifice.html | Queen of Iran Accepts Divorce as a Sacrifice | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rebels-disavow-sukarno-by-bernard-kalb.html | Rebels Disavow Sukarno By BERNARD KALB | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/red-nations-get-turkish-tobacco-outbid-u-s-companies-in-barter.html | RED NATIONS GET TURKISH TOBACCO Outbid U S Companies in Barter Deals  Get Better Rates of Exchange | By Joseph O Haffspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/refugee-girl-honored-massachusetts-gives-scroll-to-pupil-d-a-r.html | REFUGEE GIRL HONORED Massachusetts Gives Scroll to Pupil D A R Rejected | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rev-harry-e-coombs.html | REV HARRY E COOMBS | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/rubin-grozovsky.html | RUBIN GROZOVSKY | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/russak-a-baritone-heard-in-solo-debut.html | RUSSAK A BARITONE HEARD IN SOLO DEBUT | E D | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/samuel-schreiner.html | SAMUEL SCHREINER | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/smoller-epworth.html | Smoller  Epworth | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/snow-knocks-out-power-and-transit-short-circuits-harry.html | Snow Knocks Out Power and Transit Short Circuits Harry SubwaysAirlines Cancel Flights Soggy Snow Fells Power Poles And ShortCircuits City Transit | By Milton Bracker | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/soviet-bars-u-n-debate.html | Soviet Bars U N Debate | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/story-set-at-air-force-survival-school-to-be-presented-on-studio-on.html | Story Set at Air Force Survival School To Be Presented on Studio One April 7 | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/surgeon-invents-a-heart-pouch-for-mechanical-resuscitation-device.html | Surgeon Invents a Heart Pouch For Mechanical Resuscitation Device Restores Action by a Membrane Massage  Kit for Snake Bites and NonTangling Shampoo Patented | By Stacy V Jonesspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/suspending-bomb-tests-propaganda-advantage-seen-in-our-taking.html | Suspending Bomb Tests Propaganda Advantage Seen in Our Taking Active Lead Now | DUNCAN E MACDUFFIE | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/taipeitokyo-talks-off-chiang-questions-japanese-role-in-peiping.html | TAIPEITOKYO TALKS OFF Chiang Questions Japanese Role in Peiping Trade Pact | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/teachers-college-in-jersey-is-moved.html | TEACHERS COLLEGE IN JERSEY IS MOVED | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/thomson-fame-draws-giant-fans-clout-that-won-51-flag-still-raises.html | Thomson Fame Draws Giant Fans Clout That Won 51 Flag Still Raises Cheers for Him Bobby Hits Triple as Indians Bow 72 but Rookie Stars | By Gay Talesespecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/to-stimulate-our-economy.html | To Stimulate Our Economy | ALFRED BAKER LEWIS | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/truman-in-letter-to-hiroshima-defends-his-atom-bomb-order-truman.html | Truman in Letter to Hiroshima Defends His Atom Bomb Order TRUMAN DEFENDS BOMBING OF JAPAN | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/tunis-talks-continue.html | Tunis Talks Continue | Special to The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/u-s-hopes-rising-for-tunis-accord-reports-of-a-new-approach-by.html | U S HOPES RISING FOR TUNIS ACCORD Reports of a New Approach by Murphy Dispel Gloom Over Bourguiba Stand U S HOPES RISING FOR TUNIS ACCORD | By E W Kenworthyspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/u-s-venezuela-discuss-oil-glut-high-washington-mission-to-caracas.html | U S VENEZUELA DISCUSS OIL GLUT High Washington Mission to Caracas Has Explored Problem of Restriction PARLEYS WILL RESUME Import Curbs a Sensitive Political Issue Exploited by Critics of Regime | By Tad Szulcspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/us-farm-schools-shift-their-focus-turn-to-adjustments-needed-in-the.html | US FARM SCHOOLS SHIFT THEIR FOCUS Turn to Adjustments Needed in the Economic Pattern  Iowa State a Pioneer | By William B Blairspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/utilities-in-state-map-huge-outlay-p-s-c-annual-report-puts-it-at-2.html | UTILITIES IN STATE MAP HUGE OUTLAY P S C Annual Report Puts It at 2 Billion in 5 Years  Costs Push Up Rates | Special To The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/value-of-fluoridation.html | Value of Fluoridation | EMANUEL M SNYDER | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/volume-prices-fall-in-london-issues-of-britain-lead-the-decline.html | VOLUME PRICES FALL IN LONDON Issues of Britain Lead the Decline ByElection Results a Factor | Special To The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/wickersham-jones.html | Wickersham  Jones | Special To The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/william-g-scanlon.html | WILLIAM G SCANLON | Special To The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/wood-field-and-stream-state-sportsmen-urged-to-ask-higher-license.html | Wood Field and Stream State Sportsmen Urged to Ask Higher License Fees to Aid Conservation | By John W Randolph | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/work-is-stalled-on-biblical-film-columbias-joseph-and-his-brethren.html | WORK IS STALLED ON BIBLICAL FILM Columbias Joseph and His Brethren Is Still on Shelf  Howard Hughes Sued | By Thomas M Pryorspecial To the New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-15 | https://www.nytimes.com/1958/03/15/archives/ywca-role-hailed-in-u-s-opportunity.html | YWCA ROLE HAILED IN U S OPPORTUNITY | Special To The New York Times | RE0000288260 | 1986-03-07 | B00000699994 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/58-bridge-tourney-draws-us-experts.html | 58 BRIDGE TOURNEY DRAWS US EXPERTS | Special To The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/assassinio-triumphs-in-milan-eliots-murder-in-the-cathedral-is.html | ASSASSINIO TRIUMPHS IN MILAN Eliots Murder in the Cathedral Is Source Of Pizzetti Opera | By Francis Toye | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/chapel-in-sky-planned.html | Chapel in Sky Planned | Special To The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/egghead-seeking-iowa-g-o-p-spot-gubernatorial-nomination-is.html | EGGHEAD SEEKING IOWA G O P SPOT Gubernatorial Nomination Is Economics Professors Aim  Hopes to Unite Party | Special To The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/federal-subsidy.html | FEDERAL SUBSIDY | ROBERT LANDAU | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/little-united-nations-on-hand-in-helping-to-develop-ethiopia.html | Little United Nations on Hand In Helping to Develop Ethiopia Foreign Teachers Physicians Lawyers and Military Men Aid in Programs U S Is Training the Army | By Osgood Caruthers | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/regal-theatre.html | REGAL THEATRE | J A LIVINGSTON | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tight-money-debated-issue-involves-central-bank-chief-and-finance-.html | TIGHT MONEY DEBATED Issue Involves Central Bank Chief and Finance Minister | Special To The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/143-of-workers-idle-in-michigan-total-now-415000-rise-of-65000.html | 143 OF WORKERS IDLE IN MICHIGAN Total Now 415000 Rise of 65000 Since February 415000 Out of Jobs in Michigan Total Is 143 of Work Force | By Damon Stetsonspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/2-elis-perform-swim-hat-trick-anderson-and-jecko-earn-3-eastern.html | 2 ELIS PERFORM SWIM HAT TRICK Anderson and Jecko Earn 3 Eastern Titles Apiece for Yale at Annapolis | By Joseph I Sheehan | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/2-school-plans-get-suburban-approval.html | 2 SCHOOL PLANS GET SUBURBAN APPROVAL | Special To The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/2-society-groups-merge-in-jersey-oranges-junior-and-short-hills.html | 2 SOCIETY GROUPS MERGE IN JERSEY Oranges Junior and Short Hills Service Leagues to Be United on April 1 | Special To The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/35-jersey-towns-to-act-on-refuse-meeting-thursday-in-millburn-to.html | 35 JERSEY TOWNS TO ACT ON REFUSE Meeting Thursday in Millburn to Get Project for Area Disposal of Garbage | By Milton Honigspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/6-rockland-villages-to-hold-contested-elections-tuesday.html | 6 Rockland Villages to Hold Contested Elections Tuesday | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/9-villages-face-vote-in-suffolk-gop-bid-to-oust-democrats-in.html | 9 VILLAGES FACE VOTE IN SUFFOLK GOP Bid to Oust Democrats in Patchogue Highlights Elections on Tuesday | By Byron Porterfield | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-brimming-cup-of-tea-my-aunts-rhinoceros-and-other-reflections-by.html | A Brimming Cup of Tea MY AUNTS RHINOCEROS and Other Reflections By Peter Fleming 243 pp New York Simon and Schuster 350 | By Roger Pippett | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-correspondent-defines-his-job-the-issue-of-sending-reporters-to.html | A Correspondent Defines His Job The issue of sending reporters to China raises the question of what the newsmans function abroad is This is one mans answer | By Drew Middleton | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-dream-napoleon-iii-and-the-rebuilding-of-paris-by-david-h-pinkney.html | A Dream NAPOLEON III AND THE REBUILDING OF PARIS By David H Pinkney Illustrated 245 pp Princeton N J Princeton University Press 6 Dreamed a Dream That Came True | By D W Brogan | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-e-c-absolved-on-test-reports-congressional-unit-accepts.html | A E C ABSOLVED ON TEST REPORTS Congressional Unit Accepts Explanation on Data | By Jack Raymond | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-good-start-with-a-coldframe.html | A GOOD START WITH A COLDFRAME | By Mary Bickmore | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-helpful-hand-ten-years-of-lp-have-given-modern-composer-an.html | A HELPFUL HAND Ten Years of LP Have Given Modern Composer an Expanded Audience | By Joseph Michalak | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-lament-for-the-good-old-days.html | A LAMENT FOR THE GOOD OLD DAYS | By Joseph G Herzberg | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-question-of-stock-control-the-man-who-broke-things-by-john-brooks.html | A Question of Stock Control THE MAN WHO BROKE THINGS By John Brooks 312 pp New York Harper  Bros 395 Question of Stock Control | By Arthur Mizener | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/a-rage-to-live-ten-seconds-from-now-by-kay-cicellis-224-pp-new-york.html | A Rage To Live TEN SECONDS FROM NOW By Kay Cicellis 224 pp New York The Grove Press Evergreen Books 145 | LINDA BRANDI | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/abigail-angus-to-be-wed.html | Abigail Angus to Be Wed | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/administration-hit-on-integration-lag.html | ADMINISTRATION HIT ON INTEGRATION LAG | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/adventure-and-disaster-the-texansanta-fe-pioneers-by-noel-m-loomis.html | Adventure and Disaster THE TEXANSANTA FE PIONEERS By Noel M Loomis Illustrated 329 pp Norman University of Oklahoma Press 5 | By Frank E Vandiver | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/advertising-sunocos-kickapoo-in-6-blends-multimillion-dollar.html | Advertising Sunocos Kickapoo in 6 Blends Multimillion  Dollar Marketing Gamble Goes on the Road | By Carl Spielvogel | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/air-force-cadets-win-in-first-service-meet.html | Air Force Cadets Win In First Service Meet | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/air-force-issues-spatial-lexicon-glossary-covers-the-moon-the.html | AIR FORCE ISSUES SPATIAL LEXICON Glossary Covers the Moon the Vanishing Man and Postsputnik Addenda | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/algerian-dilemma-weighs-heavily-on-france.html | ALGERIAN DILEMMA WEIGHS HEAVILY ON FRANCE | By Robert C Doty | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/almost-half-the-worlds-adults-cant-read-a-worldwide-survey.html | Almost Half the Worlds Adults Cant Read A worldwide survey highlights the interlocking problems of illiteracy rising population low living standards and the shortage of teachers everywhere World Illiteracy | By Luther H Evans | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/alpine-boat-basin-adding-27-stalls-project-will-give-facility-on.html | ALPINE BOAT BASIN ADDING 27 STALLS Project Will Give Facility on Hudson 119 Berths  Space Requests Past Due | By John W Slocumspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/american-freed-by-german-reds-los-angeles-man-held-for-6-months-in.html | AMERICAN FREED BY GERMAN REDS Los Angeles Man Held for 6 Months in Currency Case  Charges III Treatment | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/american-travel-mirrored-on-disks.html | AMERICAN TRAVEL MIRRORED ON DISKS | By Ross Parmenter | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/american-uniform.html | American Uniform | BY Patricia Peterson | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/anne-swkvsninsky-ranc-or-rwzert.html | ANNE SWKVSniNSKY rANC Or rWZeRt | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/are-we-safe-from-our-own-atomic-bombs.html | ARE WE SAFE FROM OUR OWN ATOMIC BOMBS | By Hanson W Baldwin | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/army-missile-men-study-caribbean-puerto-rico-a-leading-place.html | ARMY MISSILE MEN STUDY CARIBBEAN Puerto Rico a Leading Place Considered as Site for the NorthSouth Launchings | By Richard Witkinspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/art-for-brussels-fair.html | ART FOR BRUSSELS FAIR | By Lionel GiraudMangin | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/artificial-breeding-of-livestock-rises-livestock-bred-artificially.html | Artificial Breeding Of Livestock Rises LIVESTOCK BRED ARTIFICIALLY RISE | By William M Blair | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/audrey-cerrato-is-future-bride-pelham-manor-girl-fiancee-of-neil.html | AUDREY CERRATO IS FUTURE BRIDE Pelham Manor Girl Fiancee of Neil Gerard Muenzen Who Served With Navy | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/authors-query.html | Authors Query | DIANA FORBESROBERTSON | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/automobiles-meeting-conference-is-held-on-traffic-safety-but.html | AUTOMOBILES MEETING Conference Is Held on Traffic Safety But Outlook for Action Is Dim | By Joseph C Ingraham | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/aviation-judgment-pilot-of-rikers-island-crash-plane-blamed-by.html | AVIATION JUDGMENT Pilot of Rikers Island Crash Plane Blamed by Civil Aeronautics Board | By Edward Hudson | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bache-publishes-its-shopping-list-it-offers-some-surprises-no-drugs.html | BACHE PUBLISHES ITS SHOPPING LIST It Offers Some Surprises No Drugs Meats Oils or Tobaccos Are Buys | By Burton Crane | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/barbara-gormley-betrothed.html | Barbara Gormley Betrothed | SPecial to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/barbara-meyer-married-upstate-attired-in-silk-gown-at-her-wedding.html | BARBARA MEYER MARRIED UPSTATE Attired in Silk Gown at Her Wedding in Middletown to A Bruce Brackenridge | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/battling-communism-no-wonder-we-are-losing-by-robert-morris-230-pp.html | Battling Communism NO WONDER WE ARE LOSING By Robert Morris 230 pp New York The Bookmailer 250 | By R L Duffus | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/benefit-for-westport-temple.html | Benefit for Westport Temple | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/benefits-sought-for-more-jobless-u-s-plan-widens-coverage-second.html | BENEFITS SOUGHT FOR MORE JOBLESS U S Plan Widens Coverage Second Proposal Looks to States Repayment | By Richard E Mooney | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bernice-m-schwarz-affianced.html | Bernice M Schwarz Affianced | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/betts-pianist-gives-a-twilight-concert.html | BETTS PIANIST GIVES A TWILIGHT CONCERT | J B | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/beverly-keller-to-wed-gornell-alumna-is-fiancee-of-leo-orel-revenue.html | BEVERLY KELLER TO WED Gornell Alumna Is Fiancee of Leo Orel Revenue Aide | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/blacker-lepage.html | Blacker LePage | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bomb.html | Bomb | ALLEN KLEIN | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bonn-again-shifts-unity-policy-to-raise-issue-at-summit-talk.html | Bonn Again Shifts Unity Policy To Raise Issue at Summit Talk | By M S Handlerspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/boston-ponders-faneuil-future-gradual-shift-of-produce-district.html | BOSTON PONDERS FANEUIL FUTURE Gradual Shift of Produce District Raises Question of Status of Hall | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/boston.html | Boston | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bourguiba-faith-in-west-tested-he-makes-lastditch-stand-to-prove-to.html | BOURGUIBA FAITH IN WEST TESTED He Makes LastDitch Stand to Prove to the Tunisians That Cooperation Pays | By Thomas F Bradyspecial the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/boy-rocketeers-seek-army-aid-in-piercing-wild-blue-yonder-1200-in.html | Boy Rocketeers Seek Army Aid In Piercing Wild Blue Yonder 1200 in This Area Alone Build Missiles They Press for Safe Testing Ground and Advice on Techniques | By John C Devlin | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/boys-meet-ghouls-make-money.html | BOYS MEET GHOULS MAKE MONEY | By Irving Rubine | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brawling-marks-game-as-rangers-down-bruins-40-fontinato-fights-with.html | BRAWLING MARKS GAME AS RANGERS DOWN BRUINS 40 Fontinato Fights With Fan After Being Taunted While Serving a Penalty | By the United Press | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bredfeld-connolly.html | Bredfeld Connolly | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bridge-vanderbilt-cup-play-team-of-four-contest-begins-on-thursday.html | BRIDGE VANDERBILT CUP PLAY Team of Four Contest Begins on Thursday At Atlantic City | By Albert H Morehead | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brief-for-brevity.html | BRIEF FOR BREVITY | DAVID SHULMAN | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/bright.html | BRIGHT | MARY JO ROBERTS | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/brooklyn-enclave-the-daughters-of-jasper-clay-by-lucille-fletcher.html | Brooklyn Enclave THE DAUGHTERS OF JASPER CLAY By Lucille Fletcher 343 pp New York Henry Holt Co 395 | JOANNE BOURNE | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/by-way-of-report-miss-monroe-in-grand-tour-other-items.html | BY WAY OF REPORT Miss Monroe in Grand Tour  Other Items | By A H Weiler | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/california-braces-for-grasshopper-war-farmers-warned-of-huge-crop.html | California Braces for Grasshopper War Farmers Warned of Huge Crop Losses | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cambodia-the-mystery-land-opens-up-pagodas-and-palaces-help-to.html | CAMBODIA THE MYSTERY LAND OPENS UP Pagodas and Palaces Help to Create Fairy Tale Atmosphere for Tourists | By Frank Wilder | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/canadian-seized-in-fraud.html | Canadian Seized in Fraud | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cancer-research-present-method-is-criticized-as-narrowing-fields-of.html | Cancer Research Present Method Is Criticized as Narrowing Fields of Study | MAURICE M BLACK | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/capri-in-spring-exploring-the-islands-byways-is-easier-before-the.html | CAPRI IN SPRING Exploring the Islands Byways Is Easier Before the Crowds Arrive | By Helen Bruce Baldwin | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/carol-a-schnbuk-to-marry-in-june-rutgers-aide-betrothed-to-george.html | CAROL A SCHNBUK TO MARRY IN JUNE Rutgers Aide Betrothed to George Hagen Jr Who Is in Research at Harvard | Special to The 7elv York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/carol-raymond-bride-in-capital-married-at-naval-chapel-to-joseph.html | CAROL RAYMOND BRIDE IN CAPITAL Married at Naval Chapel to Joseph Magee Murray Jr U of Maine Graduate | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/charlotte-chase-becomes-a-bride-wed-in-her-north-haven-conn.html | CHARLOTTE CHASE BECOMES A BRIDE Wed in Her North Haven Conn Residence to John Thomson Harvard 57 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/child-to-the-richard-mazers.html | Child to the Richard Mazers | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ciceros-wit.html | CICEROS WIT | ED BORDEN | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/city-begins-issue-of-data-bulletin-first-monthly-statistical.html | CITY BEGINS ISSUE OF DATA BULLETIN First Monthly Statistical Booklet Presents Figures on Aspects of Economy | By Will Lissner | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/city-gop-weighs-reviving-pr-vote-morris-suggests-it-as-way-to-gain.html | CITY GOP WEIGHS REVIVING PR VOTE Morris Suggests It as Way to Gain in Council De Sapio Terms It Aid to Reds | By Richard Amper | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/coalition-groups-bicker-in-france-independents-score-policy-of.html | COALITION GROUPS BICKER IN FRANCE Independents Score Policy of Socialists but Shaky Regime is Likely to Win | By Henrey Giniger | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/coast-span-hailed-san-franciscooakland-bridge-to-get-engineering.html | COAST SPAN HAILED San FranciscoOakland Bridge to Get Engineering Plaque | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/collectors-items.html | COLLECTORS ITEMS | ROBERT KLEIN | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/colombians-cast-vital-vote-today-balloting-for-congress-will-test.html | COLOMBIANS CAST VITAL VOTE TODAY Balloting for Congress Will Test Plan for 12Year Truce in Politics | By Tad Szulo | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/columbias-fencers-gain-collegiate-3weapon-title-columbia-takes.html | Columbias Fencers Gain Collegiate 3Weapon Title COLUMBIA TAKES 3WEAPON CROWN | By Lincoln A Werden | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/connecticut-gain-shown-by-zeller-the-state-controller-takes.html | CONNECTICUT GAIN SHOWN BY ZELLER The State Controller Takes Apparent Lead in GOP Contest for Governor | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/copilot-in-munich-crash-dies.html | Copilot in Munich Crash Dies | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cornell-gets-250000-du-pont-chairmans-gift-to-aid-engineering.html | CORNELL GETS 250000 Du Pont Chairmans Gift to Aid Engineering Library | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/courts-review-of-fcc-narrow-agencys-power-to-decide-cases-merits.html | COURTS REVIEW OF FCC NARROW Agencys Power to Decide Cases Merits Pointed Up on Miami Withdrawal | By Anthony Lewis | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cuban-police-kill-4-rebels-in-fight-dead-in-havana-gun-battle.html | CUBAN POLICE KILL 4 REBELS IN FIGHT Dead in Havana Gun Battle Linked to Castro  Election on June 1 Reaffirmed | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/cut-taxes-or-spend-answer-to-be-both-congress-and-the.html | CUT TAXES OR SPEND ANSWER TO BE BOTH Congress and the Administration Work on a Package Program | By Edwin L Dale Jrspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dance-archives-notable-isadora-duncan-memorabilia-acquired-by.html | DANCE ARCHIVES Notable Isadora Duncan Memorabilia Acquired by Public Library | By John Martin | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/darby-bucher.html | Darby  Bucher | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/death-of-old-put-vexes-commuters-saw-mill-valley-stirred-by.html | DEATH OF OLD PUT VEXES COMMUTERS Saw Mill Valley Stirred by Imminent End of Putnam Lines Passenger Runs | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/deborah-w-mellor-prospective-bride.html | DEBORAH W MELLOR PROSPECTIVE BRIDE | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/decorator-designerand-architect.html | Decorator  DesignerAnd Architect | By Cynthia Kellogg | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/development-of-lp-spurs-european-record-output.html | DEVELOPMENT OF LP SPURS EUROPEAN RECORD OUTPUT | By Henry Kamm | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/diane-s-mellon-engaged-to-wed-55-debutante-future-bride-of-malcolm.html | DIANE S MELLON ENGAGED TO WED 55 Debutante Future Bride of Malcolm MacGregor  Nuptials on June 14 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dick-clark-new-rage-of-the-teenagers.html | DICK CLARK  NEW RAGE OF THE TEENAGERS | By John P Shanleyphiladelphia | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/diplomatic-woes-beset-japanese-tokyo-at-odds-with-nearest-neighbors.html | DIPLOMATIC WOES BESET JAPANESE Tokyo at Odds With Nearest Neighbors as Envoys Plan Asian Friendship Drive | By Robert Trumbullspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/disease-traced-to-diet-in-india-crippling-of-young-farmers-laid-to.html | DISEASE TRACED TO DIET IN INDIA Crippling of Young Farmers Laid to PeaLike Plant Ban on Use Is Pressed | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/do-bestseller-lists-accurately-mirror-our-tastes.html | DO BESTSELLER LISTS ACCURATELY MIRROR OUR TASTES | By Edward Downes | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dollsize-puzzle-the-doll-house-mystery-by-flora-gill-jacobs.html | DollSize Puzzle THE DOLL HOUSE MYSTERY By Flora Gill Jacobs Illustrated by Chuck Gruen 96 pp New York CowardMcCann 275 For Ages 6 to 10 | E L B | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dr-john-a-bishop.html | DR JOHN A BISHOP | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dr-rolland-schloerb.html | DR ROLLAND SCHLOERB | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/dramatic-moments-at-cape-canaveral.html | Dramatic Moments At Cape Canaveral | Text and captions by Milton Bracker | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/drought-in-jordan-endangers-harvest.html | DROUGHT IN JORDAN ENDANGERS HARVEST | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/drunken-drivers-may-be-labeled-plan-is-in-safety-program-submitted.html | DRUNKEN DRIVERS MAY BE LABELED Plan Is in Safety Program Submitted by Governor to New Study Group | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/early-beauties-the-hepaticas-brighten-woods-and-gardens.html | EARLY BEAUTIES The Hepaticas Brighten Woods and Gardens | By JudithEllen Brown | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/easter-ski-jump-officials-at-lake-placid-believe-in-stretching-out.html | EASTER SKI JUMP Officials at Lake Placid Believe In Stretching Out the Season | By Michael Strauss | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/edit-rhodes-to-marry-penn-hall-alumna-fiancee-of-w-h-jarden-nolde.html | EDIT RHODES TO MARRY Penn Hall Alumna Fiancee of W H Jarden Nolde | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/education-in-review-college-entrance-tests-are-taken-by-125000.html | EDUCATION IN REVIEW College Entrance Tests Are Taken by 125000 Students Who Will Be Judged Variously | By Gene Currivan | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/educational-tide-ebbs-in-germany-a-fourth-of-10yearolds-are.html | EDUCATIONAL TIDE EBBS IN GERMANY A Fourth of 10YearOlds Are Expected to Enter High School Classes | By Arthur J Olsen | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/eisenhower-sends-reply.html | Eisenhower Sends Reply | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/eisenhower-to-speak-will-address-occupational-safety-parley-march.html | EISENHOWER TO SPEAK Will Address Occupational Safety Parley March 25 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/elaine-kaufman-to-wed-engaged-to-martin-b-rosen-a-cantor-in.html | ELAINE KAUFMAN TO WED Engaged to Martin B Rosen a Cantor in Westfield | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/elinor-shanbaum-betrothed.html | Elinor Shanbaum Betrothed | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/emily-w-tribble-marines-fiancee-washington-girl-is-engaged-to-lieut.html | EMILY W TRIBBLE MARINES FIANCEE Washington Girl Is Engaged to Lieut Franklin Hart Jr Son of Retired General | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/engineer-fiance-of-nancy-bucklin-edward-michael-copps-jr-of-rca.html | ENGINEER FIANCE OF NANCY BUCKLIN Edward Michael Copps Jr of RCA Laboratory Will Marry MIT Librarian | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/english-speech.html | ENGLISH SPEECH | ARTHUR K SMITH | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/everett-keeley.html | Everett Keeley | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/evolution-of-record-industry-can-be-traced-in-labels.html | EVOLUTION OF RECORD INDUSTRY CAN BE TRACED IN LABELS | By S J Miraliotta | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/falaise.html | Falaise | DAVID GUTHRIE | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/farmers-rebuff-the-german-reds-resisting-pressure-to-join-coops.html | FARMERS REBUFF THE GERMAN REDS Resisting Pressure to Join Coops Leaders of Party Spur Rural Comrades | By Harry Gilroy | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/feeding-is-a-key-to-tree-vigor.html | FEEDING IS A KEY TO TREE VIGOR | By M W Staples | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/fidler-eliot.html | Fidler Eliot | | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/fire-ruins-shore-hotel-asbury-park-chief-calls-it-suspicious-orders.html | FIRE RUINS SHORE HOTEL Asbury Park Chief Calls It Suspicious Orders Inquiry | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/first-decade-of-the-lp-disk-almost-30000-listings-that-span-the.html | FIRST DECADE OF THE LP DISK Almost 30000 Listings That Span the History of Music Have Stemmed From the Process Introduced to America in 1948 | By Harold C Schonberg | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/fish-conservation-is-urged-at-geneva.html | FISH CONSERVATION IS URGED AT GENEVA | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/five-ways-to-breach-the-iron-curtain-the-soviet-lead-in-propaganda.html | Five Ways to Breach the Iron Curtain The Soviet lead in propaganda would vanish if we could get through to the Russian people says former Senator Benton who outlines a program for achieving that end | By William Benton | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/for-busy-breakfasters.html | FOR BUSY BREAKFASTERS | JACK FINDLAY | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/frances-king-engaged-fiancee-of-donald-widmann-both-medical.html | FRANCES KING ENGAGED Fiancee of Donald Widmann  Both Medical Students | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/franco-curbs-rights-as-blow-at-strikers-franco-suspends-rights-in.html | Franco Curbs Rights As Blow at strikers FRANCO SUSPENDS RIGHTS IN STRIKE | By Benjamin Welles | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/frederi-csgott-rghaht-dead.html | FREDERI CSGOTT RGHAHT DEAD | Retired Board Chairman of Carson Pirie Scott  Co ChicagoStore Was 78 | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/freeing-the-handicapped-child-the-handicapped-child.html | Freeing the Handicapped Child The Handicapped Child | By Dorothy Barclay | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/french-note-editorial.html | French Note Editorial | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/french-to-revise-trade-unity-ideas-new-methods-being-sought-to-fit.html | FRENCH TO REVISE TRADE UNITY IDEAS New Methods Being Sought to Fit SixNation Market Into Broader Grouping | By Robert C Doty | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/fund-rise-sought-for-indian-roads-anderson-seeks-40-million-for.html | FUND RISE SOUGHT FOR INDIAN ROADS Anderson Seeks 40 Million for Projects in Navajo and Hopi Reservations | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/g-e-to-build-radar.html | G E to Build Radar | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gaudeamus-igitur-the-unsilent-generation-an-anonymous-symposium-in.html | Gaudeamus Igitur THE UNSILENT GENERATION An Anonymous Symposium in Which Eleven College Seniors Look at Themselves and Their World Compiled and edited by Otto Butz 189 pp New York Rinehart  Co 295 | By Francis H Horn | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/good-offices-of-us-impugned-by-soviet.html | GOOD OFFICES OF US IMPUGNED BY SOVIET | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gop-chiefs-back-tv-for-education-adoption-of-regents-plan-by.html | GOP CHIEFS BACK TV FOR EDUCATION Adoption of Regents Plan by Legislature Assured  Harrimans Nod Needed | By Warren Weaver Jrspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gop-in-connecticut-sets-recovery-aims.html | GOP IN CONNECTICUT SETS RECOVERY AIMS | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gov-knights-tactics-denounced-by-rival-knights-tactics-scored-by.html | Gov Knights Tactics Denounced by Rival KNIGHTS TACTICS SCORED BY RIVAL | By Lawrence E Davies | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/greek-vote-test-stirs-criticism-decision-to-hold-an-election-and.html | GREEK VOTE TEST STIRS CRITICISM Decision to Hold an Election and Air Delicate Issues Is Decried by Many | By A C Sedgwick | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/guide-to-educational-tv-primer-explains-various-forms-listing.html | GUIDE TO EDUCATIONAL TV Primer Explains Various Forms Listing Assets and Liabilities and Organizations Involved Here | By Jack Gould | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/gulbenkian.html | Gulbenkian | EDWARD FOWLES | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hackley-of-dartmouth-takes-eastern-downhill-title-on-cannon.html | Hackley of Dartmouth Takes Eastern Downhill Title on Cannon Mountain SOPHOMORE STAR CLOCKED IN 1443 Hackley First in 138Mile Downhill Skiing Collins of New Hampshire 2d | By Michael Straussspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hammer-rush.html | Hammer  Rush | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hanging-mirrors-they-can-be-mounted-on-walls-or-doors.html | HANGING MIRRORS They Can Be Mounted On Walls or Doors | By Bernard Gladstone | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hanna-wysong.html | Hanna  Wysong | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/happy-tunes-on-cash-registers-record-industry-sees-tape-and-stereo.html | HAPPY TUNES ON CASH REGISTERS Record Industry Sees Tape and Stereo Adding New Dimension to Its Sales | By Robert Shelton | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/happy-workman-mike-the-moving-man-by-paula-hutchison-illustrated-by.html | Happy Workman MiKE THE MOVING MAN By Paula Hutchison Illustrated by the author 61 pp New York E P Dutton  Co 275 For Ages 4 to 7 | MARJORIE BURGER | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/harrison-bance.html | HARRISON BANCE | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/harvard-fills-history-chair.html | Harvard Fills History Chair | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hasten-the-day-seed-sown-indoors-now-gets-jump-on-spring.html | HASTEN THE DAY Seed Sown Indoors Now Gets Jump on Spring | By Nancy Ruzicka Smith | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/haverford-college-raises-fees.html | Haverford College Raises fees | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/heirs-of-genghis-khan-sons-of-the-steppe-by-hans-baumann-translated.html | Heirs of Genghis Khan SONS OF THE STEPPE By Hans Baumann Translated from the German by Isabel and Florence McHugh Illustrated by Heiner Rothfuchs 273 pp New York Oxford University Press 3 For Ages 12 to 16 | EDWARD FENTON | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/herb-score-ready-for-comeback-indian-hurler-hurt-last-year-faces.html | Herb Score Ready for Comeback Indian Hurler Hurt Last Year Faces Giants Today | By Gay Talesespecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/high-court-studies-bennys-tv-parody-of-gaslight-film-for-copyright.html | High Court Studies Bennys TV Parody Of Gaslight Film for Copyright Breach | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/high-courts-critics-renew-an-old-fight-attacks-have-always-been.html | HIGH COURTS CRITICS RENEW AN OLD FIGHT Attacks Have Always Been Made on Decisions Some Groups Dont Like | By Anthony Lewis | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/high-points-in-our-past-the-americans-by-harold-coy-illustrated-by.html | High Points in Our Past THE AMERICANS By Harold Coy Illustrated by William Moyers 328 pp Boston Little Brown  Co 450 For Ages 11 to 14 | HENRY F GRAFF | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/high-schools-like-science-lectures-nationwide-requests-flood-oak.html | HIGH SCHOOLS LIKE SCIENCE LECTURES NationWide Requests Flood Oak Ridge for Services of Traveling Teachers | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hilary-thompson-becomes-engaged-wheaton-alumna-to-be-bride-of-peter.html | HILARY THOMPSON BECOMES ENGAGED Wheaton Alumna to Be Bride of Peter E Demarest 2d a Princeton Graduate | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/his-victory-saved-life-louis-pasteur-a-great-life-in-brief-by.html | His Victory Saved Life LOUIS PASTEUR A Great Life in Brief By Pasteur ValleryRadot Translated from the French by Alfred Joseph 197 pp New York Alfred A Knopf 3 | By Jonathan N Leonard | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hoffmangreene-pace-auto-rally-in-a-renault-dauphine-they-lead-after.html | HOFFMANGREENE PACE AUTO RALLY In a Renault Dauphine They Lead After First Phase of Florida Drive | By Frank M Blunkspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hollywood-team-experienced-veterans-assume-control-at-columbia-mr.html | HOLLYWOOD TEAM Experienced Veterans Assume Control At Columbia  Mr Tracy Demurs | By Thomas M Pryor | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hope-h-anderson-becomes-engaged-wellesley-alumna-is-fiancee-of.html | HOPE H ANDERSON BECOMES ENGAGED Wellesley Alumna Is Fiancee of Kenneth J Dalgleish  Wedding in June | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/hospital-is-asked-for-addicts-here-ives-javits-and-anfuso-join-in.html | HOSPITAL IS ASKED FOR ADDICTS HERE Ives Javits and Anfuso Join in Call After Setback on Ellis Island Site | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/hotel-to-have-closed-tv.html | Hotel to Have Closed TV | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/house-delegation-to-view-tv-classes.html | HOUSE DELEGATION TO VIEW TV CLASSES | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/housing-for-a-hifi-set-housewives-objections-to-exposed-wiring.html | HOUSING FOR A HIFI SET Housewives Objections To Exposed Wiring Result in Neat Decor | By Walter Stern | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/houstons-alley-arena-stage-in-its-tenth-year-has-become-a-theatre.html | HOUSTONS ALLEY Arena Stage in Its Tenth Year Has Become a Theatre of Distinction | By Brooks Atkinsonhouston Tex | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/how-it-looked-from-the-pocket-battleship-the-story-of-the-admiral.html | How It Looked From the POCKET BATTLESHIP The Story of the Admiral Scheer By Admiral Theodor Krancke and H J Brennecke Illustrated 239 pp New York W W Norton  Co 395 | By Edward L Beach | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/human-failings-impede-robots-lack-of-trained-personnel-and-poor.html | HUMAN FAILINGS IMPEDE ROBOTS Lack of Trained Personnel and Poor Communication in Research Are Cited | By William M Freeman | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/human-rights-and-the-u-n.html | Human Rights and the U N | SIBA CHAKRABARTI | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/humphrey-gets-m-i-t-post.html | Humphrey Gets M I T Post | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/i-william-j-heggie-i.html | I WILLIAM J HEGGIE I | Special to The NeW York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/icharlese-baon-84-publisher-in-boston.html | ICHARLESE BAON 84 PUBLISHER IN BOSTON | cfal to The New York Lmes | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/idlewild-speeds-its-passenger-processing.html | IDLEWILD SPEEDS ITS PASSENGER PROCESSING | By Morris Gilbert | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/in-styles-of-today-a-big-annual-display-personal-shows.html | IN STYLES OF TODAY A Big Annual Display  Personal Shows | By Howard Devree | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/india-crucial-test-of-foreign-aid-without-our-help-says-senator.html | India Crucial Test Of Foreign Aid Without our help says Senator Cooper the West could lose a bastion of democracy | By John Sherman Cooper | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/indian-reds-face-united-opposition-communist-rule-in-kerala-state.html | INDIAN REDS FACE UNITED OPPOSITION Communist Rule in Kerala State Forces 2 Parties to Work Together | By A M Rosenthalspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archiv es/inquiry-to-study-f-c-c-reversals-of-license-cases-house-unit-to.html | INQUIRY TO STUDY F C C REVERSALS OF LICENSE CASES House Unit to Check Awards Other Than Miami Channel  Weighs Macks Role INQUIRY TO STUDY F C C REVERSALS | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ipaul-slerjrweds-mishtubel-i-harvardalumnusand-dram-student-in.html | IPAUL SLERJRWEDS MISHtUBEL    i HarvardAlumnusand Dram Student in Boston Married in Chestnut Hill Church | Special to The New York Tle | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/is-aluminum-same-if-molten-or-solid-aluminum-same-if-in-two-forms.html | Is Aluminum Same If Molten or Solid ALUMINUM SAME IF IN TWO FORMS | By Jack B Ryan | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/islanders-happy-under-greek-rule-dodecanese-officials-seek-to-build.html | ISLANDERS HAPPY UNDER GREEK RULE Dodecanese Officials Seek to Build Up the Tourist Trade and Farming | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/it-started-because-of-brahms-scientist-who-helped-develop-lp-disk.html | IT STARTED BECAUSE OF BRAHMS Scientist Who Helped Develop LP Disk Was Unhappy When Piano Concerto Broke  So He Decided to Do Something About It | By Peter Goldmark | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/italy-celebrates-u-s-gifts-of-arms.html | ITALY CELEBRATES U S GIFTS OF ARMS | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/italy-honors-freccia.html | Italy Honors Freccia | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jacobi-chachkes.html | Jacobi  Chachkes | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jamieson-morris.html | Jamieson  Morris | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jan-kana.html | JAN KANA | Special to The lew York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/janis-greenwald.html | Janis Greenwald | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jersey-college-seminar-held.html | Jersey College Seminar Held | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jersey-style-show-tuesday.html | Jersey Style Show Tuesday | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/joan-barrett-future-bride.html | Joan Barrett Future Bride | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/joan-p-swenson-is-a-future-bribe-smith-alumna-betrothed-to-robert.html | JOAN P SWENSON IS A FUTURE BRIBE Smith Alumna Betrothed to Robert Moore McIlwain Graduate of Dartmouth | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/john-e-anthe-76-exboxer-manager.html | JOHN E ANTHE 76 EXBOXER MANAGER | Special to The New York Tlmes | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/john-kehoe-fiance-of-marion-k-curran.html | JOHN KEHOE FIANCE OF MARION K CURRAN | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/joseph-s-whittaker.html | JOSEPH S WHITTAKER | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/jowett.html | Jowett | ISABEL M STEWART | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/judith-ray-engaged-she-plans-autumn-wedding-to-harold-a-eberhard-jr.html | JUDITH RAY ENGAGED She Plans Autumn Wedding to Harold A Eberhard Jr | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/katherine-mccloy-betrothed.html | Katherine McCloy Betrothed | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/keeganailey.html | KeeganAiley | Special to Tile New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/klafstad-siders.html | Klafstad Siders | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/knox-keeps-title-in-court-tennis-buffalo-man-beats-martin-8time.html | KNOX KEEPS TITLE IN COURT TENNIS Buffalo Man Beats Martin 8Time Ruler in 4 Sets for U S Amateur Laurels | By Allison Danzigspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/kohler-hearings-hit-three-ways-committee-union-company-suffer.html | KOHLER HEARINGS HIT THREE WAYS Committee Union Company Suffer | By Joseph A Loftus | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/l-i-wedding-held-for-mrs-p-p-luce-former-miss-potter-married-in.html | L I WEDDING HELD FOR MRS P P LUCE Former Miss potter Married in Southampton to Istvan Botond Architect Here | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/las-vegas-is-more-than-the-strip-blinded-by-the-casinos-neon-gutter.html | Las Vegas Is More Than the Strip Blinded by the casinos neon gutter many a tourist fails to see the important industrial scientific and other aspects of the Nevada resort | By Gladwin Hill | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/laura-lee-rau-engaged.html | Laura Lee Rau Engaged | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/lebanon-remains-on-side-of-west-new-14man-cabinet-held-to-be.html | LEBANON REMAINS ON SIDE OF WEST New 14Man Cabinet Held to Be Stronger Than Small Group It Replaced | By Foster Haileyspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/letter-writer-expresses-anger-about-mr-osbornes-hero-other-notes.html | Letter Writer Expresses Anger About Mr Osbornes Hero  Other Notes | HELEN NEVILLE | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/liberian-pecking-order-the-silkcotton-tree-by-esther-warner-236-pp.html | Liberian Pecking Order THE SILKCOTTON TREE By Esther Warner 236 pp New York Doubleday  Co 375 | JOHN BARKHAM | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/light-on-the-aging-processes.html | Light on the Aging Processes | W L L | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/limiting-the-judiciary-remedy-proposed-for-impingement-by-supreme.html | Limiting the Judiciary Remedy Proposed for Impingement by Supreme Court on Other Branches | EDWARD S CORVIN | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/lois-bacastow-future-bride.html | Lois Bacastow Future Bride | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/london-baffled-by-soviet-moves-diplomats-suspect-moscow-aims-to.html | LONDON BAFFLED BY SOVIET MOVES Diplomats Suspect Moscow Aims to Blur Discussion of PreSummit Issues | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/london-letter-west-end-receives-the-potting-shed-and-connellys.html | LONDON LETTER West End Receives The Potting Shed And Connellys Hunters Moon | By W A Darlington | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/longer-life-for-records-new-research-project-seeks-best-way-of.html | LONGER LIFE FOR RECORDS New Research Project Seeks Best Way of Storing Handling | By Jay Walz | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/longhaired-fighter.html | LONGHAIRED FIGHTER | By William R Conklin | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/magic-of-words-a-postscript.html | Magic of Words A Postscript | DBI | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/managua-eases-suspects-exit.html | Managua Eases Suspects Exit | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/margaret-f-smith-students-fiancee.html | MARGARET F SMITH STUDENTS FIANCEE | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/margot-cohen-engaged-she-will-be-wed-to-david-feinberg-law-student.html | MARGOT COHEN ENGAGED She Will Be Wed to David Feinberg Law Student | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/marilyn-erickson-becomes-fiancee-wellesley-junior-will-be-wed-on.html | MARILYN ERICKSON BECOMES FIANCEE Wellesley Junior Will Be Wed on Sept 6 to William Voss Class of 59 at Harvard | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/marilyn-w-odiorne-engaged.html | Marilyn W Odiorne Engaged | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/marion-w-morse-will-be-married-plainfield-girl-is-fiancee-of-robert.html | MARION W MORSE WILL BE MARRIED Plainfield Girl Is Fiancee of Robert Douglas Brown a Student at Lehigh | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/martha-dodd-stern-writing-for-czechs.html | MARTHA DODD STERN WRITING FOR CZECHS | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mary-e-duncan-engaged-to-wed-she-plans-marriage-in-june-to-david.html | MARY E DUNCAN ENGAGED TO WED She Plans Marriage in June to David Olmstead Who Is an Aircraft Engineer | IIpecial to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mary-worcester-will-be-married-smith-alumna-is-engaged-to-john.html | MARY WORCESTER WILL BE MARRIED Smith Alumna Is Engaged to John Olcott Hastings Who Is Yale Graduate | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mcnamara-quinn.html | McNamara  Quinn | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/medical-advice-have-a-happy-measle-a-merry-mumps-and-a-cheery.html | Medical Advice HAVE A HAPPY MEASLE A Merry Mumps and a Cheery Chickenpox Written and illustrated by Jeanne Bendick with Candy Bendick and Rob Bendick Jr 45 pp New York Whittlesey House 250 For Ages 5 to 9 | GEORGE A WOODS | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/men-and-times-before-the-fall-recollections-of-the-third-republic.html | Men and Times Before the Fall RECOLLECTIONS OF THE THIRD REPUBLIC Vol I By Joseph PaulBoncour Translated from the French by George Marion Jr illustrated 269 pp New York Robert Speller  Sons 6 | By Albert Guerard | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/michigan-is-doubling-pleasureboat-harbors-refuge-point-sought-every.html | Michigan Is Doubling PleasureBoat Harbors Refuge Point Sought Every 15 Miles Along Shore Increased Traffic on Great Lakes Is Forecast | By Clarence E Lovejoy | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/middlebury-library-is-aided.html | Middlebury Library Is Aided | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/misrepresented.html | MISREPRESENTED | CLYDE DE L RYALS | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-ann-sherer-to-become-bride-exstudent-at-sweet-briar-affianced.html | MISS ANN SHERER TO BECOME BRIDE ExStudent at Sweet Briar Affianced to Benjamin H Paddock 3d Bank Aide | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-anne-holden-bronxville-bride-married-in-christ-church-to.html | MISS ANNE HOLDEN BRONXVILLE BRIDE Married in Christ Church to Malcolm Loudon Chicago Insurance Executive | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-helen-marvell-to-be-bride-in-june.html | MISS HELEN MARVELL TO BE BRIDE IN JUNE | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-janet-green-is-a-future-bride-radcliffe-student-fiancee-of.html | MISS JANET GREEN IS A FUTURE BRIDE Radcliffe Student Fiancee of Henry W Vaillant a Senior at Harvard | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-kig__-maieo-i-brie-of-christopher-davis-ini.html | Miss KIG MAIEO I Brie of Christopher Davis inI | SPECIAL TO THE NEW YORK TIMES | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-nancy-clark-becomes-engaged-los-angeles-girl-fiance-of-john.html | MISS NANCY CLARK BECOMES ENGAGED Los Angeles Girl Fiancee of John Wintersteen Who Is Student of Zoology | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-nancy-hayes-a-bride-in-jersey-married-in-st-james-upper.html | MISS NANCY HAYES A BRIDE IN JERSEY Married in St James Upper Montclair to William J Hinman Navy Veteran | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-rece-betotedj-pembroke-graduate-fiancee-of-richard-paul.html | Miss REcE BETOTEDJ Pembroke Graduate Fiancee of Richard Paul Terhune I | Special to The New York Times I | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-rosenthal-troth-wellesley-alumna-to-be-wed-to-murray-alfred.html | MISS ROSENTHAL TROTH Wellesley Alumna to Be Wed to Murray Alfred Lampert | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-sally-foote-to-wed-in-spring-former-student-at-vassar-engaged.html | MISS SALLY FOOTE TO WED IN SPRING Former Student at Vassar Engaged to Charlton M Pettus Princeton 57 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-sarah-luchars-fiancee-of-student.html | MISS SARAH LUCHARS FIANCEE OF STUDENT | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-tillinghast-to-be-june-bride-56-smith-alumna-engaged-to.html | MISS TILLINGHAST TO BE JUNE BRIDE 56 Smith Alumna Engaged to Charles Lawrence 3d a Student at N Y U | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-truby-fiancee-of-carl-r-peterson.html | MISS TRUBY FIANCEE OF CARL R PETERSON | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/miss-vera-nolan-to-be-wed.html | Miss Vera Nolan to Be Wed | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/missing-link-gaps-still-remain-in-lp-record-catalogue.html | MISSING LINK Gaps Still Remain In LP Record Catalogue | By Philip L Miller | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-earp-remarried-former-katherine-finney-is-wed-to-donald.html | MRS EARP REMARRIED Former Katherine Finney Is Wed to Donald Richmond | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-john-h-r-gulick.html | MRS JOHN H R GULICK | Seclal tq The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-joseph-t-cosby.html | MRS JOSEPH T COSBY | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mrs-wagner-jr-has-son.html | Mrs Wagner Jr Has Son | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/mt-holyoke-honors-2-college-awards-first-mary-lyon-professorships.html | MT HOLYOKE HONORS 2 College Awards First Mary Lyon Professorships | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nance-g-magee-will-be-married-former-student-at-sorbonne-engaged-to.html | NANCE G MAGEE WILL BE MARRIED Former Student at Sorbonne Engaged to James Bourne Who Served With Army | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nancy-ford-wed-in-wilton-church-bride-of-ensign-peter-alan-smith-of.html | NANCY FORD WED IN WILTON CHURCH Bride of Ensign Peter Alan Smith of the Navy in Our Lady of Fatimas | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nassau-to-ballot-on-local-offices-voters-will-choose-officials-on.html | NASSAU TO BALLOT ON LOCAL OFFICES Voters Will Choose Officials on Tuesday in 41 Villages and 10 Municipalities | By Roy R Silver | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nasser-resumes-attack-on-saud-twoday-propaganda-lull-ended-as.html | NASSER RESUMES ATTACK ON SAUD TwoDay Propaganda Lull Ended as Monarch Makes No Reply to Plot Charge | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/navy-set-to-sell-5-antarctic-dogs-hopes-for-good-retirement-for.html | NAVY SET TO SELL 5 ANTARCTIC DOGS Hopes for Good Retirement for Sled Animals Rarely Used in Year at Pole | By Bill Becker | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/needs-stressed-in-library-week-appeals-note-shortages-of-books-and.html | NEEDS STRESSED IN LIBRARY WEEK Appeals Note Shortages of Books and Services With Emphasis on Schools | By Austin C Wehrweinspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-battleship-the-asubmarine-nuclearpowered-submarines-equipped.html | New Battleship  the ASubmarine Nuclearpowered submarines equipped with nuclear missiles usher in a new age in sea war For they are both lethal and invisible | By Hanson W Baldwin | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-era-awaited-in-french-guinea-economic-gain-is-envisaged-trend.html | NEW ERA AWAITED IN FRENCH GUINEA Economic Gain Is Envisaged Trend to SingleParty Rule Also Is Indicated | By Richard P Huntspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-icbm-nears-trials-in-flight-air-force-finishes-ground-tests-of.html | NEW ICBM NEARS TRIALS IN FLIGHT Air Force Finishes Ground Tests of Titans  Parts  Plans to Fly It This Year | By Lawrence Fellowsspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/new-old-commoner.html | New Old Commoner | By Pierce Fredericks | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/news-and-gossip-of-the-rialto-osterman-is-expanding-his-theatre.html | NEWS AND GOSSIP OF THE RIALTO Osterman Is Expanding His Theatre Plans  Other Items | By Lewis Funke | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/news-of-the-world-of-stamps-brussels-fair-invokes-items-from-the-u.html | NEWS OF THE WORLD OF STAMPS Brussels Fair Invokes Items From the U S And Other Lands | By Kent B Stiles | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/news-of-tv-and-radio-two-little-indians-named-hiawatha-then-there.html | NEWS OF TV AND RADIO Two Little Indians Named Hiawatha Then There Was One  Other Items | By Richard F Shepard | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/nixon-in-a-new-role-as-presidents-deputy-eisenhower-has-raised-him.html | NIXON IN A NEW ROLE AS PRESIDENTS DEPUTY Eisenhower Has Raised Him to a Position in the Administration Office Never Had Before  CHANGE IS NOT PERMANENT | By Arthur Krock | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/no-surprise-due-in-mexican-vote-but-lopez-mateos-favored.html | NO SURPRISE DUE IN MEXICAN VOTE But Lopez Mateos Favored Presidential Candidate Is Campaigning Vigorously | By Herbert L Matthewsspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/norfolk-to-speed-harbor-expansion.html | NORFOLK TO SPEED HARBOR EXPANSION | Special To The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/novick-larkin.html | Novick Larkin | Special To The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/of-space-time-and-home-sweet-home-of-space-and-time.html | OF SPACE TIME AND HOME SWEET HOME OF SPACE AND TIME | By Howard Taubman | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/off-to-the-races-the-black-whippet-by-s-sutton-vane-illustrated-by.html | Off to the Races THE BLACK WHIPPET By S Sutton Vane Illustrated by Janet and Anne GrahameJohnstone 192 pp New York The Viking Press 250 For Ages 9 to 12 | E L D | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/oil-demand-rise-may-be-near-end-if-the-recession-deepens-first-drop.html | OIL DEMAND RISE MAY BE NEAR END If the Recession Deepens First Drop in 20 Years Is Possible in 1958 | By J H Carmical | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/on-the-letterwriter-was-the-indelible-mark-of-the-poet-the-letters.html | On the LetterWriter Was the Indelible Mark of the Poet THE LETTERS OF EMILY DICKINSON Edited by Thomas H Johnson and Theodora Ward 3 vols Illustrated 999 pp Cambridge Belknap Press of Harvard University Press 25 the set | By Robert Hillyer | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/once-in-county-kerry-in-a-quiet-land-by-john-odonoghue-with-a.html | Once in County Kerry IN A QUIET LAND By John ODonoghue with a foreword by Sean OFaolain 208 pp New York CowardMcCann 350 | By Horace Reynolds | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/one-citys-progress.html | ONE CITYS PROGRESS | VINCENT F MURPHY | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/operation-wholesale.html | Operation Wholesale | Compiled by W E Farbstein | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/organ-revival-lp-disks-wake-interest-in-bach-and-jazz.html | ORGAN REVIVAL LP Disks Wake Interest In Bach and Jazz | By John Briggs | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/otto-r-stadelman.html | OTTO R STADELMAN | Special To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/outdoors-in-south-africa-moderate-climate-one-of-nations-major.html | OUTDOORS IN SOUTH AFRICA Moderate Climate One Of Nations Major Tourist Assets | By Ernest Shirley | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/oxford-vote-bars-nuclear-weapons-student-poll-gives-margin-to.html | OXFORD VOTE BARS NUCLEAR WEAPONS Student Poll Gives Margin to British Renunciation  Summit Talks Stressed | By Drew Middletonspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/oyster-bay-plans-to-lift-its-face-immediate-and-longrange-projects.html | OYSTER BAY PLANS TO LIFT ITS FACE Immediate and LongRange Projects Pushed by Town to Spur Growth | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/personal-discovery-the-sergeant-by-dennis-murphy-254-pp-new-york.html | Personal Discovery THE SERGEANT By Dennis Murphy 254 pp New York The Viking Press 350 | By David Dempsey | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/personality-a-witness-for-the-waterways-taylor-denies-u-s.html | Personality A Witness for the Waterways Taylor Denies U S Favoritism for Barge Lines | By Robert E Bedingfield | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/phyllis-weitz-fiancee-she-will-be-bride-on-may-29-of-dr-howard-s.html | PHYLLIS WEITZ FIANCEE She Will Be Bride on May 29 of Dr Howard S King | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/politicians-face-reporter-barbs-capital-gridiron-club-holds-its.html | POLITICIANS FACE REPORTER BARBS Capital Gridiron Club Holds Its Annual Dinner  Skits Lampoon Both Parties | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/polo-grounds-is-still-profitable-to-the-giants-odd-rentals-to-bring.html | Polo Grounds Is Still Profitable to the Giants Odd Rentals to Bring Minimum Income of 300000 in 58 | By Roscoe McGowen | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/president-of-brazil-urges-deficit-curb.html | PRESIDENT OF BRAZIL URGES DEFICIT CURB | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/princess-aids-needy-daughter-of-moroccan-king-prays-for-algerian.html | PRINCESS AIDS NEEDY Daughter of Moroccan King Prays for Algerian People | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/princeton-store-dedicated.html | Princeton Store Dedicated | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/product-diversity-kodak-indicates-nature-of-show-this-week.html | PRODUCT DIVERSITY Kodak Indicates Nature Of Show This Week | By Jacob Deschin | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/prospect-hill-school-to-gain.html | Prospect Hill School to Gain | Special to The Now York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/protest-against-deceptive-practice-and-salute-to-a-commercial.html | Protest Against Deceptive Practice And Salute to a Commercial | SAMUEL WEBER | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/pruning-with-care-trees-and-shrubs-need-different-treatment.html | PRUNING WITH CARE Trees and Shrubs Need Different Treatment | By Walter Singer | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/punkin-johnny-bean-blossom-hill-by-martha-bennett-king-illustrated.html | Punkin Johnny BEAN BLOSSOM HILL By Martha Bennett King Illustrated by Jan B Balet 36 pp Chicago Rand McNally and Container Corporation of America 150 For Ages 6 to 10 | ELLEN LEWIS BUELL | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/queen-of-mardi-gras-ball-here-believes-in-community-service.html | Queen of Mardi Gras Ball Here Believes in Community Service MaryFrances Ludwig Wears Her Crown Lightly but Takes Volunteer Work Seriously | By Philip H Dougherty | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/r-j-kelly-fiance-of-barbara-hill-graduate-of-cornell-will-wed-st.html | R J KELLY FIANCE OF BARBARA HILL Graduate of Cornell Will Wed St Timothys School Teacher on June 14 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/racing-no-puzzle-to-chinese-rider-tommy-lee-boasts-38-winners.html | Racing No Puzzle to Chinese Rider Tommy Lee Boasts 38 Winners Despite Mishaps and Flu Diligent Apprentice to Lose FivePound Allowance in July | By William H Conklinspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ralph-gallaudet.html | RALPH GALLAUDET | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rca-executive-to-get-laetare-medal-for-1958.html | RCA Executive to Get Laetare Medal for 1958 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/remember-the-alamo-13-days-to-glory-the-siege-of-the-alamo-by-lon.html | Remember The Alamo 13 DAYS TO GLORY The Siege of the Alamo By Lon Tinkle Illustrated 256 pp New York McGrawHill Book Company 395 Remember The Alamo | By Walter Prescott Webb | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/repeat-performances.html | Repeat Performances | By Lewis Nichols | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/report-on-the-vanishing-leprechauns-the-devil-a-one-of-them-one.html | Report on the Vanishing Leprechauns The devil a one of them one sees in Ireland these days And the reason is plain Its the spread of the electric to the countryside that used to be their home The Vanishing Leprechauns | By Anne ONeillBarnadalkey County Dublin Ireland | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/revolt-in-cuba-nears-the-showdown-stage.html | REVOLT IN CUBA NEARS THE SHOWDOWN STAGE | By R Hart Phillips | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rivals-in-canada-differ-in-tactics-diefenbaker-both-eloquent-and.html | RIVALS IN CANADA DIFFER IN TACTICS Diefenbaker Both Eloquent and Dramatic  Pearson Expounds Never Exhorts | By Raymond Daniellspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/roberta-j-snerson-engaged.html | Roberta J Snerson Engaged | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rocking-the-boat-industrywide-change-followed-debut-of-lp.html | ROCKING THE BOAT IndustryWide Change Followed Debut of LP | By Martin Mayer | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/roronto-women-liven-campaign-coffee-and-tea-flow-freely-as-two.html | RORONTO WOMEN LIVEN CAMPAIGN Coffee and Tea Flow Freely as Two Candidates Vie in MultiParty Contest | By Tania Long | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/rosemary-hall-fete-dessertbridge-may-14-will-assist-school-for.html | ROSEMARY HALL FETE DessertBridge May 14 Will Assist School for Girls | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/roux-seaman.html | Roux  Seaman | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/russians-vote-today-forecast-a-landslide-some-130000000-will-go-to.html | RUSSIANS VOTE TODAY FORECAST  A LANDSLIDE Some 130000000 Will Go to Polls To Carry Out Communist Ritual | By Max Frankelspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ruth-pressman-fiancee.html | Ruth Pressman Fiancee | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/salvo-in-the-billboard-battle-mr-moses-holds-that-advertising-on.html | Salvo in the Billboard Battle Mr Moses holds that advertising on the highways is not only unesthetic but dangerous Here he states his case and evaluates the oppositions | By Robert Moses | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/savings-now-pose-banking-problem-with-a-decline-in-business-loans.html | SAVINGS NOW POSE BANKING PROBLEM With a Decline in Business Loans New Investment Sources Are Needed | By Albert L Kraus | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/science-in-review-underground-atomic-shots-raise-questions-of.html | SCIENCE IN REVIEW Underground Atomic Shots Raise Questions Of Detection but Promise Many Benefits | By William L Laurence | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/science-notes-a-remarkable-instrument-the-atomic-camera.html | SCIENCE NOTES A Remarkable Instrument The Atomic Camera | W L L | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/screening-oneill-americas-major-playwright-has-been-troublesome-for.html | SCREENING ONEILL Americas Major Playwright Has Been Troublesome for FilmMakers | By Bosley Crowther | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/seato-finds-pressure-of-communists-rises-moscowpeiping-axis.html | SEATO FINDS PRESSURE OF COMMUNISTS RISES  MoscowPeiping Axis Cultivates Small Weak Asian Nations | By Tillman Durdinspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/secondary-skills-cushion-layoffs-standby-skills-cushion-layoffs.html | Secondary Skills Cushion LayOffs STANDBY SKILLS CUSHION LAYOFFS | By John H Fenton | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/selzam-chambers.html | Selzam  Chambers | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/semper-fidelis-tomorrow-to-live-a-novel-of-the-marine-corps-by.html | Semper Fidelis TOMORROW TO LIVE A Novel of the Marine Corps By Willliam Herber 317 pp New York CowardMcCann 395 | PIERCE G FREDERICKS | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/senate-gets-plea-for-language-aid-teaching-tools-lacking-in.html | SENATE GETS PLEA FOR LANGUAGE AID Teaching Tools Lacking in Important Asian Tongues Expert Tells Hearing | By Bess Furmanspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/setting-standards-to-measure-highfidelity-equipment.html | SETTING STANDARDS TO MEASURE HIGHFIDELITY EQUIPMENT | By Melvin Lieberman | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/shay-dahill.html | Shay  Dahill | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/simmons-alumnae-fete-westchester-group-to-hold-scholarship-party.html | SIMMONS ALUMNAE FETE Westchester Group to Hold Scholarship Party March 27 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/small-grocers-keep-a-foothold-voluntary-chains-retailer.html | SMALL GROCERS KEEP A FOOTHOLD Voluntary Chains Retailer Cooperatives Help Keep Independents Going | By James J Nagle | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sodokoff-cohen.html | Sodokoff  Cohen | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/son-to-the-james-j-tuites.html | Son to the James J Tuites | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soprano-with-one-toe-in-operatic-water.html | SOPRANO WITH ONE TOE IN OPERATIC WATER | By John Briggs | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/southport-style-show-may-14.html | Southport Style Show May 14 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soviet-cites-524-arctic-landings-studied-some-floes-within-200.html | Soviet Cites 524 Arctic Landings Studied Some Floes Within 200 Miles of North America Russians Explored Arctic Floes 200 Miles Off North America | By Walter Sullivan | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soviet-press-hails-khrushchev-as-a-leader-in-marxist-theory.html | Soviet Press Hails Khrushchev As a Leader in Marxist Theory | By Harry Schwartz | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/soviet-urges-u-n-rule-outer-space-for-peace-uses-summit-agenda.html | SOVIET URGES U N RULE OUTER SPACE FOR PEACE USES Summit Agenda Proposal Also Calls for the End of Military Bases Abroad | By William J Jorden | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/spoken-word-lp-aided-plays-poets-and-documentaries.html | SPOKEN WORD LP Aided Plays Poets And Documentaries | By Thomas Lask | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sports-of-the-times-the-umpires-little-helper.html | Sports of The Times The Umpires Little Helper | By Arthur Daley | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/springtime-tours-in-dixie-historic-homes-on-view-in-many-southern.html | SPRINGTIME TOURS IN DIXIE Historic Homes on View In Many Southern Communities | By Robert Meyer Jr | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/squibb-which-started-with-ether-shares-anesthetics-centenary.html | Squibb Which Started With Ether Shares Anesthetics Centenary FOUNDER RISKED LIFE FOR SCIENCE | By Richard Rutter | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/st-johns-checks-utah-five-7170-with-late-basket-st-bonaventure-also.html | ST JOHNS CHECKS UTAH FIVE 7170 WITH LATE BASKET St Bonaventure Also Gains SemiFinals in NIT by Beating St Josephs | By William J Briordy | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/state-action-due-on-john-jay-home-historian-reports-assurance-that.html | STATE ACTION DUE ON JOHN JAY HOME Historian Reports Assurance That Site in Westchester Will Become Shrine | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/state-may-call-more-city-aides-on-realty-deals-lefkowitz-hints.html | STATE MAY CALL MORE CITY AIDES ON REALTY DEALS Lefkowitz Hints Study of Links to Nassau Concern May Go Beyond Gale STATE MAY CALL MORE CITY AIDES | By Paul Crowell | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/station-house-slang.html | Station House Slang | By George Y Wells | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/strangers-in-the-house-escape-from-fear-by-martin-a-bursten.html | Strangers in the House ESCAPE FROM FEAR By Martin A Bursten Illustrated 224 pp Syracuse Syracuse University Press 350 | By Hal Lehrman | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/study-explores-fat-tie-to-heart-harvard-research-indicates-method.html | STUDY EXPLORES FAT TIE TO HEART Harvard Research Indicates Method May Be at Hand to Curb Artery Clots | By Robert K Plumb | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/sugar-price-cut-in-half-in-year-cuban-quotation-down-to-337-cents.html | SUGAR PRICE CUT IN HALF IN YEAR Cuban Quotation Down to 337 Cents  Prop Seen in Revolutionary Disorder SUGAR PRICE CUT IN HALF IN YEAR | By George Auerbach | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/summit-bonn-modifies-position-would-defer-debate-on-reunification.html | SUMMIT BONN MODIFIES POSITION Would Defer Debate On Reunification | By M S Handlerspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/summit-us-is-shifting-slowly-sees-arms-question-as-hopeful-topic.html | SUMMIT US IS SHIFTING SLOWLY Sees Arms Question As Hopeful Topic | DANA ADAMS SCHMIDT | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/suvia-a-thayer-to-marry-may-24-alumna-of-wells-is-engaged-to-arthur.html | SUVIA A THAYER TO MARRY MAY 24 Alumna of Wells Is Engaged to Arthur Jones Siekman a Theological Student | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/suzanne-de-rosay-engaged-to-marry.html | SUZANNE DE ROSAY ENGAGED TO MARRY | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/syke-terrier-is-selected-best-in-harrisburg-kennel-club-show-ch.html | Syke Terrier Is Selected Best In Harrisburg Kennel Club Show Ch Evening Star de Luchar Scores  Conklin Collie Best AmericanBred | By John Rendel | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tax-officials-bow-to-captains-hat-old-system-of-kickbacks-to-ship.html | TAX OFFICIALS BOW TO CAPTAINS HAT Old System of Kickbacks to Ship Masters Ruled a Fair Business Expense | By George Horne | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tax-rises-voted-for-maryland-income-and-sales-levies-go-up-1-as-us.html | TAX RISES VOTED FOR MARYLAND Income and Sales Levies Go Up 1 as US Considers Cuts to Combat Slump | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/taxexempt-fund-gets-new-backer-wider-market-for-municipal-bonds.html | TAXEXEMPT FUND GETS NEW BACKER Wider Market for Municipal Bonds Gaining Favor TAXEXEMPT FUND GETS NEW BACKER | By Paul Heffernan | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/teaching-lures-1-in-4-wellesleys-1957-class-has-140-in-education.html | TEACHING LURES 1 IN 4 Wellesleys 1957 Class Has 140 in Education Field | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/temple-junior-to-wed-sally-strasburger-fiancee-of-glenn-van.html | TEMPLE JUNIOR TO WED Sally Strasburger Fiancee of Glenn Van Stephenson | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/temple-sets-back-dartmouth-6950-in-ncaa-contest-owls-register-25th.html | TEMPLE SETS BACK DARTMOUTH 6950 IN NCAA CONTEST Owls Register 25th Straight Victory in Advancing to National SemiFinals RODGERS IS VOTED BEST Winners Star Named Most Valuable Maryland Tops Manhattan 59 to 55 Temple Five Wins 25th in Row By Sinking Dartmouth 69 to 50 | By Louis Effratspecial to the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/ten-thousand-cackling-hens.html | TEN THOUSAND CACKLING HENS | By Moe Berger | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tests-stressed-for-atom-power-industry-task-force-finds-experience.html | TESTS STRESSED FOR ATOM POWER Industry Task Force Finds Experience Experiments Are the Basic Needs MORE RESEARCH URGED Group Sees a Good Chance for Economic Nuclear Energy in 10 Years TESTS STRESSED FOR ATOM POWER | By Gene Smith | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/text-of-u-s-statement-on-arms-policy.html | Text of U S Statement on Arms Policy | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-childs-record-player-youngsters-age-size-of-his-room-elders.html | THE CHILDS RECORD PLAYER Youngsters Age Size Of His Room Elders Nerves Are Factors | By Herbert Mitgang | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-exexurbanites-to-those-who-have-braved-suburbia-and-found-it.html | The ExExUrbanites To those who have braved suburbia and found it wanting a return to the city can be gratifying | By R L Duffus | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-fault-dear-brutus-the-young-caesar-by-rex-warner-353-pp-boston.html | The Fault Dear Brutus THE YOUNG CAESAR By Rex Warner 353 pp Boston AtlanticLittle Brown 475 | By Thomas Caldecot Chubb | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-folies-bergeres-to-frolic-once-again.html | THE FOLIES BERGERES TO FROLIC ONCE AGAIN | By P E Schneider | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-heritage-bequeathed-to-us-sir-winstons-final-volume-celebrates.html | THE HERITAGE BEQUEATHED TO US Sir Winstons Final Volume Celebrates A Great Century THE GREAT DEMOCRACIES By Winston S Churchill A History of the EnglishSpeaking Peoples Vol 4 403 pp New York Dodd Mead  Co 6 The Heritage Bequeathed | By Harold Nicolson | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-kelpie-of-monday-cove-full-fathom-five-by-lew-dietz-illustrated.html | The Kelpie of Monday Cove FULL FATHOM FIVE By Lew Dietz Illustrated by Denny Winters 182 pp Boston Little Brown Co 3 For Ages 12 to 16 | HOWARD BOSTON | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-merchants-view-an-examination-of-countermeasures-as-recession.html | The Merchants View An Examination of CounterMeasures As Recession Continues to Deepen | By Herbert Koshetz | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-need-to-understand-india-and-america-a-study-of-their-relations.html | The Need to Understand INDIA AND AMERICA A Study of Their Relations By Phillips Talbot and S L Poplai 200 pp Published for the Council on Foreign Relations New York Harper  Bros 375 The Need to Understand | By A H Rosenthal | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-new-mood-music-must-be-vivid.html | THE NEW MOOD MUSIC MUST BE VIVID | By Murray Schumach | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-other-mr-dulles-of-the-c-i-a-he-has-shaped-the-america.html | The Other Mr Dulles  Of the C I A He has shaped the America intelligence service How good a job has he done The Other Mr Dulles of the C I A | By Russell Bakerwashington | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-promise-of-what-man-can-be-new-bottles-for-new-wine-by-julian.html | The Promise of What Man Can Be NEW BOTTLES FOR NEW WINE By Julian Huxley Illustrated 318 pp New York Harper Bros 450 | By Edmund W Sinnott | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-proxy-fight-costly-diversion-costs-for-ins-and-outs-can-be.html | THE PROXY FIGHT COSTLY DIVERSION Costs for Ins and Outs Can Be 100000 or More Than a Million | By John S Tompkins | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-visitors-new-york-q-a-questions-at-times-squares-new.html | The Visitors New York Q  A Questions at Times Squares new information center reveal a multitude of curiosities | By Herbert Mitgang | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-week-in-finance-recession-news-arrives-pellmell-but-market.html | The Week in Finance Recession News Arrives PellMell But Market Pushes Doggedly Uphill | By John G Forrest | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/the-writing-is-honest-williams-about-inge-honest-writing.html | THE WRITING IS HONEST WILLIAMS ABOUT INGE HONEST WRITING | By Tennessee Williams | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/therapy-of-a-home-i-an-analysis-of-new-program-to-give-disabled-but.html | Therapy of a Home  I An Analysis of New Program to Give Disabled but Not Ill a Place to Live | By Howard A Rusk Md | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/third-r-too.html | THIRD R TOO | JACOB BARASH | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/through-faulkners-viewfinder-the-nobel-prize-winner-scans-his.html | THROUGH FAULKNERS VIEWFINDER The Nobel Prize Winner Scans His Career In Film Field | By Howard Thompson | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/thursday-matinees.html | THURSDAY MATINEES | BEN H HEDBERG | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tito-still-is-cool-to-new-red-paper-but-poles-and-italians-will.html | TITO STILL IS COOL TO NEW RED PAPER But Poles and Italians Will Participate in Project for International Monthly | By Sydney Gruson | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/to-meet-economic-crisis-choice-said-to-be-between-consumer-goods.html | To Meet Economic Crisis Choice Said to Be Between Consumer Goods and Nations Needs | ARTHUR SCHLIgSIGIglq 0r | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/tour-of-gardens-will-aid-college-c-w-post-scholarship-fund-to-be-be.html | TOUR OF GARDENS WILL AID COLLEGE C W Post Scholarship Fund to Be Beneficiary of Trip on Long Island May 14 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/trades-with-orioles-and-indians-find-white-sox-still-contented.html | Trades With Orioles and Indians Find White Sox Still Contented | By Gordon S White Jr | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/transatlantic-exchanges-in-art.html | TRANSATLANTIC EXCHANGES IN ART | By Stuart Preston | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/trimester-program-is-studied.html | Trimester Program Is Studied | G C | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/troth-announced-of-louise-6raha-daagtrfacc-ivber-is-future-bride-of.html | TROTH ANNOUNCED OF LOUISE 6RAHA DaagtrfAEC IVber Is Future Bride of Cadet Charles W Hayes 3d | Special to The New Norlrrlmes | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/two-years-from-now-youll-own-stereo-hifi.html | TWO YEARS FROM NOW YOULL OWN STEREO HIFI | By Roy F Allison | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/u-s-set-to-share-science-secrets-new-policy-easing-curbs-pacts.html | U S SET TO SHARE SCIENCE SECRETS New Policy Easing Curbs  Pacts Sought With Allies to Exchange Arms Data | By John W Finney | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/un-seeking-a-voice-in-any-summit-talks-hammarskjold-on-trip-to.html | UN SEEKING A VOICE IN ANY SUMMIT TALKS Hammarskjold on Trip to Moscow Will Try to Get Russians to Make Careful Preparations CAN HELP ON DISARMAMENT | By Thomas J Hamilton | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/unbound-jazz-invention-of-lp-gave-jam-sessions-space.html | UNBOUND JAZZ Invention of LP Gave Jam Sessions Space | By John S Wilson | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/us-views-russian-terms-as-wholly-unacceptable-new-soviet-plan.html | US Views Russian Terms As Wholly Unacceptable NEW SOVIET PLAN CRITICIZED BY U S | By E W Kenworthyspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/van-waveren-triumphs-takes-2-of-3-frostbite-races-off-indian-harbor.html | VAN WAVEREN TRIUMPHS Takes 2 of 3 Frostbite Races Off Indian Harbor Y C | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/vernal-comes-that-tie-when-a-writers-fancy-turns-to-thoughts-of.html | Vernal Comes that tie when a writers fancy turns to thoughts of spring | Copiled by E P P HiliiZs | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/village-maiden-penelope-and-curlew-by-ann-bullingham-253-pp-new.html | Village Maiden PENELOPE AND CURLEW By Ann Bullingham 253 pp New York St Martins Press 350 | JANE COBB | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/virgin-isles-eye-new-federation-impact-of-west-indies-bloc-felt.html | VIRGIN ISLES EYE NEW FEDERATION Impact of West Indies Bloc Felt  Campaign for More SelfRule Is Growing | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/vote-fete-held-in-russia-today-election-of-supreme-soviet-run-as.html | VOTE FETE HELD IN RUSSIA TODAY Election of Supreme Soviet Run as Celebration Will Endorse Red Regime | By Max Frankelspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/walter-w-brown.html | WALTER W BROWN | Special to The llew York Tlmcs | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wanderings-of-a-hero-the-voyage-home-by-ernst-schnabel-translated.html | Wanderings of a Hero THE VOYAGE HOME By Ernst Schnabel Translated from the German by Denver Lindley 184 pp New York Harcourt Brace  Co 375 | By Dudley Fitts | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/washington-the-unfamiliar-sound-of-laughter.html | Washington The Unfamiliar Sound of Laughter | By James Reston | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wedding-in-summer-for-robin-wardlaw.html | WEDDING IN SUMMER FOR ROBIN WARDLAW | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/weekend-for-fathers-400-visit-their-daughters-at-wheaton-college.html | WEEKEND FOR FATHERS 400 Visit Their Daughters at Wheaton College | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/welcome-to-spring-lamb.html | Welcome To Spring Lamb | By Craig Claiborne | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wendy-levine-fiancee-nyu-student-future-bride-of-roger-l-schwartz.html | WENDY LEVINE FIANCEE NYU Student Future Bride of Roger L Schwartz | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/west-indies-unit-has-budget-woes-st-kitts-rise-in-population-and-st.html | WEST INDIES UNIT HAS BUDGET WOES St Kitts Rise in Population and Static Economy Are Typical of Caribbean | By Paul P Kennedyspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/westchester-set-for-vote-battles-17-of-20-villages-will-have.html | WESTCHESTER SET FOR VOTE BATTLES 17 of 20 Villages Will Have Contests Tuesday  Parties Thinking of November | By Merrill Folsomspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/western-odyssey-the-travels-of-jaimie-mcpheeters-by-robert-lewis.html | Western Odyssey THE TRAVELS OF JAIMIE McPHEETERS By Robert Lewis Taylor 544 pp New York Doubleday  Co 450 | LEWIS NORDKYE | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/what-is-lifes-secret-the-riddle-of-genesis-county-by-lynne-doyle.html | What Is Lifes Secret THE RIDDLE OF GENESIS COUNTY By Lynne Doyle 171 pp Boston Houghton Mifflin Company 3 | By Victor P Hass | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/white-house-eyes-tax-cut-omitting-a-terminal-date-said-to-oppose.html | WHITE HOUSE EYES TAX CUT OMITTING A TERMINAL DATE Said to Oppose Temporary Slash Because It Induces Saving Not Spending JUNE ACTION FORECAST Knowland Feels Congress Wont Decide Until Then  Huge Deficit Feared TAX CUT FAVORED WITH NO END DATE | By Edwin L Dale Jrspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wilder-use-urged-of-cancer-drugs-doctor-tells-meeting-here.html | WILDER USE URGED OF CANCER DRUGS Doctor Tells Meeting Here Evaluation Is Hampered by Limited Practice | By Harold M Schmeck Jr | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/william-a-kroether.html | WILLIAM A KROETHER | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/william-fewells-have-child.html | William Fewells Have Child | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wilson-college-given-75000.html | Wilson College Given 75000 | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/wood-field-and-stream-nonstatistical-mind-reels-as-latest-figures.html | Wood Field and Stream NonStatistical Mind Reels as Latest Figures on Fishing Are Revealed | By John W Randolph | RE0000288261 | 1986-03-07 | B00000699995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/woodward-leaves-costa-rica.html | Woodward Leaves Costa Rica | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/world-of-music-falla-legacy-his-latlantida-stirs-controversy-over.html | WORLD OF MUSIC FALLA LEGACY His LAtlantida Stirs Controversy Over Its First Performance | By Ross Parmenter | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/y-w-c-a-widens-aim-will-include-coeducational-and-family-activities.html | Y W C A WIDENS AIM Will Include Coeducational and Family Activities | Special to The New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/yankees-homers-top-cards-6-to-2-skowron-del-greco-blows-carry.html | YANKEES HOMERS TOP CARDS 6 TO 2 Skowron Del Greco Blows Carry Bombers to First Victory Over Redbirds | By John Drebinger | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/young-audience-it-demands-cultivation-in-school-and-home.html | YOUNG AUDIENCE It Demands Cultivation In School and Home | By Howard Taubman | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/yugoslavs-bare-official-abuses-press-attacks-on-corrupt-bureaucrats.html | YUGOSLAVS BARE OFFICIAL ABUSES Press Attacks on Corrupt Bureaucrats Held Aimed at Neutralizing Critics | By Elie Abelspecial To the New York Times | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-16 | https://www.nytimes.com/1958/03/16/archives/zionist-scored-for-nationalism-judaism-council-says-they-seek-to.html | ZIONIST SCORED FOR NATIONALISM Judaism Council Says They Seek to Bind All Jews to State of Israel | By Irving Spiegel | RE0000288261 | 1986-03-07 | B00000699995 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-charles-odonnell-i-ao-aoscr-oe-si.html | I CHARLES ODONNELL I AO Aoscr OE SI | Special to The New York TIm es | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mrs-roscoe-w-parks-.html | MRS ROSCOE W PARKS | i peclaltoThe New York Times I | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/1500-snow-geese-stop-over-in-jersey-marsh-on-way-north.html | 1500 Snow Geese Stop Over In Jersey Marsh on Way North | By John C Devlinspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/23-igy-sites-sift-fallout-for-clues-on-air-circulation-fallout.html | 23 IGY Sites Sift FallOut for Clues On Air Circulation FALLOUT STUDIED FOR DATA ON AIR | By Walter Sullivan | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/about-new-york-donegal-pipe-band-in-parade-today-lacks-even-one.html | About New York Donegal Pipe Band in Parade Today Lacks Even One Native of County | By Meyer Berger | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/adenauer-shift-on-warsaw-seen-bonn-socialist-tells-poles-chancellor.html | ADENAUER SHIFT ON WARSAW SEEN Bonn Socialist Tells Poles Chancellor Will End Ban on Diplomatic Tie | By Sydney Grusonspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/advertising-agencies-tighten-their-belts.html | Advertising Agencies Tighten Their Belts | By Carl Spielvogel | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/airedale-takes-providence-title-florsheims-westhay-fiona-wins.html | AIREDALE TAKES PROVIDENCE TITLE Florsheims Westhay Fiona Wins Second Day in Row  Toy Poodle Scores | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/albany-lobbyist-for-new-york-city.html | Albany Lobbyist for New York City | Bernard Joseph RuggieriSpecial to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/antigua-records-social-advances-population-health-and-job-problems.html | ANTIGUA RECORDS SOCIAL ADVANCES Population Health and Job Problems Subside in Isle but Economy Still Lags | By Paul P Kennedyspecial To The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/antirecession-steps-a-comparison-of-action-by-congress-with-100.html | AntiRecession Steps A Comparison of Action by Congress With 100 Days of Roosevelt Regime | By William S Whitespecial To The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/auto-dealer-is-slain-rifle-bullet-kills-westport-man-41-wife.html | AUTO DEALER IS SLAIN Rifle Bullet Kills Westport Man 41  Wife Arrested | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/berlindermer.html | BerlinDermer | Special to the Tffew York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/bigger-british-role-urged-by-gaitskell-gaitskell-urges-new-british.html | Bigger British Role Urged by Gaitskell GAITSKELL URGES NEW BRITISH ROLE | By Drew Middletonspecial To The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/canadiens-rally-to-beat-rangers-in-final-regularseason-appearance.html | Canadiens Rally to Beat Rangers in Final RegularSeason Appearance Here BELIVEAUS TALLY DECIDES 32 GAME ThirdPeriod Goal Provides Cushion as Ranger Sextet Stages Late Drive | By Joseph C Nichols | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/candidate-in-cuba-calls-voting-vital.html | CANDIDATE IN CUBA CALLS VOTING VITAL | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/citations-in-nassau.html | Citations in Nassau | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/city-maps-reforms-in-realty-agencies-realty-reforms-weighed-by-city.html | City Maps Reforms In Realty Agencies REALTY REFORMS WEIGHED BY CITY | By Paul Crowell | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/colombian-poll-favoring-gomez-early-tally-in-quiet-vote-indicates.html | COLOMBIAN POLL FAVORING GOMEZ Early Tally in Quiet Vote Indicates Rightists Lead in Split of Conservatives | By Tad Szulcspecial To The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/confetti-traces-wind-50-miles-up-army-rockets-chaff-into-air-to.html | CONFETTI TRACES WIND 50 MILES UP Army Rockets Chaff Into Air to Chart Data Needed for Accurate ICBM Flights | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/cornerstone-is-stolen-from-princeton-store.html | Cornerstone Is Stolen From Princeton Store | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/corrals-to-be-built.html | Corrals to Be Built | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/council-warns-on-zionist-aims-calls-expansionist-form-curb-on.html | COUNCIL WARNS ON ZIONIST AIMS Calls Expansionist Form Curb on Mideast Peace Backs People of Israel | By Irving Spiegelspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/cynthia-greene-to-wed-i-fiancee-of-midshipman-hughi.html | CYNTHIA GREENE TO WED I Fiancee of Midshipman HughI | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/dartmouth-alumni-concert.html | Dartmouth Alumni Concert | Spec tohe New Yok Tm | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/dominican-state-enjoying-a-boom-new-construction-and-rise-in-farm.html | DOMINICAN STATE ENJOYING A BOOM New Construction and Rise in Farm Output Point to a Prosperous 1958 | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/dutch-trust-raises-dollar-share-total-to-a-level-of-55-dutch-trust.html | Dutch Trust Raises Dollar Share Total to a Level of 55 DUTCH TRUST ADDS TO DOLLAR SHARES | By Paul Catzspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/evening-star-de-luchar-named-dogshow-best-2d-day-in-a-row-imported.html | Evening Star de Luchar Named DogShow Best 2d Day in a Row Imported Skye Terrier Wins at Washington Fixture Dachshund Scores | By John Rendelspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/f-theodore-thomas-insurance-official.html | f THEODORE THOMAS INSURANCE OFFICIAL | pecIal To The New York Time | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/fallout-quotas-favored-by-libby-aec-scientist-asks-world-pact-to.html | FALLOUT QUOTAS FAVORED BY LIBBY AEC Scientist Asks World Pact to Restrict Tests Sees Aids in Disarming FALLOUT QUOTAS PROPOSED BY LIBBY | By John W Finneyspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/florentines-open-rebuilt-1570-span-reconstruction-of-beautiful.html | FLORENTINES OPEN REBUILT 1570 SPAN Reconstruction of Beautiful Bridge a Triumph for Berenson Now 92 | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/florida-leaves-dodgers-cold-night-games-have-them-boiling-cimoli.html | Florida Leaves Dodgers Cold Night Games Have Them Boiling Cimoli and Others Unhappy With Weather and Time of Exhibition Tests | By Gordon S White Jrspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/food-champagne-price-of-french-import-likely-to-rise-because-of.html | Food Champagne Price of French Import Likely to Rise Because of Small Harvests of Grapes | By Craig Claiborne | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/for-a-council-of-youth.html | For a Council of Youth | STANLEY MARKS | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/foreign-affairs-moscows-desire-to-bargain-from-strength.html | Foreign Affairs Moscows Desire to Bargain From Strength | By C L Sulzberger | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/former-infantry-officer-named-yale-chaplain.html | Former Infantry Officer Named Yale Chaplain | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/fosters-boat-wins-by-a-point-on-sound.html | FOSTERS BOAT WINS BY A POINT ON SOUND | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/frank-iogha-heard-in-piano-debut-here.html | FRANK IOGHA HEARD IN PIANO DEBUT HERE | E D | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/g-i-crimes-issue-to-fore-in-manila-garcia-gives-justice-post-to.html | G I CRIMES ISSUE TO FORE IN MANILA Garcia Gives Justice Post to Aide Who Opposes Yielding Jurisdiction | By Tillman Durdinspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/g-o-p-in-albany-seeks-to-wind-up-session-this-week-harriman-backing.html | G O P IN ALBANY SEEKS TO WIND UP SESSION THIS WEEK Harriman Backing Reported  Republican Legislators Detail School Aid Rise PROBLEMS STILL FACED New York Sunday Law Court Reform and Labor Bills May Hold Up Close STATE GOP SEEKS CLOSE OF SESSION | By Leo Eganspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/george-l-switzer.html | GEORGE L SWITZER | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/giants-sink-tribe-in-coast-test-65-san-francisco-waterborne.html | GIANTS SINK TRIBE IN COAST TEST 65 San Francisco WaterBorne Outfielders Help Club to Submerge Victorious | By Gay Talesespecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/gruenther-to-talk-at-college.html | Gruenther to Talk at College | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/harold-b-tarnow.html | HAROLD B TARNOW | Specie to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/harriman-starts-city-library-fete-from-bookmobile-he-issues-volume.html | HARRIMAN STARTS CITY LIBRARY FETE From Bookmobile He Issues Volume to Child as Part of National Observance HAILS FREEDOM TO READ Governor Advocates Spread of Literature to Further Human Understanding | By Bayard Webster | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/helen-a-knubel-to-be-iy-bride-boston-u-graduate-fiancee-of-donald.html | HELEN A KNUBEL TO BE IY BRIDE Boston U Graduate Fiancee of Donald Dunham Perry i a Research Chemist | Clecial to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/hv-bricka.html | HV BRICKA | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-dr-fon-vann-.html | I DR FON VANN | Sal to he New York mes I | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-mrs-francis-j-kaus-.html | I MRS FRANCIS J KAUS | I Special to The New York Time | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-mrs-m-l-bonham-jr.html | I MRS M L BONHAM JR | I I Specla to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/i-rev-owenp-leary-j-i.html | I REV OWENP LEARY J I | Spedal to The lew York Times | RE0000288262 | 1986-03-07 | B00000699996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/iissaohwed-tohltried-cornell-alumna-andharvard-graduateare-ttended.html | IISSAOHWED  TOHLTRIED  Cornell Alumna andHarvard  GraduateAre ttended by 22 at Camden Ceremony | to The New NRTlmes | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/imiss-adelaide-earley-i-r.html | IMiSS ADELAIDE EARLEY I  r | Slecla to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/irish-seized-in-london-demonstrated-near-church-attended-by-de.html | IRISH SEIZED IN LONDON Demonstrated Near Church Attended by de Valera | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/italian-chamber-to-be-dissolved-gronchi-may-act-today-as-step.html | ITALIAN CHAMBER TO BE DISSOLVED Gronchi May Act Today as Step Toward Setting Elections for May 25 | By Arnaldo Cortesispecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/j-ray-stevens-hoyt.html | j RAY STEVENS HOYT | Special to Theew  ork Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/john-a-cunnane-39-a-mortgage-broker.html | JOHN A CUNNANE 39 A MORTGAGE BROKER | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/joint-utility-bill-backed-by-mayor-he-asks-the-legislature-to.html | JOINT UTILITY BILL BACKED BY MAYOR He Asks the Legislature to Retain Conjunctional Plan  City Savings Are Cited | By Warren Weaver Jrspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/koeckert-quartet-makes-debut-here.html | KOECKERT QUARTET MAKES DEBUT HERE | E D | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/laird-captures-2-alpine-crowns-takes-eastern-slalom-and-combined-at.html | LAIRD CAPTURES 2 ALPINE CROWNS Takes Eastern Slalom and Combined at Franconia  Dodge Second in Both | By Michael Straussspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/lawyers-is-fiance-of-nancy-derher-justinv-puroeljr-a-yale-graduate.html | LAWYERS IS FIANCE OF NANCY DERHER JustinV PuroelJr a Yale Graduate to Wed Alumna ofMid dlebury May i6 | Siaeelaltll Zhe New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/leaks-irk-commons-conservatives-say-private-talks-appear-in-press.html | LEAKS IRK COMMONS Conservatives Say Private Talks Appear in Press | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/long-branch-plans-to-rebuild-atop-wreckage-of-past-glory.html | Long Branch Plans to Rebuild Atop Wreckage of Past Glory | By Charles Grutznerspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/longhaul-rail-travel-drops-sharply-city-loses-40-trains-in-decade-s.html | LongHaul Rail Travel Drops Sharply City Loses 40 Trains in Decade  Senate Reopening Study DECLINE OF RAILS CALLED U S PERIL | By Peter Kihss | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mccabehallahan.html | McCabeHallahan | Special to The New York Tlm | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/miss-dansard-engaged-she-is-future-bride-of-ganson-purcell-jr.html | MISS DANSARD ENGAGED She Is Future Bride of Ganson Purcell Jr Williams 58 | Special to The NewYork Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/miss-susan-kleih-becomesehgaged.html | MISS SUSAN KLEIH BECOMESEHGAGED | Finch Alumna Will Be Bride in June of Dr Stewart L Marcus a Specialist | RE0000288262 | 1986-03-07 | B00000699996 |

| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mission-to-go-to-paris.html | Mission to Go to Paris | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
|---|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/molloy-in-front-5448-downs-manhattan-prep-five-in-iona-invitation.html | MOLLOY IN FRONT 5448 Downs Manhattan Prep Five in Iona Invitation Final | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/moores-dinghy-scores-icy-lure-with-12-points-wins-manhasset-bay.html | MOORES DINGHY SCORES Icy Lure With 12 Points Wins Manhasset Bay Series | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/mrs-arthur-furbanki.html | MRS ARTHUR FURBANKI | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/music-of-schuetz-heard-in-concert-choir-of-st-thomas-in-new-haven.html | MUSIC OF SCHUETZ HEARD IN CONCERT Choir of St Thomas in New Haven and Yale Ensemble Conducted by Boatwright | H C S | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/music-virtuosi-di-roma-works-of-vivaldi-are-evenings-fare.html | Music Virtuosi di Roma Works of Vivaldi Are Evenings Fare | By Howard Taubman | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/need-for-a-tax-cut-seen-by-economists-need-for-tax-cut-cited-by.html | Need for a Tax Cut Seen by Economists NEED FOR TAX CUT CITED BY EXPERTS | By Edwin L Dale Jrspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/new-zealand-excited-by-report-of-big-live-cattle-sale-to-us-cattle.html | New Zealand Excited by Report Of Big Live Cattle Sale to US CATTLE DEAL SEEN FOR NEW ZEALAND | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/nixon-associate-defeated-in-west-g-o-p-rejects-hillings-for.html | NIXON ASSOCIATE DEFEATED IN WEST G O P Rejects Hillings for Attorney General  Knight Is Backed for Senator | By Lawrence E Daviesspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/nye-captures-regatta-scores-2d-straight-triumph-with-ditto-at.html | NYE CAPTURES REGATTA Scores 2d Straight Triumph With Ditto at Greenwich | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/one-worker-in-15-is-jobless-here-city-total-put-at-329000-about-7.html | ONE WORKER IN 15 IS JOBLESS HERE City Total Put at 329000 About 7 of Work Force  Relief Jump Noted ONE WORKER IN 15 IS JOBLESS HERE | By A H Raskin | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/orage-sings-debut-bassbaritone-shows-promise-at-carnegie-recital.html | ORAGE SINGS DEBUT BassBaritone Shows Promise at Carnegie Recital Hall | J B | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/orders-for-steel-found-unchanged-pickup-is-tied-to-car-sales-but.html | ORDERS FOR STEEL FOUND UNCHANGED Pickup Is Tied to Car Sales but Big Auto Inventories Cast Ominous Clouds | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/paramount-to-get-a-new-old-west-set-is-being-overhauled-for-last.html | PARAMOUNT TO GET A NEW OLD WEST Set Is Being Overhauled for Last Train From Laredo USC Wins College Prize | By Thomas M Pryorspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/parents-beware-tv-eyeing-dennis-screen-gems-series-tests-for-a.html | PARENTS BEWARE TV EYEING DENNIS Screen Gems Series Tests for a Young Menace John Ireland Signed | By Oscar Godboutspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/paris-byelection-is-led-by-rightist.html | PARIS BYELECTION IS LED BY RIGHTIST | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/paris-regime-gets-warning-on-tunis-independent-party-says-it-might.html | PARIS REGIME GETS WARNING ON TUNIS Independent Party Says It Might Quit the Cabinet if Government Yields | By Henry Ginigerspecial to the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/peace-goal-outlined-y-w-c-a-adopts-statement-asking-creative-policy.html | PEACE GOAL OUTLINED Y W C A Adopts Statement Asking Creative Policy | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/popperweiss.html | PopperWeiss | Special to The ew York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/portman-to-play-jane-eyre-lead-will-appear-as-rochester-in.html | PORTMAN TO PLAY JANE EYRE LEAD Will Appear as Rochester in Production Next Month Shepard Traubes Plans | By Arthur Gelb | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/preserving-the-capitol-change-in-east-front-to-provide-more-space.html | Preserving the Capitol Change in East Front to Provide More Space Is Opposed | ARTHUR C HOLDEN | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/princeton-names-belz-center-elected-captain-of-tiger-basketball.html | PRINCETON NAMES BELZ Center Elected Captain of Tiger Basketball Team | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/productivity-shows-good-gain-in-france.html | PRODUCTIVITY SHOWS GOOD GAIN IN FRANCE | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/prof-r-h-pffrr-1-iof-harvard-was-66i.html | PRof R H PFFrR 1 IOF HARVARD WAS 66I | Special to The New York Times I | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/profit-margins-drop-in-britain-more-than-half-of-concerns-in.html | PROFIT MARGINS DROP IN BRITAIN More Than Half of Concerns in Industrial Suryey Tell of 6Month Declines RATE OF ORDERING DIPS Government Credit Squeeze Cited in Contraction Foreign Trade Falls | By Thomas P Ronanspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/random-notes-in-washington-senate-in-need-of-amplification-members.html | Random Notes in Washington Senate in Need of Amplification Members Will Be Polled on Installation of Electronic Loudspeakers  Two Groups Seek Single Chiefs Scalp | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/recession-behavior-an-analysis-of-some-present-thinking-on-reasons.html | Recession Behavior An Analysis of Some Present Thinking On Reasons for the Business Decline RECESSION IDEAS UNDERGO A STUDY | By Edward H Collins | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/reshevsky-gives-exhibition.html | Reshevsky Gives Exhibition | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |

| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/riverside-sailing-canceled.html | Riverside Sailing Canceled | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
|---|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/satirical-opera-sung-at-columbia-committee-by-matt-doran-marks.html | SATIRICAL OPERA SUNG AT COLUMBIA Committee by Matt Doran Marks Composers Forum 2 Nemiroff Works Played | E D | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/senate-bill-asks-2-billion-to-spur-states-building-democrats-urge.html | SENATE BILL ASKS 2 BILLION TO SPUR STATES BUILDING Democrats Urge Loan Plan for Local Public Works in Recession Battle AIRPORT FUNDS SOUGHT Knowland Set to Fight for More Purchases at Home in Foreign Aid Program SENATE BILL ASKS 2 BILLION LOAN AID | By Allen Druryspecial to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/silodor-and-kay-win-mens-pairs-denny-and-harrison-are-2d-mrs-novak.html | SILODOR AND KAY WIN MENS PAIRS Denny and Harrison Are 2d  Mrs Novak and Mrs Nail Top Field of 128 | By George Bapeespecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/silvers-to-star-in-revue-may-13-comedian-signed-for-special-tv.html | SILVERS TO STAR IN REVUE MAY 13 Comedian Signed for Special TV Program on CBS Wrong Film on NBC | By Val Adams | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/smith-and-custer-finish-first-in-697mile-sports-car-rally-1957.html | Smith and Custer Finish First In 697Mile Sports Car Rally 1957 Champions Driving a Saab Have Low Penalty Total of 284 Points in TwoDay Florida Competition | By Frank M Blunkspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/sorisio-brothers-present-a-recital.html | SORISIO BROTHERS PRESENT A RECITAL | J B | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/sports-of-the-times-overheard-at-st-pete.html | Sports of The Times Overheard at St Pete | By Arthur Daley | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/starts-58th-year-in-banking.html | Starts 58th Year in Banking | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/stefansson-gets-back-tin-can-left-in-arctic.html | Stefansson Gets Back Tin Can Left in Arctic | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/swiss-bank-acts-to-ease-reserves-money-market-more-liquid-investors.html | SWISS BANK ACTS TO EASE RESERVES Money Market More Liquid Investors Now Seeking HighYield Stocks | By George H Morisonspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/television-a-look-at-two-media-of-entertainment-nbc-presents-views.html | Television A Look at Two Media of Entertainment NBC Presents Views of Theatre and Video Greenwich Village to Hollywood Surveyed | By Jack Gouldj P S | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/theatre-the-crucible-arthur-miller-play-is-acted-on-coast.html | Theatre The Crucible Arthur Miller Play Is Acted on Coast | By Brooks Atkinsonspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/tis-a-great-year-for-all-the-irish-ireland-starting-campaign-that.html | TIS A GREAT YEAR FOR ALL THE IRISH Ireland Starting Campaign That May Make Dream of Good Times True INDUSTRY IS EXPANDING More Exports to US Also Is Aim  Tax Benefits to Lure Investments TIS A GREAT YEAR FOR ALL THE IRISH | By Brendan M Jones | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/tito-holds-west-blocks-a-parley-charges-sabotage-of-effort-to-set.html | TITO HOLDS WEST BLOCKS A PARLEY Charges Sabotage of Effort to Set Up Summit Talks  Endorses Soviet Move TITO HOLDS WEST BLOCKS A PARLEY | By Elie Abelspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/to-aid-economy-cut-in-taxes-deemed-the-best-and-quickest-method.html | To Aid Economy Cut in Taxes Deemed the Best and Quickest Method | EDWARD K SMITH | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/to-move-atom-smasher-aec-will-shift-unit-to-the-u-of-southern.html | TO MOVE ATOM SMASHER AEC Will Shift Unit to the U of Southern California | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/u-s-eases-stand-in-passport-case-admits-in-high-court-brief-a.html | U S EASES STAND IN PASSPORT CASE Admits in High Court Brief a Constitutional Right to Travel Abroad | By Anthony Lewisspecial to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/u-s-team-watches-as-130000000-vote-in-soviet-at-polls-in-moscow.html | U S Team Watches as 130000000 Vote in Soviet At Polls in Moscow During Parliamentary Election AMERICANS WATCH ELECTION IN SOVIET | By Max Frankelspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/us-aides-concede-soviets-space-plan-is-propaganda-gain-us-aides.html | US Aides Concede Soviets Space Plan Is Propaganda Gain US AIDES CONCEDE PROPAGANDA COUP | By E W Kenworthyspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/westport-scans-its-pages-of-time-library-marks-fiftieth-year-with.html | WESTPORT SCANS ITS PAGES OF TIME Library Marks Fiftieth Year With Exhibit and Fete for Pioneer Card Holders | By Richard H Parke | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/william-a-schwasta-j.html | WILLIAM A SCHWASTA J | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/william-mixtersurgeon-77dies-former-neurosurgery-chief-1.html | WILLIAM MIXTERSURGEON 77DIES Former Neurosurgery Chief 1 Massachusetts General 5 Did Work on Spinal Disks | al to The New York Tlmes | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/working-wives-can-add-fuel-to-fire-study-finds.html | Working Wives Can Add Fuel to Fire Study Finds | North American Newspaper Alliance | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/worrallpark.html | WorrallPark | Special to The New York Times | RE0000288262 | 1986-03-07 | B00000699996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-17 | https://www.nytimes.com/1958/03/17/archives/yanks-paced-by-mantle-and-berra-beat-braves-at-st-petersburg.html | Yanks Paced by Mantle and Berra Beat Braves at St Petersburg BOMBERS WIN 41 WITH LONG HITS Mantle Gets 2 Doubles and Berra and McDougald One Apiece for Yankees | By John Drebingerspecial To the New York Times | RE0000288262 | 1986-03-07 | B00000699996 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/1000-to-be-laid-off.html | 1000 to Be Laid Off | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/1vfls-valqflouten-is-future-brub-darien-girl-fiancee-of-peter-hail.html | 1VflS VAlqflOUTEN IS FUTURe BRUB Darien Girl Fiancee of Peter Hail Partridge Whos a y    Senior at Harvard | SpeeJat to The NewYork Lmes | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/2-philadelphians-lead-bridge-play-mixed-pair-championships-under.html | 2 PHILADELPHIANS LEAD BRIDGE PLAY Mixed Pair Championships Under Way in Jersey  Favorites Trail | By George Rapeespecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/3-us-observers-see-khrushchev-delegation-ends-its-election-tour-in.html | 3 US OBSERVERS SEE KHRUSHCHEV Delegation Ends Its Election Tour in Interview With Communist Leader | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/3000-holdup-in-newark.html | 3000 HoldUp in Newark | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/5600-ring-stolen-in-london.html | 5600 Ring Stolen in London | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/abc-radio-plans-a-major-shakeup-network-seeks-economically.html | ABC RADIO PLANS A MAJOR SHAKEUP Network Seeks Economically Compatible Operation  Will Drop Two Shows | By Val Adams | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/accord-reached-on-commercials-tv-filmmakers-and-screen-actors-guild.html | ACCORD REACHED ON COMMERCIALS TV FilmMakers and Screen Actors Guild Renew Pact  John Kerr to Star | By Oscar Godboutspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/advertising-salute-to-duffy-of-b-b-d-o.html | Advertising Salute to Duffy of B B D O | By Carl Spielvogel | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/age-ban-in-employment.html | Age Ban in Employment | J S QUALEY | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/agency-scores-bill-on-insurance-rates.html | AGENCY SCORES BILL ON INSURANCE RATES | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/aid-to-migrants-urged-state-group-recommends-an-interstate-program.html | AID TO MIGRANTS URGED State Group Recommends an Interstate Program | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/albert-s-same-85-retired-u-s-judge.html | ALBERT S SAME 85 RETIRED U S JUDGE | ecial to The lew York Thn | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/alcorn-belittles-economy-as-issue-tells-g-o-p-women-it-will-fade-by.html | ALCORN BELITTLES ECONOMY AS ISSUE Tells G O P Women It Will Fade by Election Time Lists Campaign Points | By Bess Furmanspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/ambroselllich.html | AmbroseLllich | Special to The NewYork lmes | RE0000288263 | 1986-03-07 | B00000701409 |

| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/an-orthopedist-67.html | AN ORTHOPEDIST 67 | I to Te ew ozt I | RE0000288263 | 1986-03-07 | B00000701409 |
|---|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/argentine-strike-over-40000-bank-workers-back-at-jobs-after-pay.html | ARGENTINE STRIKE OVER 40000 Bank Workers Back at Jobs After Pay Rise | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/atom-test-check-called-possible-columbia-physicist-asserts-25.html | ATOM TEST CHECK CALLED POSSIBLE Columbia Physicist Asserts 25 Stations in Soviet Could Monitor Blasts | By Peter Kihss | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/barbararhodes-engaged-to-wbd-graduate-of-smith-will-be-bride-of.html | BARBARARHODES ENGAGED TO WBD Graduate of Smith Will Be Bride of William Zinke an AssiStant US Attorney | Special to The New York limes | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/barge-lines-fight-rail-bid-for-tolls-user-charges-to-maintain.html | BARGE LINES FIGHT RAIL BID FOR TOLLS User Charges to Maintain Waterways Might Wipe Them Out They Say ROADS TOLD TO REFORM Pricing and Overlapping Services Cited  Witness Opposes Subsidies BARGE LINES FIGHT RAIL BID FOR TOLLS | By Robert E Bedingfieldspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/bay-state-man-dies-at-107.html | Bay State Man Dies at 107 | SI to The New Yo TLmeL | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/bill-to-protect-employes-gains-state-senate-votes-measure-to-aid.html | BILL TO PROTECT EMPLOYES GAINS State Senate Votes Measure to Aid Workers 45 to 65 Over Discrimination ASSEMBLY MUST ACT Harriman Prefers Voluntary Program to Curb Bias in Jobs Based on Age | By Warren Weaver Jrspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/britain-to-strengthen-aden.html | Britain to Strengthen Aden | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/british-group-honors-siple-fuchs-and-hillary.html | British Group Honors Siple Fuchs and Hillary | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/buchmanstoner.html | BuchmanStoner | Specletl t e New York me | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/canadians-urge-12mile-fishing-but-support-the-3mile-limit-for.html | CANADIANS URGE 12MILE FISHING But Support the 3Mile Limit for National Sovereignty at Parley on Sea Law | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/carol-a-bronson-married.html | Carol A Bronson Married | peel to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/castro-proclaims-allout-cuban-war-starting-on-april-1-castro.html | Castro Proclaims AllOut Cuban War Starting on April 1 CASTRO PLEDGES ALLOUT WAR SOON | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cellist-plays-bach-honegger-offers-a-program-of-unaccompanied-works.html | CELLIST PLAYS BACH Honegger Offers a Program of Unaccompanied Works | J B | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/cerebral-palsy-drive-set.html | Cerebral Palsy Drive Set | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/charity-rackets-found-in-jersey-12-million-yearly-kept-from-honest.html | CHARITY RACKETS FOUND IN JERSEY 12 Million Yearly Kept From Honest Agencies Group Says in 2Year Study U S CONTROLS BACKED State Senate Votes Library Aid but a Bid to Restore Rent Ceilings Fails | By George Cable Wrightspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/charles-f-nfilson.html | CHARLES F NFILSON | Special to e ew York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/child-to-mrs-r-p-devecchi.html | Child to Mrs R P DeVecchi | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/city-ballet-hailed-by-tokyo-audience.html | CITY BALLET HAILED BY TOKYO AUDIENCE | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/city-to-end-study-on-red-teachers-boards-5year-inquiry-into.html | CITY TO END STUDY ON RED TEACHERS Boards 5Year Inquiry Into Subversion in Colleges Closes March 31 | By Leonard Buder | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/citys-water-cup-too-full-reservoirs-spill-500000000-gallons-in-day.html | Citys Water Cup Too Full Reservoirs Spill 500000000 Gallons in Day | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/clinton-b-seeley.html | CLINTON B SEELEY | Special to The New york Ttmes | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/col-moore-denies-influencing-fcc-testifies-at-house-inquiry-he-had.html | COL MOORE DENIES INFLUENCING FCC Testifies at House Inquiry He Had No Role in Award of Miami TV Channel COL MOORE DENIES INFLUENCING FCC | By Jay Walzspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/col-orville-g-brown.html | COL ORVILLE G BROWN | Special to Ihe ew York mez | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/conciliators-arrive-in-paris.html | Conciliators Arrive in Paris | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/court-to-weigh-ban-on-dyeing-oranges.html | COURT TO WEIGH BAN ON DYEING ORANGES | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/court-will-review-military-trial-case.html | COURT WILL REVIEW MILITARY TRIAL CASE | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/date-shift-urged-in-winter-games-olympic-organizer-will-ask-opening.html | DATE SHIFT URGED IN WINTER GAMES Olympic Organizer Will Ask Opening Be Postponed for Week Until Feb 19 | By John Rendel | RE0000288263 | 1986-03-07 | B00000701409 |

| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dr-francis-w-goddardi.html | DR FRANCIS W GODDARDI | to The New Yor Ttme I | RE0000288263 | 1986-03-07 | B00000701409 |
|---|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/dreams-of-summer-melt-ice-on-bay-at-freeport.html | Dreams of Summer Melt Ice on Bay at Freeport | By Harry V Forgeronspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/du-mont-to-lay-off-250.html | Du Mont to Lay Off 250 | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/earlier-start-sought-monaghan-supports-bill-for-march-25-trot.html | EARLIER START SOUGHT Monaghan Supports Bill for March 25 Trot Opening | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/eisenhower-plans-reply-to-critics-will-defend-foreign-policy-in.html | EISENHOWER PLANS REPLY TO CRITICS Will Defend Foreign Policy in Speech Before Editors in Capital April 17 PRESIDENT PLANS REPLY TO CRITICS | By Felix Belair Jrspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/elizabeth-oshea-to-wed-in-august.html | ELIZABETH OSHEA TO WED IN AUGUST | Special to The New York Tlme | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/expected-to-last-5-to-10-years-new-tests-ahead-project-plans-to.html | EXPECTED TO LAST 5 TO 10 YEARS NEW TESTS AHEAD Project Plans to Fire Large Satellites in Space Study SPHERE MAY LAST FIVE TO 10 YEARS | By John W Finneyspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/fans-hear-music-toavertriotby-national-anthem-at-garden-quiets.html | FANS HEAR MUSIC TOAVERTRIOTBY National Anthem at Garden Quiets Uproar Following Team Wrestling Bout | By Lincoln A Werden | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/february-output-down-by-3-points-6month-drop-10-decline-matches.html | FEBRUARY OUTPUT DOWN BY 3 POINTS 6MONTH DROP 10 Decline Matches Januarys  Dip Now as Great as That of 195354 Slump PRESIDENT SETS PARLEY Asks Governors to Confer at White House on Plan to Prolong Jobless Aid February Output Off 3 Points 6Month Dip Great as 195354 | By Edwin L Dale Jrspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/felt-takes-charge-of-city-realty-unit-felt-takes-over-city-realty.html | Felt Takes Charge Of City Realty Unit FELT TAKES OVER CITY REALTY UNIT | By Charles G Bennett | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/finneyjacobs.html | Finneyjacobs | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/food-news-mussels-succulent-and-nourishing-shellfish-in-good-supply.html | Food News Mussels Succulent and Nourishing Shellfish In Good Supply Offers Many Uses | By Craig Claiborne | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/for-adjustment-in-pensions.html | For Adjustment in Pensions | PENSIONER 14300 | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/for-smaller-cheaper-cars.html | For Smaller Cheaper Cars | SAMUEL RALPH | RE0000288263 | 1986-03-07 | B00000701409 |

| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/fordham-tests-dayton-tonight-in-quarterfinals-of-n-i-t-bradley-1957.html | Fordham Tests Dayton Tonight In QuarterFinals of N I T Bradley 1957 Winner Will Meet Xavier of Ohio in Opener at Garden | By Louis Effrat | RE0000288263 | 1986-03-07 | B00000701409 |
|---|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/giants-bow-and-a-rookie-girds-for-saddest-words-of-spring-broglio.html | Giants Bow and a Rookie Girds For Saddest Words of Spring Broglio Routed in 96 Loss to Indians Wonders if It Means Minors Again | By Gay Talesspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/gormans-rally-defeats-archer-floored-in-first-and-second-rounds.html | GORMANS RALLY DEFEATS ARCHER Floored in First and Second Rounds Brooklyn Boxer Gains a Split Decision | By Howard M Tuckner | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/governor-pushes-gop-transit-bill-passage-of-marchi-measure-urged-in.html | GOVERNOR PUSHES GOP TRANSIT BILL Passage of Marchi Measure Urged in Message  New Plan Put to Assembly | By Douglas Dalesspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/harriman-vetoes-g-o-p-crime-bill-harriman-vetoes-gop-crime-bill.html | Harriman Vetoes G O P Crime Bill HARRIMAN VETOES GOP CRIME BILL | By Leo Eganspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/high-court-bars-bus-bias-ruling-refuses-to-pass-on-law-in.html | HIGH COURT BARS BUS BIAS RULING Refuses to Pass on Law in Tallahassee Separating Passengers by Weight | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/his-weathers-as-good-as-anybodys-brown-has-kept-up-board-of-trades.html | His Weathers as Good as Anybodys Brown Has Kept Up Board of Trades Map 25 Years WEATHER RITUAL PRECEDES TRADE | By Austin C Wehrweinspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/holderman-iii-in-jersey.html | Holderman III in Jersey | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/home-builders-score-planners-industrys-use-as-economic-buffer.html | HOME BUILDERS SCORE PLANNERS Industrys Use as Economic Buffer Causing Problems Spokesman Charges | By Thomas W Ennisspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/house-given-a-new-lease-on-life-at-50.html | House Given A New Lease On Life at 50 | By Rita Reif | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/house-unit-votes-farm-props-freeze.html | HOUSE UNIT VOTES FARM PROPS FREEZE | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/imiss-frances-raymondi.html | iMISS FRANCES RAYMONDI | Special to The New Yk Ttmea J | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/in-the-nation-ready-remedy-for-f-c-c-type-of-pressure.html | In The Nation Ready Remedy for F C C Type of Pressure | By Arthur Krock | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/india-cites-merit-of-foreign-loans-analysis-by-nehrus-party-says.html | INDIA CITES MERIT OF FOREIGN LOANS Analysis by Nehrus Party Says Their Role Is Vital in Needy Countries | By A M Rosenthalspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archiv es/irishmen-in-london-heckle-de-valera.html | IRISHMEN IN LONDON HECKLE DE VALERA | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/italys-president-ends-legislature-elections-set-for-may-2526-both.html | ITALYS PRESIDENT ENDS LEGISLATURE Elections Set for May 2526 Both New Houses Will Add to Membership | By Arnaldo Cortesispecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/jack-benny-loses-in-supreme-court-tv-parody-of-gaslight-held-to.html | JACK BENNY LOSES IN SUPREME COURT TV Parody of Gaslight Held to Infringe Copyright JACK BENNY LOSES IN SUPREME COURT | By Anthony Lewisspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/joparkerdies-federal-judge-72-chief-of-4th-circuit-appeals-bench.html | JOPARKERDIES FEDERAL JUDGE 72 Chief of 4th Circuit Appeals Bench Was Rejected for Top Court by Senate | to Tae Hew Yoxk WlrnP | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/klm-pilots-on-strike-dutch-airline-is-expected-to-ground-most.html | KLM PILOTS ON STRIKE Dutch Airline Is Expected to Ground Most Planes | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/lebanese-takes-u-n-post.html | Lebanese Takes U N Post | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/liebman-bringing-musical-to-stage-tv-producer-plans-shop-around.html | LIEBMAN BRINGING MUSICAL TO STAGE TV Producer Plans Shop Around Corner  Ends 10Year NBC Link | By Sam Zolotow | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/ll-wsiiijis-protesttane-i-reformed-church-leadel-dieslepmanwas.html | LL WSIIIJIS PROTESTTANE i Reformed Church Leadel DieslePmanWas Relief and Missionary Worker | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/lord-redesdale-80-once-nazis-friend.html | LORD REDESDALE 80 ONCE NAZIS FRIEND | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/lord-rotherwick.html | LORD ROTHERWICK | Special to e New NorR Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/medan-retaken-jakarta-asserts-airport-and-port-also-said-to-be.html | MEDAN RETAKEN JAKARTA ASSERTS Airport and Port Also Said to Be Recaptured in Day  Rebels Dispute Claims MEDAN RETAKEN JAKARTA ASSERTS | By Bernard Kalbspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/meyner-aide-gets-civil-service-post.html | MEYNER AIDE GETS CIVIL SERVICE POST | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/miss-heifetz-affianced-prospective-bride-of-merrilli-s-climo.html | MISS HEIFETZ AFFIANCED Prospective Bride of Merrill S Climo Harvard Senior | peclal to The Iew York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/miss-perkins-to-wed-fiancee-of-h-k-harris-jr-wharton-school-alumnus.html | MISS PERKINS TO WED Fiancee of H K Harris Jr Wharton School Alumnus | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/more-japanese-to-return.html | More Japanese to Return | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/morocco-issues-warning.html | Morocco Issues Warning | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mrs-horace-inabdeli.html | MRS HORACE INABDELI | Spedal to The e ork rL | RE0000288263 | 1986-03-07 | B00000701409 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mrs-nenner-to-rewed-she-is-engaged-to-dr-meyer-friedenson-a.html | MRS NENNER TO REWED She Is Engaged to Dr Meyer Friedenson a Cardiologist | Special to The New York Times I | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/mrs-william-garland.html | MRS WILLIAM GARLAND | special to Te New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/navy-puts-vanguard-in-orbit-2d-us-satellite-up-2513-miles-signals.html | NAVY PUTS VANGUARD IN ORBIT 2D US SATELLITE UP 2513 MILES SIGNALS RECEIVED Sphere Carries Solar Batteries Part of Rocket Trails It Navy Puts Vanguard I in Orbit Second U S Satellite Reaches Height of 2513 Miles PART OF ROCKET TRAILS THE MOON 3 14Pound Sphere Carrying Solar Batteries  Firing Goes Off Smoothly | By Richard Witkinspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/negro-sues-on-vote-asserts-he-was-barred-from-registering-in.html | NEGRO SUES ON VOTE Asserts He Was Barred From Registering in Mississippi | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-satellite-is-regarded-as-a-test-sphere-and-is-expected-to-yield.html | New Satellite Is Regarded as a Test Sphere and Is Expected to Yield Little Data FIRING INTENDED AS ROCKET TRIAL Miniature Device Was Borne Aloft in Event Launching Proved Successful | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-soviet-note-sent-to-britain-pressure-for-summit-talks-is-kept.html | NEW SOVIET NOTE SENT TO BRITAIN Pressure for Summit Talks Is Kept Up  Bid to Exploit AntiArms Appeal Seen | By Drew Middletonspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-stand-taken-by-farmers-union-liberal-organization-seeks-ideas.html | NEW STAND TAKEN BY FARMERS UNION Liberal Organization Seeks Ideas and Friends From Other Rural Groups | By William M Blairspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/new-talk-foreseen-on-mt-scopus-issue.html | NEW TALK FORESEEN ON MT SCOPUS ISSUE | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/no-economy-on-words-study-of-congressional-record-reveals-plethora.html | No Economy on Words Study of Congressional Record Reveals Plethora of Proposals on Recession | By James Restonspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/okinawa-procommunists-trail-in-legislative-election-returns.html | Okinawa ProCommunists Trail In Legislative Election Returns | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/opposing-french-parties-use-enigma-of-de-gaulle-as-a-pawn-each.html | Opposing French Parties Use Enigma of De Gaulle as a Pawn Each Faction Interprets His Position in Light of Its Own Ambitions | By Robert C Dotyspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/ostrandertrumporo.html | OstranderTrumporo | Special to The New York Tlme | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/pakistani-heads-u-n-unit.html | Pakistani Heads U N Unit | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/panama-ships-ore-first-cargo-of-manganese-slated-for-alabama-mills.html | PANAMA SHIPS ORE First Cargo of Manganese Slated for Alabama Mills | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/paris-bolstering-security-forces.html | PARIS BOLSTERING SECURITY FORCES | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/party-to-aid-newark-hospital.html | Party to Aid Newark Hospital | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/pipes-skirl-skirts-swirl-as-122000-salute-the-green-irish-and-irish.html | Pipes Skirl Skirts Swirl as 122000 Salute the Green Irish and IrishatHeart Turn Fifth Avenue Into Hibernian Highway Pipes Skirl and Skirts Swirl As 122000 Salute the Green | By Bill Becker | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/postal-rate-on-manuscripts.html | Postal Rate on Manuscripts | LEVERETT SALTONSTALL | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/railroad-tax-criticized-higher-fare-without-accompanying-levy.html | Railroad Tax Criticized Higher Fare Without Accompanying Levy Declared Necessary | LOUIS W ROSEN | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/recession-is-said-to-cut-walkouts-head-of-u-s-mediators-here-for.html | RECESSION IS SAID TO CUT WALKOUTS Head of U S Mediators Here for Seminar Forsees Fewer Than in 1957 | By A H Raskin | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/reckless-drivers-plague-spain-two-countries-have-highest-ratio-of.html | Reckless Drivers Plague Spain Two Countries Have Highest Ratio of Traffic Fatalities to Number of Vehicles | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/refugee-gets-haven.html | Refugee Gets Haven | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/rocket-is-fired-by-a-new-yorker-propulsion-engineer-25-chosen-for.html | ROCKET IS FIRED BY A NEW YORKER Propulsion Engineer 25 Chosen for Coolness Aided on Fuel Tank | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/rocket-of-vanguard-i-also-lifts-load-from-crews-shoulders-success.html | Rocket of Vanguard I Also Lifts Load From Crews Shoulders Success Finally Ends Era of Frustration and Anguish  Men Never Lost Their Sense of Humor Desite Failures | By Milton Bracker | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/roslyn-issue-disputed-village-mayor-denies-charge-by-opposition.html | ROSLYN ISSUE DISPUTED Village Mayor Denies Charge by Opposition Candidate | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/rule-of-colombia-snagged-by-vote-victory-of-the-conservative-right.html | RULE OF COLOMBIA SNAGGED BY VOTE Victory of the Conservative Right Wing Stirs Search for New Candidate | By Tad Szulcspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/sahara-settlers-sought-by-spain-madrid-would-help-30000-colonists.html | SAHARA SETTLERS SOUGHT BY SPAIN Madrid Would Help 30000 Colonists Emigrate  Plan Is Political and Economic | By Benjamin Wellesspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/satellite-signal-received-in-u-s-steady-tone-is-picked-up-in-new.html | SATELLITE SIGNAL RECEIVED IN U S Steady Tone Is Picked Up In New Jersey Shortly After Vanguards Launching | By Harold M Schmeck Jr | RE0000288263 | 1986-03-07 | B00000701409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/schary-affirms-screen-project-plans-return-with-miss-lonelyhearts.html | SCHARY AFFIRMS SCREEN PROJECT Plans Return With Miss Lonelyhearts Bercovici Due Back as Scenarist | By Thomas M Pryorspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/schools-in-jersey-for-police-urged-bergen-prosecutor-views-job-as.html | SCHOOLS IN JERSEY FOR POLICE URGED Bergen Prosecutor Views Job as One That Calls Men With Aptitude | By John W Slocumspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/sex-perspective-by-adults-urged.html | Sex Perspective By Adults Urged | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/soviet-aluminum-seeking-markets-more-competition-from-red-imports.html | SOVIET ALUMINUM SEEKING MARKETS More Competition From Red Imports Held Prospect for Western Producers SOVIET ALUMINUM SEEKING MARKETS | By Harry Schwartz | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/sports-of-the-times-as-big-as-a-batboy.html | Sports of the Times As Big as a Batboy | By Arthur Daley | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/spotlighted-colonel-george-gordon-moore.html | Spotlighted Colonel George Gordon Moore | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/st-christopher-medal-affixed-to-vanguard-rocket.html | St Christopher Medal Affixed to Vanguard Rocket | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stocks-give-way-to-broad-decline-average-off-373-to-27726-sharpest.html | STOCKS GIVE WAY TO BROAD DECLINE Average Off 373 to 27726 Sharpest Dip in 3 Months In Moderate Trading BUSINESS DATA BEARISH Tobacco Active but Mixed  Steels Metals and Oils Generally Weaken STOCKS GIVE WAY TO BROAD DECLINE | By Burton Crane | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stocks-in-london-move-downward-drop-laid-partly-to-report-of-profit.html | STOCKS IN LONDON MOVE DOWNWARD Drop Laid Partly to Report of Profit Shrinkages  Government Liens Up | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/stritch-sets-departure-date.html | Stritch Sets Departure Date | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/suburban-fire-kills-woman.html | Suburban Fire Kills Woman | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/supreme-court-agrees-to-review-1957-antitrust-judgment-against-i-b.html | Supreme Court Agrees to Review 1957 Antitrust Judgment Against I B C APPEAL SUCCEEDS IN SIXYEAR CASE Court Acts on Brief by IBC Norris and Wirtz Calling Judgment Too Severe | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/swedish-ballet-signed-hurok-books-royal-troupe-for-1959-tour-of-u-s.html | SWEDISH BALLET SIGNED Hurok Books Royal Troupe for 1959 Tour of U S | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/taxi-crash-rate-high-in-japan-suicidal-cabbies-break-law-to-meet.html | Taxi Crash Rate High in Japan Suicidal Cabbies Break Law to Meet Stiff Job Norms Owners Are Criticized | By Robert Trumbullspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/teen-defendant-called-epileptic-murder-trial-told-that-boy-15-had.html | TEEN DEFENDANT CALLED EPILEPTIC Murder Trial Told That Boy 15 Had Spells Youth Is Also Termed Retarded | By Jack Roth | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/terms-shaping-up-for-summit-talk-it-is-for-dulles-to-decide-if-u-s.html | TERMS SHAPING UP FOR SUMMIT TALK It Is for Dulles to Decide if U S Will Reveal Its Position in Advance | By Dana Adams Schmidtspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/to-provide-family-courts-proposed-tweed-commission-bill-said-to.html | To Provide Family Courts Proposed Tweed Commission Bill Said to Unify Jurisdiction | ROBERT W SEARLE | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/treasury-bill-rate-dips-to-average-of-1343.html | Treasury Bill Rate Dips To Average of 1343 | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/truckers-fines-not-deductible-cant-be-charged-to-business-expense.html | TRUCKERS FINES NOT DEDUCTIBLE Cant Be Charged to Business Expense High Court Rules  Tax Gain for Gamblers | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/tug-goes-to-rescue-aid-sent-from-canal-zone-to-disabled-cruise-ship.html | TUG GOES TO RESCUE Aid Sent From Canal Zone to Disabled Cruise Ship | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/tunisia-softens-stand-on-france-agreement-seen-exprotectorate-is.html | TUNISIA SOFTENS STAND ON FRANCE AGREEMENT SEEN ExProtectorate Is Ready to Negotiate on Future of Bizerte Naval Base TUNISIA SOFTENS STAND ON FRANCE | By Thomas F Bradyspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/tv-eyes-on-channel-9-plan-to-offer-educational-programs-held-years.html | TV Eyes on Channel 9 Plan to Offer Educational Programs Held Years Greatest Potential Challenge | By Jack Gould | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/tv-review-hollywood-studio-one-in-impressive-return.html | TV Review Hollywood Studio One in Impressive Return | J P S | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/u-n-arms-moves-outlined-by-u-s-it-wants-any-outside-talks-endorsed.html | U N ARMS MOVES OUTLINED BY U S It Wants Any Outside Talks Endorsed but Will Avoid Criticizing Soviet Stand | By Thomas J Hamiltonspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/unification-in-action-an-examination-of-the-armed-forces-staff.html | Unification in Action An Examination of the Armed Forces Staff College and How It Functions | By Hanson W Baldwin | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/uranium-found-in-greece.html | Uranium Found in Greece | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/value-of-reading.html | Value of Reading | JOSEPH L WHEELER | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/venezuela-rejoins-i-l-o.html | Venezuela Rejoins I L O | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/virginia-randolph-desi-daughter-of-exslaves-wasi.html | VIRGINIA RANDOLPH DESI Daughter of ExSlaves WasI | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/west-indies-isle-ruled-by-labor-st-kitts-regime-and-trade-union.html | WEST INDIES ISLE RULED BY LABOR St Kitts Regime and Trade Union Almost Identical Foes Over a Barrel | By Paul P Kennedyspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/westchester-to-help-railroads-tax-cut-county-agency-urged.html | Westchester to Help Railroads Tax Cut County Agency Urged WESTCHESTER ACTS TO AID RAILROADS | By Merrill Folsomspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/westport-officials-plan-10-projects.html | WESTPORT OFFICIALS PLAN 10 PROJECTS | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/white-house-hue-is-green-for-day-from-eisenhower-on-down-most-show.html | WHITE HOUSE HUE IS GREEN FOR DAY From Eisenhower On Down Most Show Color  Saint Gets Satellite Credit | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/white-plains-field-defended-as-vital.html | WHITE PLAINS FIELD DEFENDED AS VITAL | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/wiethodstiastor-foe-of-hague-machine-in-jersey-city-die-s2aide-of.html | WIETHODSTIASTOR Foe of Hague Machine in Jersey City Die s2Aide of Goodwill Industries | Speclat to e ew Yok rl | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/wood-field-and-stream-medical-man-seeks-a-medicine-man.html | Wood Field and Stream Medical Man Seeks a Medicine Man | By John W Randolph | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/world-zionists-split-general-confederation-divided-into-two.html | WORLD ZIONISTS SPLIT General Confederation Divided Into Two Factions | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/y-w-c-a-racial-goal-parley-urges-participation-in-program-by-all.html | Y W C A RACIAL GOAL Parley Urges Participation in Program by All Groups | Special to The New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/yankees-sweep-braves-series-routing-milwaukeeans-with-17-hit-attack.html | Yankees Sweep Braves Series Routing Milwaukeeans With 17 Hit Attack MANTLE CONNECTS IN 15T08 VICTORY Yankees Star Gets 2Run Homer in First and Belts Three Bagger in Sixth | By John Drebingerspecial To the New York Times | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/z-rev-dr-john-j-wicker.html | Z REV DR JOHN J WICKER | 1 i S | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-18 | https://www.nytimes.com/1958/03/18/archives/zinka-milanovs-first-met-desdemona-is-a-highlight-of-her-notable.html | Zinka Milanovs First Met Desdemona Is a Highlight of Her Notable Career | E D | RE0000288263 | 1986-03-07 | B00000701409 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/-i-william-k-hollander.html | 1 WILLIAM K HOLLANDER | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/2-banking-bills-race-the-clock-new-measures-introduced-in-last-days.html | 2 BANKING BILLS RACE THE CLOCK New Measures Introduced in Last Days of State Legislative Session 2 BANKING BILLS RACE THE CLOCK | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/2-billion-is-urged-for-public-works-house-bill-backs-loans-to.html | 2 BILLION IS URGED FOR PUBLIC WORKS House Bill Backs Loans to States and Communities to Help Fight Recession | By John D Morrisspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/2-senators-score-racket-hearings-morse-and-mcnamara-doubt.html | 2 SENATORS SCORE RACKET HEARINGS Morse and McNamara Doubt Committees Usefulness  McClellan Backs Inquiry | By Joseph A Loftusspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/2-stylists-prefer-to-ease-clients-into-the-chemise.html | 2 Stylists Prefer to Ease Clients Into the Chemise | By Phyllis Lee Levin | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/4-in-inquiry-deny-katzentine-story-house-member-says-perjury-may.html | 4 IN INQUIRY DENY KATZENTINE STORY House Member Says Perjury May Have Been Committed in F C C Investigation Four in F C C Inquiry Dispute Testimony Given by Katzentine | By Jay Walzspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/5c-letter-rate-balked-in-house-leaders-forecast-4c-stamp-will.html | 5C LETTER RATE BALKED IN HOUSE Leaders Forecast 4c Stamp Will Prevail in Conference 5C LETTER RATE BALKED IN HOUSE | By C P Trussellspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/about-new-york-artists-model-for-40-years-to-be-familiar-figure-at.html | About New York Artists Model for 40 Years to Be Familiar Figure at Students Ball Friday Night | By Meyer Berger | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/abstract-art-criticized.html | Abstract Art Criticized | JAMES S DRAGO | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/africanasian-trade-asked.html | AfricanAsian Trade Asked | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/air-zoning-is-urged-to-curb-pollution.html | AIR ZONING IS URGED TO CURB POLLUTION | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/albany-bill-vetoed-measure-designed-to-curb-twoparty-nominations.html | ALBANY BILL VETOED Measure Designed to Curb TwoParty Nominations | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/allbhill82-tax-court-judge-member-of-u-s-bench-17t-years-until.html | ALLBHILL82 TAX COURT JUDGE Member of U S Bench 17t Years Until Retirement in 53 DiesExCongressman | Special to The NewYork Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/americans-may-leave.html | Americans May Leave | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/americas-cup-history-on-display-remains-and-photos-of-famous-yachts.html | Americas Cup History on Display Remains and Photos of Famous Yachts at Museum Here Winners and Losers of Prized Trophy Are Depicted | By John Rendel | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/anderson-is-cool-to-2d-world-bank-anderson-is-cool-to-aidbank-plan.html | Anderson Is Cool To 2d World Bank ANDERSON IS COOL TO AIDBANK PLAN | By E W Kenworthyspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/armys-role-in-france-summary-of-factors-causing-political.html | Armys Role in France Summary of Factors Causing Political Discontent Among Professional Soldiers | By Hanson W Baldwin | RE0000288264 | 1986-03-07 | B00000701410 |

| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/art-three-exhibitions-works-by-roth-white-and-harvey-on-view.html | Art Three Exhibitions Works by Roth White and Harvey on View | By Dore Ashton | RE0000288264 | 1986-03-07 | B00000701410 |
|---|---|---|---|---|---|---|
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/assembly-backs-loyalty-ousters-votes-to-permit-employers-to-dismiss.html | ASSEMBLY BACKS LOYALTY OUSTERS Votes to Permit Employers to Dismiss Workers Who Plead 5th Amendment | By Warren Weaver Jrspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/assembly-votes-school-aid-fund-passage-is-assured-for-bill-to-give.html | ASSEMBLY VOTES SCHOOL AID FUND Passage Is Assured for Bill to Give City 375000 for ProblemPupil Program | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/banks-reserves-cut-as-loan-spur-federal-board-order-frees-490000000.html | BANKS RESERVES CUT AS LOAN SPUR Federal Board Order Frees 490000000 Goes Into Effect Here Tomorrow Federal Board Reduces Reserves Of Banks as a Spur to Lending | By Edwin L Dale Jrspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/bonn-orders-u-s-rockets.html | Bonn Orders U S Rockets | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/boonton-hos3ital-to-benefiti.html | Boonton Hos3ital to Benefitl | Speclrt to The New York  hnes | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/boy-repudiates-story-in-murder-says-police-pressed-him-to-confess.html | BOY REPUDIATES STORY IN MURDER Says Police Pressed Him to Confess  Denies All in Gang Attacked Victim | By Jack Roth | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/britain-for-delay-on-summit-agenda-wants-to-await-discussions-in.html | BRITAIN FOR DELAY ON SUMMIT AGENDA Wants to Await Discussions in NATO Council in May on Issues at Stake | By Drew Middletonspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/builder-doubts-aid-in-recession-hopes-that-construction-will.html | BUILDER DOUBTS AID IN RECESSION Hopes That Construction Will Spearhead an Upturn Called Too Optimistic | By Thomas W Ennisspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/casey-stengel-goes-to-bat-for-his-bank-a-director-he-gives-views-on.html | Casey Stengel Goes to Bat for His Bank A Director He Gives Views on Finance  Or Is It Baseball STENGEL BATTING AS BANK DIRECTOR | By John Drebingerspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/chicken-play-costs-trucker-his-license.html | CHICKEN PLAY COSTS TRUCKER HIS LICENSE | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cleaner-subways-urged.html | Cleaner Subways Urged | JANET A LAXER | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/conciliation-bid-is-proposed.html | Conciliation Bid Is Proposed | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cornerstone-is-found-princeton-gets-back-block-theft-termed-a-hoax.html | CORNERSTONE IS FOUND Princeton Gets Back Block  Theft Termed a Hoax | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/croton-woman-loses-race-for-police-justice.html | Croton Woman Loses Race for Police Justice | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/cypriote-truce-takes-new-turn-bombings-as-it-enters-the-second-year.html | CYPRIOTE TRUCE TAKES NEW TURN Bombings as It Enters the Second Year May Be a Warning to British | By Joseph O Haffspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/daycook.html | DayCook | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dayton-subdues-fordham-xavier-topples-bradley-in-nit-quarterfinals.html | Dayton Subdues Fordham Xavier Topples Bradley in NIT QuarterFinals FLYERS TURN BACK RAMS 7470 Case Gets 26 Points to Pace Dayton Triumph  Xavier Victor at Garden 7262 | By Louis Effrat | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/de-valera-urges-u-s-help-reunion-seeks-goodoffices-effort-to-end.html | DE VALERA URGES U S HELP REUNION Seeks GoodOffices Effort to End Partition of Ireland  Ulster Elections Near | By Thomas P Ronanspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/decorators-hold-ornamental-edge-in-molding-war.html | Decorators Hold Ornamental Edge In Molding War | By Rita Reif | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/decoy-missile-fired-in-florida-bull-goose-whose-mission-is-to.html | DECOY MISSILE FIRED IN FLORIDA Bull Goose Whose Mission Is to Deceive Enemy Radar Undergoes a Trial | By Richard Witkinspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/democratic-split-stirs-fraud-suit-100000-action-brought-by-hudson.html | DEMOCRATIC SPLIT STIRS FRAUD SUIT 100000 Action Brought by Hudson Insurgents Over 1956 Stevenson Fund | By Alfred E Clarkspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/diamond-mine-willed-to-3.html | Diamond Mine Willed to 3 | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/disappointment-in-tunisia.html | Disappointment in Tunisia | By Thomas F Bradyspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dismal-prospects-of-senators-make-lavagetto-a-sad-cookie-washington.html | Dismal Prospects of Senators Make Lavagetto a Sad Cookie Washington Likely to Finish Mighty Low Has Manager Feeling the Same Way | By Gordon S White Jrspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dissidents-propose-schlitz-exofficial-as-pabst-president-pabst.html | Dissidents Propose Schlitz ExOfficial As Pabst President PABST DISSIDENTS NAME CANDIDATE | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dorothy-coon-to-wed-fiancee-of-robert-ballingerl-jr-a-graduate-of.html | DOROTHY COON TO WED Fiancee of Robert Ballingerl Jr a Graduate of Cornell | Special to The New York Timem | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dr-harry-p-lakin.html | DR HARRY P LAKIN | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dropping-of-atom-bomb.html | Dropping of Atom Bomb | ROGER HALLE | RE0000288264 | 1986-03-07 | B00000701410 |

| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/drug-suit-accuses-officials-in-losses-250000-loss-laid-to-drug.html | Drug Suit Accuses Officials in Losses 250000 LOSS LAID TO DRUG CONCERN | By Edward Ranzal | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/dulles-rejects-soviet-proposal-tying-space-control-to-bases.html | Dulles Rejects Soviet Proposal Tying Space Control to Bases Secretary Speaks on Return From Asia  Says Moscow Mixes Up Things but Is Gratified by Response | By Dana Adams Schmidtspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/e-monroe-fisher.html | E MONROE FISHER | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/e_-m0g_a-oead-promotion-director-of-thei-hartford-courant-was-58.html | E M0GA OEAD Promotion Director of Thel Hartford Courant Was 58 | i peclal to The New York Timel | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/eisenhower-says-hell-fight-slump-in-any-sound-way-but-he-tells-gop.html | EISENHOWER SAYS HELL FIGHT SLUMP IN ANY SOUND WAY But He Tells GOP Women Administration Will Not Be Panicked by Alarmists REMARKS BRING CHEERS MakeWork Plans Assailed Knowland Sees No Move Now to Reduce Taxes EISENHOWER SAYS HELL FIGHT SLUMP | By Felix Belair Jrspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/experts-top-field-in-bridge-match-128-qualified-for-finals-in-mixed.html | EXPERTS TOP FIELD IN BRIDGE MATCH 128 Qualified for Finals in Mixed Pairs  312 Still in Individual Play | By George Rapeespecial to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/faculty-changes-at-amherst.html | Faculty Changes at Amherst | EUSTACE SELIGMAN | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/food-fare-for-fair-u-s-operation-at-brussels-designed-for-snack-and.html | Food Fare for Fair U S Operation at Brussels Designed For Snack and Impulse Type Feeding | By Craig Claiborne | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/foreign-affairs-the-confused-drift-to-the-summit.html | Foreign Affairs The Confused Drift to the Summit | By C L Sulzberger | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/foreign-service-woes-a-comment-on-inability-of-u-s-envoys-to-talk.html | Foreign Service Woes A Comment on Inability of U S Envoys To Talk Language of Nations Theyre In | By James Restonspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/french-chamber-grants-gaillard-another-respite-deputies-uphold-him.html | FRENCH CHAMBER GRANTS GAILLARD ANOTHER RESPITE Deputies Uphold Him in Vote on Charter Reform  Big Guard Adds to Tension FRENCH DEPUTIES UPHOLD GAILLARD | By Henry Ginigerspecial to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/fullscale-navy-satellite-to-test-xrays-from-sun-next-navy-moon-to.html | FullScale Navy Satellite To Test XRays From Sun NEXT NAVY MOON TO RECORD XRAYS | By John W Finneyspecial to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/garcia-will-visit-u-s-on-aid-quest-philippine-president-to-seek.html | GARCIA WILL VISIT U S ON AID QUEST Philippine President to Seek 300000000 in Loans  Trip Is Set for June | By Tillman Durdinspecial to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/givenchy-terms-press-alarmist-in-approach.html | Givenchy Terms Press Alarmist in Approach | By Agnes Ash | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/goldmann-sees-a-zionist-defect-finds-a-failure-to-establish.html | GOLDMANN SEES A ZIONIST DEFECT Finds a Failure to Establish Effective Ties Between Israel and World Jews | By Seth S Kingspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/gross-jailed-in-jersey-gambler-to-have-hearing-on-violation-of.html | GROSS JAILED IN JERSEY Gambler to Have Hearing on Violation of Probation | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/guatemalans-act-congress-urges-break-with-dominican-republic.html | GUATEMALANS ACT Congress Urges Break With Dominican Republic | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/harriman-asks-freeze-in-local-railroad-taxes.html | Harriman Asks Freeze In Local Railroad Taxes | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/house-votes-curb-on-habeas-corpus-passes-bill-limiting-rights-of.html | HOUSE VOTES CURB ON HABEAS CORPUS Passes Bill Limiting Rights of Prisoners in States to Get Federal Review | By Anthony Lewisspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/housing-sale-bill-gains-at-albany-senate-approves-bill-to-let.html | HOUSING SALE BILL GAINS AT ALBANY Senate Approves Bill to Let LimitedProfit Groups Take over Projects | By Douglas Dalesspecial to the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/jack-undertakes-relocation-tasks-in-lincoln-square-borough.html | JACK UNDERTAKES RELOCATION TASKS In Lincoln Square Borough President Says He Hopes to Avoid Earlier Mistakes MEETS WATCHDOG UNIT Complaints Start to Come In as 5 Centers Are Set Up to Receive Them | By Charles Grutzner | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/james-k-kneeland.html | JAMES K KNEELAND | SptJal to Tne w York Ttmes | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/james-l-coughlin.html | JAMES L COUGHLIN | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/jersey-city-budget-and-tax-rate-drop.html | JERSEY CITY BUDGET AND TAX RATE DROP | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/kenneth-brown-61-op-atlas-powder.html | KENNETH BROWN 61 OP ATLAS POWDER | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/khrushchev-says-party-rules-vote-concedes-to-us-observers-that-even.html | KHRUSHCHEV SAYS PARTY RULES VOTE Concedes to US Observers That Even Nominations Are Under Control | By Max Frankelspecial to the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/l-i-boilermakers-strike.html | L I Boilermakers Strike | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/laetitia-coolidge-prospective-bride.html | LAETITIA COOLIDGE PROSPECTIVE BRIDE | SIdR1 tO Thlm | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/lincoln-roden-jr.html | LINCOLN RODEN JR | Special to The New Nozk rLme I | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/macmillan-backs-hbomber-missions.html | MACMILLAN BACKS HBOMBER MISSIONS | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/malaya-holds-aloof.html | Malaya Holds Aloof | Special to The New York Times | RE0000288264 | 1986-03-03 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/market-steadies-trims-early-loss-average-ends-off-91-point-at-27635.html | MARKET STEADIES TRIMS EARLY LOSS Average Ends Off 91 Point at 27635 but Rising  Volume Dips Slightly LORILLARD JUMPS 2 78 U S Tobacco Also Booms  Big Short Position Is Due to Be Reported Today MARKET STEADIES TRIMS EARLY LOSS | By Burton Crane | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mayor-hints-city-is-being-swindled-by-realty-agents-some-private.html | MAYOR HINTS CITY IS BEING SWINDLED BY REALTY AGENTS Some Private Managers of Public Properties Accused of Excessive Charges SWIFT ACTION PROMISED 14 Concerns Under Inquiry as Local and State Units Hunt for Wrongdoing REALTY SWINDLES HINTED BY MAYOR | By Peter Kihss | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mis-julie-maller-becomes-affianced.html | MIs JULIE MALLER BECOMES AFFIANCED | Sa to Tte ew York Tmes | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/miss-je-heard-i-to-bewed-ril-si-sweet-briar-alumna-fiancee-of-lieut.html | MISS JE HEARD I TO BEWED RIL Si Sweet Briar Alumna Fiancee of Lieut Francis Laughlin Wadsworth of the Navy | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/miss-rountree-fiancee-ishe-will-beb.html | MISS ROUNTREE FIANCEE IShe Will BeB | ride of Herman | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/morocco-is-taxed-by-refugee-influx.html | MOROCCO IS TAXED BY REFUGEE INFLUX | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/motor-car-sports-first-national-rally-under-new-rules-hailed-as.html | Motor Car Sports First National Rally Under New Rules Hailed as Unqualified Success | By Frank M Blunk | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-carl-h-dittmar.html | MRS CARl H DITTMAR | Specigl to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-john-f-bennett.html | MRS JOHN F BENNETT | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-maurice-f-karp.html | MRS MAURICE F KARP | Slectal to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-percy-f-emory.html | MRS PERCY F EMORY | Special to The New York Time | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/mrs-william-c-porter.html | MRS WILLIAM C PORTER | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/music-concerto-by-strauss-at-18-violin-work-heard-in-local-premiere.html | Music Concerto by Strauss at 18 Violin Work Heard in Local Premiere Carroll Glenn Soloist at Carnegie Hall | By Ross Parmenter | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/nashville-unit-asks-arrests-in-bombing.html | NASHVILLE UNIT ASKS ARRESTS IN BOMBING | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/national-ywca-gives-its-leader-a-new-term.html | National YWCA Gives Its Leader a New Term | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/navy-hunts-submarine-unidentified-craft-reported-off-california.html | NAVY HUNTS SUBMARINE Unidentified Craft Reported Off California Coast | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/new-stress-asked-on-urban-health-federal-aide-tells-forum-problem.html | NEW STRESS ASKED ON URBAN HEALTH Federal Aide Tells Forum Problem Will Be Acute for 75 of U S by 1980 | By Emma Harrisonspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/newark-project-moves-forward-plans-filed-for-north-ward.html | NEWARK PROJECT MOVES FORWARD Plans Filed for North Ward MiddleIncome Housing  1240 Apartments Due | By Milton Honigspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/norman-m-paul.html | NORMAN M PAUL | Spec | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/notes-on-college-sports-ncaa-swimming-meet-looms-as-duel-between.html | Notes on College Sports NCAA Swimming Meet Looms as Duel Between Yale and Michigan Teams | By Joseph M Sheehan | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/nuclear-test-ban-urged-by-pearson-stand-is-in-sharp-contrast-to.html | NUCLEAR TEST BAN URGED BY PEARSON Stand Is in Sharp Contrast to Previous Policy of His Canadian Liberal Party | By Tania Longspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/observers-fail-to-sight-rocket-but-new-satellites-signals-are.html | OBSERVERS FAIL TO SIGHT ROCKET But New Satellites Signals Are Picked Up at Widely Scattered Points | By Harold M Schmeck Jr | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/oil-expropriation-marked-in-mexico.html | OIL EXPROPRIATION MARKED IN MEXICO | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/oil-shares-lead-slide-in-london-industrials-fall-broadened-prices.html | OIL SHARES LEAD SLIDE IN LONDON Industrials Fall Broadened  Prices Sensitive to Upturn in Selling | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/orders-speeded-by-electronics-carborundum-co-cuts-time-of.html | ORDERS SPEEDED BY ELECTRONICS Carborundum Co Cuts Time of Processing From Week or More to 24 Hours | By Alfred R Zipserspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/orioles-vanquish-chirpless-giants-10-game-nothing-to-talk-about-but.html | ORIOLES VANQUISH CHIRPLESS GIANTS 10 Game Nothing to Talk About but Rigney Seeks a Bench Jockey for Club | By Gay Talesespecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/piano-recital-given-by-khatchadourian.html | PIANO RECITAL GIVEN BY KHATCHADOURIAN | H C S | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/piermont-vote-restores-police-after-6-months.html | Piermont Vote Restores Police After 6 Months | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/pilot-chaperone-safeguards-b58-bendix-shows-how-system-corrects.html | PILOT CHAPERONE SAFEGUARDS B58 Bendix Shows How System Corrects Human Error on 1200MPH Bomber | By Edward Hudsonspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |

| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/pollution-unit-gets-injunction.html | Pollution Unit Gets Injunction | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/president-sees-two-aides-sworn.html | President Sees Two Aides Sworn | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/proe-merle-coulter.html | PROE MERLE COULTER | I Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/prof-morland-king-taught-engineering.html | PROF MORLAND KING TAUGHT ENGINEERING | s to The New Yor m | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/radioactive-fallout-confusion-said-to-exist-as-to-amount-of.html | Radioactive FallOut Confusion Said to Exist as to Amount of Potential Damage | MAURICE B VISSCHER | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/recession-its-all-in-the-mind.html | Recession Its All in the Mind | By Carl Spielvogel | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/reds-pay-for-rebuilding-monasteries-in-tibet.html | Reds Pay for Rebuilding Monasteries in Tibet | Dispatch of The Times London | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/russell-e-havenstrite-oil-man-dies-cost-millionaire-had-mining.html | Russell E Havenstrite Oil Man Dies Cost Millionaire Had Mining Interests | 8vecll to Tbe New York Thnes | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sears-plans-to-cut-prices-push-sales.html | SEARS PLANS TO CUT PRICES PUSH SALES | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/southbell.html | SouthBell | Specfal to The NewYork Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/soviet-envoy-seeks-return-of-4-boys.html | SOVIET ENVOY SEEKS RETURN OF 4 BOYS | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/spatial-physicist-herbert-frank-york.html | Spatial Physicist Herbert Frank York | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/sports-of-the-times-a-mighty-big-question.html | Sports of The Times A Mighty Big Question | By Arthur Daley | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/state-g-o-p-seeks-crime-panel-to-replace-investigation-unit-state-g.html | State G O P Seeks Crime Panel To Replace Investigation Unit STATE GOP ASKS NEW CRIME PANEL | By Leo Eganspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/studio-one-faces-end-of-9year-run-tv-drama-series-likely-to-be.html | STUDIO ONE FACES END OF 9YEAR RUN TV Drama Series Likely to Be Terminated in Summer  Bob Hope Is Sought | By Val Adams | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/teacher-assault-laid-to-700-pupil-boy-15-is-held-for-hitting-an.html | TEACHER ASSAULT LAID TO 700 PUPIL Boy 15 Is Held for Hitting an Instructor at Special School for Delinquents MAYOR THWARTS JURY Leibowitz Reports Wagner Declined Bid to Appear at Brooklyn Inquiry | By Leonard Buder | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/terror-and-fear-growing-in-cuba-island-looks-with-anxiety-for-signs.html | TERROR AND FEAR GROWING IN CUBA Island Looks With Anxiety for Signs of Total War Declared by Castro | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |

| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/theatre-shakespeare.html | Theatre Shakespeare | By Lewis Funke | RE0000288264 | 1986-03-07 | B00000701410 |
|---|---|---|---|---|---|---|
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/thief-invades-bishops-home.html | Thief Invades Bishops Home | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/three-lock-guard-in-icebox-and-flee-jail-in-bridgeport.html | Three Lock Guard In Icebox and Flee Jail in Bridgeport | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/to-aid-city-colleges-unequal-treatment-by-state-of-local.html | To Aid City Colleges Unequal Treatment by State of Local Institutions Charged | JOHN T SATRIALE | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/truman-tells-farmers-g-o-p-led-the-nation-into-recession.html | Truman Tells Farmers G O P Led the Nation Into Recession | By William M Blairspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tunis-peace-plan-assailed-in-paris-fears-of-secret-us-pledge-on.html | TUNIS PEACE PLAN ASSAILED IN PARIS Fears of Secret US Pledge on Algerian Revolt Stir RightWing Opposition TUNIS PEACE PLAN ASSAILED IN PARIS | By Robert C Dotyspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tv-put-it-in-writing-dali-on-quiz-show-n-y-u-professor-discusses.html | TV Put It in Writing Dali on Quiz Show  N Y U Professor Discusses Technology and Love | By Jack Gould | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tv-suit-is-settled-by-united-artists-nasser-producer-will-pay-for.html | TV SUIT IS SETTLED BY UNITED ARTISTS Nasser Producer Will Pay for Showing 4 Films  Jack Hawkins in Ben Hur | By Thomas M Pryorspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/tweed-plan-gets-senates-support-state-gop-reports-enough-votes-for.html | TWEED PLAN GETS SENATES SUPPORT State GOP Reports Enough Votes for Bill  Assembly Passage is Doubted | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-n-latin-americans-elect.html | U N Latin Americans Elect | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/u-s-taxes-bridges-on-defense-fund.html | U S TAXES BRIDGES ON DEFENSE FUND | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/union-candidates-to-stump-by-mail-arbitrators-for-teamsters-will.html | UNION CANDIDATES TO STUMP BY MAIL Arbitrators for Teamsters Will Address Literature to Keep List Private | By A E Raskin | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/us-urged-to-seek-atom-power-lead-chicago-nuclear-congress-hears.html | US URGED TO SEEK ATOM POWER LEAD Chicago Nuclear Congress Hears Plea for Highest Priority for Reactors | By Austin C Wehrweinspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/vanguard-signal-may-last-till-68-10-year-life-predicted-for.html | VANGUARD SIGNAL MAY LAST TILL 68 10 Year Life Predicted for Satellite Radio Powered by Solar Batteries | By Walter Sullivan | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/venezuela-expels-5-on-plotting-charge.html | VENEZUELA EXPELS 5 ON PLOTTING CHARGE | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/violence-continues.html | Violence Continues | By Leonard Ingallsspecial To the New York Times | RE0000288264 | 1986-03-07 | B00000701410 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/wagner-attacks-civic-corruption-swearing-new-realty-unit-head-he.html | WAGNER ATTACKS CIVIC CORRUPTION Swearing New Realty Unit Head He Vows to Punish Wrongdoers in Office | By Charles G Bennett | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/westch-ester-woman-102-dies.html | Westch ester Woman 102 Dies | SpeCial to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/whitehead-plans-2-fall-openings-arranges-for-plays-by-oneill-and.html | WHITEHEAD PLANS 2 FALL OPENINGS Arranges for Plays by ONeill and Behrman Remarque Script Changes Hands | By Sam Zolotow | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/wood-field-and-stream-congress-asked-to-use-larger-share-of.html | Wood Field and Stream Congress Asked to Use Larger Share of DuckStamp Revenue for Refuges | By John W Randolph | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/yanks-beat-tigers-as-kubek-excels-with-four-hits-including-two.html | Yanks Beat Tigers as Kubek Excels With Four Hits Including Two Triples THREERUN EIGHTH CAPS 73 VICTORY Yanks Big Inning Sparked by Second Kubek Triple  Freeman Baffles Tigers | Special to The New York Times | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-19 | https://www.nytimes.com/1958/03/19/archives/zanasi-in-boheme-baritone-sings-first-marcello-here-pearce-is.html | ZANASI IN BOHEME Baritone Sings First Marcello Here  Pearce Is Rodolfo | J B | RE0000288264 | 1986-03-07 | B00000701410 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/-khrushchev-letters-on-school-dispute-anger-the-residents-of-dobbs-.html |  Khrushchev Letters on School Dispute Anger the Residents of Dobbs Ferry | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/140-cities-will-get-basilio-bout-on-closedcircuit-tv-tuesday.html | 140 Cities Will Get Basilio Bout On ClosedCircuit TV Tuesday | By Deane McGowen | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/18-billion-bill-to-spur-housing-passes-congress-house-rushes-first.html | 18 BILLION BILL TO SPUR HOUSING PASSES CONGRESS House Rushes First Major AntiRecession Measure to the President PUBLIC WORKS BID GAINS Senate Unit Opens Hearing on Loan Fund Rayburn Criticizes Eisenhower HOUSING MEASURE PASSES CONGRESS | By John D Morrisspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/2-poles-ask-danish-asylum.html | 2 Poles Ask Danish Asylum | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/24-killed-in-broadway-loft-fire-15-injured-some-leap-to-street.html | 24 KILLED IN BROADWAY LOFT FIRE 15 INJURED SOME LEAP TO STREET TRAPPED VICTIMS PANIC IN SMOKE STOVE EXPLODES Flash Blaze Engulfs 5Story Building Subpoenas Slated 24 Killed and 15 Hurt in Loft Blast and Blaze on Broadway SOME ARE INJURED LEAPING TO STREET Trapped Workers Panic in Dense Smoke After Gas Textile Oven Explodes | By Bayard Webster | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/750-million-urged-for-needy-lands-official-declares-this-low.html | 750 MILLION URGED FOR NEEDY LANDS Official Declares This Low Estimate for Development Fund Loans Abroad | By E W Kenworthyspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/7th-ave-stop-lights-being-repaired-after-alert-cab-rider-finds-a.html | 7th Ave Stop Lights Being Repaired After Alert Cab Rider Finds a MixUp | By Joseph C Ingraham | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/a-new-concerto-bostonians-play-piston-score-for-viola.html | A New Concerto Bostonians Play Piston Score for Viola | By Howard Taubman | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/advertising-hurry-hurry-step-right-up.html | Advertising Hurry Hurry Step Right Up | By Carl Spielvogel | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/albany-proposes-aid-for-railroads-3-measures-submitted-to.html | ALBANY PROPOSES AID FOR RAILROADS 3 Measures Submitted to Legislature Would Give Relief on Taxation | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/art-downtown-shows-younger-painters-and-sculptors-exhibit.html | Art Downtown Shows Younger Painters and Sculptors Exhibit | By Dore Ashton | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/asparagus-deserving-of-title-as-aristocratic-vegetable-its-best-to.html | Asparagus Deserving of Title as Aristocratic Vegetable Its Best to Cook It Quickly if at All 5 Recipes Offered | By Craig Claiborne | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/assembly-backs-bistate-transit-joint-agency-for-jersey-and-new-york.html | ASSEMBLY BACKS BISTATE TRANSIT Joint Agency for Jersey and New York Voted Senate Approval Is Expected | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/august-primary-voted-in-albany-state-conventions-also-set-for-month.html | AUGUST PRIMARY VOTED IN ALBANY State Conventions Also Set for Month Harrimans Approval Indicated | By Douglas Dalesspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/august-s-vane.html | AUGUST S VANE | Spe to The New York 2me | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/aule-fcote-engagd-towfi-daughter-of-rhode-island-official-will-be.html | AULE FCOTE ENGAGD TOWFi Daughter of Rhode Island Official Will Be Bride of Lieut Frank Cambio Jr | Special to The Hew York Times | RE0000288265 | 1986-03-07 | B00000701411 |

| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/australia-bars-forces-unity.html | Australia Bars Forces Unity | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
|---|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/babies-in-polio-test-given-live-vaccine.html | BABIES IN POLIO TEST GIVEN LIVE VACCINE | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/batista-appoints-new-police-chief-official-described-as-soft.html | BATISTA APPOINTS NEW POLICE CHIEF Official Described as Soft Replaced in Preparation for Rebel Assault | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bill-to-aid-utilities-is-sent-to-governor.html | BILL TO AID UTILITIES IS SENT TO GOVERNOR | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bills-introduced-in-jersey.html | Bills Introduced in Jersey | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/blue-cross-wins-18-12-jersey-rise-increase-effective-july-1-is.html | BLUE CROSS WINS 18 12 JERSEY RISE Increase Effective July 1 Is Allowed by State to Keep Plan Solvent 289 WAS REQUESTED New Rate Will Cost Million Subscribers a Total of 10000000 a Year | By George Cable Wrightspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/brittens-turn-of-the-screw-introduced.html | Brittens Turn of the Screw Introduced | R P | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/bulganin-charges-west-balks-talk-note-to-macmillan-asserts-war.html | BULGANIN CHARGES WEST BALKS TALK Note to Macmillan Asserts War Plans Are Pressed as Parley Is Delayed BULGANIN ASSERTS WEST BALKS TALK | By Drew Middletonspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/business-lending-is-up-131000000-new-york-city-accounts-for.html | BUSINESS LENDING IS UP 131000000 New York City Accounts for 114000000 of Total  Bill Holdings Rise | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/butterfly-at-met-harvuot-sings-his-first-sharpless-of-the-season.html | BUTTERFLY AT MET Harvuot Sings His First Sharpless of the Season | J B | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/circus-to-launch-2-space-missles-rocket-age-put-girls-into-atomic.html | CIRCUS TO LAUNCH 2 SPACE MISSLES Rocket Age Put Girls Into Atomic Cannon Act  It All Begins April 2 | By John C Devlin | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/colombia-leader-being-bypassed-man-who-was-symbol-of-revolt.html | COLOMBIA LEADER BEING BYPASSED Man Who Was Symbol of Revolt Thwarted in Bid for the Presidency | By Tad Szulcspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/concern-voiced-in-tokyo.html | Concern Voiced in Tokyo | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/dr-walter-bartky-u-of-chicago-aide.html | DR WALTER BARTKY U OF CHICAGO AIDE | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/dr-zentmayer-93-an-eye-specialist.html | DR ZENTMAYER 93 AN EYE SPECIALIST | pel to Ze eW Yk Tme | RE0000288265 | 1986-03-07 | B00000701411 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/eisenhower-acts-to-speed-projects-worth-22-billion-eisenhower-acts.html | Eisenhower Acts to Speed Projects Worth 22 Billion EISENHOWER ACTS TO SPEED WORKS | By Edwin L Dale Jrspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/evangelist-flies-around-7-states-former-marine-pilot-takes-to-air.html | EVANGELIST FLIES AROUND 7 STATES Former Marine Pilot Takes to Air to Serve Scattered Churches in West | By Stanley Rowland Jr | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/excerpts-from-space-scientists-research-recommendations.html | Excerpts From Space Scientists Research Recommendations | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/exmack-aide-got-a-whiteside-loan-former-fcc-official-owes-600-to.html | EXMACK AIDE GOT A WHITESIDE LOAN Former FCC Official Owes 600 to Miamian Who Also Paid Law School Costs | By Russell Bakerspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/farm-freeze-gains-house-will-debate-price-support-measure-today.html | FARM FREEZE GAINS House Will Debate Price Support Measure Today | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/for-proportional-representation.html | For Proportional Representation | C G HOAG | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/franco-asks-u-s-to-increase-aid-told-dulles-spain-requires.html | FRANCO ASKS U S TO INCREASE AID Told Dulles Spain Requires 250000000 a Year 148400000 Allotted | By Benjamin Wellesspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/freedom-of-arts-held-threatened-rex-stout-tells-senate-unit.html | FREEDOM OF ARTS HELD THREATENED Rex Stout Tells Senate Unit Networks Censorship of Music Endangers Writers | By Werner Wiskarispecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/gaillard-delays-tunisia-decision-premier-playing-for-time-in-face.html | GAILLARD DELAYS TUNISIA DECISION Premier Playing for Time in Face of Threatened Collapse of Cabinet | By Robert C Dotyspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/goetz-sees-only-a-changeover-not-disaster-in-film-industry.html | Goetz Sees Only a ChangeOver Not Disaster in Film Industry | By Thomas M Pryorspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/gross-in-jail-7-years-is-freed-cleared-in-jersey-will-go-west.html | Gross in Jail 7 Years Is Freed Cleared in Jersey Will Go West | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/harriman-vetoes-agencycurb-bill.html | HARRIMAN VETOES AGENCYCURB BILL | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/harry-w-kopf.html | HARRY W KOPF | SPecial to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/harvester-cuts-its-labor-force-1785-employes-laid-off-in-march.html | HARVESTER CUTS ITS LABOR FORCE 1785 Employes Laid Off in March  Sales Down for Jan 31 Quarter | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/heart-failures-induced-in-tests-nyu-study-finds-disease-in-animals.html | HEART FAILURES INDUCED IN TESTS NYU Study Finds Disease in Animals Similar to Attacks in Humans | By Robert K Plumb | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/hollywood-saunders.html | Hollywood  Saunders | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |

| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/house-unit-urges-two-superliners-one-new-vessel-would-be-mate-for.html | HOUSE UNIT URGES TWO SUPERLINERS One New Vessel Would Be Mate for United States Other Would Ply Pacific | By C P Trussellspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
|---|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/ie-bulova-dieb-watgh-fi-head-oard-chairman-69-was-n-of.html | IE BULOVA DIEB WATGH FI HEAD oard Chairman 69 Was n of FounderLeador in Reh bilitation Training | peelxi to The lew York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/in-the-nation-the-ways-and-means-of-speaker-rayburn.html | In The Nation The Ways and Means of Speaker Rayburn | By Arthur Krock | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/indians-beat-nonconformist-giant-harrell-clout-trips-burnside-6-to.html | Indians Beat Nonconformist Giant Harrell Clout Trips Burnside 6 to 3 at Phoenix Losing Hurler Likes Baseball for Chance to Be Different | By Gay Talesespecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/industrial-reform-pressed-by-czechs.html | INDUSTRIAL REFORM PRESSED BY CZECHS | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/italian-designer-has-own-words-for-the-chemise.html | Italian Designer Has Own Words For the Chemise | By Phyllis Lee Levin | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/john-p-adair.html | JOHN P ADAIR | Special to The New York Tlmes | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/joseph-a-rus.html | JOSEPH A RUS | Special to The New YorJ Tlms | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/key-centers-find-no-upturn-in-jobs-seasonal-gain-not-sighted-but.html | KEY CENTERS FIND NO UPTURN IN JOBS Seasonal Gain Not Sighted but Report Hints Total of Idle Wont Grow | By A H Raskin | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/kohler-accuses-uaw-of-terror-declares-workers-left-jobs-because-of.html | KOHLER ACCUSES UAW OF TERROR Declares Workers Left Jobs Because of Fear Not to Support 4Year Strike | By Joseph A Loftusspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/korean-reds-keep-airliner.html | Korean Reds Keep Airliner | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/lake-success-vote-clarified.html | Lake Success Vote Clarified | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/leadership-called-main-need-of-cities.html | LEADERSHIP CALLED MAIN NEED OF CITIES | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/leftists-make-gain-in-okinawa-voting.html | LEFTISTS MAKE GAIN IN OKINAWA VOTING | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/legislature-acts-on-2-family-bills.html | LEGISLATURE ACTS ON 2 FAMILY BILLS | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/lester-a-sargent.html | LESTER A SARGENT | Special to Tne New Y0rt Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/louisianan-wins-a-2d-bridge-title-mrs-novak-and-john-gerber-capture.html | LOUISIANAN WINS A 2D BRIDGE TITLE Mrs Novak and John Gerber Capture Mixed Pairs Vanderbilt Cup Next | By George Rapeespecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/melroy-stresses-need-of-arms-aid-calls-program-vital-to-us-security.html | MELROY STRESSES NEED OF ARMS AID Calls Program Vital to US Security Warns Senate Unit of Long Struggle | By William S Whitespecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/moores-opera-gallantry-in-premiere.html | Moores Opera Gallantry in Premiere | H C S | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mrs-a-burgess.html | MRS  A BURGESS | special to The New York mes | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/mrs-arthur-wilde.html | MRS ARTHUR WILDE | Peclat to The ew York limes | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/murrow-to-scan-atomic-questions-see-it-now-on-march-30-will-offer.html | MURROW TO SCAN ATOMIC QUESTIONS  See It Now on March 30 Will Offer Film Review Broadway Star Cast | By Val Adams | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/newark-58-budget-5761763-over-57.html | NEWARK 58 BUDGET 5761763 OVER 57 | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/news-and-notes-of-ski-activities-life-with-father-is-fun-for-this.html | News and Notes of Ski Activities Life With Father Is Fun for This Trio | By Michael Strauss | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/ngo-hailed-in-manila-garcia-meets-vietnam-head-arriving-for-5day.html | NGO HAILED IN MANILA Garcia Meets Vietnam Head Arriving for 5Day Visit | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/nixon-says-soviet-blocks-parleys-charges-russians-insist-on.html | NIXON SAYS SOVIET BLOCKS PARLEYS Charges Russians Insist on Conditions Designed to Secure Summit Failure | By Austin C Wehrweinspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/northern-ireland-holds-vote-today.html | NORTHERN IRELAND HOLDS VOTE TODAY | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/nuclear-topic-denied.html | Nuclear Topic Denied | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/ocasey-bans-his-plays-from-irish-theatres.html | OCasey Bans His Plays From Irish Theatres | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/paris-educators-ask-free-algeria-18-leading-professors-say.html | PARIS EDUCATORS ASK FREE ALGERIA 18 Leading Professors Say Independence Is Only Way to End Long Rebellion | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/paterson-woman-103-dies.html | Paterson Woman 103 Dies | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/phillip-golat.html | PHILLIP GOLAT | pecaX to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/physicist-fce-of-virginia-wood-walter-gilbert-awang-to-marry-alumna.html | PHYSICIST FCE OF VIRGINIA WOOD Walter Gilbert Awang to Marry Alumna of Mills College on April 12 | Special to The New York Ttm | RE0000288265 | 1986-03-07 | B00000701411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/planners-accept-4-projects-in-city-lowrent-housing-in-bronx-and.html | PLANNERS ACCEPT 4 PROJECTS IN CITY LowRent Housing in Bronx and Brooklyn Will Provide Apartments for 2000 | By Charles G Bennett | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/players-swinging-at-proposed-bill-big-league-representatives.html | PLAYERS SWINGING AT PROPOSED BILL Big League Representatives Concerned About Wording of Celler Measure | By Gordon S White Jrspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/poland-may-appeal-freeing-of-newsmen.html | POLAND MAY APPEAL FREEING OF NEWSMEN | Special To The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/poles-warn-bonn-on-atom-weapons-u-s-also-is-told-arming-of-west.html | POLES WARN BONN ON ATOM WEAPONS U S Also Is Told Arming Of West Germans Would Force CounterMoves | By Sydney Grusonspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/poor-start-seen-for-indies-group-prime-minister-of-barbados-warns.html | POOR START SEEN FOR INDIES GROUP Prime Minister of Barbados Warns Best Men of Isles Are Not Seeking Office | By Paul P Kennedyspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/pope-is-optimistic-on-worlds-future.html | POPE IS OPTIMISTIC ON WORLDS FUTURE | Special To The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/president-gives-plan-on-idle-pay-tells-governors-hell-seek-general.html | PRESIDENT GIVES PLAN ON IDLE PAY Tells Governors Hell Seek General Funds to Extend StateRun Programs President Offers a Program To Prolong Benefits to Jobless | By Felix Belair Jrspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/profit-increased-by-transamerica-holding-company-also-gives-terms.html | PROFIT INCREASED BY TRANSAMERICA Holding Company Also Gives Terms of SpinOff of Its 23 Bank Properties | Special To The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/rangers-and-bruins-play-deadlock-as-scoring-is-limited-to-first.html | Rangers and Bruins Play Deadlock as Scoring Is Limited to First Period 10636 FANS SEE BLUES TIE 1 TO 1 Rangers Hebenton Horvath of Bruins Score  Early Play Rough at Garden | By Joseph C Nichols | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/rebels-resuming-trouble-in-oman-mining-of-desert-routes-and-use-of.html | REBELS RESUMING TROUBLE IN OMAN Mining of Desert Routes and Use of New Arms Point to AntiWestern Effort | By Sam Pope Brewerspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/refugee-problem-of-arabs-grows-births-swell-the-population-of.html | REFUGEE PROBLEM OF ARABS GROWS Births Swell the Population of Exiles Camp  Funds and Hope Diminish | By Foster Haileyspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/regimented-communist-system-called-economic-threat-to-west-british.html | Regimented Communist System Called Economic Threat to West British Trade Official Says Problem Will Grow With Rise in Red Scientists RED SYSTEM HELD ECONOMIC THREAT | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |

| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/report-of-spying-on-soviet-printed-commons-told-article-is-on.html | REPORT OF SPYING ON SOVIET PRINTED Commons Told Article Is on British Planes Crossing Frontier at Low Level | By Kennett Lovespecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
|---|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/restraining-trade-unions-legitimate-objectives-declared-no.html | Restraining Trade Unions Legitimate Objectives Declared No Violation of Antitrust Laws | ARTHUR J GOLDBERG | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/robert-clayton.html | ROBERT CLAYTON | qpec to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/salazar-foes-ask-vote-guarantees.html | SALAZAR FOES ASK VOTE GUARANTEES | Dispatch of The Times London | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/school-vandals-curbed-by-hidden-microphones.html | School Vandals Curbed By Hidden Microphones | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/shares-in-london-stage-a-recovery-government-funds-and-oils-show.html | SHARES IN LONDON STAGE A RECOVERY Government Funds and Oils Show Best Gains  Index Rises 11 to 1602 | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/some-americans-to-quit-medan.html | Some Americans to Quit Medan | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/soviet-pledges-childrens-garb-tells-parents-it-will-meet-demands.html | SOVIET PLEDGES CHILDRENS GARB Tells Parents It Will Meet Demands for More and Better Shoes Clothes | By Max Frankelspecial to the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/space-scientists-propose-program-leading-to-moon-report-to.html | Space Scientists Propose Program Leading to Moon Report to President Asks Wide Research  Views Satellite Trips as Prelude to Drama of Manned Flight SPACE SCIENTISTS OFFER MOON PLAN | By John W Finneyspecial to the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/sports-of-the-times-man-at-the-crossroads.html | Sports of The Times Man at the Crossroads | By Arthur Daley | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/stanley-m-weiland.html | STANLEY M WEILAND | SlCtal to The Biew York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/state-bill-aimed-at-union-rackets-g-o-p-program-governor-spurned-is.html | STATE BILL AIMED AT UNION RACKETS G O P Program Governor Spurned Is Due to Pass STATE BILL AIMED AT UNION RACKETS | By Leo Eganspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/stocks-advance-and-later-ease-but-gain-at-close-remains-substantial.html | STOCKS ADVANCE AND LATER EASE But Gain at Close Remains Substantial  Index Adds 109 Point to 27744 607 ISSUES UP 263 OFF Volume Rises  Lorillard Is Most Active Climbing 1 58  Du Pont Higher STOCKS ADVANCE AND LATER EASE | By Burton Crane | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/suburban-areas-seen-as-mazes-cole-warns-prefab-builders-of-need-for.html | SUBURBAN AREAS SEEN AS MAZES Cole Warns Prefab Builders of Need for AreaWide Planning for Growth | By Thomas W Ennisspecial to the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |

| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/summit-meeting-questioned.html | Summit Meeting Questioned | WM J GORFINE | RE0000288265 | 1986-03-07 | B00000701411 |
|---|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/teachers-chide-voters-rejection-of-school-budget-irks-cresskill.html | TEACHERS CHIDE VOTERS Rejection of School Budget Irks Cresskill Unit | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/the-theatre-revival-of-oklahoma-city-center-stages-rare-musical-gem.html | The Theatre Revival of Oklahoma City Center Stages Rare Musical Gem | By Lewis Funke | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/thir-w-allen-aboston-surgeon-expresident-of-local-state-and.html | THIR W ALLEN ABOSTON SURGEON ExPresident of Local State and National Group Dies Lectured at Harvard | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/to-win-china-for-the-west.html | To Win China for the West | R V HISCOE | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/top-realty-aide-ousted-by-felt-u-s-joins-inquiry-acting-executive.html | TOP REALTY AIDE OUSTED BY FELT U S JOINS INQUIRY Acting Executive Officer of ScandalTainted City Unit Calls Dismissal Unfair TOP REALTY AIDE OUSTED BY FELT | By Peter Kihss | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/toronto-honors-diefenbaker.html | Toronto Honors Diefenbaker | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tour-is-planned-for-mary-martin-musical-program-would-be-highlight.html | TOUR IS PLANNED FOR MARY MARTIN Musical Program Would Be Highlight of Her Career Tenancy Confirmed | By Louis Calta | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/trial-of-7-hears-police-accused-youth-says-two-detectives.html | TRIAL OF 7 HEARS POLICE ACCUSED Youth Says Two Detectives Threatened to Electrocute Another Boy if He Lied | By Jack Roth | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tv-drama-series-may-be-canceled-nbc-matinee-theatre-is-rumored-near.html | TV DRAMA SERIES MAY BE CANCELED  NBC Matinee Theatre Is Rumored Near End of Run Producers Back Contract | By Oscar Godboutspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/tv-quackery-is-exposed-armstrong-circle-theatre-presents-the.html | TV Quackery Is Exposed  Armstrong Circle Theatre Presents The Meanest Crime in the World | By John P Shanley | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-n-chief-arrives-in-moscow-sunday.html | U N CHIEF ARRIVES IN MOSCOW SUNDAY | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-n-unit-proposes-vast-water-plans.html | U N UNIT PROPOSES VAST WATER PLANS | Special to The New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-loan-aid-proposed-magnuson-suggests-an-agency-to-back-equipment.html | U S LOAN AID PROPOSED Magnuson Suggests an Agency to Back Equipment Buying | By Allen Druryspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/u-s-opposes-talk-with-soviet-here-prefers-geneva-as-the-site-of.html | U S OPPOSES TALK WITH SOVIET HERE Prefers Geneva as the Site of TopLevel Meeting Position Restated | By Dana Adams Schmidtspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/value-of-ph-d-degree-proposed-change-in-universities-graduate.html | Value of Ph D Degree Proposed Change in Universities Graduate Program Queried | WALTER NOLL | RE0000288265 | 1986-03-07 | B00000701411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/wagner-renews-bid-to-meet-jury-says-talk-with-kings-panel-on-school.html | WAGNER RENEWS BID TO MEET JURY Says Talk With Kings Panel on School Inquiry Would Be Legal Procedure | By Leonard Buder | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/wood-field-and-stream-everglades-fishing-should-catch-on.html | Wood Field and Stream Everglades Fishing Should Catch On | By John W Randolphspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/world-golf-tournament-for-amateurs-to-be-held-in-scotland-next.html | World Golf Tournament for Amateurs to Be Held in Scotland Next October INVITATIONS SENT TO 49 COUNTRIES U S Britain Devise New Event for 4Man Teams to Be Held Biennially | By Lincoln A Werden | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/yankees-are-planning-to-shell-dodgers-with-all-big-bombers.html | Yankees Are Planning to Shell Dodgers With All Big Bombers | By John Drebingerspecial To the New York Times | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-20 | https://www.nytimes.com/1958/03/20/archives/yonkers-waits-for-horse-to-replace-machine-construction-moves-ahead.html | Yonkers Waits for Horse to Replace Machine Construction Moves Ahead for Start of New Trot Season | By William R Conklin | RE0000288265 | 1986-03-07 | B00000701411 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/153000-l-i-homes-are-blacked-out-as-winds-and-snow-hit-lines-storm.html | 153000 L I Homes Are Blacked Out as Winds and Snow Hit Lines STORM BLACKS OUT 153000 L I HOMES | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/2-stars-bidding-to-produce-film-holden-and-wayne-consider-tale-of.html | 2 STARS BIDDING TO PRODUCE FILM Holden and Wayne Consider Tale of Japanese Adventurer  Executioners Bought | By Thomas M Pryorspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/2-tourney-aides-named-by-c-b-s-derr-and-mckay-will-do-tv-masters.html | 2 TOURNEY AIDES NAMED BY C B S Derr and McKay Will Do TV Masters Golf Comment  Color Film at Fair | By Val Adams | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/240-phone-call-stirs-tv-inquiry-link-to-fcc-miami-award-hinted.html | 240 PHONE CALL STIRS TV INQUIRY Link to FCC Miami Award Hinted  Witness Swears There Is No Connection 240 PHONE CALL STIRS TV INQUIRY | By Russell Bakerspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/6-catholic-bishops-hit-righttowork.html | 6 CATHOLIC BISHOPS HIT RIGHTTOWORK | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/62000000-l-i-road-project-slated-by-harriman-for-april.html | 62000000 L I Road Project Slated by Harriman for April | By Douglas Dalessspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/about-new-york-stratoliners-is-exclusive-club-whose-members-have-to.html | About New York Stratoliners Is Exclusive Club Whose Members Have to Measure Up | By Meyer Berger | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/adenauer-favors-nuclear-weapons-west-germany-must-accept-arms-if.html | ADENAUER FAVORS NUCLEAR WEAPONS West Germany Must Accept Arms if NATO Offers Them He Tells Critics | By M S Handlerspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/advertising-an-antirecession-campaign.html | Advertising An AntiRecession Campaign | By Carl Spielvogel | RE0000288266 | 1986-03-07 | B00000701412 |

| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/aide-for-inquiry-reported-named-kreutzer-expected-to-gain-counsels.html | AIDE FOR INQUIRY REPORTED NAMED Kreutzer Expected to Gain Counsels Post for Study of Albany Payrolls | By Douglas Dalesspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/all-rookie-police-ordered-on-beat-kennedy-acts-on-85-crime-rise-in.html | ALL ROOKIE POLICE ORDERED ON BEAT Kennedy Acts on 85 Crime Rise in Brooklyn  Cut Is Due in Forces Strength ALL ROOKIE POLICE ORDERED ON BEAT | By Homer Bigart | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/angle-haber.html | Angle Haber | Soecial to The Rew York Tlme | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/ansermet-is-here-distinguished-guest-leads-philharmonic.html | Ansermet Is Here Distinguished Guest Leads Philharmonic | By Howard Taubman | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/arnold-messing-urge01q-was-66-medical-leader-in-orange-county-is.html | ARNOLD MESSING  URGE01q WAS 66 Medical Leader in Orange County Is DeadServed at 2 Hospitals Here | Soecial to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/assembly-unanimously-votes-bill-to-lift-criminal-stigma-from.html | Assembly Unanimously Votes Bill to Lift Criminal Stigma From Narcotics Addicts | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/assembly-votes-end-of-city-junior-highs-bill-gains-to-end-city.html | Assembly Votes End Of City Junior Highs BILL GAINS TO END CITY JUNIOR HIGHS | By Warren Weaver Jrspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/barbirolli-shifts-job-will-change-post-with-halle-orchestra-to.html | BARBIROLLI SHIFTS JOB Will Change Post With Halle Orchestra to Allow Trips | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/batista-to-delay-election-in-cuba-need-for-postponement-laid-to.html | BATISTA TO DELAY ELECTION IN CUBA Need for Postponement Laid to Civil War  Nov 3 Is Set as New Date | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/bigstore-sales-off-1-in-nation-only-new-york-minneapolis-atlanta.html | BIGSTORE SALES OFF 1 IN NATION Only New York Minneapolis Atlanta Figures Rise 13 Gain in This Area | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/blood-patterns-cited-in-disease-dr-price-describes-tests-on.html | BLOOD PATTERNS CITED IN DISEASE Dr Price Describes Tests on Patients Using a New Diagnostic Technique | By Harold M Schmeck Jrspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/bostonyarmouth-service.html | BostonYarmouth Service | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/bourguiba-vows-his-faith-in-west-easing-his-stand-offers-tunisian.html | BOURGUIBA VOWS HIS FAITH IN WEST EASING HIS STAND Offers Tunisian Cooperation With France  Thanks US and Britain for Mediation REVERSAL IS STARTLING Shift Laid to Reassurances on Algeria  Gaillard Holds Off Rightists Threat Bourguiba Avows Faith in West Offers to Cooperate With Paris | By Thomas F Bradyspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/brazil-lifts-1950-order-for-red-leaders-arrest.html | Brazil Lifts 1950 Order For Red Leaders Arrest | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/britain-lowers-bank-rate-to-6-as-speculation-in-pounds-ends-easing.html | Britain Lowers Bank Rate to 6 As Speculation in Pounds Ends Easing of Inflationary Pressures Cited in Cut From 7 Government Will Continue Tight Credit Policies BRITAIN LOWERS BANK RATE TO 6 | By Thomas P Ronanspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/britain-malta-end-integration-talks.html | BRITAIN MALTA END INTEGRATION TALKS | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/british-reveal-length-and-rig-of-americas-cup-twelvemeter.html | British Reveal Length and Rig Of Americas Cup TwelveMeter | By Kennett Lovespecial to the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/burton-weighing-suzie-wong-role-actor-almost-certain-for-lead-in.html | BURTON WEIGHING SUZIE WONG ROLE Actor Almost Certain for Lead in Stage Version  Hiram Shermans Agenda | By Sam Zolotow | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/centrals-pleasantville-station-starts-trip-but-it-will-return.html | Centrals Pleasantville Station Starts Trip but It Will Return | By Merrill Folsomspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/city-medical-aide-fights-discharge-brings-libel-suit.html | City Medical Aide Fights Discharge Brings Libel Suit | By Layhmond Robinson | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/civil-rights-code-is-sent-to-labor-liberties-unit-asks-unions-to.html | CIVIL RIGHTS CODE IS SENT TO LABOR Liberties Unit Asks Unions to Adopt Guarantees of Internal Democracy | By A H Raskin | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/collins-retires-from-baseball-after-yanks-sell-him-to-phils-mantle.html | Collins Retires From Baseball After Yanks Sell Him to Phils Mantle Belts 2 Home Runs and Double as Bombers Win Exhibition 118 | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/coppers-drugs-climb-in-market-average-gains-a-trifle-but-rails-and.html | COPPERS DRUGS CLIMB IN MARKET Average Gains a Trifle but Rails and Steels Are Weak  Lorillard Falls 1 58 MILWAUKEE JUMPS 1 18 BrunswickBalke Zenith Litton and NordenKetay Also Show Strength COPPERS DRUGS CLIMB IN MARKET | By Burton Crane | RE0000288266 | 1986-03-07 | B00000701412 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/cornell-gets-500000-from-aircraft-leader.html | Cornell Gets 500000 From Aircraft Leader | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/curb-on-ads-gains-ban-on-comeon-devices-approved-by-assembly.html | CURB ON ADS GAINS Ban on ComeOn Devices Approved by Assembly | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dayton-tops-st-johns-xavier-halts-st-bonaventure-to-gain-nit-final.html | Dayton Tops St Johns Xavier Halts St Bonaventure to Gain NIT Final FLYER FIVE BEATS REDMEN 80 TO 56 Dynamic SecondHalf Drive Routs St Johns at Garden Bonnies Bow 7253 | By Louis Effrat | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dorothy-parker-contralto-is-heard.html | Dorothy Parker Contralto Is Heard | E D | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-dorothy-1-ashton.html | DR DOROTHY L ASHTON | Specialto The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-louis-n-spitaleri.html | DR LOUIS N SPITALERI | SICdal to The lew York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-victor-parkin.html | DR VICTOR PARKIN | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/dr-william-w-serrilli.html | DR WILLIAM W SERRILLi | SPecial to The New York Times i | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/emphasis-on-intelligence.html | Emphasis on Intelligence | WERNER COHN | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/exchange-proposes-rise-in-broker-fees-stock-exchange-proposes-rise.html | Exchange Proposes Rise in Broker Fees Stock Exchange Proposes Rise Of 13 in Broker Commissions | By Paul Heffernan | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/farmers-union-changes-policy-now-calls-itself-a-rural-group-and.html | FARMERS UNION CHANGES POLICY Now Calls Itself a Rural Group and Supports Idea of Industrialization | By William M Blairspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/few-in-india-hit-by-import-curb-only-a-handful-have-money-for.html | FEW IN INDIA HIT BY IMPORT CURB Only a Handful Have Money for Luxuries Producers of Latter Badly Hurt | By A M Rosenthalspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/foreign-aid-cuts-opposed-by-nixon-vice-president-sees-defense.html | FOREIGN AID CUTS OPPOSED BY NIXON Vice President Sees Defense Billions Wasted if Help to Allies Is Slashed | By Richard J H Johnstonspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/gaillard-parries-rightist-threat-french-chief-backs-stand-for.html | GAILLARD PARRIES RIGHTIST THREAT French Chief Backs Stand for Tunisia Negotiations Without Harassment | By Robert C Dotyspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/george-m-whelan.html | GEORGE M WHELAN | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/german-reds-seek-to-sway-farmers.html | GERMAN REDS SEEK TO SWAY FARMERS | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/governor-bars-mortgage-bill-vetoes-gop-plan-to-raise-lending-power.html | GOVERNOR BARS MORTGAGE BILL Vetoes GOP Plan to Raise Lending Power of Savings Banks as Too Risky | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/governor-warns-on-arabs-unity-u-s-role-must-prevent-any-destructive.html | GOVERNOR WARNS ON ARABS UNITY U S Role Must Prevent Any Destructive Aim U J A Fund Dinner Hears | By Irving Spiegel | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/henry-g-thunder-dies-philadelphia-organist-92i-founded-led.html | HENRY G THUNDER DIES Philadelphia Organist 92I Founded Led Orchestra | Splal to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/house-bars-cut-for-farm-props-rejects-administration-plan-backs.html | HOUSE BARS CUT FOR FARM PROPS Rejects Administration Plan Backs Freeze on Supports and Planting Allotments | By John D Morrisspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/howard-l-goas.html | HOWARD L GOAS | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/i-g-y-unit-asks-spacetime-test-scientists-would-put-atom-clock-in-a.html | I G Y UNIT ASKS SPACETIME TEST Scientists Would Put Atom Clock in a U S Satellite to Check Relativity | By John W Finneyspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/in-the-nation-giving-the-economy-a-fair-chance.html | In The Nation Giving the Economy a Fair Chance | By Arthur Krock | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/india-plans-to-honor-robeson-at-60-nehru-cite-cause-of-human.html | India Plans to Honor Robeson at 60 Nehru Cite Cause of Human Dignity | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/inquiry-clears-luciano-judicial-commission-rules-he-leads-regular.html | INQUIRY CLEARS LUCIANO Judicial Commission Rules He Leads Regular Life | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/j-d-alsop-enters-connecticut-race.html | J D ALSOP ENTERS CONNECTICUT RACE | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/japanese-golfers-hope-to-have-masters-touch-nakamura-and-ono-not.html | Japanese Golfers Hope to Have Masters Touch Nakamura and One Not Planning to Putter Around They Will Tune Up in Florida Before Augusta Event | By Lincoln A Werden | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/jeanne-marie-prial-prospective-bride.html | JEANNE MARIE PRIAL PROSPECTIVE BRIDE | SIJat to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/khalil-renamed-sudans-premier-prowest-leader-of-umma-party-wins.html | KHALIL RENAMED SUDANS PREMIER ProWest Leader of Umma Party Wins House Vote Blow to Egyptians | By Osgood Caruthersspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/kitchen-is-biggest-draw-at-paris-home-exhibit.html | Kitchen Is Biggest Draw At Paris Home Exhibit | BY W Granger Blairspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/kuwait-school-trains-mechanics-oil-concern-teaches-technical-skills.html | Kuwait School Trains Mechanics Oil Concern Teaches Technical Skills to Illiterate Arabs | By Sam Pope Brewerspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/labors-daily-to-close.html | Labors Daily to Close | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/lap-record-cut-in-sebring-drill-2-astonmartins-clocked-at-under-324.html | LAP RECORD CUT IN SEBRING DRILL 2 AstonMartins Clocked at Under 324 for Sharply Curved 52Mile Course | By Frank M Blunkspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |

| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/lawyer-fined-in-color-case.html | Lawyer Fined in Color Case | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/legislature-delays-adjournment-date-adjourning-date-put-off-in.html | Legislature Delays Adjournment Date ADJOURNING DATE PUT OFF IN ALBANY | By Leo Eganspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/lincoln-sq-group-hits-ouster-move-merchants-complain-about-letters.html | LINCOLN SQ GROUP HITS OUSTER MOVE Merchants Complain About Letters Seen as Threat to Force Relocation | By Charles Grutzner | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/logart-75-choice-over-akins-in-bout-at-garden-tonight-winner.html | Logart 75 Choice Over Akins in Bout at Garden Tonight WINNER EXPECTED TO GET TITLE SHOT Logart to Oppose Akins in 12Round Welterweight Elimination Contest | By Joseph C Nichols | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/london-speculates-on-lloyds-absence.html | LONDON SPECULATES ON LLOYDS ABSENCE | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/m-i-t-raises-tuition-200.html | M I T Raises Tuition 200 | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/macmillan-hopes-summit-talks-will-start-a-series-of-meetings-tells.html | Macmillan Hopes Summit Talks Will Start a Series of Meetings Tells Commons He Expects Only Modest Success in Conference With Soviet  Reply to Bulganin Delayed | By Drew Middletonspecial To The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mafia-inquiry-tops-new-rackets-drive-set-by-senate-unit-mafia.html | Mafia Inquiry Tops New Rackets Drive Set by Senate Unit MAFIA INQUIRY SET BY SENATE GROUP | By Joseph A Loftusspecial To The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mayor-asks-laws-to-prevent-fires-in-loft-buildings-urges-quick.html | MAYOR ASKS LAWS TO PREVENT FIRES IN LOFT BUILDINGS Urges Quick Council Action  High Toll Laid to Panic and Delayed Alarm MAYOR ASKS LAWS TO CUT LOFT FIRES | By Bayard Webster | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/meany-urged-to-aid-a-f-m-integration.html | MEANY URGED TO AID A F M INTEGRATION | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/medaris-to-head-new-missile-unit-army-reorganization-gives-him.html | MEDARIS TO HEAD NEW MISSILE UNIT Army Reorganization Gives Him Authority to ByPass Some Command Groups MEDARIS TO HEAD NEW MISSILE UNIT | By Jack Raymondspecial To The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mediators-settle-klm-pilots-strike.html | MEDIATORS SETTLE KLM PILOTS STRIKE | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mercer-county-calls-out-civil-defense-units-and-declares-emergency.html | Mercer County Calls Out Civil Defense Units and Declares Emergency JERSEY AREA GETS EMERGENCY RULE | By George Cable Wrightspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/miss-rijth-tunner.html | MISS RIJTH TUNNER | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/montclair-fete-tomorrow.html | Montclair Fete Tomorrow | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/mrs-b-p-davidson.html | MRS B P DAVIDSON | Sdal to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/nancy-luton-engaged-mills-student-will-become-bride-of-peter.html | NANCY LUTON ENGAGED Mills Student Will Become Bride of Peter Jackson | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/nasser-says-london-inspires-rival-bloc.html | NASSER SAYS LONDON INSPIRES RIVAL BLOC | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/new-bolivian-envoy-at-u-n.html | New Bolivian Envoy at U N | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/newlyweds-are-urged-to-consider-longterm-use-in-buying-furniture.html | Newlyweds Are Urged to Consider LongTerm Use in Buying Furniture | By Noelle Mercanton | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/notes-on-college-sports-study-code-that-works-relieves-coach-of-one.html | Notes on College Sports Study Code That Works Relieves Coach of One Big Worry That of Eligibility | By Joseph M Sheehan | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/okinawa-socialists-hailed-by-japanese.html | OKINAWA SOCIALISTS HAILED BY JAPANESE | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/only-athlete-lane-wont-sell-sees-mates-bow-75.html | Only Athlete Lane Wont Sell Sees Mates Bow 75 | By Gay Talesespecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/pact-averts-strike-philadelphia-transit-union-to-arbitrate-dispute.html | PACT AVERTS STRIKE Philadelphia Transit Union to Arbitrate Dispute | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/parsifal-in-seasons-debut-at-the-met.html | Parsifal in Seasons Debut at the Met | R P | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/phils-and-athletics-study-plan-to-switch-leagues-possibly-by-1959.html | Phils and Athletics Study Plan to Switch Leagues Possibly by 1959 YANKEE COOWNER FAVORS PROPOSAL Webb Feels Franchise Shift by Phils and As Would Benefit Both Leagues | By John Drebingerspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/players-support-owners-on-bill-major-leaguers-withdraw-endorsement.html | PLAYERS SUPPORT OWNERS ON BILL Major Leaguers Withdraw Endorsement of Cellers Pending Sports Measure | By Gordon S White Jrspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/power-failures-darken-resorts-8hour-breakdown-affects-50000-on.html | POWER FAILURES DARKEN RESORTS 8Hour Breakdown Affects 50000 on Jersey Coast and in Beach Hotels | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/probritish-win-in-north-ireland-union-government-elected-for-9th.html | PROBRITISH WIN IN NORTH IRELAND Union Government Elected for 9th Successive Time  Labor Gets 4 Seats | By Leonard Ingallsspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/rebirth-of-family-seen-in-suburbs-social- planners-told-lifes.html | REBIRTH OF FAMILY SEEN IN SUBURBS Social Planners Told Lifes Instability Causes More Reliance on the Home | By Emma Harrisonspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/recess-in-connecticut-assembly-to-wait- till-u-s-acts-on-jobless-pay.html | RECESS IN CONNECTICUT Assembly to Wait Till U S Acts on Jobless Pay | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/recession-tax-plan-offered-benefits-to- economy-seen-in.html | Recession Tax Plan Offered Benefits to Economy Seen in WithholdingTax Suspension | N ARNOLD TOLLES | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/rock-n-roll-said-to-dominate-air-martha- rountree-testifies-at.html | ROCK N ROLL SAID TO DOMINATE AIR Martha Rountree Testifies at Senate Unit Hearing on Good Music Shortage | By Werner Wiskarispecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/rockefeller-unit-backed-in-albany-senate- approves-resolution.html | ROCKEFELLER UNIT BACKED IN ALBANY Senate Approves Resolution Designed to Keep Him in Political Limelight | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/rockland-is-sued-over-a-tax-map-largest- landowner-tells-court-2500.html | ROCKLAND IS SUED OVER A TAX MAP Largest Landowner Tells Court 2500 Errors Have Caused Improper Levies | Special to The New York Timer | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/ruins-in-greece-linked-to-jason-palace- called-possible-home-of.html | RUINS IN GREECE LINKED TO JASON Palace Called Possible Home of Legendary Seeker of the Golden Fleece | By Sanka Knox | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/sabbath-law-bill-killed-in-albany- assembly-rejects-measure-to-allow.html | SABBATH LAW BILL KILLED IN ALBANY Assembly Rejects Measure to Allow Sunday Trade in 85 to 61 Ballot PARTIES SPLIT ON VOTE Ban on Age Discrimination in Hiring Approved and Sent to Governor | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/san-juan-strike-nearer-solution-munoz- confers-again-with-union-and.html | SAN JUAN STRIKE NEARER SOLUTION Munoz Confers Again With Union and Waterman on Trailer Ship Dispute | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/second-realty-firm-is-dropped-by-city-for- tardy-reports-2d-realty.html | Second Realty Firm Is Dropped by City For Tardy Reports 2D REALTY AGENT DROPPED BY CITY | By Peter Kihss | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/senate-backs-jay-shrine-bill.html | Senate Backs Jay Shrine Bill | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/senator-opposes-u-s-jobless-pay-sees- states-rights-breach-farm.html | SENATOR OPPOSES U S JOBLESS PAY Sees States Rights Breach  Farm Loans Eased SENATOR OPPOSES U S JOBLESS PAY | By Richard E Mooneyspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/skippers-designing-boat-interiors-buyers- are-urged-to-be.html | Skippers Designing Boat Interiors Buyers Are Urged to Be Imaginative in Cabin Plans | By Clarence E Lovejoy | RE0000288266 | 1986-03-07 | B00000701412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/snow-in-east-cuts-power-and-travel-in-wide-area-trains-canceled.html | SNOW IN EAST CUTS POWER AND TRAVEL IN WIDE AREA TRAINS CANCELED Plane and Bus Traffic Is Hampered  City Escapes Brunt Dying Winter Thrashes East With Crippling Snow and Rain POWER FAILURES PLAGUE 3 STATES Travel Hampered on Roads and Rails  City Escapes Brunt of the Storm | By Russell Porter | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/snow-slows-start-of-bridge-tourney.html | SNOW SLOWS START OF BRIDGE TOURNEY | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/son-to-mrs-delacy-seabrook.html | Son to Mrs deLacy Seabrook | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/spain-reported-ready-to-yield-protectorate-region-to-morocco-offer.html | Spain Reported Ready to Yield Protectorate Region to Morocco Offer Is Said to Hinge on Rabats Accord on Sahara Border  Madrid Hears Troops Are Poised Near Territory | By Benjamin Wellesspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/sports-of-the-times-the-siege-gunner.html | Sports of The Times The Siege Gunner | By Arthur Daley | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/stocks-in-london-in-wide-advance-bank-rate-cut-to-6-lifts-most.html | STOCKS IN LONDON IN WIDE ADVANCE Bank Rate Cut to 6 Lifts Most Sections  Index Rises 43 Points | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/stream-of-refugees-reported.html | Stream of Refugees Reported | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/swiss-pass-vote-bill-womens-suffrage-law-gains-plebiscite-next-step.html | SWISS PASS VOTE BILL Womens Suffrage Law Gains  Plebiscite Next Step | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/tax-relief-sought-for-hudson-tubes.html | TAX RELIEF SOUGHT FOR HUDSON TUBES | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/thomas-gussner.html | THOMAS GUSSNER | Special toThe New York 1tare4 | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/three-problems-plague-barbados-west-indies-island-has-high-birth.html | THREE PROBLEMS PLAGUE BARBADOS West Indies Island Has High Birth Rate Sugar Economy and Political Uncertainty | By Paul P Kennedyspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/threeman-harness-racing-commission-urged-in-landis-report-to.html | ThreeMan Harness Racing Commission Urged in Landis Report to Governor MONAGHAN DRAWS FIRE AND PLAUDITS Commissioner Is Criticized but Inquiry Report Urges Retention as Chairman | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/to-save-metropolitan-opera.html | To Save Metropolitan Opera | ELEANOR B REED | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/toje-ers-is-futubride-finch-akmna-is-engaged-to-howard-lewis-jobe.html | TOJE ERS IS FUTUBRIDE Finch Akmna Is Engaged to Howard Lewis Jobe Who Served in the Navy | Special to me 24ew York Times | RE0000288266 | 1986-03-07 | B00000701412 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/tv-make-me-laugh-comedians-meet-with-token-resistance-in-attempts.html | TV Make Me Laugh Comedians Meet With Token Resistance in Attempts to Amuse Contestants | By John P Shanley | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-aims-harden-on-a-summit-talk-soviet-asked-to-halt-flow-of.html | U S AIMS HARDEN ON A SUMMIT TALK Soviet Asked to Halt Flow of Propaganda Letters U S AIMS HARDEN ON A SUMMIT TALK | By Dana Adams Schmidtspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-cargo-ship-is-missing.html | U S Cargo Ship Is Missing | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-carloadings-continue-to-lag-revenue-freight-last-week-was.html | U S CARLOADINGS CONTINUE TO LAG Revenue Freight Last Week Was 539057 Units or 218  Below 57 Level | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-cautions-parents-to-get-polio-protection.html | U S Cautions Parents To Get Polio Protection | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/u-s-for-principle-of-aid-bank-plan-but-dillon-tells-house-unit-he.html | U S FOR PRINCIPLE OF AID BANK PLAN But Dillon Tells House Unit He Doubts Other Nations Could Afford Payments | By E W Kenworthyspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/un-chief-hopeful-on-disarmament-hammarskjold-thinks-both-sides-want.html | UN CHIEF HOPEFUL ON DISARMAMENT Hammarskjold Thinks Both Sides Want Cuts  Leaves for Soviet Visit Today | By Lindesay Parrottspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/union-county-hard-hit.html | Union County Hard Hit | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/venezuela-expels-two-more.html | Venezuela Expels Two More | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/victor-ghezzis-father-dies.html | Victor Ghezzis Father Dies | SIec lal to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/washington-is-pleased.html | Washington Is Pleased | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/waterdevelopment-plans-bill-approved-by-house-declared-subjected-to.html | WaterDevelopment Plans Bill Approved by House Declared Subjected to Proper Evaluation | FRANK E SMITH | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/weather-bureau-traces-storm-to-lowpressure-area-at-sea-warm-earth.html | Weather Bureau Traces Storm to LowPressure Area at Sea WARM EARTH KEPT SNOW LOW IN CITY 4 Atmospheric Factors Join in Driving Moisture From Atlantic Far Inland | By Bernard Stengren | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/westchester-chief-weighs-aid-to-rails.html | WESTCHESTER CHIEF WEIGHS AID TO RAILS | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archives/william-p-davies.html | WILLIAM P DAVIES | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/wood-field-and-stream-inland-waters-back-of-bay-of-florida-prove.html | Wood Field and Stream Inland Waters Back of Bay of Florida Prove Baffling but Fascinating | By John W Randolphspecial To the New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/workers-recalled-large-orders-prompt-action-by-2-texas-steel-plants.html | WORKERS RECALLED Large Orders Prompt Action by 2 Texas Steel Plants | Special to The New York Times | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-21 | https://www.nytimes.com/1958/03/21/archiv es/youth-shifts-tale-on-farmer-death-hills-on-crossexamination-admits.html | YOUTH SHIFTS TALE ON FARMER DEATH Hills on CrossExamination Admits He Did Not See Belt Strike Victim | By Jack Roth | RE0000288266 | 1986-03-07 | B00000701412 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/2-churches-slate-religious-drama-presbyterians-to-stage-life-of.html | 2 CHURCHES SLATE RELIGIOUS DRAMA Presbyterians to Stage Life of Luke and Lenten Play  Trade Parley Set | By Stay Rowland Jr | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/2-top-teams-lose-in-bridge-tourney-jacoby-sextet-and-defending.html | 2 TOP TEAMS LOSE IN BRIDGE TOURNEY Jacoby Sextet and Defending Champions Are Upset in Vanderbilt Matches | By George Rapee | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/3-polio-shots-ruled-enough-by-experts.html | 3 POLIO SHOTS RULED ENOUGH BY EXPERTS | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/30-hurt-in-ceylon-strike.html | 30 Hurt in Ceylon Strike | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/800-in-pennsylvania-stranded-36-hours-in-a-turnpike-cafe-800-are.html | 800 in Pennsylvania Stranded 36 Hours In a Turnpike Cafe 800 ARE STRANDED IN CAFE 36 HOURS | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/acinapuramiller.html | AcinapuraMiller | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/africa-parley-scheduled.html | Africa Parley Scheduled | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/aid-to-railroads-opposed-industry-declared-subjecting-public-to.html | Aid to Railroads Opposed Industry Declared Subjecting Public to Higher Fares and Cutbacks | NATHAN M KLLIN | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/akins-halts-logart-in-sixth-at-garden-to-earn-welterweight-title.html | Akins Halts Logart in Sixth at Garden to Earn Welterweight Title Shot ST LOUISAN DROPS FAVORITE TWICE | By Joseph C Nichols | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/albany-votes-city-more-loan-power-legislature-rushes-bill-for.html | ALBANY VOTES CITY MORE LOAN POWER Legislature Rushes Bill for Additional 17000000 to Help Balance Budget | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/albert-l-gandy.html | ALBERT L GANDY | Special to The New Y6zz Tlmel | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/alcoholics-put-at-5-million.html | Alcoholics Put at 5 Million | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archiv es/anne-braestrup-betrothed.html | Anne Braestrup Betrothed | Special to Theqe York Times | RE0000288267 | 1986-03-07 | B00000701413 |

| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/art-insurer-got-a-casual-start-wife-of-specialist-was-partner-in.html | Art Insurer Got a Casual Start Wife of Specialist Was Partner in Gallery Here | By Gene Smith | RE0000288267 | 1986-03-07 | B00000701413 |
|---|---|---|---|---|---|---|
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/assembly-defeats-wider-use-of-radar.html | ASSEMBLY DEFEATS WIDER USE OF RADAR | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/assembly-rollcall-vote-on-relief-requirement.html | Assembly RollCall Vote On Relief Requirement | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/astonmartins-head-field-of-65-autos-in-12hour-race-at-sebring-today.html | AstonMartins Head Field of 65 Autos in 12Hour Race at Sebring Today MOSS WILL DRIVE FOR BRITISH TEAM | By Frank M Blunk | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/athletics-down-yanks-in-9th-87-decisive-run-walks-home-after-kubeks.html | ATHLETICS DOWN YANKS IN 9TH 87 Decisive Run Walks Home After Kubeks 3d Error  Mantle Wallops Homer | By John Drebinger | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/atom-arms-shift-by-soviet-hinted-us-aides-wonder-whether-soviet.html | ATOM ARMS SHIFT BY SOVIET HINTED US Aides Wonder Whether Soviet Will Halt Output After Current Tests | By E W Kenworthy | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/australia-not-mediating.html | Australia Not Mediating | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/australian-leader-resigns.html | Australian Leader Resigns | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bding-grge-wed-in-radnor-2-clergymen-officiate-at-marriage-to-john.html | BDING GRGE WED IN RADNOR 2 Clergymen Officiate at Marriage to John Evans 2d Father Escorts Bride | peclat to Tile New york TAmes | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bergen-jury-asks-garbage-inquiry-panel-concludes-work-with.html | BERGEN JURY ASKS GARBAGE INQUIRY Panel Concludes Work With Presentment Citing 4 Areas of Trouble | By John Vv Slocum | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/better-farming-urged-on-czechs-premier-calls-for-higher-production.html | BETTER FARMING URGED ON CZECHS Premier Calls for Higher Production as Well as More Collectivization | By John MacCormac | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bomar-and-fussiner-both-show-landscapes-in-exhibitions-at-weyhe-and.html | Bomar and Fussiner Both Show Landscapes in Exhibitions At Weyhe and Panoras Galleries | D A | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bonn-opposition-upset-by-strauss-defense-minister-prevents-a.html | BONN OPPOSITION UPSET BY STRAUSS Defense Minister Prevents a Propaganda Defeat for the Adenauer Regime | By M S Handler | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/bourguiba-sways-london.html | Bourguiba Sways London | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |

| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/boy-admits-he-hit-park-victim-first-delinquent-says-blow-felled.html | BOY ADMITS HE HIT PARK VICTIM FIRST Delinquent Says Blow Felled Farmer Denies Friend Used Knife in Assault | By Edmond J Bartnett | RE0000288267 | 1986-03-07 | B00000701413 |
|---|---|---|---|---|---|---|
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/browntroyer.html | BrownTroyer | SDecl to ne New York Tme | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/c-e-parks-sr.html | C E PARKS SR | Special to The New York Ttmeit | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/c-roswo____zty-oeai-retired-president-of-collierj-book-subsidiary.html | c roswoZTY oEAi Retired President of CollierJ Book Subsidiary Was 54 | Special to The New York Timel | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/cast-changes-mark-samson-et-dalila.html | CAST CHANGES MARK SAMSON ET DALILA | H C S | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/chamber-ensemble-is-heard-in-concert.html | CHAMBER ENSEMBLE IS HEARD IN CONCERT | V RR | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/churches-plan-indonesia-fund.html | Churches Plan Indonesia Fund | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/city-backs-plan-on-power-billing-supports-albany-measure-to-keep.html | CITY BACKS PLAN ON POWER BILLING Supports Albany Measure to Keep Conjunctional Rule Fought by Con Edison | By Charles G Bennett | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/city-would-give-three-boroughs-more-votes-in-board-of-estimate-vote.html | City Would Give Three Boroughs More Votes in Board of Estimate VOTE SHIFT SOUGHT IN ESTIMATE BODY | By Paul Crowell | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/citys-new-interschool-orchestra-finds-young-musicians-on-the-upbeat.html | Citys New InterSchool Orchestra Finds Young Musicians on the Upbeat Students Are Led by Stokowski Protege  Concerts Slated | By Martin Tolchin | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/congress-preserves-old-patent-office-for-new-role-as-a-national-art.html | Congress Preserves Old Patent Office For New Role as a National Art Gallery | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/consumer-prices-again-at-record-food-leads-rise-index-is-up-02-to.html | CONSUMER PRICES AGAIN AT RECORD FOOD LEADS RISE Index Is Up 02 to 1225 or 7 Above March 56  Service Costs Climb | By Edwin L Dale Jr | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/court-bill-wins-in-state-senate-no-enthusiasm-shown-for-revisions.html | COURT BILL WINS IN STATE SENATE No Enthusiasm Shown for Revisions of Tweed Plan | By Warren Weaver Jr | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/cubs-shortstop-finds-pitching-no-soft-job-as-giants-win-82-littrell.html | Cubs Shortstop Finds Pitching No Soft Job as Giants Win 82 Littrell Takes Pounding on Mound in Avoiding Hard Work of Infielders | By Gay Talese | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/cyril-m-kornbluth-dead-at-35-wrote-science-fiction-stories.html | Cyril M Kornbluth Dead at 35  Wrote Science Fiction Stories | Spcla to e zlew YorIc Times | RE0000288267 | 1986-03-07 | B00000701413 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/danish-freighter-hit-twice.html | Danish Freighter Hit Twice | By Greg MacGregor | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/daughter-to-the-philip-cranes.html | Daughter to the Philip Cranes | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/dayton-will-face-xavier-at-garden-quintets-will-meet-today-in-nit.html | DAYTON WILL FACE XAVIER AT GARDEN Quintets Will Meet Today in NIT Final  St Johns to Oppose St Bonaventure | By Joseph M Sheehan | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/dialm-stage-hit-listed-by-nbc-tv-maurice-evans-will-star-in.html | DIALM STAGE HIT LISTED BY NBC TV Maurice Evans Will Star in Hallmark Show April 25  Guild Group Protest | By Richard F Shepard | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/doctors-advised-by-frankfurter-harvard-medical-men-told-not-to.html | DOCTORS ADVISED BY FRANKFURTER Harvard Medical Men Told Not to Allow Profession to Imprison Them | By John H Fenton | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/donovan-of-white-sox-decries-low-level-of-mound-pedagogy-ace.html | Donovan of White Sox Decries Low Level of Mound Pedagogy Ace RightHander Gives Wyatt Credit for Teaching Him the Slider but Says Some Coaches Can Only Criticize | By Gordon S White Jr | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/dr-arthur-b-light-i-of-rsbrs-ch-oo-64.html | DR ARTHUR B LIGHT I oF RsBrs cH oo 64 | SPecial to Xhe New York Thnqs | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/drugs-on-the-market-a-survey-of-the-strong-addiction-of-investors.html | Drugs on the Market A Survey of the Strong Addiction of Investors to Pharmaceuticals | By Richard Rutter | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/earlier-fire-bared-in-loft-that-burned-loft-that-burned-had-earlier.html | Earlier Fire Bared In Loft That Burned LOFT THAT BURNED HAD EARLIER FIRE | By Bayard Webster | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/economic-future-troubles-manila-despite-easing-officials-fear-only.html | ECONOMIC FUTURE TROUBLES MANILA Despite Easing Officials Fear Only U S Aid Can Avert Devaluation | By Tillman Durdin | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/educator-marries-elizabeth-s-bixler.html | EDUCATOR MARRIES ELIZABETH S BIXLER | Seclal to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/edward-t-ingle-g-o-p-aide-dead-fomer-radio-andtelevision-director.html | EDWARD T INGLE G O P AIDE DEAD Fomer Radio andTelevision Director for the National  Committee Was Newsman | sclto he New York Ttmes | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/eisenhower-flies-to-georgia-today-plans-a-weekend-of-golf-and.html | EISENHOWER FLIES TO GEORGIA TODAY Plans a WeekEnd of Golf and Bridge  Weather Bars West Point Trip | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/election-suit-upheld-court-in-jersey-refuses-to-dismiss-fraud.html | ELECTION SUIT UPHELD Court in Jersey Refuses to Dismiss Fraud Charge | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/equity-theatre-offers-born-yesterday.html | Equity Theatre Offers Born Yesterday | L C | RE0000288267 | 1986-03-07 | B00000701413 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/everett-r-filley-texa0ffiger-63-senior-vice-president-dies-directed.html | EVERETT R FILLEY TEXA0FFIGER 63 Senior Vice President Dies Directed WorldWide  Producing Activities | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/fairfield-lightly-hit-snow-is-heavy-but-damage-is-relatively-minor.html | FAIRFIELD LIGHTLY HIT Snow Is Heavy but Damage Is Relatively Minor | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/felt-scrutinizes-city-lease-deal-also-studies-building-sale-linking.html | FELT SCRUTINIZES CITY LEASE DEAL Also Studies Building Sale Linking Tammany Man State Withholds Fund | By Alexander Feinberg | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/fire-drills-suggested.html | Fire Drills Suggested | RICHARDSON BRONSON | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/food-chocolate-cake-study-finds-package-mix-products-rate-high-as.html | Food Chocolate Cake Study Finds Package Mix Products Rate High as Compared to Standard Recipes | By Ruth P CasaEmellos | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/food-disposers-popular-but-use-is-barred-here.html | Food Disposers Popular But Use Is Barred Here | By Phyllis Ehrlich | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/for-more-news-on-fallout.html | For More News on FallOut | FLORENCE A LOOZIS | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/foreign-affairs-the-government-of-salad-baskets.html | Foreign Affairs The Government of Salad Baskets | By C L Sulzberger | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/francis-d-west.html | FRANCIS D WEST | Special to The New ork Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/frank-cooper.html | FRANK COOPER | pecial to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/guatemalans-sec-an-insult-by-us-law-dean-protests-consuls.html | GUATEMALANS SEE AN INSULT BY US Law Dean Protests Consuls PoliceLike Questioning  Educator Cancels Tour | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/harlequins-and-abstract-oils-on-view.html | Harlequins and Abstract Oils on View | S P | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/indian-antireds-denounce-lodge-group-says-u-s-diplomat-aided.html | INDIAN ANTIREDS DENOUNCE LODGE Group Says U S Diplomat Aided Krishna Menon Its Foe by His Visit | By A M Rosenthal | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/influence-critic-listed-as-seeker-of-action-by-fcc-wolverton-agrees.html | INFLUENCE CRITIC LISTED AS SEEKER OF ACTION BY FCC Wolverton Agrees He Wrote 53 Letter Asking Quick Approval in TV Case | By Jay Walz | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/invasion-bill-paid-british-army-cost-in-egypt-adventure-52476000.html | INVASION BILL PAID British Army Cost in Egypt Adventure 52476000 | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/j-morris-wistar.html | J MORRIS WISTAR | special to The New york Times | RE0000288267 | 1986-03-07 | B00000701413 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/jakarta-reports-rebels-in-a-trap-one-sumatra-unit-isolated-and-300.html | JAKARTA REPORTS REBELS IN A TRAP One Sumatra Unit Isolated and 300 Captured Army of Sukarno Asserts | By Bernard Kalb | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/jams-w-oresxa-retire__dd-clergyman.html | JAMS W oRESXA RETIREDD CLERGYMAN | r lal to Th New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/jonathon-e-algor.html | JONATHON E ALGOR | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/joseph-a-kozak.html | JOSEPH A KOZAK | special to The New orlt Tlm | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/joyce-weinberg-bride-wed-in-west-orange-home-to-alan-robert.html | JOYCE WEINBERG BRIDE Wed in West Orange Home to Alan Robert Blackman | blclal to The New York Tlme | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/junior-high-bill-opposed-by-allen-plan-to-abolish-633year.html | JUNIOR HIGH BILL OPPOSED BY ALLEN Plan to Abolish 633Year Arrangement of Schools Raises Objections | By Leonard Buder | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/knowland-home-files-candidacy-challenges-rival-on-series-of-issues.html | KNOWLAND HOME FILES CANDIDACY Challenges Rival on Series of Issues and Scores His Allies the Labor Bosses | By Lawrence E Davies | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/kreutzer-slates-wide-pay-inquiry-promises-to-bare-improper.html | KREUTZER SLATES WIDE PAY INQUIRY Promises to Bare Improper Legislative Practice  Is Pledged Free Hand | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/lawrence-gets-award.html | Lawrence Gets Award | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/loft-fire-discussed-elimination-of-outmoded-firetraps-in-city.html | Loft Fire Discussed Elimination of Outmoded Firetraps in City Deemed Essential | BEN GRAUMAN | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/london-advance-loses-its-steam-dollar-stocks-and-oils-are.html | LONDON ADVANCE LOSES ITS STEAM Dollar Stocks and Oils Are Particularly Unsettled  Index Unchanged | | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/macmillan-bars-atom-bomb-ban-briton-attacks-idea-that-possession-of.html | MACMILLAN BARS ATOM BOMB BAN Briton Attacks Idea That Possession of Nuclear Arms Is Immoral | By Drew Middleton | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/magnet-strikes-ore-in-lake-bed-rich-iron-find-in-canada-typifies.html | MAGNET STRIKES ORE IN LAKE BED Rich Iron Find in Canada Typifies New Ways Old Thrill of Prospecting | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/main-roads-open-in-rockland-area.html | MAIN ROADS OPEN IN ROCKLAND AREA | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mi-jane-ohaoe-becomes-a-bride-wears-peau-de-soie-gown-at-marriage.html | MI JANE OHAOE BECOMES A BRIDE Wears Peau de Soie Gown at Marriage in Providence Church to Harris Clay | special to The New York Jmes | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/miss-gifford-to-wed-she-will-be-married-tonight-to-lieut-winfield.html | MISS GIFFORD TO WED She Will Be Married Tonight to Lieut Winfield Sides Jr | Specta to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |

| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/miss-nancy-wood-becomes-engaged.html | MISS NANCY WOOD BECOMES ENGAGED | Spectal to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/movie-ads-attacked-albany-committee-calls-them-increasingly.html | MOVIE ADS ATTACKED Albany Committee Calls Them Increasingly Objectionable | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-david-roins.html | MRS DAVID ROINS | Special to Tile Zew York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-josf_pid-adams.html | MRS JOSFPId ADAMS | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-w-p-wadsworth.html | MRS W P WADSWORTH | SpeCial to The New York TtmeL | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/mrs-waldo-is-rewed-she-is-married-in-boston-to-thomas-mott-shaw.html | MRS WALDO IS REWED She Is Married in Boston to Thomas Mott Shaw | Spectal to The New York Tlme | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/murder-in-the-cathedral-on-coast-eliot-play-illumined-by-berkeley.html | Murder in the Cathedral on Coast Eliot Play Illumined by Berkeley Company | By Brooks Atkinson | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/music-sense-of-style.html | Music Sense of Style | By Howard Taubman | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/new-germ-strain-takes-heavy-toll-u-s-studies-virulent-form-of.html | NEW GERM STRAIN TAKES HEAVY TOLL U S Studies Virulent Form of Staphylococcus That Resists Antibiotics | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/new-u-n-center-for-u-s-blocked-congress-withholds-funds-for-first.html | NEW U N CENTER FOR U S BLOCKED Congress Withholds Funds for First Ave Building to House Delegation | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/niagara-fund-voted-bill-reimburses-area-for-tax-lost-under-power.html | NIAGARA FUND VOTED Bill Reimburses Area for Tax Lost Under Power Project | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/norwalk-symphony-fete.html | Norwalk Symphony Fete | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/oil-issue-divides-argentine-chiefs-two-cabinet-resignations-protest.html | OIL ISSUE DIVIDES ARGENTINE CHIEFS Two Cabinet Resignations Protest Move to Permit Foreign Investments | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/paris-insists-tunis-drop-belligerence-in-algerian-strife-paris.html | Paris Insists Tunis Drop Belligerence In Algerian Strife Paris Insists That Tunis Adhere To Nonbelligerence on Algeria | By Robert C Doty | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/passaic-store-elects-chief.html | Passaic Store Elects Chief | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/phoenix-to-offer-repertory-touch-will-alternate-broken-jug-and.html | PHOENIX TO OFFER REPERTORY TOUCH Will Alternate Broken Jug and Gentlemen of Verona  Joyce Ballou Signed | By Louis Calta | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/plaster-falling-at-ferry-station-commuter-protests-to-city-after.html | PLASTER FALLING AT FERRY STATION Commuter Protests to City After Near Miss  Central Promises Early Repair | By Jacques Nevard | RE0000288267 | 1986-03-07 | B00000701413 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/poland-expects-peak-grain-crop-best-winter-yield-since-war-counted.html | POLAND EXPECTS PEAK GRAIN CROP Best Winter Yield Since War Counted On to Vindicate Gomulkas Farm Policy | By Sydney Gruson | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/president-gets-farm-prop-bill-veto-of-years-freeze-held-certain.html | PRESIDENT GETS FARM PROP BILL Veto of Years Freeze Held Certain  Senate Passes Measure by 4832 | By John D Morris | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/press-role-minimized-by-castillo.html | Press Role Minimized By Castillo | By Gloria Emerson | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/primary-prices-up-02-in-week-index-at-1197-of-4749-level-rise-in.html | PRIMARY PRICES UP 02 IN WEEK Index at 1197 of 4749 Level  Rise in Meat Costs Is a Factor | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/refusal-by-spain-to-quit-protectorate-trying-patience-of-moroccan.html | Refusal by Spain to Quit Protectorate Trying Patience of Moroccan Regime | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/relief-curb-beaten-in-assembly-7269-relief-residence-requirement-is.html | Relief Curb Beaten In Assembly 7269 Relief Residence Requirement Is Defeated in Assembly 7269 | By Leo Egan | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/rise-in-school-aid-voted-at-albany-senate-is-unanimously-for.html | RISE IN SCHOOL AID VOTED AT ALBANY Senate Is Unanimously for 53535000 Increase  Bill Goes to Assembly | By Douglas Dales | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/roy-s-middlemas.html | ROY S MIDDLEMAS | Sttal to Tne ew York Ttrne | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/school-in-jordan-trains-refugees-u-n-center-teaches-arab-boys.html | SCHOOL IN JORDAN TRAINS REFUGEES U N Center Teaches Arab Boys Trades  Graduates Are Assured Work | By Foster Hailey | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/shift-in-forces-planed-in-cuba-soldiers-to-be-transferred-to-the.html | SHIFT IN FORCES PLANED IN CUBA Soldiers to Be Transferred to the National Police to Help Combat Rebels | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/short-launcher-for-long-missile-is-patented-by-a-navy-engineer.html | Short Launcher for Long Missile Is Patented by a Navy Engineer VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/sistir-maria-patrick.html | SiSTIR MARIA PATRICK | Speal to The New Yok Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/soviet-modifies-views-on-planes-khrushchev-says-rocketry-does-not.html | SOVIET MODIFIES VIEWS ON PLANES Khrushchev Says Rocketry Does Not Justify Policy of Scrapping Them | By Max Frankel | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/speedup-sought-in-bookie-inquiry-silvers-evidence-is-said-to-link.html | SPEEDUP SOUGHT IN BOOKIE INQUIRY Silvers Evidence Is Said to Link Plainclothes Men to Brooklyn Syndicate | By James P McCaffrey | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/state-will-enter-city-realty-study-levitt-tells-mayor-he-will-act.html | STATE WILL ENTER CITY REALTY STUDY Levitt Tells Mayor He Will Act Because of Link With Road Land Acquisition | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/stocks-advance-index-rises-090-inflationary-and-technical-factors.html | STOCKS ADVANCE INDEX RISES 090 Inflationary and Technical Factors Cited  Volume 2426010 Shares | By Burton Crane | RE0000288267 | 1986-03-07 | B00000701413 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/storm-subsides-45-dead-in-2-days-power-still-cut-1500000-factories.html | STORM SUBSIDES 45 DEAD IN 2 DAYS POWER STILL CUT 1500000 Factories and Homes Lose Electricity 330000 Phones Out | By Russell Porter | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/summit-talk-delay-hinted-by-gromyko.html | SUMMIT TALK DELAY HINTED BY GROMYKO | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/traffic-indicates-good-future-for-3-new-tollways-prospects-good-for.html | Traffic Indicates Good Future for 3 New Tollways PROSPECTS GOOD FOR 3 TOLLWAYS | By Paul Heffernan | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/treasury-press-aide-retiring.html | Treasury Press Aide Retiring | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/tribes-in-israel-to-flee-drought-army-will-oversee-trek-of-arabs.html | TRIBES IN ISRAEL TO FLEE DROUGHT Army Will Oversee Trek of Arabs and Their Herds From Parched Area | By Seth S King | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/truman-statement-disputed.html | Truman Statement Disputed | JAMES J FLYNN | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/u-n-observers-in-togoland.html | U N Observers in Togoland | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/u-s-says-hungary-cloaks-rebel-data.html | U S SAYS HUNGARY CLOAKS REBEL DATA | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/unionists-victors-in-north-ireland.html | UNIONISTS VICTORS IN NORTH IRELAND | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/us-maps-aid-fund-from-arms-scrap-seeks-to-sell-vast-stores-in.html | US MAPS AID FUND FROM ARMS SCRAP Seeks to Sell Vast Stores in Europe Then Divert Money to World Unit | By Jack Raymond | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/vice-president-of-india-prophesies-a-religious-union-of-east-and.html | Vice President of India Prophesies A Religious Union of East and West | By Morris Kaplan | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/w-i-llt-montgomery-.html | W I LLt mONTGOMERY | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/wall-st-split-on-raising-fees-merrill-lynch-assails-move-cities.html | WALL ST SPLIT ON RAISING FEES Merrill Lynch Assails Move Cities Need to Encourage the Small Investor | By Robert E Bedingfield | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/westchester-escapes-20-inches-falls-in-2-days-but-melting-is-rapid.html | WESTCHESTER ESCAPES 20 Inches Falls in 2 Days but Melting Is Rapid | Special to The New York Times | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/winter-snowfall-sets-8year-mark-total-is-368-inches-here-including.html | WINTER SNOWFALL SETS 8YEAR MARK Total Is 368 Inches Here Including 66 Inches in the Latest Storm | By Bernard Stengren | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-22 | https://www.nytimes.com/1958/03/22/archives/wood-field-and-stream-angler-is-better-off-sometimes-if-he-stays.html | Wood Field and Stream Angler Is Better Off Sometimes if He Stays Indoors With Racing Form | By John W Randolph | RE0000288267 | 1986-03-07 | B00000701413 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aorh-mad-known-of-suzanne-grotta.html | aorH MaD KNOWN OF SUZANNE GROTTA | glObal to The New York Time | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-fragile-handle-with-care.html | Fragile  Handle With Care | By Craig Claiborne | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-render-unto-caesar-the-things-that-are-caesars-the-catholic-church.html | Render Unto Caesar the Things That Are Caesars   THE CATHOLIC CHURCH IN THE MODERN WORLD A Survey from the French Revolution to the Present By E E Y Hales 312 pp Garden City N Y Hanover House 450 | By John Cogley | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/-south-pacific-musical-show-is-given-vivid-color-on-screen.html | SOUTH PACIFIC Musical Show Is Given Vivid Color on Screen | By Bosley Crowther | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2-colleges-to-hear-schuman.html | 2 Colleges to Hear Schuman | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2-killed-in-jet-crash-one-victim-is-donald-duncan-exathlete-at.html | 2 KILLED IN JET CRASH One Victim Is Donald Duncan ExAthlete at Rutgers | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/288-couples-play-for-bridge-title-novices-included-in-open-pairs.html | 288 COUPLES PLAY FOR BRIDGE TITLE Novices Included in Open Pairs Contest  2 Final Sessions Tomorrow | By George Rapee | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/2party-system-seen.html | 2Party System Seen | By Tania Long | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/3atherlqe-berry-will-be-1barred-marymount-alumna-fiancee-of-edward.html | 3ATHERlqE BERRY WILL BE 1BARRED Marymount Alumna Fiancee of Edward Stuart Nelson ExState Law Aide | Specla X to The e York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/416yearold-mercers-school-to-close-next-year-in-london-british-to.html | 416YearOld Mercers School To Close Next Year in London BRITISH TO SHUT ANCIENT SCHOOL | By Leonard Ingalls | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/8-circus-acts-breeze-in-on-the-italia-trumpeter-calls-them-probably.html | 8 Circus Acts Breeze In on the Italia Trumpeter Calls Them Probably Best | By Michael James | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/821200-to-students-loans-given-to-1786-in-first-year-of.html | 821200 TO STUDENTS Loans Given to 1786 in First Year of Massachusetts Plan | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-musical-us-official-charms-redcontrolled-capital-in-india.html | A Musical US Official Charms RedControlled Capital in India Information Aide in Trivandrum Kerala Plays the Organ and Leads Singing for FunStarved Inhabitants | By A M Rosenthalspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-new-trend-on-the-riviera-rental-of-apartments-gaining-popularity.html | A NEW TREND ON THE RIVIERA Rental of Apartments Gaining Popularity With Tourists | By Daniel M Madden | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-patch-of-earth-put-off-thy-shoes-a-journey-through-palestine-by.html | A Patch Of Earth PUT OFF THY SHOES A Journey Through Palestine By Elizabeth Hamilton Illustrated 192 pp New York Charles Scribners Sons 350 | By Gertrude Samuels | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-rebel-prince-who-chose-exile-moses-prince-of-egypt-by-howard-fast.html | A Rebel Prince Who Chose Exile MOSES PRINCE OF EGYPT By Howard Fast 303 pp New York Crown Publishers 395 | MAXWELL GEISMAR | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-rich-display-with-tuberous-begonias.html | A RICH DISPLAY WITH TUBEROUS BEGONIAS | By Oscar Keeling Moore | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/a-turkle-is-a-hinsect-5-pens-in-hand-by-robert-graves-360-pp-new.html | A Turkle Is a Hinsect 5 PENS IN HAND By Robert Graves 360 pp New York Doubleday Co 450 | By T S Matthews | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/about-meteors.html | About Meteors | By Pierce Fredericks | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/advertising-sparkplug-with-feverish-pace-burnett-is-credited-for.html | Advertising Sparkplug With Feverish Pace Burnett Is Credited for Fast Growth of His Agency | By Carl Spielvogel | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/affable-pigs-the-mellops-strike-oil-by-tomi-ungerer-32-pp-new-york.html | Affable Pigs THE MELLOPS STRIKE OIL By Tomi Ungerer 32 pp New York Harper Bros 2 library edition 275 For Ages 4 to 8 | GEORGE A WOODS | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/afflictions-of-a-new-job-j-b-a-play-in-verse-by-archibald-macleish.html | Afflictions Of a New Job J B A Play in Verse By Archibald MacLeish 153 pp Boston Houghton Mifflin Company 350 | By Dudley Fitts | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aftermath-of-a-thrill-life-plus-99-years-by-nathan-f-leopold-jr.html | Aftermath Of a Thrill LIFE PLUS 99 YEARS By Nathan F Leopold Jr Introduction by Erle Stanley Gardner 381 pp New York Doubleday  Co 550 | By Edward de Grazia | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/amateur-actors-planning-benefit-north-shore-village-players-to.html | AMATEUR ACTORS PLANNING BENEFIT North Shore Village Players to Stage Play April 2526 for Locust Valley School | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/anderson-weighs-tax-intangibles-uncertain-effect-of-any-cut-main.html | ANDERSON WEIGHS TAX INTANGIBLES Uncertain Effect of Any Cut Main Problem in Shaping His Advice to President | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ann-swhithi-wed-llq-5imsbury-bride-of-louis-a-catching-in.html | ANN SWHIThI WED llq 5IMSBURY Bride of Louis A Catching in Congregational Church Both Are Students | Special to The Net York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/another-view.html | ANOTHER VIEW | JAMES W HESS | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/antigua-aids-its-jobless.html | Antigua Aids Its Jobless | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/army-is-tackling-silting-problem-model-of-new-york-harbor-is-used.html | ARMY IS TACKLING SILTING PROBLEM Model of New York Harbor Is Used by Engineers in Vicksburg Operation | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/army-risk-rules-face-new-attack-nonhonorable-discharges-for-standby.html | ARMY RISK RULES FACE NEW ATTACK NonHonorable Discharges for Standby Reserves Is Under Pentagon Study | By Anthony Lewis | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/art-cohn-who-died-with-todd-was-film-writer-and-columnist-author.html | Art Cohn Who Died With Todd Was Film Writer and Columnist Author Was Under Contract to Do Don Quixote Script for Movie Producer | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/article-9-no-title-soviet-boy-now-gets-tractor-and-girl.html | Article 9  No Title Soviet Boy Now Gets Tractor and Girl | By Max Frankel | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/artist-does-teanecks-profile.html | Artist Does Teanecks Profile | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/authors-query.html | Authors Query | WILLIAM D ISAACSON | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/automation-deals-lethal-blows-to-piles-of-office-paper-work.html | Automation Deals Lethal Blows To Piles of Office Paper Work AUTOMATION CUTS PAPER PILEUPS | By Alfred R Zipser | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/automobiles-roads-by-u-s-standards-europes-highways-are-bad-but.html | AUTOMOBILES ROADS By U S Standards Europes Highways Are Bad but Getting Better | By Joseph C Ingraham | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/aviation-gastronomy-transatlantic-lines-in-a-crisis-over-the.html | AVIATION GASTRONOMY TransAtlantic Lines in a Crisis Over The EconomyFare Sandwich | By Edward Hudson | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/azalea-heartland-charleston-sc-gardens-are-near-peak-bloom.html | AZALEA HEARTLAND Charleston SC Gardens Are Near Peak Bloom | By Julia S Frampton | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bali-trouble-in-paradise-the-indonesian-isle-retains-its-fabled.html | Bali  Trouble in Paradise The Indonesian isle retains its fabled charm and beauty but they have not saved it from sharing in the countrys problems | By Willard Hanna and Peggy Durdin | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bank-sleuth-finds-date-of-bible-in-2day-pounddollar-search.html | Bank Sleuth Finds Date of Bible In 2Day PoundDollar Search | By Elizabeth M Fowler | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/barbados-is-hurt-by-big-population-dependence-on-sugar-crop-and.html | BARBADOS IS HURT BY BIG POPULATION Dependence on Sugar Crop and Lack of Jobs Make Isle a Trouble Spot | By Paul P Kennedyspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bargain-holidays-weather-and-lowered-rates-creating-a-spring-rush-a.html | BARGAIN HOLIDAYS Weather and Lowered Rates Creating A Spring Rush at Miami Beach | By Lary Solloway | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/barnard-club-jubilee-mrs-mcintosh-cites-college-plans-for-next-25.html | BARNARD CLUB JUBILEE Mrs McIntosh Cites College Plans for Next 25 Years | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bathed-in-the-aura-of-the-glorystory-park-row-by-allen-churchilll.html | Bathed in the Aura of the GloryStory PARK ROW By Allen Churchilll 344 pp New York Rinehart  Co 495 | By Samuel Hopkins Adams | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/benefit-for-jersey-nursery.html | Benefit for Jersey Nursery | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/betty-gould-engaged-vassar-alumna-will-be-bride-of-phillip-ogden.html | BETTY GOULD ENGAGED Vassar Alumna Will Be Bride of Phillip Ogden Powell | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/betty-steele-bride-of-rodney-farrow.html | BETTY STEELE BRIDE OF RODNEY FARROW | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/big-oil-expansion-ahead-great-resources-at-issue-in-indies.html | Big Oil Expansion Ahead GREAT RESOURCES AT ISSUE IN INDIES | By J H Carmical | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bill-for-charter-in-suffolk-signed-harriman-approves-measure-to.html | BILL FOR CHARTER IN SUFFOLK SIGNED Harriman Approves Measure to Modernize Government  Referendum Needed | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/blind-bowlers-hit-pins-by-using-guide-rail-foulline-approach-has.html | Blind Bowlers Hit Pins by Using Guide Rail FoulLine Approach Has Drawn Many to the Sport National Group Has 768 Members and Is Still Growing | By William R Conklin | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bomb-test-dilemma-confronts-both-sides.html | BOMB TEST DILEMMA CONFRONTS BOTH SIDES | By John W Finney | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/borrowing-right-of-city-increased-17000000-bond-issue-is-approved.html | BORROWING RIGHT OF CITY INCREASED 17000000 Bond Issue Is Approved by Harriman  Registration Shift Slated | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/boston-symphony-offers-premiere-plays-barrauds-third-in-its-first.html | BOSTON SYMPHONY OFFERS PREMIERE Plays Barrauds Third in Its First Performance Here  Composer a Technician | By Harold C Schonberg | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/boston.html | Boston | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bridge-when-scoring-by-imps.html | BRIDGE WHEN SCORING BY IMPS | By Albert H Morehead | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/briefing-on-russia-soviet-progress-vs-american-enterprise-report-of.html | Briefing On Russia SOVIET PROGRESS VS AMERICAN ENTERPRISE Report of a Confidential Briefing Session Held at the Fifteenth Anniversary Meeting of the Committee for Economic Development on Nov 21 1957 in Washington D C 126 pp New York Doubleday  Co 2 | By Harry Schwartz | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/bright-outlook-flower-buds-set-in-57-govern-58-bloom.html | BRIGHT OUTLOOK Flower Buds Set in 57 Govern 58 Bloom | By F A Bartlett | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/britain-to-test-air-breakwater-bubblecurtain-device-to-protect.html | BRITAIN TO TEST AIR BREAKWATER BubbleCurtain Device to Protect Harbor Has Been Installed at Dover | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/calm-of-spring-training-camps-aided-by-nontalking-managers.html | Calm of Spring Training Camps Aided by NonTalking Managers | By Gordon S White Jr | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cape-canaveral-a-desolate-site-missile-center-deceptively-quiet.html | CAPE CANAVERAL A DESOLATE SITE Missile Center Deceptively Quiet Except at Firings  Terrain Is a Swamp | By Richard Witkin | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/central-florida-fishing-and-boating-among-major-attractions-in-many.html | CENTRAL FLORIDA Fishing and Boating Among Major Attractions in Many Resort Areas | By C E Wright | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ch-pugholms-peter-punkin-eater-takes-dog-show-prize-pug-is-named.html | Ch Pugholms Peter Punkin Eater Takes Dog Show Prize PUG IS NAMED BEST IN BRONX FIXTURE Soderberg Dog Triumphs as Field of 606 Competes Whippet Among Rivals | By John Bendel | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/chair-for-canada-a-symbol-in-oas-american-lands-would-like-place.html | CHAIR FOR CANADA A SYMBOL IN OAS American Lands Would Like Place Filled but Ottawa Shows Little Interest | By Werner Wiskarispecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/chicago.html | Chicago | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/churchills-role.html | CHURCHILLS ROLE | A H PHILLIPS | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cigar-box-yields-as-5pack-grows-but-large-containers-carry-on-many.html | CIGAR BOX YIELDS AS 5PACK GROWS But Large Containers Carry On Many in New Design With More Color | By Alexander R Hammer | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/civil-suit-accuses-surgical-pioneers.html | CIVIL SUIT ACCUSES SURGICAL PIONEERS | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/classic-or-potboiler-condensed-version-of-methuselah-arriving-after.html | CLASSIC OR POTBOILER Condensed Version of Methuselah Arriving After Successful Tour | By Arnold Moss | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/clifford-g-schultz.html | CLIFFORD G SCHULTZ | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/clues-to-trouble-in-the-rhododendron-clan.html | CLUES TO TROUBLE IN THE RHODODENDRON CLAN | By Alan W Goldman | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/collinshill-ferrari-wins-12hour-race-at-sebring-collins-ferrari.html | CollinsHill Ferrari Wins 12Hour Race at Sebring COLLINS FERRARI WINS AT SEBRING | By Frank M Blunk | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/colorado-ruling-confounds-cities-state-court-decision-opens-way-to.html | COLORADO RULING CONFOUNDS CITIES State Court Decision Opens Way to Make Ordinances Unenforceable | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/company-of-1797-goes-electronic-patent-button-concern-long-in.html | COMPANY OF 1797 GOES ELECTRONIC Patent Button Concern Long in Waterbury Making a New Number Device | By William M Freeman | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/conflict-flares-on-banking-bill-measure-nearing-debate-in-house.html | CONFLICT FLARES ON BANKING BILL Measure Nearing Debate in House Stirring Strong Divergent Sentiments | By Albert L Kraus | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/contest-winner-princess-in-denim-by-zoa-sherburne-248-pp-new-york.html | Contest Winner PRINCESS IN DENIM By Zoa Sherburne 248 pp New York William Morrow  Co 295 For Ages 12 to 16 | JANE COBB | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/copilot-from-metuchen.html | CoPilot From Metuchen | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cuba-censorship-cuts-paper-sales-purchasers-complain-u-s.html | CUBA CENSORSHIP CUTS PAPER SALES Purchasers Complain U S Publications Are Late With Items Cut Out | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/cuba-seen-on-eve-of-grave-events-rebel-violence-is-answered-with.html | CUBA SEEN ON EVE OF GRAVE EVENTS Rebel Violence Is Answered With Growing Terrorism by the Government | By Herbert L Matthews | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/current-action-on-british-screen-fronts-british-lions-new-blood.html | CURRENT ACTION ON BRITISH SCREEN FRONTS British Lions New Blood Wartime Heroines Biography  Other Items | By Stephen Wattslondon | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/czechs-restore-stalinist-order-intellectuals-liberalizing-efforts.html | CZECHS RESTORE STALINIST ORDER Intellectuals Liberalizing Efforts Repressed by Communist Party | By John MacCormacspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/darwin-and-evolution-a-century-later-his-theory-has-survived-the.html | Darwin  and Evolution  a Century Later His theory has survived the test of time the man stands as a model scientist | By Paul B Sears | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/de-nosaquocameron.html | De NosaquoCameron | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dealers-display-emphasis-on-miniature-and-movie-cameras.html | DEALERS DISPLAY Emphasis on Miniature And Movie Cameras | By Jacob Deschin | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/debate-on-arms-is-halted-in-bonn-angry-scenes-in-bundestag-cause.html | DEBATE ON ARMS IS HALTED IN BONN Angry Scenes in Bundestag Cause Postponement of Argument to Tuesday | By M S Handlerspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/deborah-f-ste-wlbe-ied-radcliffe-alumna-engaged-to-robert-paul.html | DEBORAH F STE WLBE IED Radcliffe Alumna Engaged to Robert Paul Groberg Columbia Law Graduate | Slal to eew York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/declining-morals.html | DECLINING MORALS | PATRICK J BROWNE | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/democrats-hail-westchester-gain-but-republicans-cite-rise-in.html | DEMOCRATS HAIL WESTCHESTER GAIN But Republicans Cite Rise in Enrollment Figures  Railroad Issue Grows | By Merrill Folsom | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dodd-aides-claim-connecticut-lead-see-representative-ahead-of.html | DODD AIDES CLAIM CONNECTICUT LEAD See Representative Ahead of Bowles and Benton in Democrats Senate Race | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dodgers-subdue-yanks-in-12th-76-johnny-james-yields-three-walks.html | DODGERS SUBDUE YANKS IN 12TH 76 Johnny James Yields Three Walks After Neal Singles Forcing in Winning Run DODGERS SUBDUE YANKS IN 12TH 76 | By John Drebingerspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dogooders-dilemma-the-hot-season-by-gordon-merrick-245-pp-new-york.html | DoGooders Dilemma THE HOT SEASON By Gordon Merrick 245 pp New York William Morrow  Co 350 | ROBERT DALEY | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/drama-on-coast-report-on-arena-staging-of-inherit-the-wind-and.html | DRAMA ON COAST Report on Arena Staging of Inherit The Wind and Other Productions | By Brooks Atkinson | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/drinking-of-milk-steadily-gaining-trend-increases-farmers-gross.html | DRINKING OF MILK STEADILY GAINING Trend Increases Farmers Gross Return  But U S Is Far Behind Others | By James J Nagle | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/dylan-thomas.html | Dylan Thomas | A S VAUGHANTHOMAS | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/edict-on-school-buses-their-drivers-in-connecticut-must-get.html | EDICT ON SCHOOL BUSES Their Drivers in Connecticut Must Get Physical Checks | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/education-in-review-new-yorks-municipal-colleges-may-get-financial.html | EDUCATION IN REVIEW New Yorks Municipal Colleges May Get Financial Aid From the Legislature | By Gene Currivan | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/edwina-duane-to-be-wed.html | Edwina Duane to Be Wed | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eisenhower-is-greeted-in-augusta-by-college-choir-president-hailed.html | Eisenhower Is Greeted in Augusta by College Choir PRESIDENT HAILED BY COLLEGE CHOIR | By Felix Belair Jr | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eisenhower-tide-ebbs-in-indiana-recession-farm-discontent-and.html | EISENHOWER TIDE EBBS IN INDIANA Recession Farm Discontent and Jenner Drive Cited  Democrats Hopeful | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/electoral-changes-adopted-in-greece.html | ELECTORAL CHANGES ADOPTED IN GREECE | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eliza-callaghan.html | Eliza Callaghan | ROBERT S CLOSE | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/engine-converter-of-heat-invented-device-with-no-moving-part.html | ENGINE CONVERTER OF HEAT INVENTED Device With No Moving Part Described by 2 at M I T  Produces Electricity | By Robert K Plumb | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/eugene-w-waterbury.html | EUGENE W WATERBURY | Special Io The New York Times i | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/evelina-broke-the-ice-the-history-of-fanny-burney-by-joyce-hemlow.html | Evelina Broke the Ice THE HISTORY OF FANNY BURNEY By Joyce Hemlow 529 pp New York Oxford University Press 850 | By Robert Halsband | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/excerpts-from-antirecession-program-of-committee-for-economic.html | Excerpts From AntiRecession Program of Committee for Economic Development | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/festival-for-a-federation-trinidad-carnival-time-to-be-keyed-to-new.html | FESTIVAL FOR A FEDERATION Trinidad Carnival Time To Be Keyed to New B W I Status | By Diana Searl | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fete-for-chapel-in-byram.html | Fete for Chapel in Byram | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fete-for-handicapped-may-2.html | Fete for Handicapped May 2 | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fighters-for-freedom-silversmith-of-old-new-york-myer-myers-by.html | Fighters for Freedom SILVERSMITH OF OLD NEW YORK MYER MYERS By William Wise Illustrated by Leonard Everett Fisher 180 pp New York Farrar Straus Cudahy and Philadelphia Jewish Publication Society of America 295 | HAROLD U RIBALOW | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/film-about-county-is-shown-in-bergen.html | FILM ABOUT COUNTY IS SHOWN IN BERGEN | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/focus-on-independent-agencies-role-in-government-is-criticized.html | FOCUS ON INDEPENDENT AGENCIES Role in Government Is Criticized | By Anthony Lewis | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/fortunes-of-a-reluctant-holy-man-the-guide-by-r-k-narayan-220-pp.html | Fortunes of a Reluctant Holy Man THE GUIDE By R K Narayan 220 pp New York The Viking Press 350 | By Donald Barr | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/forum-in-boston-marks-50-years-1500000-have-been-drawn-to-ford-hall.html | FORUM IN BOSTON MARKS 50 YEARS 1500000 Have Been Drawn to Ford Hall for Talks on Controversial Subjects | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/free-trade-snag-worries-britain-she-fears-area-may-never-eventuate.html | FREE TRADE SNAG WORRIES BRITAIN She Fears Area May Never Eventuate Unless Concrete Progress Is Made Soon | By Thomas P Ronan | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/freedom-of-expression-and-the-censor-catholic-viewpoint-on.html | Freedom of Expression and the Censor CATHOLIC VIEWPOINT ON CENSORSHIP By Harold C Gardiner S J 192 pp Garden City Hanover House 295 | By George N Shuster | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/french-reform-is-on-long-road-assemblys-vote-for-change-in.html | FRENCH REFORM IS ON LONG ROAD Assemblys Vote for Change in Constitution Is Viewed as Preliminary Skirmish | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/from-frying-pan-into-the-fire-father-of-4-guides-boys-club-james.html | From Frying Pan Into the Fire Father of 4 Guides Boys Club James Butler Who Heads Kips Bay Board Advances Amity Between the Generations | By Edward Martin | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gaitskell-renews-appeal.html | Gaitskell Renews Appeal | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gems-from-underground-blasts.html | Gems From Underground Blasts | W L L | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/giants-11run-third-topples-cubs-1812-giants-big-third-downs-cubs.html | Giants 11Run Third Topples Cubs 1812 GIANTS BIG THIRD DOWNS CUBS 1812 | By the United Press | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/glasses-for-boats-tell-fish-tales-etchings-of-record-data-for.html | Glasses for Boats Tell Fish Tales Etchings of Record Data for Species Mark Vessels | By Clarence E Lovejoy | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gomulka-voices-his-will-to-rule-informs-soviet-journalists-he-may.html | GOMULKA VOICES HIS WILL TO RULE Informs Soviet Journalists He May Dismiss More Stalinist Opponents | By Sydney Gruson | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gop-defers-decision-virginia-parley-fails-to-pick-a-rival-for.html | GOP DEFERS DECISION Virginia Parley Fails to Pick a Rival for Jennings | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/gossip-of-the-rialto-prizegiving-season-nears-phoenix-repertory.html | GOSSIP OF THE RIALTO PrizeGiving Season Nears  Phoenix Repertory Drive Gaining  Items | By Lewis Funke | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/government-curbs-on-news-criticized.html | GOVERNMENT CURBS ON NEWS CRITICIZED | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/growing-pains-bull-session-by-t-morris-longstreth-197-pp-new-york-t.html | Growing Pains BULL SESSION By T Morris Longstreth 197 pp New York The Macmillan Company 275 For Ages 12 to 16 | ERIC HOOD | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/harvard-gets-copeland-portrait.html | Harvard Gets Copeland Portrait | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/henry-rue.html | HENRY RUE | Speola to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/herring-season-poor-in-norway-fish-catch-lags-seriously-causing.html | HERRING SEASON POOR IN NORWAY Fish Catch Lags Seriously Causing Unemployment Along Entire Coast | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hidden-in-a-house-water-vapor-condensation-in-closed-areas-can.html | HIDDEN IN A HOUSE Water Vapor Condensation In Closed Areas Can Cause Serious Damage | By Bernard Gladstone | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/higher-mathematics.html | HIGHER MATHEMATICS | PAUL H SHIELD | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/his-business-was-crime-the-wizard-of-berkeley-by-eugene-b-block-254.html | His Business Was Crime THE WIZARD OF BERKELEY By Eugene B Block 254 pp New York CowardMcCann 375 | By Anthony Boucher | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/historian-to-quit-yale-post-in-june-gabriel-pioneered-in-field-of.html | HISTORIAN TO QUIT YALE POST IN JUNE Gabriel Pioneered in Field of American Civilization  Holds Sterling Chair | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/history-supplements-sun-and-sea-in-florida.html | HISTORY SUPPLEMENTS SUN AND SEA IN FLORIDA | C E WRIGHT | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hogan-will-seek-racketeer-link-to-boxing-in-city-12-subpoenaed-at.html | HOGAN WILL SEEK RACKETEER LINK TO BOXING IN CITY 12 Subpoenaed at Garden After AkinsLogart Fight Meet Jury Next Month | By Emanuel Perlmutter | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hollywood-hails-todd-as-showman-goldwyn-leads-tributes-to-producer.html | HOLLYWOOD HAILS TODD AS SHOWMAN Goldwyn Leads Tributes to Producer Who Won Oscar With His Only Movie | By Thomas M Pryor | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hollywood-plan-blueprint-for-u-su-s-s-r-film-tie-outlined-by.html | HOLLYWOOD PLAN Blueprint for U SU S S R Film Tie Outlined by Producer Sam Spiegel | By Thomas M Pryor | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/how-nation-gathers-data-on-unemployed-census-bureau-makes-the.html | HOW NATION GATHERS DATA ON UNEMPLOYED Census Bureau Makes the Principal Estimates By Sampling Process | By Richard E Mooney | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/hybrid-caladiums-novel-leaf-forms-and-gay-colors-distinguish-the.html | HYBRID CALADIUMS Novel Leaf Forms and Gay Colors Distinguish the New Varieties | By Camilla B Truax | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/i-miss-mekrns-to-mrrni-i-engaged-to-lieut.html | I MISS MEkRNS TO MRRNI I Engaged to Lieut | Robert A | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/imiss-alice-i-bloom-prospective-bride.html | IMISS ALICE I BLOOM  PROSPECTIVE BRIDE | Special to The Nw York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/in-a-present-imperfect-ideas-people-and-peace-by-chester-bowles-151.html | In a Present Imperfect IDEAS PEOPLE AND PEACE By Chester Bowles 151 pp New York Harper  Bros 250 In a Present Imperfect | By C L Sulzberger | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/in-time-to-come-twelvetone-music-is-major-influence-but-public-has.html | IN TIME TO COME TwelveTone Music Is Major Influence But Public Has Not Yet Accepted It | By Howard Taubman | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/income-levy-cut-of-20-proposed-economic-development-unit-suggests.html | INCOME LEVY CUT OF 20 PROPOSED Economic Development Unit Suggests Slash if Slump Deepens Through April INCOME TAX CUT OF 20 PROPOSED | By Edwin L Dale Jrspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indian-harbor-scores-defeats-riverside-yacht-club-in-dinghy-series.html | INDIAN HARBOR SCORES Defeats Riverside Yacht Club in Dinghy Series 235222 | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indonesia-rebels-report-bombing-key-city-in-java-two-planes-damage.html | INDONESIA REBELS REPORT BOMBING KEY CITY IN JAVA Two Planes Damage Airfield at Bandung Near Jakarta Padang Radio Asserts | By the United Press | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indonesian-attache-reported-defecting.html | INDONESIAN ATTACHE REPORTED DEFECTING | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indonesian-rebel-voices-optimism-antijakarta-premier-sees-turning.html | INDONESIAN REBEL VOICES OPTIMISM AntiJakarta Premier Sees Turning Point in 3 Months but Says Blockade Hurts | By Greg MacGregor | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/indonesias-civil-war-waged-very-civilly-but-sukarno-is-going-allout.html | INDONESIAS CIVIL WAR WAGED VERY CIVILLY But Sukarno Is Going AllOut in Effort to Crush the Rebellion | By Bernard Kalbspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/inferno-ski-race-put-off-this-year-lack-of-sufficient-entries.html | INFERNO SKI RACE PUT OFF THIS YEAR Lack of Sufficient Entries Causes Attempt to Revive Downhill Test to Fail | By Michael Strauss | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/invading-a-forbidden-zone-how-a-famous-french-novelist-began-to.html | INVADING A FORBIDDEN ZONE How a Famous French Novelist Began To Write Plays | By Francois Mauriac | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/invisible-pound-reigns-in-trade-neither-printed-nor-coined.html | INVISIBLE POUND REIGNS IN TRADE Neither Printed Nor Coined Transferable Sterling Is Worlds Chief Currency INVISIBLE POUND REIGNS IN TRADE | By Burton Crane | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/israelis-in-london-british-see-the-art-of-young-nation.html | ISRAELIS IN LONDON British See the Art Of Young Nation | By David Sylvester | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/italys-red-party-upset-over-purge-third-of-members-who-are-in.html | ITALYS RED PARTY UPSET OVER PURGE Third of Members Who Are in Parliament Lose Places on the Election Ticket | By Arnaldo Cortesi | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/janetkbbe-wed-to-navy-officer-bride-of-lieut-kenneth-g-s-rider-in.html | JANETKBBE WED TO NAVY OFFICER Bride of Lieut Kenneth G S Rider in Congregational Church of Manhasset | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/january-exports-held-favorable-percentage-decline-from-57-levels.html | JANUARY EXPORTS HELD FAVORABLE Percentage Decline From 57 Levels Held Deceptive On OverAll Basis | By Brendan M Jones | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/japan-seizes-ship-as-ferry-for-reds-police-say-powerful-fishing.html | JAPAN SEIZES SHIP AS FERRY FOR REDS Police Say Powerful Fishing Vessel Was Flagship for Fleet Plying to China | By Robert Trumbull | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jecko-gives-beauty-treatment-to-ugly-butterfly-graceful-yale-swim.html | Jecko Gives Beauty Treatment to Ugly Butterfly Graceful Yale Swim Star Will Pursue Stage Career | By Joseph M Sheehan | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jersey-school-gains-state-approves-plans-for-an-englewood-junior.html | JERSEY SCHOOL GAINS State Approves Plans for an Englewood Junior High | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jewish-archives-aide-named.html | Jewish Archives Aide Named | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jews-amid-arabs.html | JEWS AMID ARABS | JAMES W RIDGWAY | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jobless-in-detroit.html | JOBLESS IN DETROIT | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/johnny-cordes-a-shot-at-tv-unarmed.html | JOHNNY CORDES A SHOT AT TV UNARMED | By Richard F Shepard | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/josn-ee-dibsi-golumnist-was-8t-writer-with-toronto-globe-and-mail.html | JosN EE DIBSI GOLUMNIST WAS 8t Writer With Toronto Globe and Mail for 54 YearsKnown as Foe of Bigotry | Special to The New York Ttme | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/judith-anderson-will-be-married-senior-at-salem-college-is-fiancee.html | JUDITH ANDERSON WILL BE MARRIED Senior at Salem College Is Fiancee of Robert Avery Barrett Columbia Student | perJato The Zew ycrtk 33nze | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/judith-kello6g-i5-future-bride-united-nations-aide-fiancee-of.html | JUDITH KELLO6G I5 FUTURE BRIDE United Nations Aide Fiancee of Philip Clark Rowleym July Wedding Planned | Special to Txze New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/jungle-quest-moon-of-the-tiger-by-oswald-wynd-239-pp-new-york.html | Jungle Quest MOON OF THE TIGER By Oswald Wynd 239 pp New York Doubleday Co 395 | REX LARDNER | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/kansas.html | Kansas | City Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/kinsman-of-manhattan-pioneer-ending-40year-u-s-career-roy-block-is.html | Kinsman of Manhattan Pioneer Ending 40Year U S Career Roy Block Is Member of Oldest Unbroken Family That Came in 1613 | By George Horne | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/knapp-craft-wins-frostbite-event-agony-takes-two-of-seven-contests.html | KNAPP CRAFT WINS FROSTBITE EVENT Agony Takes Two of Seven Contests at Larchmont  Fosters Ordeal Next | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/learning-english.html | LEARNING ENGLISH | LEE H STRAHL | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lebanon-moslem-critical-of-west-tripoli-chief-says-his-city-backs.html | LEBANON MOSLEM CRITICAL OF WEST Tripoli Chief Says His City Backs Nasser  Opposes Eisenhower Doctrine | By Foster Haileyspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/leedanderson.html | leedAnderson | Specıal to The New York lleS | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lehman-at-80-young-elder-statesman-after-thirty-years-of-public.html | Lehman at 80 Young Elder Statesman After thirty years of public service his concern for the problems of today is stronger than ever despite his retirement Lehman at 80 Young Elder Statesman | By Barbara Ward | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/leslie-noll-is-wed-married-to-e-harvey-kayne-at-homein-irvington-n.html | LESLIE NOLL IS WED Married to E Harvey Kayne at Homein Irvington N J | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALFRED UTER | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BEATRICI KUNREUTHER | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | GREGOR ZIEMER | RE0000288268 | 1986-03-07 | B00000701414 |

| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | G K DAVIES | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lewis-s-rosenberg.html | LEWIS S ROSENBERG | Special To The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/liberals-resent-junior-high-bill-passannante-as-sponsor-faces.html | LIBERALS RESENT JUNIOR HIGH BILL Passannante as Sponsor Faces Reprisal for Failing to Consult Them | By Richard Amper | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/life-of-leisure-at-atlantic-city-easter-to-quicken-pace-of.html | LIFE OF LEISURE AT ATLANTIC CITY Easter to Quicken Pace Of Activities Along The Boardwalk | By Paul Showers | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lille-reflects-war-in-algeria-rival-african-groups-among-workers.html | LILLE REFLECTS WAR IN ALGERIA Rival African Groups Among Workers Shoot It Out  French Folk Bereaved | By Henry Giniger | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/linda-hart-lasher-becomes-affianced.html | LINDA HART LASHER BECOMES AFFIANCED | Special to Zhe ev York TIS | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/little-rock-more-tension-than-ever-integration-at-central-high.html | Little Rock More Tension Than Ever Integration at Central High School no longer makes headlines but a hard core of segregationists has kept the issue very much alive The real crisis may be yet to come Little Rock More Tension Than Ever | By Gertrude Samuelslittle Rock Ark | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/louder-sirens-sought-vancouver-finds-present-raid-signals-too-weak.html | LOUDER SIRENS SOUGHT Vancouver Finds Present Raid Signals Too Weak | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/lucillaw-fuller-raliffe-alumna-f-tfipmas-stahl-marvel-an.html | LUCILLAW FULLER Raliffe Alumna F ancee of Tfipmas Stahl Marvel an lumnus of Dartmouth | ecla to The e | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/m-i-t-invites-german-dr-schlueter-mathematician-undecided-about.html | M I T INVITES GERMAN Dr Schlueter Mathematician Undecided About Post | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/maine-campaign-gets-head-start-but-bay-state-with-parties-in-key.html | MAINE CAMPAIGN GETS HEAD START But Bay State With Parties in Key Test Has Regions Top Political Interest | By John H Fentonspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/malenkovs-ouster-recalled.html | Malenkovs Ouster Recalled | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/many-at-fault.html | MANY AT FAULT | WALT BLOESER | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/margaret-leask-affianced.html | Margaret Leask Affianced | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/marines-hit-coast-in-exercise-today-15000-join-north-carolina-test.html | MARINES HIT COAST IN EXERCISE TODAY 15000 Join North Carolina Test of Fast Landing to Help Invaded Ally | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/marketing-chief-quits-position-with-chrysler.html | Marketing Chief Quits Position With Chrysler | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/markups-are-high-in-japanese-items-survey-finds-some-exports-being.html | MARKUPS ARE HIGH IN JAPANESE ITEMS Survey Finds Some Exports Being Sold in US at 700 Above Cost | By Robert Trumbull | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/marriage-in-july-for-miss-leuthner.html | MARRIAGE IN JULY FOR MISS LEUTHNER | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mars-study-doubts-human-life-there-calls-air-too-thin-mars-study.html | Mars Study Doubts Human Life There Calls Air Too Thin MARS STUDY FINDS LIFE IS UNLIKELY | By John W Finneyspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/martha-jane-jolly-becomes-affiaced.html | MARTHA JANE JOLLY BECOMES AFFIACED | Special to The Iqew NorkTties | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mary-macnaughton-affianced.html | Mary MacNaughton Affianced | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/master-sculptor-marcks-links-modern-and-traditional.html | MASTER SCULPTOR Marcks Links Modern And Traditional | By Howard Devree | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/masterpieces-by-seurat.html | Masterpieces By Seurat | By Rene DHarnoncourt | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mental-health-head-named.html | Mental Health Head Named | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/merchant-marine-chapel-in-kings-point-to-benefit-from-card-party-on.html | Merchant Marine Chapel in Kings Point To Benefit From Card Party on April 12 | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/midwest-layoffs.html | MIDWEST LAYOFFS | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mighty-pen.html | MIGHTY PEN | PAUL MEYNARD | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mike-todd-and-3-aides-die-in-new-mexico-air-crash-producer-on-way.html | Mike Todd and 3 Aides Die In New Mexico Air Crash Producer on Way Here to a DinnerArt Cohn Writer Also Killed | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mildred-herrmann-fiancee.html | Mildred Herrmann Fiancee | peota to The New ork TtmeL | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/millsaps-college-stays-segregated.html | MILLSAPS COLLEGE STAYS SEGREGATED | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mis-mary-gray-is-future-bride-virginia-girl-betrothed-to-wallace.html | MIS MARY GRAY IS FUTURE BRIDE Virginia Girl Betrothed to Wallace Stettinius Son of Late Secretary of State | Secial to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-ann-lewis-is-future-bride-boston-editor-betrothed-to-john.html | MISS ANN LEWIS IS FUTURE BRIDE Boston Editor Betrothed to John Evans Austin Who Is a Graduate of Yale | Special to The New York Tlmes | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-arundel-fiancee-smith-alumna-plans-wedding-in-may-to-oral.html | MISS ARUNDEL FIANCEE Smith Alumna Plans Wedding in May to Oral Alexander | Special toThe NvYork Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-cb-williams-to-bewed-in-june-she-is-betrothed-to-carroll.html | MISS CB WILLIAMS TO BEWED IN JUNE She is Betrothed to Carroll Sanford Rector Jr Who Is 49 Yale Graduate | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-dianne-owen-jones-future-bride-of-lieut-david-s-armstrong-of.html | Miss Dianne Owen Jones Future Bride Of Lieut David S Armstrong of Army | Special to The New Yark Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-ellyne-polsky-engaged-to-marry.html | MISS ELLYNE POLSKY ENGAGED TO MARRY | Slclal to e New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-freedman-to-wed-oral-hygiene-student-fiancee-of-samuel-b.html | MISS FREEDMAN TO WED Oral Hygiene Student Fiancee of Samuel B Galkin | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-haah-bri-tobew-mmn-smith-graduate-engaged-to-pauis-nadler-an.html | MISS HAAH BRI TOBEW mmN Smith Graduate Engaged to PauiS Nadler an NYU Instructor in Economics | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-helen-reilly-affianced.html | Miss Helen Reilly Affianced | Spectal to The New York Ttmes | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-jo-harris-is-med-onl-i-bride-in-st-johns-in-coldl-spring.html | MISS JO HARRIS IS MED ONL I Bride in St Johns in Coldl Spring Harbor of Harold HawkeyAttended by 5 | Special to The New York nes | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-louli-goode-becomes-engiged-former-sorbonne-student-to-be.html | MISS LOULI GOODE BECOMES ENGIGED Former Sorbonne Student to Be Married June 5 to John B Fitzpatrick Jr | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-ngy-lowe-delaware-bride-wears-taffeta-and-organdyl-at.html | MISS NGY LOWE DELAWARE BRIDE Wears Taffeta and Organdyl at Wilmington Wedding to Arthur Gordon Diver | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-phillips-fiancee-engaged-to-donald-powell-taliaferro-colgate.html | MISS PHILLIPS FIANCEE Engaged to Donald Powell Taliaferro Colgate 53 | SPeclat to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-re-niemann-long-island-bride.html | MISS RE NIEMANN LONG ISLAND BRIDE | Special to The lew York Time | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-robinsons-troth-she-is-engaged-to-lieut-paul4-hart-bradtmiller.html | MISS ROBINSONS TROTH She Is Engaged to Lieut Paul4 Hart Bradtmiller U S N | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-scully-engaged-teacher-of-nursing-to-be-wed-to-alfred-c.html | MISS SCULLY ENGAGED Teacher of Nursing to Be Wed to Alfred C Strauss | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-sherry-hill-bio0s-fcbe-junior-a-nnith-eneaged-to-alexancler.html | MISS SHERRY HILL BIO0S FCBE Junior a nnith EnEaged to Alexancler Jenkins 3d Lieutenant in Navy | Specl to The New York TLmel | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/miss-v-acinia-xall-rs6a_ord-ro-rarl.html | MiSS V aCiNIA XALL rs6AorD ro rArl | sl to the rr York Tim | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/missanne-havard-married-in-south-retired-admirals-daughter-wed-to.html | MISSANNE HAVARD MARRIED IN SOUTH Retired Admirals Daughter Wed to John C Litchfield at Norfolk Air Station | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/missile-problem-on-launching-pad-experts-must-keep-rocket-buffeted.html | MISSILE PROBLEM ON LAUNCHING PAD Experts Must Keep Rocket Buffeted by Winds From Coming Apart at Start | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/more-students-of-social-work.html | More Students of Social Work | G C | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/moscow-excited-by-soviet-session-chance-that-the-legislators-will.html | MOSCOW EXCITED BY SOVIET SESSION Chance That the Legislators Will Change Ministers Is Stirring Speculation | By Max Frankel | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mr-blanshard-vs-rome-american-freedom-and-catholic-power-1958-by.html | Mr Blanshard vs Rome AMERICAN FREEDOM AND CATHOLIC POWER 1958 By Paul Blanshard 402 pp Boston Beacon Press 395 | By Stanley Rowland Jr | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/mrs-w-e-rion-has-child.html | Mrs W E Rion Has Child | Special to The New York es | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/my-b-coiings-married-in-south-kinston-nc-church-scene-of-wedding-to.html | MY B COIINGS MARRIED IN SOUTH Kinston NC Church Scene of Wedding to Dr Edwin Rasberry Jr Professor | Special to Tle New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nancy-young-a-bride-married-to-r-michael-duncan-harvard-law-student.html | NANCY YOUNG A BRIDE Married to R Michael Duncan Harvard Law Student | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nasser-attack-poses-real-threat-to-saud-arab-nationalism-may-be.html | NASSER ATTACK POSES REAL THREAT TO SAUD Arab Nationalism May Be Turned Against the Wealthy Monarch | By Osgood Caruthersspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-africa-rises-under-u-n-aegis-sears-american-member-of.html | NEW AFRICA RISES UNDER U N AEGIS Sears American Member of Trusteeship Council Hails Growth of Nations | By John Sibleyspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-engineer-course-penn-program-to-emphasize-analytical-studies.html | NEW ENGINEER COURSE Penn Program to Emphasize Analytical Studies | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-hotel-in-mainland-miami-commercial-and-resort-facilities.html | NEW HOTEL IN MAINLAND MIAMI Commercial and Resort Facilities Combined In One Building | L S | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-housing-plan-is-beginning-here-city-project-in-brooklyn-to.html | NEW HOUSING PLAN IS BEGINNING HERE City Project in Brooklyn to Integrate Middle and Low Income Groups | By Charles Grutzner | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-rights-issue-raised-in-georgia-suit-asks-us-aid-for-urban.html | NEW RIGHTS ISSUE RAISED IN GEORGIA Suit Asks US Aid for Urban Democrats in Party Split Over Primary System | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/new-role-for-the-arctic-a-discussion-of-regions-military-value-in-a.html | New Role for the Arctic A Discussion of Regions Military Value In Age of Missile and Atom Submarine | By Hanson W Baldwin | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/news-of-the-world-of-stamps-item-honoring-monroe-the-5th-president.html | NEWS OF THE WORLD OF STAMPS Item Honoring Monroe The 5th President Out April 28 | By Kent B Stiles | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/news-of-tv-and-radio-efforts-to-televise-wonderful-town-turn-into.html | NEWS OF TV AND RADIO Efforts to Televise Wonderful Town Turn Into Glorious Mess  Items | By Val Adams | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nixon-says-plan-to-reduce-taxes-is-still-not-firm-indicates-public.html | NIXON SAYS PLAN TO REDUCE TAXES IS STILL NOT FIRM Indicates Public Works Are Under Consideration as AntiRecession Move | By John D Morris | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/nonunion-employes-must-pay-service-charge-under-pact.html | Nonunion Employes Must Pay Service Charge Under Pact | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/old-eskimo-tools-found-in-malaya-ulu-knives-support-belief-mongols.html | OLD ESKIMO TOOLS FOUND IN MALAYA  Ulu Knives Support Belief Mongols Invaded Area 2500 Years Ago | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/on-foreign-policy.html | ON FOREIGN POLICY | SAMUEL H HOFSTADTER | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/operation-code-word.html | Operation Code Word | By Alvin Shuster | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/operation-survival-escape-from-corregidor-by-edger-d-whitcomb-274.html | Operation Survival ESCAPE FROM CORREGIDOR By Edger D Whitcomb 274 pp Chicago Henry Regnery Company 450 | By George Barrett | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/orville-t-bright-3d.html | ORVILLE T BRIGHT 3D | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/overland-by-water-the-long-haul-west-the-great-canal-era-18171850.html | Overland by Water THE LONG HAUL WEST The Great Canal Era 18171850 By Madeline Sadler Waggoner Illustrated 320 pp New York G P Putnams Sons 575 | By Carl Carmer | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/paintings-of-yesterday-and-today.html | PAINTINGS OF YESTERDAY AND TODAY | By Stuart Preston | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/parking-lot-fund-voted-in-newark-council-approves-700000-bond-issue.html | PARKING LOT FUND VOTED IN NEWARK Council Approves 700000 Bond Issue to Support Shopping Area Projects | By Milton Honigspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By A H Weiler | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/pattern-underfoot-pattern-underfoot.html | Pattern Underfoot Pattern Underfoot | By Cynthia Kellogg | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/perilous-crossing-last-in-convoy-by-james-patinson-278-pp-new-york.html | Perilous Crossing LAST IN CONVOY By James Patinson 278 pp New York McDowell Obolensky 375 | E B GARSIDE | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/personality-new-bounce-at-dayton-rubber-business-is-selling-says.html | Personality New Bounce at Dayton Rubber Business Is Selling Says Salesman C M Christie | By Robert E Bedingfield | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/physician-at-sea-by-custom-alone-debate-over-terms-of-law-discloses.html | PHYSICIAN AT SEA BY CUSTOM ALONE Debate Over Terms of Law Discloses There Is None on the Ships Doctor | By Jacques Nevard | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/physician-to-wed-miss-hope-potter-dr-david-hickok-alumnus-of.html | PHYSICIAN TO WED MISS HOPE POTTER Dr David Hickok Alumnus of Harvard Medical Fiance of Vassar Graduate | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/pilot-lived-in-new-jersey.html | Pilot Lived in New Jersey | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/political-truce-ends-on-recession-front-democrats-open-a-serious.html | POLITICAL TRUCE ENDS ON RECESSION FRONT Democrats Open a Serious Attack On Administrations Handling Of Economic Problems FIGHT FOR ELECTION IS ON | By Arthur Krock | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/portrait-of-an-artist-man-of-montmartre-a-novel-based-on-the-life.html | Portrait of an Artist MAN OF MONTMARTRE A Novel Based on the Life of Maurice Utrillo By Stephen and Ethel Longstreet 403 pp New York Funk Wagnalls Company 495 | MORRIS GILBERT | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/portrait-of-the-ideal-space-man-with-earthbound-tests-of-unearthly.html | Portrait of the Ideal Space Man With earthbound tests of unearthly forces doctors are learning the traits he will need | By Donald G Cooley | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/prescribed-a-trip-abroad-european-congresses-this-year-attracting.html | PRESCRIBED A TRIP ABROAD European Congresses This Year Attracting Many Doctors | By Morris Gilbert | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/presidents-plan-on-idle-assailed-economists-sign-princeton-paper.html | PRESIDENTS PLAN ON IDLE ASSAILED Economists Sign Princeton Paper Scoring Proposal for US Aid to States | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/racing-at-jamaica-to-start-on-friday-jamaica-racing-starts-friday.html | Racing at Jamaica To Start on Friday Jamaica Racing Starts Friday Bold Ruler in Opening Feature | By Joseph C Nichols | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/railroads-bargains-reduced-excursion-rates-are-offered-spring.html | RAILROADS BARGAINS Reduced Excursion Rates Are Offered Spring Travelers on Some Trips | By Ward Allan Howe | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/ranger-six-routs-maple-leafs-70-prentice-scores-twice-and-assists.html | RANGER SIX ROUTS MAPLE LEAFS 70 Prentice Scores Twice and Assists on Another Goal  Bruins Beat Canadiens | By the United Press | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/rare-stamps-found-maine-attic-yields-three-believed-worth-20000.html | RARE STAMPS FOUND Maine Attic Yields Three Believed Worth 20000 | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/reactionary-attitude.html | REACTIONARY ATTITUDE | DAVID SPIEGEL | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archiv es/reading-help-for-children.html | Reading Help for Children | D B | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/records-byronic-schumanns-setting-of-the-manfred-poem-reaches-lp.html | RECORDS BYRONIC Schumanns Setting of the Manfred Poem Reaches LP for First Time | By Harold C Schonberg | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/refugee-en-route-to-mexico.html | Refugee En Route to Mexico | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/regal-camellia-proper-cut-flower-care-keeps-blooms-fresh.html | REGAL CAMELLIA Proper Cut Flower Care Keeps Blooms Fresh | J S FRAMPTON | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/report-from-nation-on-state-of-economy-key-areas-show-varying.html | REPORT FROM NATION ON STATE OF ECONOMY Key Areas Show Varying Effects On Employment and Business | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/reuther-to-open-bargaining-drive-gm-talks-begin-tuesday-union-seeks.html | REUTHER TO OPEN BARGAINING DRIVE GM Talks Begin Tuesday  Union Seeks Pay Rise and ProfitSharing | By Damon Stetsonspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ris-judith-tree-bride-ofofficer-wed-in-chapel-of-rosemary-hall-to.html | rIS JUDITH TREE BRIDE OFOFFICER Wed in Chapel of Rosemary Hall to Lieut Wayne Bury Smith of Army | Special 1o The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rivals-in-canada-face-stalemate-a-decisive-result-is-said-to-hinge.html | RIVALS IN CANADA FACE STALEMATE A Decisive Result Is Said to Hinge on Conservatives Scoring Gains in Quebec | By Raymond Daniell | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/road-aid-to-towns-vetoed-at-albany.html | ROAD AID TO TOWNS VETOED AT ALBANY | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/role-of-the-supreme-court-marking-boundary-of-legislative-territory.html | Role of the Supreme Court Marking Boundary of Legislative Territory Held Its Business | CHARLES L BLACK Jr | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ronnie-smith-is-fiancee.html | Ronnie Smith Is Fiancee | Special tO The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rtha-h-pape-i-becomes-_-_-fiancee-graduate-of-mary-baldwinl-plats.html | RTHA H PAPE I BECOMES  FIANCEE Graduate of Mary Baldwinl Plats Marriage in May to IL Lee Ibhneide | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rubber-output-increases-rubber-industry-calm-in-sumatra.html | Rubber Output Increases RUBBER INDUSTRY CALM IN SUMATRA | By Jack R Ryan | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ruhr-still-booms-but-worries-too-workers-and-bosses-begin-to-wonder.html | RUHR STILL BOOMS BUT WORRIES TOO Workers and Bosses Begin to Wonder if Slump in US Will Reach Them | By Arthur J Olsen | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rummage-sale-to-be-benefit.html | Rummage Sale to Be Benefit | Special to The New York Timea | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/rural-sociologists-honored.html | Rural Sociologists Honored | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ruth-brall-is-heard-in-twilight-concert.html | RUTH BRALL IS HEARD IN TWILIGHT CONCERT | J B | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/safety-role-seen-for-un-ship-unit-new-agency-to-have-powers-of-48.html | SAFETY ROLE SEEN FOR UN SHIP UNIT New Agency to Have Powers of 48 Convention  Survey of Standards Expected | By Werner Bamberger | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/school-for-playwrights-tv-the-man-who-writes-tv-dramas-dreams-of.html | School for Playwrights  TV The man who writes TV dramas dreams of escape  and of fulfillment on the stages of Broadway Yet television provides valuable training toward this goal | By Morton Wishengrad | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/science-in-review-all-types-of-diseases-may-be-detected-by-blood.html | SCIENCE IN REVIEW All Types of Diseases May Be Detected by Blood Tests if Discovery Is Verified | By William L Laurence | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/science-notes-fatty-acids-combat-heart-disease-successfully.html | SCIENCE NOTES Fatty Acids Combat Heart Disease Successfully | W L L | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/senate-bill-aims-at-defense-shift-bridgesmansfield-measure-on.html | SENATE BILL AIMS AT DEFENSE SHIFT BridgesMansfield Measure on Reorganizing May Clash With Presidents Proposal | By Jack Raymond | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/ship-lost-off-british-guiana.html | Ship Lost Off British Guiana | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sightseeing-expeditions-around-key-west.html | SIGHTSEEING EXPEDITIONS AROUND KEY WEST | By Marjorie Dent Candee | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/slump-in-pittsburgh.html | SLUMP IN PITTSBURGH | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/some-aides-oppose-atom-policy-shift-apparent-u-s-willingness-to.html | SOME AIDES OPPOSE ATOM POLICY SHIFT Apparent U S Willingness to Arrange Halt in Tests at Summit Stirs Unrest | By E W Kenworthyspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/son-to-the-paul-kaufmans.html | Son to the Paul Kaufmans | Special to The NevYork Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/south-pole-gets-lots-of-december-sun-but-most-of-it-is-lost.html | South Pole Gets Lots of December Sun But Most of It Is Lost Scientist Reports | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/southeast-hopeful.html | SOUTHEAST HOPEFUL | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/southwest-is-hit.html | SOUTHWEST IS HIT | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/soviet-denies-report-moscow-asserts-proposals-for-talks-are.html | SOVIET DENIES REPORT Moscow Asserts Proposals for Talks Are Unchanged | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/soviet-is-exploiting-its-propaganda-lead-u-s-is-put-on-the.html | SOVIET IS EXPLOITING ITS PROPAGANDA LEAD U S Is Put on the Defensive Again By Khrushchevs New Offer For Outer Space Control WEST LACKS FIRM POLICY | By Thomas J Hamilton | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sp-ahhellell-rlqsigns-ficee-rutgers-graduate-student-will-be.html | SP AHHELLELL RlqSIGNS FICEE Rutgers Graduate Student Will Be Married to Jack Hardy Harper USNR | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/spook-sonata-a-father-and-his-fate-by-ivy-comptonburnett-207-pp-new.html | Spook Sonata A FATHER AND HIS FATE By Ivy ComptonBurnett 207 pp New York Julian Messner 350 | By Aileen Pippett | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sports-of-the-times-study-in-frustration.html | Sports of The Times Study in Frustration | By Arthur Daley | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/spot-to-visit.html | SPOT TO VISIT | JACK BEGGS | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/st-thomas-makes-merry-on-its-anniversary.html | ST THOMAS MAKES MERRY ON ITS ANNIVERSARY | By Merrill Folsom | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/state-gop-drafts-compensation-bill-approval-foreseen-gop-drafts.html | State GOP Drafts Compensation Bill Approval Foreseen GOP DRAFTS BILL ON COMPENSATION | By Leo Egan | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/steel-unionists-end-walkout.html | Steel Unionists End Walkout | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/storm-toll-at-56-cost-in-millions-power-still-reduced-as-last-of.html | STORM TOLL AT 56 COST IN MILLIONS Power Still Reduced as Last of 3Day Snowfall Ends | By Russell Porter | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/student-to-wed-l-kathryh-ler-d-donald-rabuzzi-of-u-ofl-p-medical.html | STUDENT TO WED L KATHRYH LER  D Donald Rabuzzi of U ofl P Medical School Fiance of Radcliffe Sophomore | Speclat to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sudanese-senate-selects-speaker-exhealth-minister-named-premier.html | SUDANESE SENATE SELECTS SPEAKER ExHealth Minister Named Premier Continues Task of Forming a Cabinet | By Osgood Caruthers | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sudden-switch.html | SUDDEN SWITCH | CHARLES R LUHSINGER | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sulivanchiarenza.html | SulivanChiarenza | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/sun-belt-prepares-for-easter-many-sunrise-services-planned-in.html | SUN BELT PREPARES FOR EASTER Many Sunrise Services Planned in Southern Resort Towns | By Robert Meyer Jr | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/swanky-sweatshops-many-new-yorkers-feel-that-steam-possibly-even.html | Swanky Sweatshops Many New Yorkers feel that steam possibly even exercise is an answer to their ills | By Barney Lefferts | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/swiss-visitor-ansermet-seeks-answer-to-riddle-of-octave.html | SWISS VISITOR Ansermet Seeks Answer To Riddle of Octave | By John Briggs | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tactful-with-talent-casting-director-discusses-aspects-of-job-that.html | TACTFUL WITH TALENT Casting Director Discusses Aspects Of Job That Requires Finesse | By John P Shanley | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/talk-with-rasipuram-krishnaswami-narayan-of-malgudi-india-talk-with.html | Talk With Rasipuram Krishnaswami Narayan of Malgudi India Talk With R K Narayan | By A M Rosenthal | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/testing-of-nuclear-weapons.html | Testing of Nuclear Weapons | PAIL SILVER | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-best-tomatoes.html | THE BEST TOMATOES | By Gordon Morrison | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-bomb-and-all-that-goes-with-it-our-nuclear-future-facts-dangers.html | THE BOMB AND ALL THAT GOES WITH IT OUR NUCLEAR FUTURE Facts Dangers and Opportunities By Edward Teller and Albert L Latter Illustrated 184 pp New York Criterion Books 350 | By Leonard Engel | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-dance-april-graham-and-moiseyev-plus-petit-ballet.html | THE DANCE APRIL Graham and Moiseyev Plus Petit Ballet | By John Martin | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-emmy-awards-many-categories-noted-in-academy-list.html | THE EMMY AWARDS Many Categories Noted In Academy List | By Jack Gould | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-irish-lakes-they-will-be-developed-to-attract-more-visitors-to.html | THE IRISH LAKES They Will Be Developed to Attract More Visitors to Northern Ireland | By John E Sayers | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-merchants-view-a-study-of-spring-as-trade-factor-with-textile.html | The Merchants View A Study of Spring as Trade Factor With Textile Industry in Doldrums | By Herbert Koshetz | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-place-of-the-judge-the-bill-of-rights-the-oliver-wendell-holmes.html | The Place Of the Judge THE BILL OF RIGHTS The Oliver Wendell Holmes Lectures 1958 By Learned Hand 82 pp Cambridge Harvard University Press 250 | By Arthur E Sutherland | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-south.html | The South | MARTHA RAGLAND | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-thing-to-do-is-live-two-by-two-by-martha-gellhorn-246-pp-new.html | The Thing To Do Is Live TWO BY TWO By Martha Gellhorn 246 pp New York Simon and Schuster 350 | By William Peden | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-week-in-finance-hope-for-business-when-winter-goes-can-spring.html | The Week in Finance Hope for Business When Winter Goes Can Spring Be Far Behind | T E M | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/the-world-of-music-european-largesse-summer-tourists-will-find.html | THE WORLD OF MUSIC EUROPEAN LARGESSE Summer Tourists Will Find Brussels Fair Augmenting the Old Favorites | By Ross Parmenter | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/thelma-kropper-engaged.html | Thelma Kropper Engaged | Special to The Hew York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/therapy-of-a-home-ii-an-analysis-of-savings-to-the-city-from.html | Therapy of a Home  II An Analysis of Savings to the City From Homestead Plan for Disabled | By Howard A Rusk M D | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/this-recession-and-past-u-s-experience-builtin-stabilizers-vary.html | THIS RECESSION  AND PAST U S EXPERIENCE Builtin Stabilizers Vary Pattern From That of Great Depression | By Edwin L Dale Jrspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/thursday-m-atinee-s.html | THURSDAY M ATINEE S | ROSALIE GELFIIAN | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/timberlands-tip-hats-to-visitors-commercial-tree-growers-offer-vast.html | TIMBERLANDS TIP HATS TO VISITORS Commercial Tree Growers Offer Vast Playground for Outdoor Sports | By John J Abele | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/to-ease-the-burden-of-the-presidency-certain-tasks-can-and-should.html | To Ease the Burden of the Presidency Certain tasks can and should be delegated says an observer but no President can escape the strain of his solitary role as political leader and decision maker Presidents Burdens | By Sidhey Hymanwashington | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/to-utilize-skilled-aliens-waiver-of-residence-requirement-for.html | To Utilize Skilled Aliens Waiver of Residence Requirement for Citizenship Is Proposed | EDWARD J ENNIS | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/tour-for-birdwatchers-south-of-the-border.html | TOUR FOR BIRDWATCHERS SOUTH OF THE BORDER | By Ernest P Edwards | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/touring-europe-eased-7-countries-agree-to-honor-auto-registrations.html | TOURING EUROPE EASED 7 Countries Agree to Honor Auto Registrations | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/trade-hearings-near-conclusion-3-major-witnesses-in-favor-of.html | TRADE HEARINGS NEAR CONCLUSION 3 Major Witnesses in Favor of Extension of Tariff Bill to Be Heard | By Richard E Mooney | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/treaty-as-scrap-of-paper.html | Treaty as Scrap of Paper | ROBERT REIMER | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/trial-tomorrow-in-smoking-death-widow-suing-two-tobacco-concerns.html | TRIAL TOMORROW IN SMOKING DEATH Widow Suing Two Tobacco Concerns for 779500 in Cancer Fatality | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/truman-conducts-for-benefit-as-jack-benny-fiddles-truman-conducts.html | Truman Conducts for Benefit as Jack Benny Fiddles TRUMAN CONDUCTS AS BENNY FIDDLES | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |

| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/u-s-help-sought-by-south-america-need-of-major-aid-looms-as-latin.html | U S HELP SOUGHT BY SOUTH AMERICA Need of Major Aid Looms as Latin Exports Decline Political Danger Seen | By Tad Szulc | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/u-s-offer-to-jakarta-reported.html | U S Offer to Jakarta Reported | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/underwater-everyman-the-world-beneath-the-waves-by-dr-gilbert.html | Underwater Everyman THE WORLD BENEATH THE WAVES By Dr Gilbert Doukan Translated from the French by A and R M Case Illustrated 356 pp New York John de Graff 6 | By Rex Lardner | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/unprotected-nest-the-greengage-summer-by-rumer-godden-218-pp-new.html | Unprotected Nest THE GREENGAGE SUMMER By Rumer Godden 218 pp New York The Viking Press 350 | By Edmund Fuller | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/us-iron-ore-market-squeezed-by-steel-slump-rise-in-imports-cutbacks.html | US Iron Ore Market Squeezed By Steel Slump Rise in Imports CUTBACKS FEARED IN IRON ORE MINES | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/valiant-woman-mary-mcleod-bethune-by-emma-gelders-sterne.html | Valiant Woman MARY McLEOD BETHUNE By Emma Gelders Sterne Decorations by Raymond Lufkin 268 pp New York Alfred A Knopf 350 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/vanguard-keeps-the-us-in-satellite-race.html | VANGUARD KEEPS THE US IN SATELLITE RACE | By Richard Witkin | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/vassar-names-deans-aide.html | Vassar Names Deans Aide | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/walter-l-harrison-.html | WALTER L HARRISON | opCCI In Th ev York Tirlls | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/washington-drift-and-slippage-in-the-alliance.html | Washington Drift and Slippage in the Alliance | By James Reston | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/weisenbergmarkun.html | WeisenbergMarkun | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/wellesley-names-trustee.html | Wellesley Names Trustee | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/westchester-urged-to-act-on-schools.html | WESTCHESTER URGED TO ACT ON SCHOOLS | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/when-teenagers-start-dating.html | When TeenAgers Start Dating | By Dorothy Barclay | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/white-sox-acquire-don-mueller-from-giants-for-over-20000-lopez.html | White Sox Acquire Don Mueller From Giants for Over 20000 Lopez Plans to Use Don 30 as a PinchHitter and as a Utility Outfielder WHITE SOX OBTAIN GIANTS MUELLER | By the United Press | RE0000288268 | 1986-03-07 | B00000701414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/wide-tax-cut-now-is-urged-by-burns-former-chief-of-presidents.html | WIDE TAX CUT NOW IS URGED BY BURNS Former Chief of Presidents Economic Advisers Calls for 5Billion Slash | By Austin C Wehrweinspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/wild-men-of-nippon-the-double-patriots-a-study-of-japanese.html | Wild Men Of Nippon THE DOUBLE PATRIOTS A Study of Japanese Nationalism By Richard Storry 335 pp Boston Houghton Mifflin Company 550 | By Otto D Tolischus | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/winpenny-pair-takes-title.html | Winpenny Pair Takes Title | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/wood-field-and-stream-20foot-rattlesnake-and-a-black-panther-blown.html | Wood Field and Stream 20Foot Rattlesnake and a Black Panther Blown In by Wind in Everglades | By John W Randolph | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/worlds-forests-show-output-gain-production-up-20-in-ten-years-to.html | WORLDS FORESTS SHOW OUTPUT GAIN Production Up 20 in Ten Years to the End of 1955 U N Agency Reports | By Kathleen McLaughlin | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/xavier-sets-back-dayton-five-7874-in-overtime-test-stein-tallies-23.html | XAVIER SETS BACK DAYTON FIVE 7874 IN OVERTIME TEST Stein Tallies 23 Points to Pace Upset of TopSeeded Flyers in N I T Final 12020 FANS AT GARDEN St Bonaventure Is 84to69 Victor Over St Johns in Consolation Encounter XAVIER SETS BACK DAYTON 78 TO 74 | By Louis Effrat | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/yale-professor-named-stephens-college-head.html | Yale Professor Named Stephens College Head | Special to The New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/yliss-susan-pippin-to-be-wed-july-19.html | YIISS SUSAN PIPPIN TO BE WED JULY 19 | Special to The New york Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-23 | https://www.nytimes.com/1958/03/23/archives/yugoslav-rivals-back-same-policy-two-candidates-in-election-today.html | YUGOSLAV RIVALS BACK SAME POLICY Two Candidates in Election Today Even Agree Upon Subject of Speeches | By Elie Abelspecial To the New York Times | RE0000288268 | 1986-03-07 | B00000701414 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/2-wreck-survivors-sighted.html | 2 Wreck Survivors Sighted | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/3-scientists-give-plan-to-improve-us-high-schools-killian-rickover.html | 3 SCIENTISTS GIVE PLAN TO IMPROVE US HIGH SCHOOLS Killian Rickover and Tuve Suggest Harder Courses and Better Instruction | By James Reston | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/a-master-at-the-weighting-game-in-realm-of-barbells-kono-rules-as.html | A Master at the Weighting Game In Realm of Barbells Kono Rules as Best Pound for Pound | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/abc-radio-moves-to-reduce-losses-will-curtail-entertainment-and.html | ABC RADIO MOVES TO REDUCE LOSSES Will Curtail Entertainment and Increase News and Commentary on April 6 | By Val Adams | RE0000288269 | 1986-03-07 | B00000701415 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/about-new-york-snake-charmer-in-town-with-3-pets-wants-to-find.html | About New York Snake Charmer in Town With 3 Pets Wants To Find Secret of Rattlers Telepathy | By Meyer Berger | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/adenauers-foes-ask-an-antiatom-strike-foes-of-adenauer-get-strike.html | Adenauers Foes Ask An AntiAtom Strike FOES OF ADENAUER GET STRIKE PLEAS | By Arthur J Olsenspecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/advertising-for-the-good-old-summertime.html | Advertising For the Good Old Summertime | By Carl Spielvogel | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/airedale-westhay-fiona-victor-in-962dog-jersey-show-florsheim-entry.html | Airedale Westhay Fiona Victor in 962Dog Jersey Show FLORSHEIM ENTRY WINS AT TEANECK | By John Rendel | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/albany-is-facing-windup-clashes-fight-on-crime-commission-and-laws.html | ALBANY IS FACING WINDUP CLASHES Fight on Crime Commission and Laws Curbing Unions Slated in Final Sessions ALBANY IS FACING WINDUP OLASHES | By Leo Eganspecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/arnold-paces-sailing-captures-3-of-5-dinghy-tests-to-regain.html | ARNOLD PACES SAILING Captures 3 of 5 Dinghy Tests to Regain Riverside Lead | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/baruch-kestenman.html | Baruch  Kestenman | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/basilio-expects-a-bruising-fight-but-middleweight-champion-is.html | BASILIO EXPECTS A BRUISING FIGHT But Middleweight Champion Is Confident Robinson Sharp in Workout | By Joseph C Nichols | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/batista-answers-rebel-war-aims-cuban-president-pits-army-against.html | BATISTA ANSWERS REBEL WAR AIMS Cuban President Pits Army Against Castros Threat | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/bernstein-and-opera.html | Bernstein and Opera | J P S | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/boos-and-cheers-greet-piano-work.html | BOOS AND CHEERS GREET PIANO WORK | E D | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/british-economy-reported-on-rise-drop-in-bank-rate-pleases.html | BRITISH ECONOMY REPORTED ON RISE Drop in Bank Rate Pleases Financial Community Sterling Is Strong | By Thomas P Ronan | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/capitol-change-approved-proposal-to-extend-east-front-said-to-be.html | Capitol Change Approved Proposal to Extend East Front Said to Be Good Plan | GILMORE D CLARKE | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/charter-change-doomed-for-year-mayor-sees-no-hope-for-it-says-gop.html | CHARTER CHANGE DOOMED FOR YEAR Mayor Sees No Hope for It  Says GOP Meddles CHARTER REVISION DOOMED FOR YEAR | By Paul Crowell | RE0000288269 | 1986-03-07 | B00000701415 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/city-bills-facing-albany-deadline-housing-unit-reorganizing-and.html | CITY BILLS FACING ALBANY DEADLINE Housing Unit Reorganizing and 500000000 for New Schools Likely to Pass | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/classroom-films-begun-on-coast-sutherland-company-makes-science.html | CLASSROOM FILMS BEGUN ON COAST Sutherland Company Makes Science Teaching Movies  RepublicGuild Pact Ends | By Thomas M Pryorspecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cornell-editor-elected.html | Cornell Editor Elected | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/cynthia-ann-stone-fiancee-of-student.html | CYNTHIA ANN STONE FIANCEE OF STUDENT | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/democrats-work-to-delay-decision-on-tax-reduction-rayburn-and.html | DEMOCRATS WORK TO DELAY DECISION ON TAX REDUCTION Rayburn and Johnson Shy at Any Move Now  State Delegation Urges Cut DEMOCRATS WORK TO DELAY TAX CUT | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/eleanor-shatsky-a-bride-in-boston-wears-gown-of-ivory-silk-at.html | ELEANOR SHATSKY A BRIDE IN BOSTON Wears Gown of Ivory Silk at Wedding to David Lazarus Harvard Business Student | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/excerpts-from-talks-by-killian-tuve-and-rickover-on-improving-high.html | Excerpts From Talks by Killian Tuve and Rickover on Improving High Schools | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/exwhite-house-aide-resumes-post-today.html | ExWhite House Aide Resumes Post Today | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/five-economists-at-a-round-table-recession-and-soviet-moves.html | Five Economists at a Round Table Recession and Soviet Moves Discussed Channel 2 Presents Great Challenge | By Jack Gouldj G | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/food-airport-dining-new-idlewild-facility-offers-dishes-of.html | Food Airport Dining New Idlewild Facility Offers Dishes Of Reasonable Price and High Caliber | By Craig Claiborne | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ford-hall-forum-cited-50th-anniversary-dinner-is-attended-by-700.html | FORD HALL FORUM CITED 50th Anniversary Dinner Is Attended by 700 | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/fordham-player-stars.html | Fordham Player Stars | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/foreign-affairs-the-outer-space-above-the-summit.html | Foreign Affairs The Outer Space Above the Summit | By C L Sulzberger | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/free-land-of-1898-now-goes-begging-lots-in-westchester-given-for-50.html | FREE LAND OF 1898 NOW GOES BEGGING Lots in Westchester Given for 50 Cigar Coupons Due to Be Seized for Taxes | By Merrill Folsom | RE0000288269 | 1986-03-07 | B00000701415 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/gains-forecast-for-dutch-in-58-planning-bureau-expects-monetary.html | GAINS FORECAST FOR DUTCH IN 58 Planning Bureau Expects Monetary Betterment Payments Surplus | By Paul Catz | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/gangs-that-plague-the-city-take-toll-in-talents-the-shookup.html | Gangs That Plague the City Take Toll in Talents The ShookUp Generation Its Role in Street Gangs and in the Schools INFLUENCE GAINS IN VARIED AREAS Survey Finds a SubSociety Ruled by Force Under Its Own Evil Code | By Harrison E Salisbury | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ghitalla-is-soloist-in-trumpet-works.html | GHITALLA IS SOLOIST IN TRUMPET WORKS | J B | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/glenn-mnary-scores-takes-final-2-races-to-win-manhasset-bay-regatta.html | GLENN MNARY SCORES Takes Final 2 Races to Win Manhasset Bay Regatta | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/grenada-combats-political-apathy-west-indies-vote-tomorrow-stirs.html | GRENADA COMBATS POLITICAL APATHY West Indies Vote Tomorrow Stirs Little Interest in Isle Crippled by 1955 Storm | By Paul P Kennedy | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/guerrilla-warfare-likely-of.html | Guerrilla Warfare Likely | By Greg MacGregorspecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/h-n-brailsford-a-british-author-proponent-of-many-liberal-causes.html | H N BRAILSFORD  A BRITISH AUTHOR Proponent of Many Liberal  Causes Dies at 84Joined Labor Movement in 07 | gpee lal to New York tmeL | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/hollon-farlt-85-gijrtor-at-yale-retired-associate-professor-of.html | HOLLON FARlt 85 GIJRTOR AT YALE Retired Associate Professor of German Dies Gave Funds for Education | Special to he New ork Ttme | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/industry-in-france-opposes-trade-zone.html | INDUSTRY IN FRANCE OPPOSES TRADE ZONE | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/jakarta-troops-drive-rebels-out-of-us-oil-center-capture-of.html | JAKARTA TROOPS DRIVE REBELS OUT OF US OIL CENTER Capture of Stanvacs Region in Sumatra Gives Regime Control of All Main Fields | By Bernard Kalb | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/joan-horowitz-a-bride-wed-in-newark-to-s-david-harrison-a-law-aide.html | JOAN HOROWITZ A BRIDE Wed in Newark to S David Harrison a Law Aide | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/john-higgins-in-debut-baritone-sings-lieder-show-tunes-at-town-hall.html | JOHN HIGGINS IN DEBUT Baritone Sings Lieder Show Tunes at Town Hall | J B | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/johnson-cautions-on-farm-bill-veto-foresees-crushing-blow-to.html | JOHNSON CAUTIONS ON FARM BILL VETO Foresees Crushing Blow to Agriculture if President Rejects Props Freeze | By Russell Baker | RE0000288269 | 1986-03-07 | B00000701415 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/kaufman-slated-for-higher-bench-rosenbergs-judge-in-line-for-u-s.html | KAUFMAN SLATED FOR HIGHER BENCH Rosenbergs Judge in Line for U S Appeals Court KAUFMAN SLATED FOR HIGHER BENCH | By Anthony Lewisspecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/kentucky-xavier-triumphs-hailed-ncaa-nit-basketball-champions.html | KENTUCKY XAVIER TRIUMPHS HAILED NCAA NIT Basketball Champions Reached Peaks After Mediocre Seasons | By Louis Effrat | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/l-i-incinerator-talk-asked.html | L I Incinerator Talk Asked | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/l-i-school-merger-hit-3-districts-will-fight-order-consolidating-6.html | L I SCHOOL MERGER HIT 3 Districts Will Fight Order Consolidating 6 Small Areas | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/lands-at-washington.html | Lands At Washington | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/maryann-c-eros-married-in-trenton-to-dr-stuart-j-abrahams-an.html | Maryann C Eros Married in Trenton To Dr Stuart J Abrahams an Interne | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/memorial-concert-for-artur-schnabel.html | Memorial Concert for Artur Schnabel | E D | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/mental-health-group-in-jersey-names-aide.html | Mental Health Group In Jersey Names Aide | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/miss-friedman-wed-in-capital-bride-of-martin-s-thaler-in.html | MISS FRIEDMAN WED IN CAPITAL Bride of Martin S Thaler in Grandfathers Home  Both Students at Yale | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/miss-joan-bowles-to-wed-in-august-senior-at-skidmore-fiancee-of.html | MISS JOAN BOWLES TO WED IN AUGUST Senior at Skidmore Fiancee of John P Gualtieri Jr Cornell Law Student | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/moiseiwitsch-performs-three-works-by-rachmaninoff.html | Moiseiwitsch Performs Three Works by Rachmaninoff | By Ross Parmenter | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/moral-factor-cited-by-case-in-bias-talk.html | MORAL FACTOR CITED BY CASE IN BIAS TALK | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/moriarty-takes-kandahar-skiing-scores-by-31-seconds-over-mcmanus-in.html | MORIARTY TAKES KANDAHAR SKIING Scores by 31 Seconds Over McManus in Giant Slalom at Cannon Mountain | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/mrs-robert-grace-has-son.html | Mrs Robert Grace Has Son | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/nasser-tightens-his-grip-on-syria-removal-of-bizri-is-believed-to.html | NASSER TIGHTENS HIS GRIP ON SYRIA Removal of Bizri Is Believed to Show His Full Control Over Damascus Army | By Osgood Caruthers | RE0000288269 | 1986-03-07 | B00000701415 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/northern-france-seeks-us-capital-lille-is-center-of-campaign-to.html | NORTHERN FRANCE SEEKS US CAPITAL Lille Is Center of Campaign to Expand Industry and Provide Future Jobs | By Henry Ginigerspecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/on-harts-57-producer-dell-ormer-chief-at-paramount-oauthor-of-road.html | ON HARTS 57 PRODUCER DEll ormer Chief at Paramount oAuthor of Road Films Made Desire Under Elms | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/packers-battle-chain-stores-in-marketing-revolution-packers.html | Packers Battle Chain Stores in Marketing Revolution PACKERS BATTLING THE CHAIN STORES | By William M Blair | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/pilot-film-fever-mounts-on-coast-tv-producers-hopes-high-are.html | PILOT FILM FEVER MOUNTS ON COAST TV Producers Hopes High Are Finding That Sponsors Demand Proof of Merit | By Oscar Godbout | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/plays-round-at-augusta-club-sees-dewey-twice-on-overnight-holiday.html | Plays Round at Augusta Club  Sees Dewey Twice on Overnight Holiday | By Felix Belair Jr | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/poro-jersey-city-commissioner-in-192749-was-defeated-by-kennys.html | Poro  Jersey City Commissioner in 192749 Was Defeated by Kennys Fusion Ticket | peel to New Yok zm | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/prague-loosens-housing-control-central-ministry-abolished-czechs.html | PRAGUE LOOSENS HOUSING CONTROL Central Ministry Abolished Czechs Demonstrate Western Tendencies | By John MacCormac | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/prep-school-sports-103-pounder-proves-varsity-mat-star.html | Prep School Sports 103  Pounder Proves Varsity Mat Star | By Michael Strauss | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/program-is-played-by-chamber-circle.html | PROGRAM IS PLAYED BY CHAMBER CIRCLE | R P | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/quakers-criticize-curbs-on-passports.html | QUAKERS CRITICIZE CURBS ON PASSPORTS | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/quintero-shifts-plans-on-hughie-will-stage-oneill-play-here-instead.html | QUINTERO SHIFTS PLANS ON HUGHIE Will Stage ONeill Play Here Instead of Italy Soiree Closing on Saturday | By Arthur Gelb | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/railways-abroad-pass-tab-to-state-most-but-not-all-inferior-to-u-s.html | RAILWAYS ABROAD PASS TAB TO STATE Most but Not All Inferior to U S Roads in Service to Riders and Shippers | By Robert E Bedingfield | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/random-notes-in-washington-auto-unions-49-view-backfires-uaw-thrown.html | Random Notes in Washington Auto Unions 49 View Backfires UAW Thrown for Loss in ProfitSharing Drive by an Embarrassing Memory  Meanwhile Hows for a Loan | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/rangers-defeat-leafs-as-regular-hockey-season-ends-goal-by-gendron.html | Rangers Defeat Leafs as Regular Hockey Season Ends GOAL BY GENDRON DECIDES GAME 32 | By William J Briordy | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/scarsdale-style-show-luncheon-party-thursday-to-aid-white-plains.html | SCARSDALE STYLE SHOW Luncheon Party Thursday to Aid White Plains Hospital | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |

| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/socialist-beats-communist.html | Socialist Beats Communist | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
|---|---|---|---|---|---|---|
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/sports-of-the-times-no-apple-for-the-teacher.html | Sports of The Times No Apple for the Teacher | By Arthur Daley | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/stakgolds-team-wins-bridge-title-he-and-harmon-take-open-pairs-16.html | STAKGOLDS TEAM WINS BRIDGE TITLE He and Harmon Take Open Pairs  16 Quartets Left in Vanderbilt Play | By George Rapeespecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/state-may-yield-its-canals-to-us-economy-move-includes-ditching-of.html | STATE MAY YIELD ITS CANALS TO US Economy Move Includes Ditching of the Big Ditch Built by De Witt Clinton | By Warren Weaver Jrspecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/steel-industry-still-autopoor-mills-depending-on-orders-from-car.html | STEEL INDUSTRY STILL AUTOPOOR Mills Depending on Orders From Car Manufacturers Are the Hardest Hit | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/t-mrs-william-l-hazen.html | t MRS WILLIAM L HAZEN | pee to The New York lmem | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/the-reserve-policy-an-analysis-of-the-relaxation-on-credit-and.html | The Reserve Policy An Analysis of the Relaxation on Credit And Reaction To It by Many Bankers | By Edward H Collins | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/the-theatre-san-francisco-wealth-miller-and-hellman-on-play-group.html | The Theatre San Francisco Wealth Miller and Hellman on Play Group Bills | By Brooks Atkinson | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/to-extend-our-trade-pacts-scrapping-of-protectionist-policy-by.html | To Extend Our Trade Pacts Scrapping of Protectionist Policy by France Cited in Plea for Bill | JOHN W IIIGHT | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/to-house-the-elderly.html | To House the Elderly | S JAUB | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/tunisians-oppose-new-concessions-press-indicates-no-further.html | TUNISIANS OPPOSE NEW CONCESSIONS Press Indicates No Further Proposals Will Be Made to France in Crisis | By Thomas F Brady | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/u-n-chief-reaches-moscow-for-talks.html | U N CHIEF REACHES MOSCOW FOR TALKS | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/u-s-to-urge-bonn-to-aid-poor-lands-erhard-here-for-talks-will-be-to.html | U S TO URGE BONN TO AID POOR LANDS Erhard Here for Talks Will Be Told West Germany Is Not Pulling Its Weight | By E W Kenworthy | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/varga-solo-cellist-with-philharmonic.html | VARGA SOLO CELLIST WITH PHILHARMONIC | E D | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/viscount-maugham-dead-at-91-brother-of-author-exjudge.html | Viscount Maugham Dead at 91 Brother of Author ExJudge | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/votes-in-congress-by-area-members-during-the-week.html | Votes in Congress By Area Members During the Week | Compiled by Congressional Quarterly | RE0000288269 | 1986-03-07 | B00000701415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/yale-college-to-admit-coeds-from-smith-and-vassar-in-fall-yale.html | Yale College to Admit Coeds From Smith and Vassar in Fall YALE COLLEGE SET TO ADMIT COEDS | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/yankees-rally-for-five-runs-in-eighth-inning-to-defeat-dodgers-at.html | Yankees Rally for Five Runs in Eighth Inning to Defeat Dodgers at Miami SKOWRONS DRIVE CAPS 96 VICTORY | By John Drebinger | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/yugoslavs-elect-new-parliament-10-million-vote-in-late-snow-for-301.html | YUGOSLAVS ELECT NEW PARLIAMENT 10 Million Vote in Late Snow for 301 Candidates  All but Six Unopposed | By Elie Abel | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/ziluga-captures-dinghy-laurels-sweeps-fourrace-regatta-to-take.html | ZILUGA CAPTURES DINGHY LAURELS Sweeps FourRace Regatta to Take Season Crown Second Year in Row | Special to The New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-24 | https://www.nytimes.com/1958/03/24/archives/zurich-stocks-remain-sluggish-london-bank-rate-cut-ignored.html | Zurich Stocks Remain Sluggish London Bank Rate Cut Ignored | By George H Morisonspecial To the New York Times | RE0000288269 | 1986-03-07 | B00000701415 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/-closing-of-the-ranks.html | Closing of the Ranks | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/-daily-newspaper-redefined.html | Daily Newspaper Redefined | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/10-teams-compete-for-bridge-title-only-2-groups-undefeated-in.html | 10 TEAMS COMPETE FOR BRIDGE TITLE Only 2 Groups Undefeated in Vanderbilt Cup Play  Champions Trail | By George Rapee | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/12-get-british-awards-winners-of-marshall-plan-scholarships.html | 12 GET BRITISH AWARDS Winners of Marshall Plan Scholarships Announced | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/2state-rail-pact-goes-to-harriman-senate-votes-503-to-pass-bill.html | 2STATE RAIL PACT GOES TO HARRIMAN Senate Votes 503 to Pass Bill Calling for Transit Agency With Jersey | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/3-f-c-c-members-to-testify-today.html | 3 F C C MEMBERS TO TESTIFY TODAY | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/4-girls-in-plea-to-navy-for-husky-with-a-past.html | 4 Girls in Plea to Navy For Husky With a Past | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/86-italian-parties-enlist-in-campaign.html | 86 ITALIAN PARTIES ENLIST IN CAMPAIGN | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/a-poignant-drama-julie-harris-and-christopher-plummer-star-in.html | A Poignant Drama Julie Harris and Christopher Plummer Star in Little Moon of Alban | By Jack Gould | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/action-postponed-on-meat-packers-senate-sends-bill-for-ftc.html | ACTION POSTPONED ON MEAT PACKERS Senate Sends Bill for FTC Regulation of Industry Back to Committees | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ad-executive-37-a-suicide-at-home.html | AD EXECUTIVE 37 A SUICIDE AT HOME | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |

| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/adenauer-regime-wary-on-debate-government-fears-public-reaction-to.html | ADENAUER REGIME WARY ON DEBATE Government Fears Public Reaction to Bitterness of Bundestag Remarks | By M S Handler | RE0000288270 | 1986-03-07 | B00000701416 |
|---|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/advertising-kudner-loses-two.html | Advertising Kudner Loses Two | By Carl Spielvogel | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/aflcio-urges-cut-in-taxes-now-asks-slash-of-up-to-8-billion-with.html | AFLCIO URGES CUT IN TAXES NOW Asks Slash of Up to 8 Billion With Bulk Going to Those in Under5000 Bracket AFLCIO URGES CUT IN TAXES NOW | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/alvan-h-foreman.html | ALVAN H FOREMAN | Special to e New York lmes | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/american-may-do-a-movil-in-russia-kirk-douglas-negotiating-to-make.html | AMERICAN MAY DO A MOVIL IN RUSSIA Kirk Douglas Negotiating to Make Michael StrogoffFBI Warns or Crime | By Thomas M Pryor | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/american-president.html | AMERICAN PRESIDENT | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/andrews-knocks-out-gonzalez-in-first-round-of-st-nicks-bout.html | Andrews Knocks Out Gonzalez In First Round of St Nicks Bout Middleweight in Debut Here Finishes His Rival With a Short Right in 141 Avant Beats Long in SemiFinal | By Louis Effrat | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/art-from-school-of-paris-abstract-expressionism-of-alexandre.html | Art From School of Paris Abstract Expressionism of Alexandre Istrati on Display at World House | By Dore Ashton | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/art-show-in-westchester.html | Art Show in Westchester | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/basilio-rests-while-robinson-works-to-make-weight-limit-for-bout.html | Basilio Rests While Robinson Works to Make Weight Limit for Bout Tonight CHAMPION RATED 9TO5 FAVORITE | By Joseph C Nichols | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/bob-hope-praises-soviet-reception-comments-on-sixday-stay-in-moscow.html | BOB HOPE PRAISES SOVIET RECEPTION Comments on SixDay Stay in Moscow in Search of Talent for TV Show | By Oscar Godbout | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/bonn-recovery-leader-ludwig-erhard.html | Bonn Recovery Leader Ludwig Erhard | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/brazils-hopes-raised-coffee-men-feel-easier-on-government-aid.html | BRAZILS HOPES RAISED Coffee Men Feel Easier on Government Aid Promise | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/brown-honors-inventor.html | Brown Honors Inventor | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/caribbean-union-balloting-today-5000000-blaze-diverts-trinidads.html | CARIBBEAN UNION BALLOTING TODAY 5000000 Blaze Diverts Trinidads Interest in Election for House | By Paul P Kennedyspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/clifton-mayor-out-of-race.html | Clifton Mayor Out of Race | Special to The New york Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/clyde-b-taylor.html | CLYDE B TAYLOR | Speal to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/committees-ask-albany-fund-cut-reduction-is-proposed-after-reports.html | COMMITTEES ASK ALBANY FUND CUT Reduction Is Proposed After Reports of Sinecures and Excessive Pay | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/computer-speeds-cancer-research-electronic-technique-being.html | COMPUTER SPEEDS CANCER RESEARCH Electronic Technique Being Developed to Aid in Study of Steroid Hormones COMPLETION DUE IN FALL SloanKettering Set to Get New Method to Cut Work of Days to Minutes | By Harold M Schmeck Jr | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/condition-of-jews-of-soviet-decried.html | CONDITION OF JEWS OF SOVIET DECRIED | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/copper-stocks-up-on-london-board-small-declines-outnumber-rises-in.html | COPPER STOCKS UP ON LONDON BOARD Small Declines Outnumber Rises in Industrials Pound Is Higher | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/cuba-eases-curb-on-press-of-u-s-batista-ends-censorship-of-papers.html | CUBA EASES CURB ON PRESS OF U S Batista Ends Censorship of Papers in English Spanish Still Halted | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dominick-luciano.html | DOMINICK LUCIANO | Special to The Iew York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dr-frederick-neef-i-retired-surgeon-86.html | DR FREDERICK NEEF I RETIRED SURGEON 86 | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/drunk-defense-made-in-murder-boy-says-he-was-dizzy-at-time-of-park.html | DRUNK DEFENSE MADE IN MURDER Boy Says He Was Dizzy at Time of Park Slaying Denies Using Knife | By Jack Roth | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/dulles-appeals-for-aid-to-india-and-yugoslavia-secretary-advises.html | DULLES APPEALS FOR AID TO INDIA AND YUGOSLAVIA Secretary Advises Senators That Foreign Buying Helps Nation Fight Recession DULLES APPEALS FOR AID TO INDIA | By Allen Druryspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/duplessis-fights-quebec-liberals-role-of-his-national-union-sets-of.html | DUPLESSIS FIGHTS QUEBEC LIBERALS Role of His National Union Sets Off Campaign There From Rest of Canada | By Raymond Daniellspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/effect-of-voting-under-p-r.html | Effect of Voting Under P R | LAMBERT FAIRCHILD | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/employing-older-workers-senator-urges-approval-of-bill-to-end-age.html | Employing Older Workers Senator Urges Approval of Bill to End Age Discrimination | JACOB K JAVITS | RE0000288270 | 1986-03-07 | B00000701416 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/erhard-in-us-sees-end-of-slump-soon-erhard-sees-end-of-u-s.html | Erhard in US Sees End of Slump Soon ERHARD SEES END OF U S RECESSION | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/excerpts-from-the-senate-committees-labor-report-and-two-opposing.html | Excerpts From the Senate Committees Labor Report and Two Opposing Views | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/experts-challenge-adults-to-set-ideals-for-young.html | Experts Challenge Adults To Set Ideals for Young | By Dorothy Barclay | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/experts-discuss-travel-in-space-aero-medical-researchers-review.html | EXPERTS DISCUSS TRAVEL IN SPACE Aero Medical Researchers Review Physical Problems Extended Trips Pose | By John W Finney | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/felt-ends-sale-of-city-realty-over-counter-he-backs-full.html | FELT ENDS SALE OF CITY REALTY OVER COUNTER He Backs Full Advertising Names 11Man Panel of Advisers on Property | By Charles G Bennett | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/firm-refusal-seen-by-u-s.html | Firm Refusal Seen by U S | By Dana Adams Schmidt | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/fleet-center-to-be-built.html | Fleet Center to Be Built | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/florian-znaniecki-sociologist-dead-author-was-professor-at-u-of.html | Florian Znaniecki Sociologist Dead Author Was Professor at U of Illinois | Slclal to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/food-news-a-cheese-dressing-for-spring-greens.html | Food News A Cheese Dressing For Spring Greens | By Craig Claiborne | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/frenchmen-condemned-3-convicted-in-absentia-by-new-moroccan-court.html | FRENCHMEN CONDEMNED 3 Convicted in Absentia by New Moroccan Court | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/george-pistor-78-engineer-is-dead-former-contracting-official-for.html | GEORGE PISTOR 78 ENGINEER IS DEAD Former Contracting Official For Bethlehem Steel Was Consultant to Montclair | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/goodpascal.html | GoodPascal | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/governor-vetoes-annulment-bill-asserts-provision-on-fraud-in.html | GOVERNOR VETOES ANNULMENT BILL Asserts Provision on Fraud In Marriage Creates New Standard of Proof | By Douglas Dalesspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/harold-morgan-jr-advertising-aide-51.html | HAROLD MORGAN JR ADVERTISING AIDE 51 | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/harriman-gets-a-bill-to-allow-teachers-to-use-reasonable-force-for.html | Harriman Gets a Bill to Allow Teachers To Use Reasonable Force for Discipline | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/hockey-playoffs-to-start-tonight-rangers-will-oppose-bruin-sextet.html | HOCKEY PLAYOFFS TO START TONIGHT Rangers Will Oppose Bruin Sextet at Garden  Wings to Play at Montreal | By William J Briordy | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/hospital-to-gain-by-fete-april-29-st-agnes-in-white-plains-to-get.html | HOSPITAL TO GAIN BY FETE APRIL 29 St Agnes in White Plains to Get Proceeds of Auxiliarys Luncheon and Style Show | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/in-the-nation-the-unification-of-defense-secretary-mcelroy.html | In The Nation The Unification of Defense Secretary McElroy | By Arthur Krock | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/israelis-vow-care-in-games-on-border.html | ISRAELIS VOW CARE IN GAMES ON BORDER | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/james-t-donnelly-jr.html | JAMES T DONNELLY JR | Special to ne New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/kennedy-not-available.html | Kennedy Not Available | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/kennedy-rouses-wrath-of-poles-they-are-told-he-advocated-using-aid.html | KENNEDY ROUSES WRATH OF POLES They Are Told He Advocated Using Aid to Alienate Warsaw and Moscow | By Sydney Gruson | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/landlords-speed-opening-of-visit-owners-of-luntfontanne-theatre.html | LANDLORDS SPEED OPENING OF VISIT Owners of LuntFontanne Theatre Face Delay Penalty  Waltz Ends Saturday | By Sam Zolotow | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lebanon-cabinet-to-defend-policy-prowest-stand-is-facing-renewed.html | LEBANON CABINET TO DEFEND POLICY ProWest Stand Is Facing Renewed Pressure From Adherents of Nasser | By Sam Pope Brewer | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/liberal-favored-to-win-in-devon-conservative-seat-at-stake-in.html | LIBERAL FAVORED TO WIN IN DEVON Conservative Seat at Stake in ByElection Thursday  Issues Are Mixed | By Drew Middleton | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/lincoln-sq-project-appealed-in-albany.html | LINCOLN SQ PROJECT APPEALED IN ALBANY | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/loft-shut-4-hours-as-a-fire-hazard-10-floors-of-building-near-site.html | LOFT SHUT 4 HOURS AS A FIRE HAZARD 10 Floors of Building Near Site of Fire Closed While Violations Are Fixed | By Alexander Feinberg | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/market-edges-up-on-inflaton-talk-oils-are-active-and-firm-coppers.html | MARKET EDGES UP ON INFLATON TALK Oils Are Active and Firm Coppers Lead a Rise in Metals as Price Gains AVERAGE CLIMBS 053 Bausch  Lomb Is Strong on Entry to Big Board Philco Advances 1 14 INFLATION TALK UPHOLDS MARKET | By Burton Crane | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mary-e-odonnell-prospective-bride.html | MARY E ODONNELL PROSPECTIVE BRIDE | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/meet-a-state-senator-who-spurned-a-rise.html | Meet a State Senator Who Spurned a Rise | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/meyner-asks-rise-in-auto-benefits-assembly-gets-bill-to-raise.html | MEYNER ASKS RISE IN AUTO BENEFITS Assembly Gets Bill to Raise Payments to Victims of Uninsured Drivers BINGO INQUIRY IS VOTED Senate to Investigate State Penalties  Silent Prayer in Schools Proposed | By George Cable Wrightspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/meyner-promotes-aide-appoints-furman-to-post-of-acting-attorney.html | MEYNER PROMOTES AIDE Appoints Furman to Post of Acting Attorney General | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/moscow-rejects-u-s-summit-ideas-as-disappointing-it-reiterates-own.html | MOSCOW REJECTS U S SUMMIT IDEAS AS DISAPPOINTING It Reiterates Own Proposals and Calls for a Meeting Without More Delay SOVIET TONE INDIGNANT Russians Aroused by Hint That Theatrical Staging of Parley Is Their Aim MOSCOW REJECTS US SUMMIT IDEAS | By Max Frankelspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/movie-musicians-form-new-union-antipetrillo-splinter-group-will.html | MOVIE MUSICIANS FORM NEW UNION AntiPetrillo Splinter Group Will Seek Settlement of FiveWeekOld Strike | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/mrs-l-j-ullman-dies-collector-and-exhibitor-of-american-antiques.html | MRS L J ULLMAN DIES Collector and Exhibitor of American Antiques | Special to The lew York Trues I | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-air-time-set-for-philharmonic-fall-concerts-will-be-heard-in.html | NEW AIR TIME SET FOR PHILHARMONIC Fall Concerts Will Be Heard in Full on CBS Saturdays  Quiz May Be Dropped | By Val Adams | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-babysitter-bill-goes-to-governor-would-free-parents-from-legal.html | New BabySitter Bill Goes to Governor Would Free Parents From Legal Claims | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-editor-at-kenyon-review.html | New Editor at Kenyon Review | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-flu-variant-is-studied-by-u-s-health-service-will-seek-a.html | NEW FLU VARIANT IS STUDIED BY U S Health Service Will Seek a Vaccine for Potent Strain Isolated in New York | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-reactor-in-use-research-unit-in-operation-at-oak-ridge.html | NEW REACTOR IN USE Research Unit in Operation at Oak Ridge Laboratory | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/new-stadium-approved-10500000-made-available-to-build-park-for.html | NEW STADIUM APPROVED 10500000 Made Available to Build Park for Giants | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/patricia-neway-sings-program-of-works-by-5-americans-ending-recital.html | Patricia Neway Sings Program of Works By 5 Americans Ending Recital Series | E D | RE0000288270 | 1986-03-07 | B00000701416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prague-resumes-its-attack-on-u-s-czechs-irked-by-insistence-on.html | PRAGUE RESUMES ITS ATTACK ON U S Czechs Irked by Insistence on Discussion of Soviet Satellites at Summit | By John MacCormac | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prelate-issues-appeal-urges-paraguayans-to-work-for-national.html | PRELATE ISSUES APPEAL Urges Paraguayans to Work for National Concord | By Religious News Service | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/president-to-speak-will-discuss-foreign-policy-before-press.html | PRESIDENT TO SPEAK Will Discuss Foreign Policy Before Press Institute | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/presidential-disability.html | Presidential Disability | CHESTER D PUGSLEY | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/priest-policeman-lead-li-gun-club-longtime-hobbyists-teach-boys.html | PRIEST POLICEMAN LEAD LI GUN CLUB LongTime Hobbyists Teach Boys That Arms Can Give Fun Without Fear | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/prosecutor-is-named-lefkowitz-appoints-tomkins-to-study-ulster.html | PROSECUTOR IS NAMED Lefkowitz Appoints Tomkins to Study Ulster Kickbacks | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/pupil-testing-plan-is-set.html | Pupil Testing Plan Is Set | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/queen-sails-today-on-visit.html | Queen Sails Today on Visit | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rabbi-killed-in-crash-another-new-york-clergyman-badly-hurt-in.html | RABBI KILLED IN CRASH Another New York Clergyman Badly Hurt in Connecticut | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/reading-shows-loss-railroads-issue-earnings-figures.html | READING SHOWS LOSS RAILROADS ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/relige-gkiie-is-a-future-bride-bmaideinboston-fianoee-of-howard.html | RELIGE GKIIE IS A FUTURE BRIDE BMAideinBoston Fianoee of Howard Iames Ricketts Harvard Medical Student | special to TheNew York TUnes | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/repression-in-spain-denied-suspension-of-constitutional-rights.html | Repression in Spain Denied Suspension of Constitutional Rights Declared Emergency Measure | JOSE MARIA DE AREILZA | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/reserve-banker-says-labor-business-flout-economic-laws-in-raising.html | Reserve Banker Says Labor Business Flout Economic Laws in Raising Prices | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/revised-bill-aims-at-supreme-court-butler-offers-changes-in-jenner.html | REVISED BILL AIMS AT SUPREME COURT Butler Offers Changes in Jenner Plan  Judiciary Units Backing Claimed | By Anthony Lewisspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rights-ruling-delayed-u-n-unit-divided-on-issue-of-school.html | RIGHTS RULING DELAYED U N Unit Divided on Issue of School Discrimination | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rossini-to-coach-nyu-in-basketball-columbias-pilot-to-succeed-cann.html | Rossini to Coach NYU in Basketball COLUMBIAS PILOT TO SUCCEED CANN | By Howard M Tuckner | RE0000288270 | 1986-03-07 | B00000701416 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/rudolf-o-kussai.html | RUDOLF O KUSSAi | lla1 to The 15Tear ork Tles | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/saud-hands-vital-powers-to-brother-prince-faisal-relinquishes.html | Saud Hands Vital Powers To Brother Prince Faisal Relinquishes Control of Foreign Internal and Economic Policy  Egyptians Hail Decree as a Triumph for Nasser KEY SAUDI POWERS SHIFTED TO PRINCE | By Osgood Caruthersspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/school-aid-bill-sent-to-governor-provides-53535000-yearly-increase.html | SCHOOL AID BILL SENT TO GOVERNOR Provides 53535000 Yearly Increase  More Library Funds Also Approved | By Warren Weaver Jrspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/seafarers-to-sit-at-geneva-talk-but-rival-union-refuses-to-attend.html | SEAFARERS TO SIT AT GENEVA TALK But Rival Union Refuses to Attend International Parley as Adviser | By Edward A Morrow | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/season-of-duels-opens-in-france-marquis-de-cuevas-72-is-challenged.html | SEASON OF DUELS OPENS IN FRANCE Marquis de Cuevas 72 Is Challenged by Dancer 52 in Dispute Over Ballet | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/senate-unit-asks-reform-of-laws-in-labor-business-rackets-committee.html | SENATE UNIT ASKS REFORM OF LAWS IN LABOR BUSINESS Rackets Committee Warns Unions and Employers to Clean Up Voluntarily FINDS MISUSE OF FUNDS Cites Loss of 10000000 Over 15 Years Meany Calls Report a Smear SENATE UNIT ASKS NEW LABOR LAWS | By Joseph A Loftusspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ship-survivors-rescued.html | Ship Survivors Rescued | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sister-read-address.html | Sister Read Address | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/smoking-queries-cause-a-mistrial-new-orleans-judge-halts-widows.html | SMOKING QUERIES CAUSE A MISTRIAL New Orleans Judge Halts Widows Suit After Check on Prospective Jurors | By John N Popham | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/soviet-this-soviet-that-a-summary-of-the-day-in-washington-finds.html | Soviet This Soviet That A Summary of the Day in Washington Finds Everyone Pointing to Kremlin | By James Reston | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/sports-of-the-times-return-match.html | Sports of The Times Return Match | By Arthur Daley | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/stamford-parish-to-gain.html | Stamford Parish to Gain | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/star-harness-driver-finishes-out-of-sight-and-out-of-hearing.html | Star Harness Driver Finishes Out of Sight and Out of Hearing Haughton Misses Westbury Testimonial  Guests Still Their Chopsticks but His Voice Cant Be Heard From Orlando | By Michael Strauss | RE0000288270 | 1986-03-07 | B00000701416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/state-aid-backed-for-ousted-pupils-1000000-for-city-favored-by.html | STATE AID BACKED FOR OUSTED PUPILS 1000000 for City Favored by Legislative Committees  Approval Foreseen | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/state-senate-passes-crime-bill-school-aid-rise-voted-at-albany-g-o.html | State Senate Passes Crime Bill School Aid Rise Voted at Albany G O P CRIME BILL GAINS IN ALBANY | By Leo Egan | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/studio-one-presents-a-pleasant-fable.html | Studio One Presents a Pleasant Fable | J P S | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/styles-repeat-themselves-fashion-historian-asserts.html | Styles Repeat Themselves Fashion Historian Asserts | By Gloria Emerson | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/talks-start-today-on-g-m-union-pact.html | TALKS START TODAY ON G M UNION PACT | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/teaching-lag-decried-modernizing-of-mathematics-urged-in-high.html | TEACHING LAG DECRIED Modernizing of Mathematics Urged in High Schools | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/treasury-bill-rate-off-to-lowest-in-3-years.html | Treasury Bill Rate Off To Lowest in 3 Years | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/u-n-arms-moves-deferred-by-u-s-plea-for-meeting-put-off-till.html | U N ARMS MOVES DEFERRED BY U S Plea for Meeting Put Off Till Hammarskjold Returns He Calls on Khrushchev U N ARMS MOVES DEFERRED BY U S | By Thomas J Hamiltonspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/u-n-chief-sees-khrushchev.html | U N Chief Sees Khrushchev | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/u-s-appeal-court-acts-to-cut-load-tribunal-here-adds-3-weeks-to.html | U S APPEAL COURT ACTS TO CUT LOAD Tribunal Here Adds 3 Weeks to Hear Arguments as Cases Are Up 25 | By Edward Ranzal | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/ulbricht-foe-demoted-schirdewan-reported-in-post-in-archives-bureau.html | ULBRICHT FOE DEMOTED Schirdewan Reported in Post In Archives Bureau | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/vrginia-rudnick-to-wed-in-summer.html | VRGINIA RUDNICK TO WED IN SUMMER | Special to The New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/war-atrocity-reported.html | War Atrocity Reported | By Greg MacGregor | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/westchester-acts-to-aid-alcoholics-treatment-center-planned-at.html | WESTCHESTER ACTS TO AID ALCOHOLICS Treatment Center Planned at Grasslands Hospital Drinking Seen on Rise | By Merrill Folsom | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/whitesilver.html | WhiteSilver | Special to The New YorlcTlmes | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/wood-field-and-stream-three-members-of-female-sex-prove-fishing.html | Wood Field and Stream Three Members of Female Sex Prove Fishing Does Not Become a Woman | By John W Randolph | RE0000288270 | 1986-03-07 | B00000701416 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/yanks-1958-rookies-find-little-chance-of-advancement-to-varsity.html | Yanks 1958 Rookies Find Little Chance of Advancement to Varsity ROSTER WILL HAVE FEW NEWCOMERS Freeman Throneberry and Darrell Johnson Likely to Stay With Yankees | By John Drebingerspecial To the New York Times | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-25 | https://www.nytimes.com/1958/03/25/archives/youth-gang-members-tell-of-lives-hates-and-fears-citys-shookup.html | Youth Gang Members Tell Of Lives Hates and Fears Citys ShookUp Youth Their Lives Are Found Lacking in the Basic Securities | By Harrison E Salisbury | RE0000288270 | 1986-03-07 | B00000701416 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/2-steel-plants-set-michigan-closings.html | 2 STEEL PLANTS SET MICHIGAN CLOSINGS | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/25-schools-asked-to-aid-disturbed-silver-inspects-600-units-and.html | 25 SCHOOLS ASKED TO AID DISTURBED Silver Inspects 600 Units and Calls for Facilities for Up to 7500 | By Leonard Buder | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/3-teams-remain-in-bridge-match-vanderbilt-cup-play-enters.html | 3 TEAMS REMAIN IN BRIDGE MATCH Vanderbilt Cup Play Enters Semifinals Stakgold Group Is Undefeated | By George Rapeespecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/7day-mine-week-cut-to-4.html | 7Day Mine Week Cut to 4 | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/a-challenge-to-moscow-a-commentary-on-dulles-proposal-to-hold.html | A Challenge to Moscow A Commentary on Dulles Proposal To Hold WideOpen Ministers Parley | By James Restonspecial to the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/a-f-m-strikers-get-foreign-aid-overseas-musicians-will-not-record-m.html | A F M STRIKERS GET FOREIGN AID Overseas Musicians Will Not Record Movie Scores  Batjac Names New Head | By Thomas M Pryorspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/about-new-york-spring-brings-hotdog-man-and-his-cart-which-is.html | About New York Spring Brings HotDog Man and His Cart Which Is Likely to Be a SoupedUp Job | By Meyer Berger | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/addicts-bill-voted-senate-approves-measure-sends-it-to-governor.html | ADDICTS BILL VOTED Senate Approves Measure Sends It to Governor | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/advertising-a-pioneer-reminisces-at-90.html | Advertising A Pioneer Reminisces at 90 | By Carl Spielvogel | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/albany-bill-to-curb-relief-loses-again-heck-takes-floor-to-help.html | Albany Bill to Curb Relief Loses Again Heck Takes Floor to Help Defeat It | By Warren Weaver Jrspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/art-seurat-exhibition-comprehensive-display-of-paintings-and.html | Art Seurat Exhibition Comprehensive Display of Paintings and Drawings Opens at Modern Museum | By Howard Devree | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/assembly-balks-reform-in-courts-senate-versions-of-tweed-plan.html | ASSEMBLY BALKS REFORM IN COURTS Senate Versions of Tweed Plan Rejected  Harriman Acts on Crime Unit ASSEMBLY BALKS REFORM IN COURTS | By Leo Eganspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/automation-is-said-to-make-more-jobs.html | AUTOMATION IS SAID TO MAKE MORE JOBS | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bargaining-begun-by-gm-and-union-both-sides-pledged-to-seek.html | BARGAINING BEGUN BY GM AND UNION Both Sides Pledged to Seek Contract Accord Beneficial to National Economy | By Damon Stetsonspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bill-on-evictions-in-lincoln-sq-hit-wagner-and-council-score.html | BILL ON EVICTIONS IN LINCOLN SQ HIT Wagner and Council Score Mystery Move to Rush Commercial Ousters MOSES AIDE DEFENDS IT Lebwohl Says Measure Was Discussed With Mayor  No Action Predicted | By Homer Bigart | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bingo-wins-approval-of-long-beach-voters.html | Bingo Wins Approval Of Long Beach Voters | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/blowbyblow-description-of-chicago-stadium-fight.html | BlowbyBlow Description of Chicago Stadium Fight | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/bonn-house-backs-nuclear-weapons-approves-adenauer-program-after-a.html | BONN HOUSE BACKS NUCLEAR WEAPONS Approves Adenauer Program After a FourDay Debate Marked by Bitterness BONN HOUSE BACKS NUCLEAR WEAPONS | By M S Handlerspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/boy-killed-at-li-store-center.html | Boy Killed at LI Store Center | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/britain-plans-test-of-autos.html | Britain Plans Test of Autos | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/britain-will-join-arms-unity-plans-sandys-and-strauss-agree-on.html | BRITAIN WILL JOIN ARMS UNITY PLANS Sandys and Strauss Agree on Broadening of Efforts to Standardize Weapons | By Arthur J Olsenspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/canada-flies-jet-interceptor.html | Canada Flies Jet Interceptor | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cbstv-appoints-a-vice-president-michael-h-dann-is-sixth-network.html | CBSTV APPOINTS A VICE PRESIDENT Michael H Dann Is Sixth Network Program Aide  Eisenhower to Speak | By Val Adams | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/chase-h-knowlton.html | CHASE H KNOWLTON | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |

| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/child-to-the-jerome-dwights.html | Child to the Jerome Dwights | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
|---|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/contractor-gets-army-missile-job-service-reverses-its-policy-and.html | CONTRACTOR GETS ARMY MISSILE JOB Service Reverses Its Policy and Assigns the Pershing to Martin Company | By Jack Raymondspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/cuba-police-seek-law-units-chiefs-bar-associations-44man-board.html | CUBA POLICE SEEK LAW UNITS CHIEFS Bar Associations 44Man Board Signed Manifesto for Unity Government | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/defendant-hazy-on-park-slaying-gang-leader-says-he-cant-remember.html | DEFENDANT HAZY ON PARK SLAYING Gang Leader Says He Cant Remember Even Seeing Farmer Boy That Night | By Jack Roth | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/doctor-for-fund-scores-the-ama-official-of-miners-program-says.html | DOCTOR FOR FUND SCORES THE AMA Official of Miners Program Says Medical Unit Fails to Discipline Members | By Joseph A Loftusspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/domestic-oils-up-in-a-weak-market-international-producers-dip-on.html | DOMESTIC OILS UP IN A WEAK MARKET International Producers Dip on Mideast News Talk of Cut in Import Quotas INDEX OFF 104 TO 27808 Martin Active on Rumors of Big Missile Contract Later Confirmed DOMESTIC OILS UP WEAK MARKET | By Burton Crane | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/donald-b-munsick.html | DONALD B MUNSICK | SpeclRl to The | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-john-quaranta-taught-psychologyi.html | DR JOHN QUARANTA  TAUGHT PSYCHOLOGYI | Special to The New York Times I | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-merton-phillips-educator-in-south.html | DR MERTON PHILLIPS EDUCATOR IN SOUTH | Peelal to The New ork Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dr-rafe-c-chaffin-1-surco-o____n-consri.html | DR RAFE C CHAFFIN 1 suRco oN consrl | Sptl to The New York Tlmel | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/dulles-declares-soviet-puts-price-on-talks-too-high-u-s-would-lose.html | DULLES DECLARES SOVIET PUTS PRICE ON TALKS TOO HIGH U S Would Lose Its Shirt if It Accepted the Terms in Latest Note He Says WARNS OF A SPECTACLE Secretary Rejects Demand on Satellites Germany and Wider U N Veto Dulles Says Soviet Price Tags On Summit Parley Are Too High | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/echandi-flying-to-u-s-costa-rican-president-to-see-eisenhower-and.html | ECHANDI FLYING TO U S Costa Rican President to See Eisenhower and Dulles | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/eisenhower-asks-fund-to-prolong-pay-for-jobless-wants-u-s-to.html | EISENHOWER ASKS FUND TO PROLONG PAY FOR JOBLESS Wants U S to Finance Aid 50 Beyond the Present State Maximum Periods MESSAGE TO CONGRESS President Also Takes Steps to Speed Procurement of 600 Million in Materials EISENHOWER ASKS JOBLESS PAY FUND | By Felix Belair Jrspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/elise-de-branges-engaged-to-marry.html | ELISE DE BRANGES ENGAGED TO MARRY | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/envoys-continue-tunisian-effort-murphy-terms-meeting-with-gaillard.html | ENVOYS CONTINUE TUNISIAN EFFORT Murphy Terms Meeting With Gaillard Encouraging  Paris Widens Demand | By Robert C Dotyspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/erhard-rules-out-direct-loan-aid-but-says-bonn-recognizes.html | ERHARD RULES OUT DIRECT LOAN AID But Says Bonn Recognizes Responsibility for Helping UnderDeveloped Nations | By E W Kenworthyspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/erling-g-nelson.html | ERLING G NELSON | pectal to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/evangelist-opens-6day-li-crusade-oral-roberts-draws-crowds-in-w.html | EVANGELIST OPENS 6DAY LI CRUSADE Oral Roberts Draws Crowds in W Hempstead Arena  Many Ill Seek Health | By George Duganspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/f-c-c-aide-denies-inquiry-charges-testifies-broadcasters-paid-some.html | F C C AIDE DENIES INQUIRY CHARGES Testifies Broadcasters Paid Some Hotel Bills but Sees No Impropriety FCC AIDE DENIES INQUIRY CHARGES | By Jay Walzspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/family-service-to-gain-april-8-aides-of-westchester-group-planning.html | FAMILY SERVICE TO GAIN APRIL 8 Aides of Westchester Group Planning Benefit at Tennis Tourney in White Plains | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/farm-bill-backed-by-gop-senators-price-support-freeze-urged-on.html | FARM BILL BACKED BY GOP SENATORS Price Support Freeze Urged on President  Action Is a Rebuff to Benson FARM BILL BACKED BY GOP SENATORS | By Allen Druryspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/fete-april-8-to-aid-hospital-in-jersey.html | FETE APRIL 8 TO AID HOSPITAL IN JERSEY | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/food-news-3-old-classics-rewritten-souffle bread-biscuits-can-be.html | Food News 3 Old Classics Rewritten Souffle Bread Biscuits Can Be Made With a Minimum of Effort Mixes and Convenience Products Substituted in Revised Recipes | By June Owen | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archiv es/foreign-affairs-nasser-i-saladin-in-a-gray-flannel-suit.html | Foreign Affairs Nasser I  Saladin in a Gray Flannel Suit | By C L Sulzberger | RE0000288271 | 1986-03-07 | B00000702963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/four-backed-as-envoys-senate-group-recommends-approval-of-nominees.html | FOUR BACKED AS ENVOYS Senate Group Recommends Approval of Nominees | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/four-pacifists-sail-plan-to-stage-abomb-test-protest-at-eniwetok.html | FOUR PACIFISTS SAIL Plan to Stage ABomb Test Protest at Eniwetok | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/francesca-cole-i-is-futu-brigb-graduate-of-manhattanville-betrothed.html | FRANCESCA COLE i IS FUTU BRIgB Graduate of Manhattanville Betrothed to Frank L J van Duren of The Hague | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/french-theatre-to-perform-here-tnp-troupe-of-paris-due-in-october.html | FRENCH THEATRE TO PERFORM HERE TNP Troupe of Paris Due in October on First Visit  Gerard Philipe a Member | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/gilberts-inspire-pennsy-contest-phillips-reveals-brothers-proposed.html | GILBERTS INSPIRE PENNSY CONTEST Phillips Reveals Brothers Proposed His Candidacy for Seat on Board GILBERTS INSPIRE PENNY CONTEST | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/h-webster-phillips.html | H WEBSTER PHILLIPS | Special to Tile New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hoffa-called-ruler-of-hoodlum-empire-hoffa-is-called-hoodlums-ruler.html | Hoffa Called Ruler Of Hoodlum Empire HOFFA IS CALLED HOODLUMS RULER | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hospital-in-jersey-will-gain.html | Hospital in Jersey Will Gain | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/house-unit-opens-a-t-t-inquiry-celler-group-to-examine-consent.html | HOUSE UNIT OPENS A T  T INQUIRY Celler Group to Examine Consent Decree Ending Antitrust Suit in 56 | By Anthony Lewisspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/house-votes-rise-in-military-pay-668-million-added-in-drive-to-keep.html | HOUSE VOTES RISE IN MILITARY PAY 668 Million Added in Drive to Keep Men in Service HOUSE VOTES RISE IN MILITARY PAY | By C P Trussellspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/hunting-is-issue-in-devon-ballot-blood-sports-top-hbomb-voters.html | HUNTING IS ISSUE IN DEVON BALLOT Blood Sports Top HBomb  Voters Resent Attacks on Fox and Deer Chases | By Drew Middletonspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/in-defense-of-large-cars.html | In Defense of Large Cars | GEORGE B BRINGMANN | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/international-jet-airport-slated-in-200million-plan-in-jersey.html | International Jet Airport Slated In 200Million Plan in Jersey | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/irving-miller-55-ashoe-egutive-officer-of-concern-father-founded.html | IRVING MILLER 55 ASHOE EGUTIVE Officer of Concern Father Founded DiesOrganized Employee Association | peeal to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/jobseekers-drop-in-norfolk.html | JobSeekers Drop in Norfolk | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/john-w-fisher.html | JOHN W FISHER | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |

| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/johnson-and-rayburn-silent.html | Johnson and Rayburn Silent | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/judge-clears-five-in-cavein-deaths-rules-company-officials-are-not.html | JUDGE CLEARS FIVE IN CAVEIN DEATHS Rules Company Officials Are Not Responsible for Lives of 6 Brooklyn Children | By James P McCaffrey | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/kittredge-broder.html | Kittredge  Broder | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/language-teaching-urged-opportunity-for-military-to-remedy.html | Language Teaching Urged Opportunity for Military to Remedy Inadequate Preparation Is Seen | STUYVESANT WAINWRIGHT | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lebanon-to-shun-both-arab-unions-government-says-it-will-not-join.html | LEBANON TO SHUN BOTH ARAB UNIONS Government Says It Will Not Join Any Group Limiting Nations Independence | By Sam Pope Brewerspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/legislature-tied-to-high-spending-cost-of-leaders-cadillacs-tops.html | LEGISLATURE TIED TO HIGH SPENDING Cost of Leaders Cadillacs Tops That of Executives  Pencil Expense Cited | By Richard Amperspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lehman-belabors-johhson-rayburn-declares-they-led-party-to-defeat.html | LEHMAN BELABORS JOHHSON RAYBURN Declares They Led Party to Defeat in 56 and Should Not Shape 60 Issues | By Clayton Knowles | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/library-aide-named-elsbree-of-wayne-u-gets-legislative-reference.html | LIBRARY AIDE NAMED Elsbree of Wayne U Gets Legislative Reference Post | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/light-vote-in-view-in-the-west-indies.html | LIGHT VOTE IN VIEW IN THE WEST INDIES | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lirr-rate-curb-passed-by-senate-assembly-bill-reported-out.html | LIRR RATE CURB PASSED BY SENATE Assembly Bill Reported Out Favorably Governors Message Spurs Action | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/lise-schneider-21yearold-pianist-makes-debut-at-carnegie-recital.html | Lise Schneider 21YearOld Pianist Makes Debut at Carnegie Recital Hall | J B | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/london-oils-ease-coppers-up-again-news-from-mideast-fear-of-labor.html | LONDON OILS EASE COPPERS UP AGAIN News From Mideast Fear of Labor Strife Combine to Depress Market | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/macmillan-seeks-unity-on-defense-offers-to-give-the-opposition-data.html | MACMILLAN SEEKS UNITY ON DEFENSE Offers to Give the Opposition Data on Secret Program of British Government | By Kennett Lovespecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/malta-and-britain-reach-an-impasse.html | MALTA AND BRITAIN REACH AN IMPASSE | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mayor-promises-he-will-root-out-any-corruption-invites-top-aides-to.html | MAYOR PROMISES HE WILL ROOT OUT ANY CORRUPTION Invites Top Aides to Hear Stem Warning in Annual Report to the Council WAGNER PROMISES TO CLEANSE CITY | By Charles G Bennett | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mayor-swears-bunche.html | MAYOR SWEARS BUNCHE | U N Executive and Teacher Join Board of Education | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mccardell-philosophy-of-fashion-to-continue.html | McCardell Philosophy Of Fashion to Continue | By Gloria Emerson | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mental-health-chief-appointed-by-ribicoff.html | Mental Health Chief Appointed by Ribicoff | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/message-on-pay-to-jobless.html | Message on Pay to Jobless | Special to The New York TimesDWIGHT D EISENHOWER | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/meyner-assails-business-on-tax-opponents-of-his-proposed-5-net.html | MEYNER ASSAILS BUSINESS ON TAX Opponents of His Proposed 5 Net Income Levy Are Reactionary He Says | By George Cable Wrightspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/milford-havens-seaport-hopes-are-revived-by-supership-era-town-in.html | Milford Havens Seaport Hopes Are Revived by SuperShip Era Town in Wales Believes Its Deep Harbor Is Especially Suited for Large Ships  Tanker Terminals Are Planned | By Thomas P Ronanspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/miss-densmore-a-bride-smith-senior-wed-in-belmont-i-mass-to-ridgway.html | MISS DENSMORE A BRIDE Smith Senior Wed in Belmont I Mass to Ridgway Banks | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/miss-janet-fregans-becomes-affianced.html | MISS JANET FREGANS BECOMES AFFIANCED | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/montreal-is-held-vital-to-liberals.html | MONTREAL IS HELD VITAL TO LIBERALS | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/more-endorse-plan-for-sports-island.html | MORE ENDORSE PLAN FOR SPORTS ISLAND | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/more-us-aid-seen-in-local-affairs-public-administrators-told.html | MORE US AID SEEN IN LOCAL AFFAIRS Public Administrators Told Government May Move to Meet Recession | By Wayne Phillips | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/morocco-gets-warning-french-deputy-threatens-reprisals-on-execution.html | MOROCCO GETS WARNING French Deputy Threatens Reprisals on Execution | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/morocco-names-delegate.html | Morocco Names Delegate | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mortgage-bills-signed-banks-and-trusts-get-wider-investment-power.html | MORTGAGE BILLS SIGNED Banks and Trusts Get Wider Investment Power | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/motor-car-sports-sterling-drivers-and-autos-proved-their-worth-in.html | Motor Car Sports Sterling Drivers and Autos Proved Their Worth in 12Hour Grind at Sebring | By Frank M Blunk | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mrs-donald-m-white.html | MRS DONALD M WHITE | Special to The New ork Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/mrs-frank-angelilli.html | MRS FRANK ANGELILLI | Special to The lew York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/negotiating-with-moscow-dangers-inherent-in-any-plans-for-talks-are.html | Negotiating With Moscow Dangers Inherent in Any Plans for Talks are Pointed Out | GEORGE B BESSENYEY | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/neutral-zone-bid-by-pineau-hinted-paris-paper-says-he-favors-plan.html | NEUTRAL ZONE BID BY PINEAU HINTED Paris Paper Says He Favors Plan French Foreign Office Denies Report | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-aid-to-india-urged-in-senate-cooper-and-kennedy-ask-step-to.html | NEW AID TO INDIA URGED IN SENATE Cooper and Kennedy Ask Step to Save 5Year Plan NEW AID TO INDIA URGED IN SENATE | By Russell Bakerspecial to the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/new-york-tax-study-approved-in-jersey.html | NEW YORK TAX STUDY APPROVED IN JERSEY | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/notes-on-college-sports-johns-hopkins-is-pick-in-lacrosse-poll.html | Notes on College Sports Johns Hopkins Is Pick in Lacrosse Poll  ExPalace Guard Now at M I T | By Joseph M Sheehan | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/other-meetings.html | OTHER MEETINGS | American Chicle | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/p-r-for-city-council-backed.html | P R for City Council Backed | PAUL L ROSS | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/padang-residents-resigned.html | Padang Residents Resigned | By Greg MacGregorspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/panama-minister-quits.html | Panama Minister Quits | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/parley-here-gets-electronics-data-radio-engineers-meeting-lists.html | PARLEY HERE GETS ELECTRONICS DATA Radio Engineers Meeting Lists Sessions on Space and Nuclear Problems | By Harold M Schmeck Jr | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/phillies-rally-to-down-yankees-in-exhibition-herreras-double-aids.html | Phillies Rally to Down Yankees in Exhibition HERRERAS DOUBLE AIDS 54 TRIUMPH His TwoRun Blow in Fifth Helps Phils Check Yanks After Trailing 40 | By John Drebingerspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/plant-cutbacks-exceed-forecast-drop-in-equipment-outlay-also.html | PLANT CUTBACKS EXCEED FORECAST Drop in Equipment Outlay Also Reported to Be Harmful to Economy | By Edwin L Dale Jrspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/preaching-is-life-of-rabbi-80-today-dr-goldensons-retirement-is.html | PREACHING IS LIFE OF RABBI 80 TODAY Dr Goldensons Retirement Is Spent Traveling and Speaking on Prophets | By Philip Benjamin | RE0000288271 | 1986-03-07 | B00000702963 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/president-urges-safety-at-work-asks-eternal-vigilance-to-prevent.html | PRESIDENT URGES SAFETY AT WORK Asks Eternal Vigilance to Prevent Accidents Low Injury Mark Is Set | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/producing-team-eyes-carmelites-connell-mann-and-quintero-consider.html | PRODUCING TEAM EYES CARMELITES Connell Mann and Quintero Consider Play Marches Withdraw From Tour | By Sam Zolotow | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/queen-elizabeth-visits-the-dutch-she-is-welcomed-warmly-as-first.html | QUEEN ELIZABETH VISITS THE DUTCH She Is Welcomed Warmly as First British Monarch to Make Official Call | By Walter H Waggonerspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rangers-top-bruins-in-playoff-here-but-lose-sullivan-blues-53.html | Rangers Top Bruins in PlayOff Here but Lose Sullivan BLUES 53 VICTORS AS AGE IS INJURED Sullivan Fractures Jaw and Is Out of PlayOffs  Two Goalies Creighton Excel | By Louis Effrat | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/rebel-appeals-to-seato.html | Rebel Appeals to SEATO | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/reds-sign-a-unity-pact.html | Reds Sign a Unity Pact | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/reds-urge-general-strike.html | Reds Urge General Strike | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/robinson-outpoints-basilio-and-wins-world-middleweight-title-fifth.html | Robinson Outpoints Basilio and Wins World Middleweight Title Fifth Time CHICAGO OFFICIALS SPLIT ON OUTCOME Judges Vote for Robinson but Basilio Is Named Winner by Referee | By Joseph C Nicholsspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/russians-accuse-u-s.html | Russians Accuse U S | By Thomas J Hamiltonspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/russians-doubt-u-n-chief-will-sway-them-on-arms-russians-doubt-a.html | Russians Doubt U N Chief Will Sway Them on Arms RUSSIANS DOUBT A GAIN ON ARMS | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/saudi-said-to-bar-foreign-advisers-kings-aides-cairo-scored.html | SAUDI SAID TO BAR FOREIGN ADVISERS Kings Aides Cairo Scored Reported Excluded From Cabinet Talks by Faisal | By Osgood Caruthersspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/seagoing-pigeon-still-a-bachelor-italian-liner-proved-haven-and-a.html | SEAGOING PIGEON STILL A BACHELOR Italian Liner Proved Haven and a Lady but No Bride for Adventurous Bird | By Jacques Nevard | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/shook-youngsters-spring-from-the-housing-jungles-the-shookup.html | Shook Youngsters Spring From the Housing Jungles The ShookUp Generation Problem Youngsters Spring From Housing Jungles POVERTY CREATES STREET CONFLICTS Gang Members Are Found to Be Products of Shifting Population Patterns | By Harrison E Salisbury | RE0000288271 | 1986-03-07 | B00000702963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/son-to-mrs-matthew-geis-jr.html | Son to Mrs Matthew Geis Jr | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/soviet-jews-told-not-to-go-to-israel.html | SOVIET JEWS TOLD NOT TO GO TO ISRAEL | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/space-pact-foreseen-sir-leslie-munro-expresses-hopes-of-eventual.html | SPACE PACT FORESEEN Sir Leslie Munro Expresses Hopes of Eventual Accord | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/splake-receives-state-protection-hybrid-trout-recognized-as-game.html | SPLAKE RECEIVES STATE PROTECTION Hybrid Trout Recognized as Game Fish by Bill Signed by Governor Harriman | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/sports-of-the-times-no-time-for-sergeants.html | Sports of The Times No Time for Sergeants | By Arthur Daley | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/state-to-review-finances-of-city-legislature-votes-bill-after-real.html | STATE TO REVIEW FINANCES OF CITY Legislature Votes Bill After Real Estate Disclosures  Other Measures Gain | By Douglas Dalessspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/tanker-terminal-in-scotland.html | Tanker Terminal in Scotland | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/theatre-by-mauriac-english-translation-of-asmodee-arrives.html | Theatre By Mauriac English Translation of Asmodee Arrives | By Brooks Atkinson | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/transcript-of-dulles-news-conference-listing-soviet-prices-for.html | Transcript of Dulles News Conference Listing Soviet Prices for Summit Meeting | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/tribute-to-abraham-becker.html | Tribute to Abraham Becker | ROGER B GOODMAN | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-finishes-aid-to-titos-forces-8-of-28-yugoslav-divisions-are.html | U S FINISHES AID TO TITOS FORCES 8 of 28 Yugoslav Divisions Are AmericanEquipped  750000000 Spent | By Elie Abelspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-is-tightening-oil-import-quotas-weeks-tells-of-new-oil-quotas.html | U S Is Tightening Oil Import Quotas Weeks Tells of New Oil Quotas But White House Delays Release | By John D Morrisspecial to the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/u-s-issues-an-ice-cream-code-calls-for-10-milk-fat-content.html | U S Issues an Ice Cream Code Calls for 10 Milk Fat Content | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/ushers-at-theatre-loom-large-in-title-fight-video-screening-they.html | Ushers at Theatre Loom Large In Title Fight Video Screening They Gather in Little Groups and Block Fans View Early in TV Proceedings but Program Is Success OverAll | By William R Conklin | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/warsaw-acquittals-appealed.html | Warsaw Acquittals Appealed | Special to The New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/witnesses-dubious-on-rail-r-f-c-witnesses-cold-to-a-rail-r-f-c.html | Witnesses Dubious on Rail R F C WITNESSES COLD TO A RAIL R F C | By Robert E Bedingfieldspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-26 | https://www.nytimes.com/1958/03/26/archives/wood-field-and-stream-four-florida-roads-that-lead-nowhere-bordered.html | Wood Field and Stream Four Florida Roads That Lead Nowhere Bordered by Good Fishing Waters | By John W Randolphspecial To the New York Times | RE0000288271 | 1986-03-07 | B00000702963 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/2-billion-cost-set-for-trip-to-moon-president-releases-space-primer.html | 2 BILLION COST SET FOR TRIP TO MOON President Releases Space Primer by Science Aides and Urges All to Read It 2 Billion Estimated as the Cost Of Manned Round Trip to Moon | By Russell Bakerspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/2-bills-approved-to-spur-housing-albany-extends-mortgage-lending-of.html | 2 BILLS APPROVED TO SPUR HOUSING Albany Extends Mortgage Lending of Savings Banks and Loan Associations | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/2100-are-affected-in-ford-steel-curb.html | 2100 ARE AFFECTED IN FORD STEEL CURB | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/29-countries-offer-papers-on-atom-use.html | 29 COUNTRIES OFFER PAPERS ON ATOM USE | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/328-red-students-arrested.html | 328 Red Students Arrested | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/3d-u-s-satellite-fired-into-orbit-short-life-seen-angle-is-wrong.html | 3D U S SATELLITE FIRED INTO ORBIT SHORT LIFE SEEN ANGLE IS WRONG But the Explorer III Is Expected to Yield Valuable Data 3d US Satellite Put in Orbit But a Short Life Is Seen for It | By Richard Witkinspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/a-b-ctv-will-show-grahams-crusade.html | A B CTV WILL SHOW GRAHAMS CRUSADE | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/a-note-of-cheer.html | A Note of Cheer | OBSERVER | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/adenauers-foes-push-atomic-ban-will-seek-to-prevent-bonn-from.html | ADENAUERS FOES PUSH ATOMIC BAN Will Seek to Prevent Bonn From Equipping Forces With Nuclear Weapons | By M S Handlerspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/aide-named-at-yale-medical-unit.html | Aide Named at Yale Medical Unit | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/air-crews-ordered-to-lock-in-abombs-on-all-practice-flights.html | Air Crews Ordered to Lock In ABombs on All Practice Flights | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/albany-approves-2-mortgage-bills-legislature-favors-wider-bank.html | ALBANY APPROVES 2 MORTGAGE BILLS Legislature Favors Wider Bank Lending Powers Within 50Mile Area | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/an-epstein-sold-to-wax-museum-sculpture-will-be-shown-at-british.html | AN EPSTEIN SOLD TO WAX MUSEUM Sculpture Will Be Shown at British Resort Artist Calls Move Horrible | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/argentine-magazine-seized.html | Argentine Magazine Seized | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/art-coptic-mysteries-show-at-delacorte-of-ancient-works.html | Art Coptic Mysteries Show at Delacorte of Ancient Works | By Dore Ashton | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/article-7-no-title-turley-is-routed-in-7to3-defeat-yankee-hurler.html | Article 7  No Title TURLEY IS ROUTED IN 7TO3 DEFEAT Yankee Hurler Gives 3 Runs to Cards in 6th Inning  Errors Hurt Losers | By John Drebingerspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bank-replaces-astor-as-park-ave-builder-bank-to-replace-astor-as.html | Bank Replaces Astor As Park Ave Builder BANK TO REPLACE ASTOR AS BUILDER | By Glenn Fowler | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/benjamin-chernin.html | BENJAMIN CHERNIN | Special to The Nw Notk Ttmes | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bergen-county-gets-traffic-engineers.html | BERGEN COUNTY GETS TRAFFIC ENGINEERS | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bishop-patrick-oneil.html | BISHOP PATRICK ONEIL | L By Relliou News Service  1 | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/boy-16-builds-atom-smasher-of-makeshift-parts-in-his-home.html | Boy 16 Builds Atom Smasher Of Makeshift Parts in His Home | By John C Devlin | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bridge-title-won-by-fishbein-team-unbeaten-record-kept-intact-as.html | BRIDGE TITLE WON BY FISHBEIN TEAM Unbeaten Record Kept Intact as Defeat of Kaplan Unit Gains Vanderbilt Cup | By George Rapeespecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/british-report-on-economy-relevance-of-study-to-developments-in.html | British Report on Economy Relevance of Study to Developments in United States Seen | BH BECKHART | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/brownell-linked-to-att-decree-inquiry-told-of-suggestion-to-company.html | BROWNELL LINKED TO ATT DECREE Inquiry Told of Suggestion to Company Aide on Way to End Antitrust Suit | By Anthony Lewisspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/bus-crash-kills-pupil-truck-hurls-jersey-schoolboy-through-open.html | BUS CRASH KILLS PUPIL Truck Hurls Jersey Schoolboy Through Open Door | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/c-e-kenworthey-57i-lawyer-exudgei.html | C E KENWORTHEY 57I LAWYER EXUDGEI | Special to The lew York Times I | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/cape-gold-shares-higher-in-london-some-bluechips-also-gain-as.html | CAPE GOLD SHARES HIGHER IN LONDON Some BlueChips Also Gain as Market Continues Its Downward Drift | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/care-aid-to-turkey-is-topic.html | CARE Aid to Turkey Is Topic | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/character-study.html | Character Study | J P S | RE0000288272 | 1986-03-07 | B00000702964 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/charity-dance-saturday.html | Charity Dance Saturday | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/charles-r-stoddard.html | CHARLES R STODDARD | Special to The New York TLmes | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/citys-first-700-school-to-help-girls-to-be-opened-tomorrow-quarters.html | Citys First 700 School to Help Girls to Be Opened Tomorrow Quarters for Problem Pupils Set Up in Board of Education Building  42 Will Attend Classes in Brooklyn | By Leonard Buder | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/compatible-disk-in-stereo-is-cited-c-b-s-unit-says-its-new-record.html | COMPATIBLE DISK IN STEREO IS CITED C B S Unit Says Its New Record Also Is Playable on Monaural Equipment | By Harold M Schmeck Jr | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/cuba-insurgents-step-up-activity-skirmishes-and-sabotage-increase.html | CUBA INSURGENTS STEP UP ACTIVITY Skirmishes and Sabotage Increase as Day Set for Total War Nears | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/curb-on-li-fares-voted-in-albany-harriman-bill-to-give-rate-control.html | CURB ON LI FARES VOTED IN ALBANY Harriman Bill to Give Rate Control to PSC Passed Unexpectedly by GOP | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/donald-danilek-weds-jane-till-bride-escorted-by-father-at-marriage.html | DONALD DANILEK WEDS JANE TILL Bride Escorted by Father at Marriage in Garden City to Senior at Princeton | Special t The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dorothy-kirsten-signs-for-tv-show-met-singer-will-do-four-summer.html | DOROTHY KIRSTEN SIGNS FOR TV SHOW Met Singer Will Do Four Summer Chevy Programs  Fluoridation Rift | By Val Adams | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/dr-m-elting-gore.html | DR M ELTING GORE | Soecial to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/edward-j-mgrath.html | EDWARD J MGRATH | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/edward-wldel-of-bahkers-trust-vice-president-sinoo-1950-is.html | EDWARD WIDEL OF BAHKERS TRUST Vice President Sinoo 1950 Is Deapecialist in International Finance | Special to The Tew ork Tlmel | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/eisenhower-sees-bottom-of-slump-already-at-hand-asks-authority-to.html | EISENHOWER SEES BOTTOM OF SLUMP ALREADY AT HAND Asks Authority to Expedite 840 Million in Spending  Machine Tooling Rises EISENHOWER SEES SLUMP AT BOTTOM | By Felix Belair Jrspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/explorers-widen-cosmic-ray-study-first-satellite-still-sends.html | EXPLORERS WIDEN COSMIC RAY STUDY First Satellite Still Sends Signals Showing Effects of Magnetic Field | By Walter Sullivan | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/fcc-aide-decries-conflict-in-edicts-says-new-rulings-barring.html | FCC AIDE DECRIES CONFLICT IN EDICTS Says New Rulings Barring Acceptance of Travel Pay Differ From 1954 Opinion | By Werner Wiskarispecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |

| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/felt-pushes-task-in-realty-bureau-reorganization-of-city-unit.html | FELT PUSHES TASK IN REALTY BUREAU Reorganization of City Unit Ordered by Mayor Will Be Done In June He Says PLANNING WORK GOES ON Only Commission Job Held Up by Chairmans Absence Is Zoning Law Revision | By Peter Kihss | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/film-queens-win-oscars-for-fashions.html | Film Queens Win Oscars For Fashions | By Agnes Ash | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/france-protests-moroccan-action-promotes-sentenced-officer-cabinet.html | FRANCE PROTESTS MOROCCAN ACTION Promotes Sentenced Officer Cabinet Rebukes Deputy Who Threatened Rabat | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/freeze-certain-on-bank-mergers-assembly-passes-and-sends-holding.html | FREEZE CERTAIN ON BANK MERGERS Assembly Passes and Sends Holding Company Bill to Harriman to Sign 1959 ACTION PROMISED Republican Leader Says Legislature Will Pass Broad Measure Then | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hockey-and-hospitals-go-together-for-sullivan-ranger-center-again.html | Hockey and Hospitals Go Together for Sullivan Ranger Center Again on Shelf With Injury Suffered Tuesday His Team and Bruins Resume Playoff Series Tonight | By Gay Talese | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/hudson-plea-studied-2-jersey-city-democrats-ask-washington-aid-on.html | HUDSON PLEA STUDIED 2 Jersey City Democrats Ask Washington Aid on Fund | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/in-the-nation-the-march-lull-before-the-april-storm.html | In The Nation The March Lull Before the April Storm | By Arthur Krock | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/india-reds-make-industrial-deal-major-businessman-agrees-to-build.html | INDIA REDS MAKE INDUSTRIAL DEAL Major Businessman Agrees to Build 12000000 Mill in Communist Kerala | By A M Rosenthalspecial To The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/industrial-loans-rise-666000000-all-districts-report-gains-new-york.html | INDUSTRIAL LOANS RISE 666000000 All Districts Report Gains  New York Citys Rise Put at 354000000 | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/israelisyrianclash-at-border-goes-on.html | ISRAELISYRIANCLASH AT BORDER GOES ON | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/japan-for-test-ban-tells-u-n-group-soviet-plan-on-curb-is.html | JAPAN FOR TEST BAN Tells U N Group Soviet Plan on Curb Is Misleading | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jersey-bank-robbed-gunman-calls-for-cashier-forces-him-to-open.html | JERSEY BANK ROBBED Gunman Calls for Cashier Forces Him to Open Vault | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jersey-campaign-aide-named.html | Jersey Campaign Aide Named | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/jersey-milk-aide-retiring.html | Jersey Milk Aide Retiring | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/joe-collins-still-a-yankee-at-heart.html | Joe Collins Still a Yankee at Heart | Retired Player Picks Bombers to Win by 20 Gamesby Roscoe McGowen | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/kenneth-j-griffin.html | KENNETH J GRIFFIN | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/kohler-at-inquiry-defends-activities-in-4year-dispute-illegal.html | Kohler at Inquiry Defends Activities In 4Year Dispute ILLEGAL ACTIVITY DENIED BY KOHLER | By Joseph A Loftusspecial to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/l-i-garden-tour-to-aid-wellesley-viewings-of-four-estates-on-may-8.html | L I GARDEN TOUR TO AID WELLESLEY Viewings of Four Estates on May 8 to Augment Faculty and Scholarship Funds | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/labor-vote-drops-in-dutch-elections.html | LABOR VOTE DROPS IN DUTCH ELECTIONS | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/laborite-is-rated-3d-in-devon-race-candidate-in-todays-ballot-is.html | LABORITE IS RATED 3D IN DEVON RACE Candidate in Todays Ballot Is Held Overshadowed by Liberal and Conservative | By Drew Middletonspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/legislature-ends-accord-reached-on-compensation-lawmakers-bar.html | LEGISLATURE ENDS ACCORD REACHED ON COMPENSATION Lawmakers Bar Harrimans Crime Commission Plan  Back Record Budget LEGISLATURE ENDS REGULAR SESSION | By Leo Egansspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/li-house-is-quiescent-no-spooks-for-16-days.html | LI House Is Quiescent No Spooks for 16 Days | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/liberia-strikes-back.html | Liberia Strikes Back | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/little-league-plastic-helmet-designed-to-cover-cheekbones-and-back.html | Little League Plastic Helmet Designed To Cover Cheekbones and Back of Head | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/long-island-park-gets-an-addition-179acre-estate-known-as-daybreak.html | LONG ISLAND PARK GETS AN ADDITION 179Acre Estate Known as Daybreak Bought by State for Sunken Meadow MOSES PLEA IS HEEDED He Has Urged Getting Land While There Is Time  Governor Backed Deal | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/man-retracts-false-confession-when-freed-friend-fails-to-pay.html | Man Retracts False Confession When Freed Friend Fails to Pay PRISONER ADMITS WRONGMAN PLOT | By James Feron | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/manleys-backers-win-in-caribbean-labor-party-gains-majority-in.html | MANLEYS BACKERS WIN IN CARIBBEAN Labor Party Gains Majority in Federation Vote  Poll Favors U S on Base | By Paul P Kennedyspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |

| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/many-rail-troubles-laid-to-labor-rules.html | MANY RAIL TROUBLES LAID TO LABOR RULES | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
|---|---|---|---|---|---|---|
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/marriage-june-12-for-miss-eckstein.html | MARRIAGE JUNE 12 FOR MISS ECKSTEIN | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/martin-p-nugent.html | MARTIN P NUGENT | SpeclaJ to The New York TLmes | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/maurice-l-berman.html | MAURICE L BERMAN | Special tu The New Nrk Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/max-factor-doyle-dane-part.html | Max Factor Doyle Dane Part | By Carl Spielvogel | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/members-of-science-unit.html | Members of Science Unit | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/mlevy-80-hopes-for-office-again-socialist- out-as-bridgeport-mayor.html | MLEVY 80 HOPES FOR OFFICE AGAIN Socialist Out as Bridgeport Mayor After 24 Years Is Unwilling to Quit | By David Andersonspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/morhouse-hails-record-of-g-o-p-says- harriman-defaulted-duties-of.html | MORHOUSE HAILS RECORD OF G O P Says Harriman Defaulted Duties of Leadership to Republican Legislators | By Warren Weaver Jrspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/morocco-replies.html | Morocco Replies | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/mrs-william-l-kost.html | MRS WILLIAM L KOST | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/new-england-sets-a-6college-pool.html | NEW ENGLAND SETS A 6COLLEGE POOL | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/new-housing-unit-is-voted-for-city- assembly-approves-bill-to.html | NEW HOUSING UNIT IS VOTED FOR CITY Assembly Approves Bill to Replace Authority With 3 Paid Members | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/news-and-notes-of-ski-activities-spinner- of-tall-tales-keeps-off.html | News and Notes of Ski Activities Spinner of Tall Tales Keeps Off Trails Chef at Resort Tried Sport Only Twice | By Michael Strauss | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/norstad-says-aid-is-nato-bulwark- commander-tells-inquiry-18-billion.html | NORSTAD SAYS AID IS NATO BULWARK Commander Tells Inquiry 18 Billion Is Needed as a Catalyst for Defense | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/nuclear-tests-in-pacific-a-comment-on- military-significance-of.html | Nuclear Tests in Pacific A Comment on Military Significance Of Forthcoming Series at Eniwetok | By Hanson W Baldwinspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/oil-import-order-is-delayed-again- statement-on-further-curbs-held.html | OIL IMPORT ORDER IS DELAYED AGAIN Statement on Further Curbs Held Up by Paper Work  Said to Affect Pentagon | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archiv es/opera-verdis-macbeth-concert- performance-led-by-scherman.html | Opera Verdis Macbeth Concert Performance Led by Scherman | By Howard Taubman | RE0000288272 | 1986-03-07 | B00000702964 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/oscar-ceremonies-from-coast-program-by-academy-called-monotonous.html | Oscar Ceremonies From Coast Program by Academy Called Monotonous Film Industry Fails in Showmanship | By Jack Gould | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/parent-educators-urged-to-weigh-own-attitudes.html | Parent Educators Urged To Weigh Own Attitudes | By Dorothy Barclay | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/poles-liken-bonn-vote-on-arms-to-hitlers-rise-to-power-in-33.html | Poles Liken Bonn Vote on Arms To Hitlers Rise to Power in 33 | By Sydney Grusonspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/policy-ring-links-to-police-studied-kennedy-acts-on-reports-of.html | POLICY RING LINKS TO POLICE STUDIED Kennedy Acts on Reports of Graft Top Lottery Men Reported Seized in Raid | By Russell Porter | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/president-hints-atom-curb-stand-may-be-modified-implies-he-might.html | PRESIDENT HINTS ATOM CURB STAND MAY BE MODIFIED Implies He Might Separate Halting of Nuclear Tests From Ban on Weapons CALLS RIGIDITY UNWISE Asserts He Would Not Fear Results if Khrushchev Attended Talks Here PRESIDENT HINTS ARMS PLAN SHIFT | By E W Kenworthyspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/president-silent-on-farm-bill-fate.html | PRESIDENT SILENT ON FARM BILL FATE | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rebels-barter-trade-halted.html | Rebels Barter Trade Halted | Dispatch of The Times London | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/red-china-hopeful-of-major-oilfield.html | RED CHINA HOPEFUL OF MAJOR OILFIELD | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/renovated-house-of-baron-von-steuben-to-be-opened-to-the-public-in.html | Renovated House of Baron von Steuben To Be Opened to the Public in Bergen | By John W Slocumspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rhee-83-honored-by-south-koreans.html | RHEE 83 HONORED BY SOUTH KOREANS | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/rice-traps-suspect-grain-on-car-floor-leads-to-indictment-for.html | RICE TRAPS SUSPECT Grain on Car Floor Leads to Indictment for Bigamy | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/river-kwai-and-guinness-win-film-oscars-miss-woodward-top-actress.html | River Kwai and Guinness Win Film Oscars Miss Woodward Top Actress  Lean Is Best Director | By Thomas M Pryorspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/robinsons-freedom-from-fiscal-woes-sweetens-victory-champion-to.html | Robinsons Freedom From Fiscal Woes Sweetens Victory CHAMPION TO KEEP MORE SUGAR NOW Robinson to Get Pay for His Title Victory Over 4Year Period as a Corporation | By Joseph C Nichollsspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/scientists-expect-explorer-iii-to-give-varied-data-brief-life-held.html | Scientists Expect Explorer III to Give Varied Data BRIEF LIFE HELD NO BAR TO STUDY Tape Recorder Being Carried by Satellite Will Provide Cosmic Ray Information | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/senate-bars-signs-on-new-highways-votes-bonus-to-states-that.html | SENATE BARS SIGNS ON NEW HIGHWAYS Votes Bonus to States That Observe U S Standards on 41000Mile System SENATE BAR SIGNS ON NEW HIGHWAYS | By Allen Druryspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/social-work-dean-named.html | Social Work Dean Named | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/soviet-acceptance-unsure.html | Soviet Acceptance Unsure | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/sports-of-the-times-hail-to-the-champion.html | Sports of The Times Hail to the Champion | By Arthur Daley | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/statement-on-economy.html | Statement on Economy | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/status-of-rumanian-jews-improvement-noted-over-treatment-under.html | Status of Rumanian Jews Improvement Noted Over Treatment Under Previous Regimes | BENZION LIBER M D | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/stock-prices-sag-as-activity-ebb-reassurance-by-president-and.html | STOCK PRICES SAG AS ACTIVITY EBB Reassurance by President and Satellite Launching Fail to Stir Market INDEX OFF 102 TO 27702 Oils Ease on ProfitTaking Tobaccos and Drugs Weak Aircrafts Mixed STOCK PRICES SAG AS ACTIVITY EBBS | By Burton Crane | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/sumatra-oil-center-quiet.html | Sumatra Oil Center Quiet | By Bernard Kalbspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/supreme-soviet-opens-its-session-khrushchev-leads-party-bulganin.html | SUPREME SOVIET OPENS ITS SESSION Khrushchev Leads Party  Bulganin Fate Awaited SUPREME SOVIET OPENS IN MOSCOW | By Max Frankelspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/suspension-of-tax-withholding.html | Suspension of Tax Withholding | EMIL ERNST | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/suzanne-dougherty-prospective-bride.html | SUZANNE DOUGHERTY PROSPECTIVE BRIDE | p clal to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/t-v-a-solicitor-named.html | T V A Solicitor Named | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/teachers-pay-gains-board-of-norwalk-approves-higher-school-schedule.html | TEACHERS PAY GAINS Board of Norwalk Approves Higher School Schedule | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/text-of-presidents-statement-and-science-aides-introduction-to.html | Text of Presidents Statement and Science Aides Introduction to Outer Space | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/theatre-shavians-prose-back-to-methuselah-is-at-ambassador.html | Theatre Shavians Prose Back to Methuselah Is at Ambassador | By Brooks Atkinson | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/tiny-arab-states-wary-on-mergers-stand-by-lebanon-seen-as-evidence.html | TINY ARAB STATES WARY ON MERGERS Stand by Lebanon Seen as Evidence of Reluctance to Relinquish Independence | By Sam Pope Brewerspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/to-raise-tax-exemption.html | To Raise Tax Exemption | JULIUS SCHNAPPER | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/townsend-visits-margaret-at-tea-spends-3-hours-at-princess-home.html | TOWNSEND VISITS MARGARET AT TEA Spends 3 Hours at Princess Home After World Trip Visit Again Stirs Speculation TOWNSEND VISITS MARGARET AT TEA | By Kennett Lovespecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/trip-to-soviet-set-us-education-official-leaves-sunday-for-months.html | TRIP TO SOVIET SET US Education Official Leaves Sunday for Months Stay | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/u-s-to-invite-reds-to-see-atom-tests-soviet-scientists-included-in.html | U S TO INVITE REDS TO SEE ATOM TESTS Soviet Scientists Included in Bid to Pacific Trial of a Cleaner Bomb REDS WILL GET BID TO U S ATOM TEST | By John W Finneyspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/un-again-held-key-arms-forum-hammarskjold-repeats-idea-summit-is-no.html | UN AGAIN HELD KEY ARMS FORUM Hammarskjold Repeats Idea Summit Is No Substitute for Use of World Body | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/union-will-assist-greenwich-mews-financial-aid-promised-to.html | UNION WILL ASSIST GREENWICH MEWS Financial Aid Promised to Playhouse by District 65  Atlantic City Plans | By Louis Calta | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/uranium-in-antarctica-japanese-i-g-y-expedition-reports-the.html | URANIUM IN ANTARCTICA Japanese I G Y Expedition Reports the Discovery | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/us-oil-men-in-venezuela-assess-their-future-under-free-regime.html | US Oil Men in Venezuela Assess Their Future Under Free Regime | By Tad Szulospecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/versatile-pineapple-runs-the-gamut-from-soup-to-nuts-it-may-be-used.html | Versatile Pineapple Runs the Gamut From Soup to Nuts It May Be Used as Appetizer Dessert Or in Main Dish | By Craig Claiborne | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/war-film-slated-by-new-company-vanguard-sets-juggernaut-as-first.html | WAR FILM SLATED BY NEW COMPANY Vanguard Sets Juggernaut as First Venture Mirsch Invites Independents | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/west-orange-school-to-gain.html | West Orange School to Gain | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/wise-head-in-the-clouds.html | Wise Head in the Clouds | James Alfred Van Allen | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/women-sponsor-school-dance.html | Women Sponsor School Dance | Special to The New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/wood-field-and-stream-fishing-guides-in-florida-are-certain.html | Wood Field and Stream Fishing Guides in Florida Are Certain Customers Are Always Wrong | By John W Randolphspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/works-or-tax-cut-a-canadian-issue-voters-weigh-conservative-and.html | WORKS OR TAX CUT A CANADIAN ISSUE Voters Weigh Conservative and Liberal Programs to Reduce Unemployment | By Raymond Daniellspecial To the New York Times | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/youth-16-rebuts-4-in-murder-trial-truant-denies-testimony-of-3.html | YOUTH 16 REBUTS 4 IN MURDER TRIAL Truant Denies Testimony of 3 Accused of Slaying and His Mother | By Jack Roth | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-27 | https://www.nytimes.com/1958/03/27/archives/youth-outbreaks-traced-to-turbulence-in-family-juvenile-outbreaks.html | Youth Outbreaks Traced To Turbulence in Family Juvenile Outbreaks Traced to Turbulence in Family and Upheaval in Migration HOME FOUND WEAK AS A SOCIAL FORCE Dilemma in Evictions From City Housing Cited  Conflict in Mores | By Harrison E Salisbury | RE0000288272 | 1986-03-07 | B00000702964 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/11000000-stranded-by-strike-in-japan.html | 11000000 STRANDED BY STRIKE IN JAPAN | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/11200-left-in-cab-awarded-to-driver-driver-gets-11200-left-in-cab.html | 11200 Left in Cab Awarded to Driver Driver Gets 11200 Left in Cab Court Rejects Vision Claimant | By Layhmond Robinson | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/194246-cars-due-for-check.html | 194246 Cars Due for Check | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/223-drop-shown-for-carloadings-last-weeks-total-is-put-at-533019.html | 223 DROP SHOWN FOR CARLOADINGS Last Weeks Total Is Put at 533019 Units 152817 Below 1957 Level | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/70-of-149-major-areas-in-u-s-found-to-have-labor-surpluses-6-or.html | 70 of 149 Major Areas in U S Found to Have Labor Surpluses 6 or More of Workers Are Now Jobless  121 Smaller Centers Join Listing  Department Store Sales Down | By Edwin L Dale Jrspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/about-new-york-robins-migration-is-tardy-this-year-as-worms-for.html | About New York Robins Migration Is Tardy This Year As Worms for Early Birds Stay Hidden | By Meyer Berger | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/advertising-big-kilowatt-campaigns-are-generated.html | Advertising Big Kilowatt Campaigns Are Generated | By Carl Spielvogel | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/aims-in-kremlin-viewed-as-fixed-european-observers-note-khrushchev.html | AIMS IN KREMLIN VIEWED AS FIXED European Observers Note Khrushchev Has Been Setting Course in Past | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |

| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/argentina-urges-seizure.html | Argentina Urges Seizure | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/argentine-party-ousts-editor.html | Argentine Party Ousts Editor | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/art-book-illustration-public-library-offers-exhibition-of-11.html | Art Book Illustration Public Library Offers Exhibition of 11 Centuries in Japanese Scripts | By Dore Ashton | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/art-fund-requested-by-british-gallery.html | ART FUND REQUESTED BY BRITISH GALLERY | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/arthijr-gotton-retired-y-aide-former-national-boys-work-secretary.html | ARTHIJR GOTTON  RETIRED Y AIDE Former National Boys Work Secretary Is DeadHad Been on Scouts Council | SIecIal to The New York TImes | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/baltimore-gets-downtown-plan-city-studies-redevelopment-for-22.html | BALTIMORE GETS DOWNTOWN PLAN City Studies Redevelopment for 22 Acres Business Would Pay 85 of Cost | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bergen-is-called-new-urban-focus-expert-counsels-planning-unit-to.html | BERGEN IS CALLED NEW URBAN FOCUS Expert Counsels Planning Unit to Act on Strategic Proximity to New York | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bermanlitvaek.html | BermanLitvaek | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bingo-curb-approved-harriman-signs-bill-drafted-to-bar.html | BINGO CURB APPROVED Harriman Signs Bill Drafted to Bar Commercialization | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bombers-3-in-9th-gain-54-triumph-mantles-2run-triple-and-a-single.html | BOMBERS 3 IN 9TH GAIN 54 TRIUMPH Mantles 2Run Triple and a Single by Berra Help Yanks Top Athletics | By John Drebingerspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bonn-sees-oneman-rule.html | Bonn Sees OneMan Rule | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/britain-sifts-obscenity-law.html | Britain Sifts Obscenity Law | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/british-funds-up-in-a-dull-session-gains-of-5s-are-reported-some.html | BRITISH FUNDS UP IN A DULL SESSION Gains of 5s Are Reported  Some Oil Leaders in London Also Rise | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/british-steel-mills-cut-prices-1-to-3.html | BRITISH STEEL MILLS CUT PRICES 1 TO 3 | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bruins-top-rangers-in-overtime-to-even-hockey-playoff-series.html | Bruins Top Rangers in Overtime to Even Hockey PlayOff Series TOPPAZZINIS GOAL TRIPS BLUES 4 TO 3 Series Is Squared at 1All  15925 at Garden See Bathgate Score Twice | By Joseph C Nichols | RE0000288273 | 1986-03-07 | B00000702965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/bus-executive-fears-nationalization-of-transport-action-is-pushed.html | Bus Executive Fears Nationalization of Transport ACTION IS PUSHED TO AID TRANSPORT | By Robert E Bedingfieldspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/carolyn-l-babcock-becomes-affianced.html | CAROLYN L BABCOCK BECOMES AFFIANCED | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/cash-savings-gained-sharply-in-1957-to-262109000000.html | Cash Savings Gained Sharply In 1957 to 262109000000 | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/city-is-criticized-in-its-child-care-neglect-leading-to-crisis.html | CITY IS CRITICIZED IN ITS CHILD CARE Neglect Leading to Crisis Charged 500000 Voted to Add Girls Shelter | By Charles G Bennett | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/confusion-on-atom-tests-a-study-of-the-presidents-implications-at.html | Confusion on Atom Tests A Study of the Presidents Implications At Press Parley Finds Issue Unresolved | By James Restonspecial to the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/coventry-theatre-opened-by-duchess.html | COVENTRY THEATRE OPENED BY DUCHESS | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/cthia-scuddir-will-be-mllii-engaged-to-gordon-sherman-jr-bank-aide.html | CTHIA SCUDDIR WILL BE MlIII Engaged to Gordon Sherman Jr Bank AideBoth Studied at Denison U | S3e1 to nle New Yock Tlnles | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/de-liagre-plans-teichmann-play-to-produce-girls-in-509-a-comedy-the.html | DE LIAGRE PLANS TEICHMANN PLAY To Produce Girls in 509 a Comedy  The Judge Will Open on May 13 | By Sam Zolotow | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dead-sea-scrolls-swiftly-indexed-by-electric-computer-i-b-m-device.html | Dead Sea Scrolls Swiftly Indexed by Electric Computer I B M Device Saves Research Time as Interpreting Key | By George Dugan | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dean-named-at-stanford.html | Dean Named at Stanford | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/democrats-press-farm-bill-appeal-42-senators-urge-president-by.html | DEMOCRATS PRESS FARM BILL APPEAL 42 Senators Urge President by Petition Not to Veto Freeze on Crop Supports | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/doctors-urged-to-discuss-fees-break-father-image-and-be-more-frank.html | DOCTORS URGED TO DISCUSS FEES Break Father Image and Be More Frank on Diseases Forum Speaker Advises ASKS EQUAL RELATIONS Patients Are Grown Up and Have Right to Information Survey Expert Says | By Bess Furmanspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/dutch-rightists-gain-in-election-catholic-party-vote-biggest-as.html | DUTCH RIGHTISTS GAIN IN ELECTION Catholic Party Vote Biggest as Labor Slips Liberals Show Added Strength | By Walter H Waggonerspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/edgar-f-macdonald.html | EDGAR F MACDONALD | SDecla to The New York Tlmeq | RE0000288273 | 1986-03-07 | B00000702965 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/eisenhower-sets-oil-import-curbs-he-lowers-ceiling-and-acts-to.html | EISENHOWER SETS OIL IMPORT CURBS He Lowers Ceiling and Acts to Deter Violators Under Voluntary Program EISENHOWER SETS OIL IMPORT CURBS | By Richard E Mooneyspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/eugene-leroy-cadmus.html | EUGENE LEROY CADMUS | Special to The New York Tinles | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/f-doreynals-of-yale-58-dead-cancer-expert-developed-virus-theoryin.html | F DOREYNALS OF YALE 58 DEAD Cancer Expert Developed Virus Theoryin Research  Lecturer and Author | Special to The New York tmes I | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/finletter-picked-for-albany-post-appointment-as-acting-chief-of.html | FINLETTER PICKED FOR ALBANY POST Appointment as Acting Chief of Civil Defense Is Viewed as Aid to Senate Bid | By Douglas Dalesspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/fnma-to-redeem-bonds.html | FNMA to Redeem Bonds | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/foreign-aid-cut-held-soviet-hope-director-warns-senate-unit-against.html | FOREIGN AID CUT HELD SOVIET HOPE Director Warns Senate Unit Against Letting Recession Imperil Help for Allies | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/foreign-sea-law-settles-suit-here-u-s-court-uses-it-for-first-time.html | FOREIGN SEA LAW SETTLES SUIT HERE U S Court Uses It for First Time to Award 25000 in Negligence Case | By Edward Ranzal | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/french-rally-to-a-g-i-deserter-arrested-after-a-14year-tryst-french.html | French Rally to a G I Deserter Arrested After a 14Year Tryst French Rally to a G I Deserter Arrested After a 14Year Tryst | By W Granger Blairspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/french-seize-a-book-on-torture-charges.html | FRENCH SEIZE A BOOK ON TORTURE CHARGES | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gaillard-beats-bid-to-curb-him-french-deputies-vote-down-rightist.html | GAILLARD BEATS BID TO CURB HIM French Deputies Vote Down Rightist Move to Restrict Him on Africa in Recess | By Robert C Dotyspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gang-leader-17-tells-of-aid-pleas-bronx-organizer-says-he-advised.html | GANG LEADER 17 TELLS OF AID PLEAS Bronx Organizer Says He Advised Defendant on Night of Park Slaying | By Jack Roth | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/gas-line-again-decried-parents-protest-plan-to-put-it-by-greenburgh.html | GAS LINE AGAIN DECRIED Parents Protest Plan to Put It by Greenburgh School | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/george-mewan.html | GEORGE MEWAN | Special to The New York TLm es | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/girl-6-awarded-400000-for-injury.html | GIRL 6 AWARDED 400000 FOR INJURY | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/glass-decor-shines-anew-in-a-revival.html | Glass Decor Shines Anew In a Revival | By Cynthia Kellogg | RE0000288273 | 1986-03-07 | B00000702965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/governor-to-sign-gops-crime-bill-ends-possibility-of-special.html | GOVERNOR TO SIGN GOPS CRIME BILL Ends Possibility of Special Session  At Issue With Foes on Achievements | By Leo Eganspecial To The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/greenwich-water-suit-60-increase-granted-last-year-is-upset-by.html | GREENWICH WATER SUIT 60 Increase Granted Last Year Is Upset by Court | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/harriman-signs-jobless-aid-bill-approves-rise-in-top-rate-to-45-but.html | HARRIMAN SIGNS JOBLESS AID BILL Approves Rise in Top Rate to 45 but Says Measure Still Has Many Faults | By Warren Weaver Jrspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/hollywood-hails-itself-on-oscar-trade-papers-and-industry-find-show.html | HOLLYWOOD HAILS ITSELF ON OSCAR Trade Papers and Industry Find Show a Success Music Guild Approved | By Thomas M Pryorspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/home-tour-may-27-to-assist-hospital.html | HOME TOUR MAY 27 TO ASSIST HOSPITAL | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/horse-dentist-happy-at-old-grind-floridians-practice-includes.html | Horse Dentist Happy at Old Grind Floridians Practice Includes Leading Harness Stables | By Frank M Blunkspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/housecleaning-service-covers-rags-to-riches.html | Housecleaning Service Covers Rags to Riches | By Nan Robertson | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/il-mary-moench-66-i-physician-teacher.html | IL MARY MOENCH 66 i PHYSICIAN TEACHER | i peelal to The New YOrk Climes i | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/imrs-waldo-w-pennels.html | IMRS WALDO W PENNELS | Slectal to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/in-the-nation-a-simple-matter-of-truth-and-consequences.html | In The Nation A Simple Matter of Truth and Consequences | By Arthur Krock | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/israel-may-evict-arab-squatters-new-law-affects-peasants-in-galilee.html | ISRAEL MAY EVICT ARAB SQUATTERS New Law Affects Peasants in Galilee Who Seized Land Decade Ago | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/jakarta-to-yield-39-dutch-vessels-british-underwriters-obtain-an.html | JAKARTA TO YIELD 39 DUTCH VESSELS British Underwriters Obtain an Agreement for Part of Seized KPM Fleet | By Edward A Morrow | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/japan-ready-to-accept.html | Japan Ready to Accept | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/junior-executives-star-in-new-business-game-new-game-trains-lower.html | Junior Executives Star in New Business Game NEW GAME TRAINS LOWER ECHELONS | By William M Freeman | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/khrushchev-reached-pinnacle-by-eliminating-major-rivals-he-employed.html | Khrushchev Reached Pinnacle By Eliminating Major Rivals He Employed Stalins DivideandRule Tactics to Get Rid of Contenders After Dictators Death in 1953 | By Harry Schwartz | RE0000288273 | 1986-03-07 | B00000702965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/khrushchev-takes-full-control-replacing-bulganin-as-premier-u-s.html | KHRUSHCHEV TAKES FULL CONTROL REPLACING BULGANIN AS PREMIER U S EXPECTS NO CHANGE IN POLICY PARTY HELM KEPT Moscow Chief Thus Unites Jobs Stalin Once Combined KHRUSHCHEV WINS CONTRL IN SOVIET | By Max Frankelspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/labor-troubles-spread-in-spain-north-reports-slowdowns-by-15000.html | LABOR TROUBLES SPREAD IN SPAIN North Reports SlowDowns by 15000 Government Closes Some Plants | By Benjamin Wellesspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lag-on-big-4-talk-vexing-commons-u-s-under-fire-in-debate-house.html | LAG ON BIG 4 TALK VEXING COMMONS U S Under Fire in Debate House Aware Public Favors Summit Meeting | By Drew Middletonspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/larger-summit-talk-role-seen-for-soviet-chieftain-larger-role-seen.html | Larger Summit Talk Role Seen for Soviet Chieftain LARGER ROLE SEEN AT SUMMIT TALKS | By Jay Walzspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lawyers-win-suit-on-contingent-fees.html | LAWYERS WIN SUIT ON CONTINGENT FEES | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/leading-the-ban-on-tests-dr-libbys-idea-with-fallout-quota-set-at.html | Leading the Ban on Tests Dr Libbys Idea With FallOut Quota Set at Zero Supported | SERGIO DE BENEDETTI | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lehman-80-sets-same-brisk-pace-finds-faith-for-future-in-lessons-of.html | LEHMAN 80 SETS SAME BRISK PACE Finds Faith for Future in Lessons of Past Keeps Active in Public Affairs | By Clayton Knowles | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lennoxboyd-to-go-to-bahamas.html | LennoxBoyd to Go to Bahamas | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/lincoln-sq-bill-dies-measure-on-business-rents-brought-strong.html | LINCOLN SQ BILL DIES Measure on Business Rents Brought Strong Protests | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/long-island-rail-road-praised.html | Long Island Rail Road Praised | WILLIAM A NUGENT | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/longer-life-seen-for-explorer-iii-calculations-now-indicate-it-may.html | LONGER LIFE SEEN FOR EXPLORER III Calculations Now Indicate It May Remain in Orbit for 4 to 6 Months | By Richard Witkinspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/louis-t-devlin.html | LOUIS T DEVLIN | Special to The New ork Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/m-e-t-a-appeals-for-tv-work-fund-educational-group-needs-500000.html | M E T A APPEALS FOR TV WORK FUND Educational  Group Needs 500000 Official Says  Notice to Golfers | By Val Adams | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/malaya-calls-to-reds-extends-amnesty-3-months-as-surrender-rate.html | MALAYA CALLS TO REDS Extends Amnesty 3 Months as Surrender Rate Rises | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/meany-assails-kennedys-bill-senator-prods-him-on-reforms-labor.html | Meany Assails Kennedys Bill Senator Prods Him on Reforms Labor Leader Asked for an Alternate Plan Doubts That Legislation Is Needed | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/milk-dating-approved.html | Milk Dating Approved | ROSE KESTER | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/minette-d-marks-a-bride-in-newark.html | MINETTE D MARKS A BRIDE IN NEWARK | Sleclal io The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/minnesota-red-quits.html | Minnesota Red Quits | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/miss-diener-engaged-fiancee-of-james-l-mathis-teacher-at-u-of.html | MISS DIENER ENGAGED Fiancee of James L Mathis Teacher at U of Rochester | Special to The New York Tines | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/miss-marn-h-warren.html | MISS MARN H WARREN | Spalto Theew York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/missile-purchase-approved-in-bonn-house-defense-committee-backs.html | MISSILE PURCHASE APPROVED IN BONN House Defense Committee Backs Plan to Buy 24 Matadors From U S | By M S Handlerspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mrs-roosevelt-asks-concerted-action-on-rights.html | Mrs Roosevelt Asks Concerted Action on Rights | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mrs-roosevelt-not-surprised.html | Mrs Roosevelt Not Surprised | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/mrs-w-d-guthrieloodies.html | Mrs W D GuthrielOODies | I Special to The New YOrk Lmes I | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/msgrt-f-monaghan.html | MSGRT F MONAGHAN | SPClal t helTewYoq TIms | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/music-milstein-plays-soloist-in-tchaikovsky-violin-concerto.html | Music Milstein Plays Soloist in Tchaikovsky Violin Concerto | By Howard Taubman | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/negroes-in-boycott-of-5-capital-stores.html | NEGROES IN BOYCOTT OF 5 CAPITAL STORES | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/new-canaan-budget-up.html | New Canaan Budget Up | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/opening-of-210day-state-racing-season-to-draw-25000-to-jamaica.html | Opening of 210Day State Racing Season to Draw 25000 to Jamaica Today CLEM IS FAVORED TO WIN PAUMONOK Mrs Rands Racer to Carry Top Weight of 126 Pounds in Feature at Jamaica | By William R Conklin | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/opera-new-met-mezzo-grace-hoffman-of-cleveland-makes-fine.html | Opera New Met Mezzo Grace Hoffman of Cleveland Makes Fine Impression as Brangaene in Tristan | E D | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/paris-stresses-summit.html | Paris Stresses Summit | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |

| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/persuasive-oil-chief-matthew-vaughan-carson-jr.html | Persuasive Oil Chief Matthew Vaughan Carson Jr | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/police-shakeup-due-on-gambling-photos-taken-by-kennedys-squad-show.html | POLICE SHAKEUP DUE ON GAMBLING Photos Taken by Kennedys Squad Show Members of Force at Policy Drop | By Russell Porter | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/port-agency-lists-record-57-income-motorist-tolls-account-for-top.html | PORT AGENCY LISTS RECORD 57 INCOME Motorist Tolls Account for Top Share of 84753000 a Rise of 10 Per Cent | By Joseph C Ingraham | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/psychologist-says-commuting-may-strain-stability-of-family.html | Psychologist Says Commuting May Strain Stability of Family | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/quebec-receives-pledge-diefenbaker-promises-wider-cabinet.html | QUEBEC RECEIVES PLEDGE Diefenbaker Promises Wider Cabinet Representation | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/recession-talk-criticized.html | Recession Talk Criticized | I MONTEFIORE LEVY | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/red-unions-win-in-italian-votes-victory-at-lancia-auto-plant-is-the.html | RED UNIONS WIN IN ITALIAN VOTES Victory at Lancia Auto Plant Is the Latest in a Series Reversing Earlier Trend | By Paul Hofmannspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/retired-judges-for-the-f-c-c.html | Retired Judges for the F C C | PETER JACOBSOHN | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/reuther-admits-error-on-kohler-but-he-tells-inquiry-that-union.html | REUTHER ADMITS ERROR ON KOHLER But He Tells Inquiry That Union Acted in Setting of Modern Feudalism REUTHER ADMITS ERROR ON KOHLER | By Joseph A Loftusspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/rome-is-not-surprised.html | Rome Is Not Surprised | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sailing-courses-on-sound-revised-changes-in-starting-lines-order-of.html | SAILING COURSES ON SOUND REVISED Changes in Starting Lines Order of Starts Also Set at YRAs Meeting | By John Rendel | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sanburg-honored-by-north-carolina.html | SANBURG HONORED BY NORTH CAROLINA | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/schenectady-spur-to-thruway-is-set.html | SCHENECTADY SPUR TO THRUWAY IS SET | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/school-violence-reflects-instability-in-adult-world-school-troubles.html | School Violence Reflects Instability in Adult World School Troubles Reflect Violence in Disturbed Adult World EDUCATOR SCORES MORAL HYPOCRISY Accuses Society of Failure to Practice Its IdealsSuspensions Debated | By Harrison E Salisbury | RE0000288273 | 1986-03-07 | B00000702965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/senate-approves-55-billion-plan-for-road-building-passes-bill-aimed.html | SENATE APPROVES 55 BILLION PLAN FOR ROAD BUILDING Passes Bill Aimed to Create Thousands of Jobs  Keeps Billboard Provision SENATE APPROVES BILL ON HIGHWAYS | By Allen Druryspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/shell-oil-to-form-new-jakarta-unit-indonesian-subsidiary-will.html | SHELL OIL TO FORM NEW JAKARTA UNIT Indonesian Subsidiary Will Replace Concern Set Up in the Netherlands in 1907 | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/smaller-boats-get-automatic-pilots-device-is-used-for-steering.html | Smaller Boats Get Automatic Pilots Device Is Used for Steering Craft Up to 50 Feet | By Clarence E Lovejoy | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/soviet-danes-in-air-talks.html | Soviet Danes in Air Talks | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/soviet-jets-to-fly-to-tokyo.html | Soviet Jets to Fly to Tokyo | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/sports-of-the-times-the-country-cousins.html | Sports of The Times The Country Cousins | By Arthur Daley | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/spotlights-play-in-kremlin-hall-for-election-of-soviet-premier.html | Spotlights Play in Kremlin Hall For Election of Soviet Premier Voroshilov Nominates Khrushchev and Deputies Are Silent for a Moment Then Rise in an Ovation | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/steuart-michigan-state-victor-in-n-c-a-a-1500meter-swim-freestyle-c.html | Steuart Michigan State Victor In N C A A 1500Meter Swim FreeStyle Clocking 18458 Harper of Ohio State Wins LowBoard Dive | By Joseph M Sheehanspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/stevenson-joins-president-in-plea-for-world-trade-they-back.html | STEVENSON JOINS PRESIDENT IN PLEA FOR WORLD TRADE They Back Reciprocal Tariff Act as Vital for Nation and Call for Extension RALLY HEARS WARNINGS Peace and Prosperity Linked Measure Is Attacked at a Rival Conference STEVENSON JOINS PRESIDENTS PLEA | By John D Morrisspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/stocks-dip-again-tool-issues-rise-airlines-also-gain-as-new-routes.html | STOCKS DIP AGAIN TOOL ISSUES RISE Airlines Also Gain as New Routes Are Granted but Metals Fall Sharply INDEX OFF 194 TO 27508 Alleghany Booms on Court Victory  Steels Are Firm  Molybdenum Jumps STOCKS DIP AGAIN TOOL ISSUES RISE | By Burton Crane | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/store-sales-off-4-for-the-week-inclement-weather-helped-lower-the.html | STORE SALES OFF 4 FOR THE WEEK Inclement Weather Helped Lower the Volume in This Area About 6 | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/strike-at-san-juan-forces-back-vessel.html | STRIKE AT SAN JUAN FORCES BACK VESSEL | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/strike-orders-issued-castro-tells-people-of-cuba-call-will-come-at.html | STRIKE ORDERS ISSUED Castro Tells People of Cuba Call Will Come At Any Moment | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/submarine-launching-set.html | Submarine Launching Set | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/submarine-peril-seen-admiral-wright-says-soviet-is-more-active-in.html | SUBMARINE PERIL SEEN Admiral Wright Says Soviet Is More Active in Atlantic | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/susan-wheatland-wed-bride-of-capt-henry-stauffer-of-the-army.html | SUSAN WHEATLAND WED Bride of Capt Henry Stauffer of the Army inMunich | Special to The New York Times I | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/to-control-foreign-trade-congress-as-ultimate-authority-on-matters.html | To Control Foreign Trade Congress as Ultimate Authority on Matters of Policy Advocated | OR STRACKBElíN | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/toddmitchell.html | ToddMitchell | SIAal o The New York TIme | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/townsend-denies-marriage-rumors-relationship-with-margaret.html | TOWNSEND DENIES MARRIAGE RUMORS Relationship With Margaret Unaltered He Says  Visit Stirs Wide Interest | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/train-hits-another-11-injured-in-boston.html | TRAIN HITS ANOTHER 11 INJURED IN BOSTON | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/trip-to-moon-will-be-computed-on-theories-advanced-in-1609.html | Trip to Moon Will Be Computed On Theories Advanced in 1609 | By Walter Sullivan | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/tv-dickens-classic-tale-of-two-cities-is-more-technically.html | TV Dickens Classic Tale of Two Cities Is More Technically Impressive Than Emotionally Moving | By Jack Gould | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/tv-technicians-reject-new-contract-offered-to-union-by-a-bc-and-n-b.html | TV Technicians Reject New Contract Offered to Union by A BC and N B C | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-plans-moon-rockets-initial-outlay-is-8-million-u-s-will-explore.html | U S Plans Moon Rockets Initial Outlay Is 8 Million U S WILL EXPLORE SPACE NEAR MOON | By Jack Raymondspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-s-seizes-35-new-yorkers-on-way-to-join-castro-u-s-s-seizes-band-on.html | U S Seizes 35 New Yorkers on Way to Join Castro U S SEIZES BAND ON WAY TO CUBA | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-trade-curbs-irritate-canada-interference-is-charged-in-exports.html | U S TRADE CURBS IRRITATE CANADA Interference Is Charged in Exports to Red China Politicians Press Bitter | By Tania Longspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/u-s-whaling-fleet-reports-57-spurt.html | U S WHALING FLEET REPORTS 57 SPURT | Special to The New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/wider-atom-race-is-seen-in-policy-dulles-aide-admits-sharing-of.html | WIDER ATOM RACE IS SEEN IN POLICY Dulles Aide Admits Sharing of Secrets Might Create New Nuclear Power | By John W Finneyspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/wilsons-letter-cited-at-inquiry-house-antitrust-panel-told.html | WILSONS LETTER CITED AT INQUIRY House Antitrust Panel Told ExSecretary Based It on Bell Aides Draft | By Anthony Lewisspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-28 | https://www.nytimes.com/1958/03/28/archives/wood-field-and-stream-florida-fishing-in-general-still-poor-few.html | Wood Field and Stream Florida Fishing in General Still Poor Few Strikes Made by Sail Anglers | By john W Randolphspecial To the New York Times | RE0000288273 | 1986-03-07 | B00000702965 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/17-hurt-upstate-as-bus-hits-auto.html | 17 HURT UPSTATE AS BUS HITS AUTO | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2-on-f-c-c-seek-to-speed-rulings-tell-house-inquiry-of-need-for-new.html | 2 ON F C C SEEK TO SPEED RULINGS Tell House Inquiry of Need for New Laws to Untangle Complicated Procedures | By Werner Wiskarispecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/20000-phones-out-in-jersey.html | 20000 Phones Out in Jersey | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/2000000-city-contract-found-drawn-by-a-layman-nonlawyer-in-realty.html | 2000000 City Contract Found Drawn by a Layman NonLawyer in Realty Bureau Made Pact With Nassau Company Lefkowitz Says Felt Backs Two Leases BIG CITY CONTRACT LINKED TO LAYMAN | By Charles G Bennett | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/6-in-new-canaan-held-as-vandals-youths-arrested-in-parked-car-as.html | 6 IN NEW CANAAN HELD AS VANDALS Youths Arrested in Parked Car as Petty Crime Wave Plagues Community | By David Andersonspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/adelaide-s-ray-will-be-married-smith-junior-betrothed-to-david.html | ADELAIDE S RAY WILL BE MARRIED Smith Junior Betrothed to David Larkin Robb Who Is Princeton Graduate | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/admiral-vee-takes-paumonok-before-34460-sundrenched-fans-at-jamaica.html | Admiral Vee Takes Paumonok Before 34460 SunDrenched Fans at Jamaica LESTERS MOUNT SCORES BY HEAD Admiral Vee First in Sprint as Jamaica Racing Opens Kingmaker Second | By William R Conklin | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/antique-decor.html | Antique Decor | By Rita Reif | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/argentine-editor-keeps-place.html | Argentine Editor Keeps Place | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/art-brownes-paintings-recent-work-at-grand-central-moderns-shows.html | Art Brownes Paintings Recent Work at Grand Central Moderns Shows Picassos Inspiration | By Stuart Preston | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-15-no-title-captain-bligh-of-florida-fishing-guides-hasnt.html | Article 15  No Title Captain Bligh of Florida Fishing Guides Hasnt Got Time for Muscleheads | By John W Randolphspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/article-4-no-title.html | Article 4  No Title | Yugoslavia to Protest | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/atom-ban-backed-by-german-unions-leaders-of-federation-call-on-the.html | ATOM BAN BACKED BY GERMAN UNIONS Leaders of Federation Call on the People to Oppose Accepting Nuclear Arms | By M S Handlerspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/atom-test-ban-rejected.html | Atom Test Ban Rejected | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/babikian-and-ravina-give-a-joint-recital.html | BABIKIAN AND RAVINA GIVE A JOINT RECITAL | E D | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/backers-of-castro-picket-u-n-over-support-to-cuba.html | Backers of Castro Picket U N Over Support to Cuba | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/batista-setting-emergency.html | Batista Setting Emergency | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/beersheba-maintains-its-place-as-center-of-bedouin-trading-camel.html | Beersheba Maintains Its Place As Center of Bedouin Trading Camel Still Is King in Commerce Among Tribesmen  Israeli Aides Provide and Regulate Teeming Market | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/bevan-bids-britain-push-summit-talk.html | BEVAN BIDS BRITAIN PUSH SUMMIT TALK | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/big-jakarta-a-victory-at-medan-reported.html | BIG JAKARTA A VICTORY AT MEDAN REPORTED | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/british-liberal-wins-devonshire-election-liberal-is-victor-in-devon.html | British Liberal Wins Devonshire Election LIBERAL IS VICTOR IN DEVON CONTEST | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/british-queen-returns-ends-dutch-visit-margaret-flies-to-west.html | BRITISH QUEEN RETURNS Ends Dutch Visit  Margaret Flies to West Germany | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/bulldozer-digs-up-israel-relics-of-early-anatolian-migration.html | Bulldozer Digs Up Israel Relics Of Early Anatolian Migration | By Sanka Knox | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cancer-unit-dedicated.html | Cancer Unit Dedicated | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/carlsson-visits-gaza-strip.html | Carlsson Visits Gaza Strip | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/cbs-to-televise-easter-services-roman-catholic-protestant.html | CBS TO TELEVISE EASTER SERVICES Roman Catholic Protestant Ceremonies Slated  Kiley to Star in Indictment | By Richard F Shepard | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/changes-narrow-for-stock-prices-index-drops-by-013-point-volume.html | CHANGES NARROW FOR STOCK PRICES Index Drops by 013 Point  Volume Shows Decline to 1938580 Shares 64 NEW HIGHS 14 LOWS Beckman Instruments Most Active Soaring 2 18 on Rumors of Merger CHANGES NARROW FOR STOCK PRICES | By Burton Crane | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/coast-to-get-hotel-405room-structure-to-be-built-in-san-francisco.html | COAST TO GET HOTEL 405Room Structure to Be Built in San Francisco | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/colby-nine-nips-navy-cohens-2run-homer-helps-turn-back-middies-98.html | COLBY NINE NIPS NAVY Cohens 2Run Homer Helps Turn Back Middies 98 | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/concept-of-sovereignty-constitution-quoted-on-supremacy-of-federal.html | Concept of Sovereignty Constitution Quoted on Supremacy of Federal Law | CHARLES H SEAVER | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/congress-delays-on-atom-sharing-inquiry-will-ask-dulles-if-freeing.html | CONGRESS DELAYS ON ATOM SHARING Inquiry Will Ask Dulles if Freeing of Secrets Can Harm U S World Role | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/crawford-is-victor-over-turner-in-10round-contest-at-garden.html | Crawford Is Victor Over Turner In 10Round Contest at Garden Michigan Welterweight Offsets Rivals Mauling Tactics With Crisp Punches to Capture Unanimous Decision | By Frank M Blunk | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/culumbia-plans-plans-production-curb-studio-to-cut-film-schedule.html | CULUMBIA PLANS PLANS PRODUCTION CURB Studio to Cut Film Schedule Favor Independents  Wald to Make Sons and Lovers | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/diamond-t-takes-white-motor-bid-former-will-sell-its-assets-for-10.html | DIAMOND T TAKES WHITE MOTOR BID Former Will Sell Its Assets for 10 Million and Become a Division of Latter | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/dolores-lapetina-engaged.html | Dolores Lapetina Engaged | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/education-tv-units-set-up-by-regents.html | EDUCATION TV UNITS SET UP BY REGENTS | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/exile-shrugs-off-loss-argentine-financier-discounts-40000000.html | EXILE SHRUGS OFF LOSS Argentine Financier Discounts 40000000 Confiscation | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/fairchild-camera-gets-patent-for-plate-used-by-newspapers.html | Fairchild Camera Gets Patent For Plate Used by Newspapers Photoengraving Device Was in Litigation for Years  New Money Scanner VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archiv es/faith-and-hope-believed-need.html | Faith and Hope Believed Need | HERBERT WELCH | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/firing-by-algerians-from-tunisia-cited.html | FIRING BY ALGERIANS FROM TUNISIA CITED | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/food-budget-problem-use-of-specialty-meats-suggested-as-one-way-to.html | Food Budget Problem Use of Specialty Meats Suggested As One Way to Limit Expenditures | By June Owen | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/foreign-affairs-nasser-ii-a-happy-soviet-vista.html | Foreign Affairs Nasser II  A Happy Soviet Vista | By C L Sulzberger | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/french-deny-atom-report.html | French Deny Atom Report | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/french-sudans-hopes-are-high-for-fast-economic-development-land.html | French Sudans Hopes Are High For Fast Economic Development Land Where an Iron Pot and a Bicycle Are Marks of Prosperity Has Begun Big Irrigation Works | By Richard P Huntspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/g-e-martin-fiance-of-miss-ellen-long.html | G E MARTIN FIANCE OF MISS ELLEN LONG | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/gen-victor-majo-67-led-argentine-army.html | GEN VICTOR MAJO 67 LED ARGENTINE ARMY | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/george-e-haviland.html | GEORGE E HAVILAND | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/george-rowland-jr-financial-publicist.html | GEORGE ROWLAND JR FINANCIAL PUBLICIST | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/gold-in-london-up-to-3512-an-ounce-highest-in-4-years.html | Gold in London Up To 3512 an Ounce Highest in 4 Years | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/harrimans-legal-aides-study-853-bills-passed-by-legislature.html | Harrimans Legal Aides Study 853 Bills Passed by Legislature | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/harry-o-may.html | HARRY O MAY | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/havana-is-viewed-as-ripe-to-rebel-both-sides-agree-capital-is-key.html | HAVANA IS VIEWED AS RIPE TO REBEL Both Sides Agree Capital Is Key and Battle Will Be Won or Lost There | By Herbert L Matthewsspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/herbert-goldberg-realty-executive.html | HERBERT GOLDBERG REALTY EXECUTIVE | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/i-c-c-asks-repeal-of-transport-tax-urges-financial-aid-other-relief.html | I C C ASKS REPEAL OF TRANSPORT TAX Urges Financial Aid Other Relief for the Railroads  Management Chided I C C ASKS REPEAL OF TRANSPORT TAX | By Robert E Bedingfieldspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/in-defense-of-p-r-backed-as-insuring-nomination-of-distinguished.html | In Defense of P R Backed as Insuring Nomination of Distinguished Candidates | STANLEY M ISAACS | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/india-gets-port-loan-world-bank-aids-buildup-japan-to-supply-ships.html | INDIA GETS PORT LOAN World Bank Aids BuildUp Japan to Supply Ships | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/india-reds-near-defeat-kerala-state-regime-avoids-overthrow-by-one.html | INDIA REDS NEAR DEFEAT Kerala State Regime Avoids Overthrow by One Vote | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/jansen-extends-suspension-plan-principals-to-keep-power-to-remove.html | JANSEN EXTENDS SUSPENSION PLAN Principals to Keep Power to Remove Delinquents Until End of School Year | By Leonard Buder | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/jersey-jury-urges-us-jukebox-study-jersey-jury-asks-jukebox-inquiry.html | Jersey Jury Urges US Jukebox Study JERSEY JURY ASKS JUKEBOX INQUIRY | By George Cable Wrightspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/jesse-van-wickel-dead-former-u-s-consul-general-at-amsterdam-was-67.html | JESSE VAN WICKEL DEAD Former U S Consul General at Amsterdam Was 67 | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/khrushchev-bids-italy-be-neutral-soviet-chief-in-interview-promises.html | KHRUSHCHEV BIDS ITALY BE NEUTRAL Soviet Chief in Interview Promises Rome Peace if It Gets Out of NATO | By Arnaldo Cortesispecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/khrushchevstalin-differences-and-similarities-are-weighed-personal.html | KhrushchevStalin Differences And Similarities Are Weighed Personal Publicity BuildUp Evidently Under Way for New Premier  But He Forgoes Atmosphere of Terror | By Harry Schwartz | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/laborites-publish-plan-for-rhodesias.html | LABORITES PUBLISH PLAN FOR RHODESIAS | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/legislature-sets-1185000-studies-funds-cover-37-special-inquiries.html | LEGISLATURE SETS 1185000 STUDIES Funds Cover 37 Special Inquiries  92500 Less Than Was Voted in 57 | By Leo Eganspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/liberal-in-spotlight-mark-bonham-carter.html | Liberal in Spotlight Mark Bonham Carter | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/london-shares-up-on-dividend-news-gains-are-small-but-extend-to.html | LONDON SHARES UP ON DIVIDEND NEWS Gains Are Small but Extend to Almost All Sections  Oils an Exception | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/maine-governor-feted-at-un.html | Maine Governor Feted at UN | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/marceaus-deft-baton-stirs-symphonic-stew.html | Marceaus Deft Baton Stirs Symphonic Stew | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mcmanemin-crueger.html | McManemin  Crueger | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mental-hospitals-cite-patient-drop-state-aide-says-institutions.html | MENTAL HOSPITALS CITE PATIENT DROP State Aide Says Institutions Expect Decrease of 700 Persons for 5758 | By Emma Harrison | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/miss-davenport-bride-wed-on-coast-to-arthur-h-muir-jr-phd-candidate.html | MISS DAVENPORT BRIDE Wed on Coast to Arthur H Muir Jr PhD Candidate | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mitchell-urges-congress-to-rush-jobless-aid-plan-secretary-hears.html | MITCHELL URGES CONGRESS TO RUSH JOBLESS AID PLAN Secretary Hears House Unit Score Program  Claims of Unemployed Drop MITCHELL URGES JOBLESS PAY PLAN | By Richard E Mooneyspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/modern-decor.html | Modern Decor | By Noelle Mercanton | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/more-g-m-closings-will-affect-14200.html | MORE G M CLOSINGS WILL AFFECT 14200 | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/morocco-backed-by-mauritanians-four-major-leaders-from-french-west.html | MOROCCO BACKED BY MAURITANIANS Four Major Leaders From French West Africa Area Pledge Fealty to King | By Thomas F Bradyspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mortimer-r-simon.html | MORTIMER R SIMON | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/mother-of-5-visits-her-imprisoned-g-i.html | MOTHER OF 5 VISITS HER IMPRISONED G I | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/muller-mumford.html | Muller  Mumford | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/music-rutgers-team-is-victorious-choir-gives-concert-in-carnegie.html | Music Rutgers Team Is Victorious Choir Gives Concert in Carnegie Hall St Matthew Passion Led by Leinsdorf | By Howard Taubman | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/n-demarest-campbell.html | N DEMAREST CAMPBELL | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/new-optical-device-held-breakthrough-in-universe-study-new-light.html | New Optical Device Held Breakthrough In Universe Study NEW LIGHT DEVICE HELPS ATOM STUDY | By John W Finneyspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/north-ireland-unionists-gain.html | North Ireland Unionists Gain | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/ontario-premier-aids-diefenbaker-frost-joins-conservative-chieftain.html | ONTARIO PREMIER AIDS DIEFENBAKER Frost Joins Conservative Chieftain  Pearson Gets St Laurent Endorsement | By Raymond Daniellspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pace-nine-victor-76-opens-season-by-defeating-c-w-post-college.html | PACE NINE VICTOR 76 Opens Season by Defeating C W Post College | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pentagon-plans-give-more-power-to-the-secretary-administrations.html | PENTAGON PLANS GIVE MORE POWER TO THE SECRETARY Administrations Proposals Also Would Strengthen Joint Chiefs Chairman CENTRAL RULE PUSHED President to Send a Special Message to Congress Next Week  Fight Is Likely PLAN WIDENS ROLE OF DEFENSE CHIEF | By Hanson W Baldwinspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pentagon-unhappy-with-moon-plans-moon-proposals-upset-pentagon.html | Pentagon Unhappy With Moon Plans MOON PROPOSALS UPSET PENTAGON | By Jack Raymondspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/philippine-vice-president-given-one-of-oldest-cars-in-the-garage.html | Philippine Vice President Given One of Oldest Cars in the Garage Despite Nationalist Snubs Liberal Macapagal Mends His Fences for 1961 | By Tillman Durdinspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/pineau-confers-in-bonn-french-foreign-minister-sees-germans-on.html | PINEAU CONFERS IN BONN French Foreign Minister Sees Germans on TopLevel Talk | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/police-brutality-is-denied-inspector-tells-lawyer-for-teenager-he.html | POLICE BRUTALITY IS DENIED Inspector Tells Lawyer for TeenAger He Never Saw Such an Act in 22 Years | By Jack Roth | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/precision-urged-in-science-study-ucla-dean-says-problem-of.html | PRECISION URGED IN SCIENCE STUDY UCLA Dean Says Problem of Perfection Is the Same One Facing Society SLOPPY WORK DECRIED Teachers Told Schools Can Make Magnificent Gains in Controversial Time | By Robert K Plumbspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/prices-received-by-farms-up-4-increase-is-largest-since-early-1951.html | PRICES RECEIVED BY FARMS UP 4 Increase Is Largest Since Early 1951  House Group Lifts Support Funds PRICES RECEIVED BY FARMS UP 4 | By Edwin L Dale Jrspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/primary-prices-climb-further-index-up-02-in-week-to-1198-of-4749.html | PRIMARY PRICES CLIMB FURTHER Index Up 02 in Week to 1198 of 4749 Level Meat Costs Higher | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/radio-case-for-the-college-heard-over-c-b-s.html | Radio Case for the College Heard Over C B S | R F S | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/radiologist-unit-set-up.html | Radiologist Unit Set Up | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/repair-of-stonehenge-arouses-controversy-restoration-of-aged.html | Repair of Stonehenge Arouses Controversy Restoration of Aged British Monument Brings Protests RESTORATION SET FOR STONEHENGE | By Drew Middletonspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/report-clears-2-in-lanza-inquiry-but-gop-legislators-say-guy-with.html | REPORT CLEARS 2 IN LANZA INQUIRY But GOP Legislators Say Guy With the Glasses Is Still Unidentified REPORT CLEARS 2 IN LANZA INQUIRY | By Alexander Feinberg | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/reuther-declares-charge-by-goldwater-is-a-smear-reuther-charges-a.html | Reuther Declares Charge by Goldwater Is a Smear REUTHER CHARGES A SMEAR BY FOE | By Joseph A Loftusspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/rite-of-the-palms-galls-to-worship-churches-of-city-to-mark-day.html | RITE OF THE PALMS GALLS TO WORSHIP Churches of City to Mark Day With Old Liturgy or Special Services | By George Dugan | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/role-in-musical-for-pat-suzuki-singer-may-get-part-in-the-flower.html | ROLE IN MUSICAL FOR PAT SUZUKI Singer May Get Part in The Flower Drum Song  Sign of Winter Due | By Louis Calta | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/saudi-fiscal-aide-reported-ousted-faisals-move-is-said-to-be.html | SAUDI FISCAL AIDE REPORTED OUSTED Faisals Move Is Said to Be Prompted by the Chaotic Economy in Monarchy | By Osgood Caruthersspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/school-board-accused-passaic-residents-charge-suppression-of-report.html | SCHOOL BOARD ACCUSED Passaic Residents Charge Suppression of Report | Special To The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/school-television-is-begun-in-boston.html | SCHOOL TELEVISION IS BEGUN IN BOSTON | Special To The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/schwartz-assails-federal-agencies.html | SCHWARTZ ASSAILS FEDERAL AGENCIES | Special To The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/screen-a-love-story-hildegarde-neff-and-o-w-fischer-star.html | Screen A Love Story Hildegarde Neff and O W Fischer Star | H H T | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/seaway-threat-cited-in-bergen-jersey-transit-unit-hears-plea-for.html | SEAWAY THREAT CITED IN BERGEN Jersey Transit Unit Hears Plea for Drive to Keep New York Port Busy | Special To The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/seletsky-heard-here-offers-clarinet-program-at-carnegie-recital.html | SELETSKY HEARD HERE Offers Clarinet Program at Carnegie Recital Hall | H C S | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/son-to-the-william-falks.html | Son to the William Falks | Special To The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/space-travel-limit-soon.html | Space Travel Limit Soon | Special To The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/state-to-extend-saw-mill-route-hearings-set-on-tenmile-segment-for.html | STATE TO EXTEND SAW MILL ROUTE Hearings Set on TenMile Segment for Berkshires Cost Put at 5 Million | By Merrill Folsomspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/strikes-spread-grips-barcelona-antigovernment-movement-is-reported.html | STRIKES SPREAD GRIPS BARCELONA AntiGovernment Movement Is Reported Penetrating Many Textile Plants | By Benjamin Wellesspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/students-in-quandary-puerto-ricans-in-barcelona-victims-of-unrest.html | STUDENTS IN QUANDARY Puerto Ricans in Barcelona Victims of Unrest | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/summary-of-principal-actions-taken-by-state-legislature-during-the.html | Summary of Principal Actions Taken by State Legislature During the 1958 Session | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/tashnick-of-michigan-sets-national-collegiate-mark-for-butterfly.html | Tashnick of Michigan Sets National Collegiate Mark for Butterfly Stroke WOLVERINE WINS 200YARD CROWN Tashnick Annexes Butterfly Final in 2042 Ohio States Team Leads | By Joseph M Sheehanspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/tito-sees-kadar-on-reds-affairs-yugoslav-president-visited-by.html | TITO SEES KADAR ON REDS AFFAIRS Yugoslav President Visited by Hungarian Party Chief for Friendly Talks | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/truce-dominated-1958-legislature-battles-end-in-compromises-heck.html | TRUCE DOMINATED 1958 LEGISLATURE Battles End in Compromises  Heck and Mahoney Hurt but Not Harriman TRUCE DOMINATES 1958 LEGISLATURE | By Warren Weaver Jrspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/txls-profits-dip.html | TXLS PROFITS DIP | Earnings for Quarter Fell to 17c a Share From 18c | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/u-s-jury-dismissed-it-failed-to-reach-a-verdict-in-heart-operation.html | U S JURY DISMISSED It Failed to Reach a Verdict in Heart Operation Suit | Special to The NeW York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/underground-power-lines-urged.html | Underground Power Lines Urged | A A VAN L MAAS | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/us-thinks-soviet-will-pledge-halt-in-nuclear-tests-expects-gromyko.html | US THINKS SOVIET WILL PLEDGE HALT IN NUCLEAR TESTS Expects Gromyko to Reveal a Stop to Experimenting or Production or Both KHRUSHCHEV HINT CITED State Department Is Aware of Propaganda Gains for Moscow in Such Action US THINKS SOVIET WILL PLEDGE HALT | By E W Kenworthyspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/venezuela-seeks-democratic-path-political-truce-continues-but-coup.html | VENEZUELA SEEKS DEMOCRATIC PATH Political Truce Continues but Coup Still Is Feared as Junta Prepares for Vote | By Tad Szulospecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/voice-of-the-peeper-unheard-in-the-land-snow-and-cold-delay-herald.html | Voice of the Peeper Unheard in the Land Snow and Cold Delay Herald of Spring | By John C Devlin | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/wellrun-schools-solving-problems-in-city-jungles-wellrun-schools.html | WellRun Schools Solving Problems in City Jungles WellRun Schools Solving Many Problems Amid Turbulence of Jungle Areas EDUCATORS FIND NO RACE TENSION Opinions Differ on Action for Integration However  Many Hit 600 Plan | By Harrison E Salisbury | RE0000288274 | 1986-03-07 | B00000702966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/west-germany-rushing-oil-pipelines-petroleum-demand-strains-rail.html | West Germany Rushing Oil Pipelines Petroleum Demand Strains Rail and River Carriers | By Arthur J Olsenspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/west-rasmussen.html | West  Rasmussen | Special to The New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-29 | https://www.nytimes.com/1958/03/29/archives/yankees-beaten-by-senators-grim-of-bombers-is-set-back-6-to-4-yanks.html | Yankees Beaten by Senators GRIM OF BOMBERS IS SET BACK 6 TO 4 Yanks Dissipate 40 Lead as CastOff Herzog Hits Pair of 2Run Homers | By John Drebingerspecial To the New York Times | RE0000288274 | 1986-03-07 | B00000702966 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-biggest-blight.html | BIGGEST BLIGHT | RUSSELL RAYMOND SANTORA | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/elizabeth-hobbs-wed-bride-in-wheeling-w-va-of-bradley-l-curtis.html | ELIZABETH HOBBS WED Bride in Wheeling W Va of Bradley L Curtis | Special to The NeweNork Times I | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-endgame.html | ENDGAME | F J BENNETT | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-n-y-top-16mm-entry.html | N Y TOP 16MM ENTRY | By Howard Thompson | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/-safeguard-beauty.html | SAFEGUARD BEAUTY | CHARLES and ELIZABETH HENDEL | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/steeltown-grim-as-slump-deepens-20-of-gary-ind-workers-idle-new.html | STEELTOWN GRIM AS SLUMP DEEPENS 20 of Gary Ind Workers Idle New Dip Expected | By Austin C Wehrwein | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/10000-hear-roberts-crowd-jams-l-i-arena-for-evangelists-meeting.html | 10000 HEAR ROBERTS Crowd Jams L I Arena for Evangelists Meeting | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/113300-test-goes-to-promised-land-find-beaten-by-2-lengths-in.html | 113300 TEST GOES TO PROMISED LAND Find Beaten by 2 Lengths in Campbell as Bowie Closes  Iron Liege Is Sixth | By Louis Effrat | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/15-u-s-students-to-live-in-poland-will-spend-3-weeks-in-hosts-homes.html | 15 U S STUDENTS TO LIVE IN POLAND Will Spend 3 Weeks in Hosts Homes in First Such Pact With SovietBloc State | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/2-music-premieres-slated.html | 2 Music Premieres Slated | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/4judith-wlarshall-englewodd-bride-pine-manor-alumna-is-wei-to.html | 4JUDITH WIARSHALL ENGLEWODD BRIDE Pine Manor Alumna Is Wei to Reginald L Jones Jr a Prinoeton Graduate | Special to tte New York mes | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-fresh-touch-for-garden-plans.html | A FRESH TOUCH FOR GARDEN PLANS | JOAN LEE FAUST | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-reply.html | A Reply | RAYMOND ROSENTHAL | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-standard-inch-is-near-adoption-will-equal-254-centimeters.html | A STANDARD INCH IS NEAR ADOPTION Will Equal 254 Centimeters EnglishSpeaking Lands in Informal Agreement | By John W Finney | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/a-statesman-and-himself-al-smith-and-his-america-by-oscar-handlin.html | A Statesman and Himself AL SMITH AND HIS AMERICA By Oscar Handlin 207 pp Boston AtlanticLittle Brown 350 | By James MacGregor Burns | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/about-bananas.html | About Bananas | By John Wilcock | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/accent-on-color-and-fragrance.html | ACCENT ON COLOR AND FRAGRANCE | By Sonya L Evans | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/advanced-program-for-gifted-pupils-will-be-expanded-at-li-junior.html | Advanced Program for Gifted Pupils Will Be Expanded at LI Junior High | By Roy R Silver | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/advertising-the-multilingual-sales-pitch-leading-companies-turn-to.html | Advertising The Multilingual Sales Pitch Leading Companies Turn to Foreign Market in U S | By Carl Spielvogel | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/after-brussels-onward-through-europe.html | AFTER BRUSSELS  ONWARD THROUGH EUROPE | By Olga Achtenhagen | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/aim-achieved.html | AIM ACHIEVED | IRVING FELDMAN | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/air-academy-adds-space-flight-unit-first-classmen-will-start-study.html | AIR ACADEMY ADDS SPACE FLIGHT UNIT First  Classmen Will Start Study in Fall in Revision of General Curriculum | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/algerian-issues-arouse-grenoble-many-in-university-deplore-french.html | ALGERIAN ISSUES AROUSE GRENOBLE Many in University Deplore French Cruelty to Rebels and Favor Independence | By Henry Giniger | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/alumna-of-smith-will-be-married-miss-ward-h-goldthwaite-is.html | ALUMNA OF SMITH WILL BE MARRIED Miss Ward H Goldthwaite Is Betrothed to Emlyn R Griffiths Bank Aide Here | Soecial to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/amherst-freshmen-pledged.html | Amherst Freshmen Pledged | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/amy-roosevelt-1-bigaged-to-wed1-swarthmore-alumna-to-bei-married.html | AMY ROOSEVELT 1 BIGAGED TO WED1  Swarthmore Alumna to BeI Married April 26 to John I A F Wendt Jr Lawyer | special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/andrew-h-irelan-oll-x_.html | ANDREW H IRELAN oll x | SpecIal to The New York TImes | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ann-maureen-walton-engagedi.html | Ann Maureen Walton EngagedI | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/anne-lysle-bogardus-vassar-graduate-i-engaged-to-richard-kimball.html | Anne Lysle Bogardus Vassar Graduate I Engaged to Richard Kimball Yale 52 | Special to The New york Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/around-the-garden-the-four-seasons.html | Around the Garden The Four Seasons | By Joan Lee Faust | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/arthurf-a1vis-phone-executive-exllead-of-theodore-qary-co-die-at.html | ARTHURF A1VIS PHONE EXECUTIVE Exllead of Theodore Qary  CO Die at 77set Up Concerns Abroad | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/assay-of-an-epochal-quartercentury-the-years-since-1933-have-been.html | Assay of an Epochal QuarterCentury The years since 1933 have been the most crowded in the annals of man a historian assert  their terrors and reassurances about equally balanced | By Allan Nevins | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/at-drury-lane.html | AT DRURY LANE | MYRON MATLAW | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/authors-query.html | Authors Query | IOLA S HAVERSTICK | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/automobiles-code-new-yorks-new-point-system-cracks-down-harder-on.html | AUTOMOBILES CODE New Yorks New Point System Cracks Down Harder on Traffic Violators | By Joseph C Ingraham | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/aviation-jet-race-britain-now-sees-a-chance-to-be-first-to-operate.html | AVIATION JET RACE Britain Now Sees a Chance to Be First To Operate TransAtlantic Jets | By Edward Hudson | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/backyard-swimming-sensibly-planned-pool-gives-long-service.html | BACKYARD SWIMMING Sensibly Planned Pool Gives Long Service | By E P Wagner | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/balanced-planting-gives-the-fence-new-dimension.html | BALANCED PLANTING GIVES THE FENCE NEW DIMENSION | By Alice L Dustan | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/balloon-to-play-a-satellite-role-army-explorer-to-fire-new.html | BALLOON TO PLAY A SATELLITE ROLE Army Explorer to Fire New AluminumClad Sphere in Study of Space Density | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/banking-dispute-left-unresolved-extension-by-legislature-of-freeze.html | BANKING DISPUTE LEFT UNRESOLVED Extension by Legislature of Freeze on Branching Puts Issue Up to Washington BANKING DISPUTE LEFT UNRESOLVED | By Albert L Kraus | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bar-leader-protests.html | Bar Leader Protests | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/barbara-pihl-is-married.html | Barbara Pihl Is Married | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/barcelona-calm-strikers-get-pay-tension-eases-as-bonuses-are-met.html | BARCELONA CALM STRIKERS GET PAY Tension Eases as Bonuses Are Met and Holiday Spirit Prevails | By Benjamin Wellesspecial To The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/big-deal.html | Big Deal | W E FARBSTEIN | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/billboard-piracy.html | BILLBOARD PIRACY | KONRAD REISNER | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/billion-rise-seen-in-federal-rate-of-spending-in-58-study-cites.html | BILLION RISE SEEN IN FEDERAL RATE OF SPENDING IN 58 Study Cites Defense Stepup as Main Factor in New Estimate of 53 Billion | By Edwin L Dale Jr | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bissells-showbiz-mr-bissells-showbiz-world.html | BISSELLS SHOWBIZ MR BISSELLS SHOWBIZ WORLD | By Richard Bissell | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/blair-phillips-wed-to-robert-cowley.html | BLAIR PHILLIPS WED TO ROBERT COWLEY | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/boat-dealers-now-reaching-out-for-installment-buyers-onethird-of.html | Boat Dealers Now Reaching Out for Installment Buyers Onethird of Current Sales Are Made on Time Payments | By Clarence E Lovejoy | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/boiledout-coal-will-produce-electricity-three-concerns-join-to.html | BoiledOut Coal Will Produce Electricity Three Concerns Join to Employ Char a Relative of Coke BOILEDOUT COAL TO MAKE POWER | By Gene Smith | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/boston.html | Boston | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bowling-makes-a-social-strike-thanks-to-tv-suburbia-and-automation.html | Bowling Makes A Social Strike Thanks to TV suburbia and automation the rumble of tenpins is louder than ever | By Evan Jones | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bridge-skill-luck-or-what-statistics-show-skill-prevails-despite.html | BRIDGE SKILL LUCK OR WHAT Statistics Show Skill Prevails Despite Court Rulings | By Albert H Morehead | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bruins-trounce-rangers-5-to-0-on-boston-rink-three-goals-in-first.html | BRUINS TROUNCE RANGERS 5 TO 0 ON BOSTON RINK Three Goals in First Period Carry Hub Team to a 21 Lead in Cup PlayOffs PLAY BECOMES BITTER Horvath Suffers Concussion in Altercation With Evans  13909 See Game RANGERS ROUTED AT BOSTON 5 TO 0 | By Joseph C Nicholsspecial To The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/bryn-mawr-role-assigned.html | Bryn Mawr Role Assigned | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/california-race-comes-into-focus-knowland-and-brown-get-down-to.html | CALIFORNIA RACE COMES INTO FOCUS Knowland and Brown Get Down to Issues in Fight for the Governorship | By Lawrence E Daviesspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/car-show-to-open-at-the-coliseum-foreign-makes-will-prevail-but.html | CAR SHOW TO OPEN AT THE COLISEUM Foreign Makes Will Prevail but Little Two of U S Plan Full Displays | By Joseph C Ingraham | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/carol-joy-johnson-wed-in-wahington.html | CAROL JOY JOHNSON WED IN WAHINGTON | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/catherine-park-engaged-to-we-l-wellesley-alumna-fiancee-of-dominick.html | CATHERINE PARK ENGAGED TO WE l Wellesley Alumna Fiancee of Dominick Morley Jr a Harvard Graduate | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/child-to-mrs-a-c-fergusson.html | Child to Mrs A C Fergusson | SPeCial to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/city-pupils-show-scientific-skills-annual-fair-exhibits-are-mounted.html | CITY PUPILS SHOW SCIENTIFIC SKILLS Annual Fair Exhibits Are Mounted in 5 Schools  10 Winners Selected | By Philip Benjamin | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/coddled-delinquent-the-young-life-by-leo-townsend-288-pp-new-york.html | Coddled Delinquent THE YOUNG LIFE By Leo Townsend 288 pp New York The John Day Company 395 | GILBERT MILLSTEIN | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/colleges-scored-over-13-ousters-academic-freedom-violated-by-9.html | COLLEGES SCORED OVER 13 OUSTERS Academic Freedom Violated by 9 Institutions Inquiry on Professors Finds | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/colleges-urged-to-act-together-jersey-meeting-hears-many.html | COLLEGES URGED TO ACT TOGETHER Jersey Meeting Hears Many Institutions Have Stood Aloof for Too Long | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/communism-tries-a-new-line-in-india-a-year-ago-the-communists-took.html | Communism Tries a New Line in India A year ago the Communists took control of Kerala  by ballot not bullet Now that state has become a party testing ground in India | By A M Rosenthal | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/cotton-industry-fears-a-shortage-cuts-in-acreage-may-bring-dearth.html | COTTON INDUSTRY FEARS A SHORTAGE Cuts in Acreage May Bring Dearth of Top Grades and Spur Synthetics | By J H Carmical | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/county-ward-pony-for-keeps-by-william-corbin-illustrated-by-peter.html | County Ward PONY FOR KEEPS By William Corbin Illustrated by Peter Burchard 214 pp New York CowardMcCann 3 | SARAH CHOKLA GROSS | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/critical-wage-talks-underway-in-detroit-recession-and-unemployment.html | CRITICAL WAGE TALKS UNDERWAY IN DETROIT Recession and Unemployment Put U A W at a Disadvantage | By Damon Stetsonspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dallas.html | Dallas | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/danes-unearth-bahrein-history-archaeologists-find-island-was-major.html | DANES UNEARTH BAHREIN HISTORY Archaeologists Find Island Was Major Trade Center Not Merely Cemetery | By Sam Pope Brewer | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dedicated-artist-the-work-of-seurat-theory-in-practice.html | DEDICATED ARTIST The Work of Seurat Theory in Practice | By Howard Devree | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/defensive-stocks-at-crucial-stage-yields-of-many-below-those-of.html | DEFENSIVE STOCKS AT CRUCIAL STAGE Yields of Many Below Those of High Grade Bonds  Analysts Views Differ | By Burton Crane | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/derived-from-life.html | DERIVED FROM LIFE | MICHAEL GREENWALD | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dooming-of-2-appealed-morocco-acts-to-reopen-case-of-two-french.html | DOOMING OF 2 APPEALED Morocco Acts to Reopen Case of Two French Officers | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dr-h-h-hengstenberg.html | DR H H HENGSTENBERG | Speclai to The New York TImes | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dull-season-seen-for-st-lawrence-trade-trend-holds-dubious-promise.html | DULL SEASON SEEN FOR ST LAWRENCE Trade Trend Holds Dubious Promise for the Seaway at Opening Next Year | By Werner Bamberger | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/dumas.html | Dumas | ROBERT E SHAFER | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/e-flori-bride-in-suit-she-is-escorted-by-father-at-marriage-to.html | E FLORI BRIDE IN SUIIT She Is Escorted by Father at Marriage to Robert L Sutherland MIT Student | 5Decial to The New York Timez | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/early-sowing-some-annuals-respond-to-a-chilly-start.html | EARLY SOWING Some Annuals Respond To a Chilly Start | By Nancy Ruzicka Smith | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/east-berlin-busy-music-center.html | EAST BERLIN BUSY MUSIC CENTER | By Paul Moorwest Berlin | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/east-five-rallies-for-7058-victory-rodgers-playmaking-helps-erase.html | EAST FIVE RALLIES FOR 7058 VICTORY Rodgers PlayMaking Helps Erase West Leads of 173 and 3025 at Garden | By William J Briordy | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/easter-brunch.html | Easter Brunch | By Craig Claiborne | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/easytogrow-perennials-phlox-peonies-veronica-daylilies-iris-and.html | EASYTOGROW PERENNIALS Phlox Peonies Veronica Daylilies Iris and Daisies Rate High on the List of LowUpkeep Plants | By Olive E Allen | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/education-in-review-move-to-abolish-the-states-junior-high-school.html | EDUCATION IN REVIEW Move to Abolish the States Junior High School System Is Narrowly Averted | By Gene Currivan | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/education-in-u-s-called-superior-report-issued-by-american-council.html | EDUCATION IN U S CALLED SUPERIOR Report Issued by American Council Says Europeans Are Envious of System | By Bess Furman | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/education-rise-asked-dr-urey-on-coast-asserts-funds-should-be.html | EDUCATION RISE ASKED Dr Urey on Coast Asserts Funds Should Be Doubled | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/elan-d-donoo-baltimor-bride-gowned-in-peau-de-sole-at-wedding-to.html | ELaN D DONOO BALTIMOR BRIDE Gowned in Peau de Sole at Wedding to Richard WhitalII  Sixteen Attend Couple I | Speclat to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/electoral-shift-voted-in-athens-new-system-of-balloting-for-may-11.html | ELECTORAL SHIFT VOTED IN ATHENS New System of Balloting for May 11 Poll Is Set by Outgoing Chamber | By A C Sedgwickspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/elizabeth-ann-kack-bride-of-frank-gilg.html | ELIZABETH ANN KACK BRIDE OF FRANK GILG | s L o | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/elm-blight-advice-spraying-and-pruning-can-save-trees-expert-says.html | ELM BLIGHT ADVICE Spraying and Pruning Can Save Trees Expert Says | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/enos-gains-sail-title-but-wheeler-takes-honors-in-final-frostbite.html | ENOS GAINS SAIL TITLE But Wheeler Takes Honors in Final Frostbite Regatta | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ensign-ies-misspatierson-qerhardt-a-heinof-navy-and-wellesley.html | ENSIGN IES MISSPATIERSON Qerhardt A Heinof Navy and Wellesley Clraduate Wed in Qrosse Pointe | Slectl to The New York lmes | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/episcopal-church-prepares-new-tie-intercommunion-with-south-indian.html | EPISCOPAL CHURCH PREPARES NEW TIE Intercommunion With South Indian Body Proposed by 5Member Commission | By Stanley Rowland Jr | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/exalted-jazz-producer-discusses-new-series-about-music.html | EXALTED JAZZ Producer Discusses New Series About Music | By John P Shanley | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/experts-in-the-spotlight-how-they-solve-stage-lighting-problems-on.html | EXPERTS IN THE SPOTLIGHT How They Solve Stage Lighting Problems On Broadway | By Gay Talese | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fairfield-census-puzzles-experts-countys-inconsistent-gains-in.html | FAIRFIELD CENSUS PUZZLES EXPERTS Countys Inconsistent Gains in Population Are Making Predictions Difficult | By David Anderson | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fairleigh-victor-61.html | Fairleigh Victor 61 | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/faith-wisner-is-wed-married-in-church-at-sumit-i-n-j-to-b-e-a-fuc-s.html | FAITH WISNER IS WED Married in Church at Sumit I N J to B E A Fuc s | I pecia tn The New York Times I | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fallout-report-stirs-coast-area-but-tests-find-no-evidence-soviet.html | FALLOUT REPORT STIRS COAST AREA But Tests Find No Evidence Soviet Blasts Contaminate San Franciscos Water | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/farm-upturn-finds-benson-still-in-trouble.html | FARM UPTURN FINDS BENSON STILL IN TROUBLE | By John D Morrisspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fathers-sacrifice-jephtha-and-his-daughter-by-lion-feuchtwanger-255.html | Fathers Sacrifice JEPHTHA AND HIS DAUGHTER By Lion Feuchtwanger 255 pp New York G P Putnams Sons 395 | SIEGFRIED MANDEL | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/finding-a-niche-talented-soloists-do-not-have-to-sit-around-idly.html | FINDING A NICHE Talented Soloists Do Not Have to Sit Around Idly Waiting for Big Chance | By Howard Taubman | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/finished-flooring-hardwood-is-put-down-with-nails-or-mastic.html | FINISHED FLOORING Hardwood Is Put Down With Nails or Mastic | By Bernard Gladstone | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/fire-hits-home-again-westport-house-threatened-fourth-times-this.html | FIRE HITS HOME AGAIN Westport House Threatened Fourth Times This Year | Special to the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/first-of-28000-bowlers-begin-play-in-355472-a-b-c-tourney-bomar.html | First of 28000 Bowlers Begin Play in 355472 A B C Tourney Bomar Squad From Chicago Is Among Favored Entries ABC FIELD OPENS PLAY IN SYRACUSE | By Gordon S White Jrspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/flaring-flouncing-hemlines.html | Flaring Flouncing Hemlines | BY Patricia Peterson | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ford-union-begin-talks-tomorrow.html | FORD UNION BEGIN TALKS TOMORROW | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/founts-of-color-annuals-are-essential-for-the-new-home.html | FOUNTS OF COLOR Annuals Are Essential For the New Home | By Alice R Ireys | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/frances-fabulous-young-five-they-are-two-girls-and-three-men-who.html | Frances Fabulous Young Five They are two girls and three men who barely past their teens speak for their restless contemporaries with outragous success | By P E Schneider | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/frank-beemer.html | FRANK BEEMER | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/from-chromos-to-masterpieces.html | FROM CHROMOS TO MASTERPIECES | By Dore Ashton | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/from-the-chinese-the-whiskers-of-ho-ho-by-william-littlefield.html | From the Chinese THE WHISKERS OF HO HO By William Littlefield Illustrated by Vladimir Bobri 32 pp New York Lothrop Lee Shepard Company 275 For Ages 3 to 6 | ELLEN LEWIS BUELL | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/g-e-executive-kills-himself-at-school.html | G E EXECUTIVE KILLS HIMSELF AT SCHOOL | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/generals-father-promoted-to-major-at-80-veteran-of-spanish-war-is.html | Generals Father Promoted to Major at 80 Veteran of Spanish War Is Hailed by 71st Infantry | By Bayard Webster | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/government-by-gaslight-the-republican-era-18691901-a-study-in.html | Government By Gaslight THE REPUBLICAN ERA 18691901 A Study in Administrative HistoryBy Leonard D White with the assistance of Jean Schneider 406 pp New York The Macmillan Company 6 Government By Gaslight | By C Vann Woodward | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/graham-explorer-of-dance-frontiers.html | Graham Explorer Of Dance Frontiers | SEY MOI IR PECK | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/grayflannelsuit-men-at-bat-a-new-breed-of-players-couth-and-kempt.html | GrayFlannelSuit Men at Bat A new breed of players couth and kempt has brought a surprising look of respectability to baseball with varying effects on the game | By Gay Talese | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/green-grass-coming-up-temporary-lawn-cover-will-provide-a-practical.html | GREEN GRASS COMING UP Temporary Lawn Cover Will Provide A Practical FirstYear Setting | By Ralph E Engel | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/halt-in-nuclear-tests-the-arguments-pro-and-con.html | HALT IN NUCLEAR TESTS THE ARGUMENTS PRO AND CON | By Hanson W Baldwinspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/harold-f-wilkinson.html | HAROLD F WILKINSON | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/health-plans-aid-the-retired-now-programs-for-medical-and-other.html | HEALTH PLANS AID THE RETIRED NOW Programs for Medical and Other Coverage Show Rise in Industry | BY J E McMahon | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hellas-in-focus-the-greek-experience-by-c-m-bowra-illustrated-211.html | Hellas in Focus THE GREEK EXPERIENCE By C M Bowra Illustrated 211 pp Cleveland end New York The World Publishing Company 6 | By Richard McKeon | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hifi-anniversary-appraisal-twenty-years-growth-are-basis-for-look.html | HIFI ANNIVERSARY APPRAISAL Twenty Years Growth Are Basis for Look Into the Future | By R S Lanier | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/history-wins-out-tradition-victor-in-walden-battle-and-other-yankee.html | HISTORY WINS OUT Tradition Victor in Walden Battle And Other Yankee Skirmishes | By John Fenton | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hofstra-0n-top-252-lacrosse-total-against-mit-sets-school-scoring.html | HOFSTRA 0N TOP 252 Lacrosse Total Against MIT Sets School Scoring Mark | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hollywoods-oscar-night-joanne-woodward-miyoshi-umeki-star-in.html | HOLLYWOODS OSCAR NIGHT Joanne Woodward Miyoshi Umeki Star in Thirtieth Annual Awards Show  Hoover Scores Film Crime | By Thomas M Pryorhollywood | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hordlow-stars-in-relief-as-wesleyan-tops-army-6-hitless-innings.html | Hordlow Stars in Relief as Wesleyan Tops Army 6 HITLESS INNINGS PACE 43 VICTORY Hordlow Wesleyan Enters Army Game With None Out in Fourth Navy Wins | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hrtunglippincott.html | HrtungLippincott | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/hubcap-defeats-levelation-by-nose-in-swift-stakes-hubcap-triumphs.html | Hubcap Defeats Levelation By Nose in Swift Stakes HUBCAP TRIUMPHS BY NOSE IN SWIFT | By William R Conklin | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/i-carol-smm-married-i-bride-of-david-w-flemlngi.html | I CAROL SMM MARRIED i Bride of David W FlemlngI | Special to the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/i-miss-aarons-engaged-fiancee-of-herbert-bernard-ross-exstudent-at.html | I MISS AARONS ENGAGED Fiancee of Herbert Bernard Ross ExStudent at Pace | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/icelands-envoy-a-oneman-corps-thors-to-begin-annual-trip-through.html | ICELANDS ENVOY A ONEMAN CORPS Thors to Begin Annual Trip Through South America  Serves in US and UN | By Werner Wiskarispecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/helene-damio-will-be-married-smith-junior-is-engaged-to-nicholas-a.html | iHELENE DAMIO WILL BE MARRIED Smith Junior Is Engaged to Nicholas Arthur Seelye a Worcester Poly Senior | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/improving-the-home-land-step-by-step-an-overall-work-scheme-is.html | IMPROVING THE HOME LAND  STEP BY STEP An OverAll Work Scheme Is Vital To Orderly Landscape Progress | By Barbara M Capen | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/in-shadows-of-the-bush-the-cross-of-baron-samedi-by-richard-dohrman.html | In Shadows Of the Bush THE CROSS OF BARON SAMEDI By Richard Dohrman 502 pp Boston Houghton Mifflin Company 450 | By Frederic Morton | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/in-the-field-of-religion-religion.html | In the Field Of Religion Religion | By Nash K Burger | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/indianapolis-sets-fourdiploma-plan.html | INDIANAPOLIS SETS FOURDIPLOMA PLAN | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/james-jones.html | James Jones | DAVID CHUTE | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/janet-reed-fiancee-of-eric-w-anferson.html | JANET REED FIANCEE OF ERIC W ANFERSON | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/japanese-going-to-paraguay.html | Japanese Going to Paraguay | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/japanese-wage-level-up-in-57.html | Japanese Wage Level Up in 57 | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/javits-offers-to-fight-for-port-acts-after-pleas-for-a-champion.html | Javits Offers to Fight for Port Acts After Pleas for a Champion Would Speak at the Capitol to Keep Yards Here Busy and Restore Prestige | By George Horne | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jazz-revival-basie-recaptures-swing-rhythm-for-big-band.html | JAZZ REVIVAL Basie Recaptures Swing Rhythm for Big Band | By John S Wilson | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jenner-court-bill-opposed-it-is-considered-an-attack-on-the.html | Jenner Court Bill Opposed It is Considered an Attack on the Judiciarys Independence | EMANUEL CELLER | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jersey-seeks-aid-for-a-city-hall-upkeep-of-old-structure-is-called.html | JERSEY SEEKS AID FOR A CITY HALL Upkeep of Old Structure Is Called Exorbitant U S Funds Will Be Asked | By Alfred E Clark | RE0000288275 | 1986-03-07 | B00000702967 |

| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jersey-wives-leave-babies-for-books-in-program-to-ease-teacher.html | Jersey Wives Leave Babies for Books In Program to Ease Teacher Shortage | By Milton Honigspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jessie-1-myers-is-future-bride-studentat-sweet-briar-and-robert-van.html | JESSIE 1 MYERS IS FUTURE BRIDE Studentat Sweet Briar and Robert Van Vranken Who Attends Cornell Engaged | SlUeClal to The New York TlmeJ | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jim-bowie-with-a-french-ride-the-red-earth-by-paul-j-wellman-448-pp.html | Jim Bowie With a French RIDE THE RED EARTH By Paul J Wellman 448 pp New York Doubleday  Co 395 | P ALBERT DUHAMEL | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/joanyickerywed-to-donald-davis-she-is-scorted-by-father-at-marriage.html | JOANYICKERYWED TO DONALD DAVIS She Is scorted by Father at Marriage in Noroton to Magazine Aide | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/jobless-increase-worrying-wales-but-traditional-labor-area-shuns.html | JOBLESS INCREASE WORRYING WALES But Traditional Labor Area Shuns LeftWing Bid to End Bomb Tests Unilaterally | By Thomas P Ronanspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/junior-atiyass-is-a-future-bride-julia-bartholomew-will-be-wed-to.html | JUNIOR ATiYASS IS A FUTURE BRIDE Julia Bartholomew Will Be Wed to Ensign Richard Condit Munn of Navy | SpeidlL1 to e New york 1lmell | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/kefauver-for-price-cut-blame-steel-and-automobile-industries-in.html | KEFAUVER FOR PRICE CUT Blame Steel and Automobile Industries in Recession | Special to The New York Time | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-and-the-russians-they-will-follow-where-he-leads.html | KHRUSHCHEV AND THE RUSSIANS They Will Follow Where He Leads | By Max Frankel | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-big-problems-ahead-as-an-absolute-ruler-he-must-make.html | KHRUSHCHEV BIG PROBLEMS AHEAD As an Absolute Ruler He Must Make Good | By Harry Schwartz | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-list-of-aides-awaited-new-cabinet-roster-is-due-tomorrow.html | KHRUSHCHEV LIST OF AIDES AWAITED New Cabinet Roster Is Due Tomorrow  Speculation Focuses on Bulganin | By William J Jordenspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/khrushchev-shifted-position-nenni-says.html | KHRUSHCHEV SHIFTED POSITION NENNI SAYS | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/known-as-wild-bill.html | Known as Wild Bill | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/kotchermgoldstein.html | KotchermGoldstein | Special to Ie New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/laitemack.html | LaiteMack | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/last-stage-near-in-pabst-battle-tuesday-meeting-expected-to-decide.html | LAST STAGE NEAR IN PABST BATTLE Tuesday Meeting Expected to Decide Who Will Control Famous Old Brewery | By Austin C Wehrwein | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lawn-tips-from-greens-keepers.html | LAWN TIPS FROM GREENS KEEPERS | By Geoffrey S Cornish | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lehman-hailed-at-birthday-fete-urges-a-liberal-democrat-for-senate.html | Lehman Hailed at Birthday Fete Urges a Liberal Democrat for Senate LEHMAN SUPPORTS A SENATE LIBERAL | By Richard Amper | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lethargy-of-public-found-at-root-of-youth-problem-public-lethargy.html | Lethargy of Public Found At Root of Youth Problem Public Lethargy Is Scored in Failure to Solve Youth Problems | By Harrison E Salisbury | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/letters-answer-attack-on-oneill-vote-for-who-was-that-lady.html | Letters Answer Attack on ONeill  Vote for Who Was That Lady | JOHN J WATERS | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/liberals-now-factor-in-britains-politics-voters-supporting-third.html | LIBERALS NOW FACTOR IN BRITAINS POLITICS Voters Supporting Third Party to Register Their Dissatisfaction | By Drew Middletonspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/life-is-a-purposeful-mad-whirl-for-mrs-lila-tyng-charity-aide-she.html | Life Is a Purposeful Mad Whirl For Mrs Lila Tyng Charity Aide She Thinks Benefit Parties Are Pleasant Way to Raise Funds for Worthy Causes | By Selma Jeanne Cohen | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lincoln-high-captures-city-psal-title-in-fenceoff-with-stuyvesant.html | Lincoln High Captures City PSAL Title in FenceOff With Stuyvesant COHEN BRUMMER PACE HONEST ABES They Take 2 Bouts Each as Lincoln High Team Gains Laurels in FenceOff | By Michael Strauss | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/linda-alexander-wed-married-in-chrleston-s-ci-to-frederick.html | LINDA ALEXANDER WED Married in Chrleston S CI to Frederick Muschenheim | peclal t The ew York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/livestock-grow-fat-on-chemical-feeds-livestock-thrive-on-chemical.html | Livestock Grow Fat On Chemical Feeds LIVESTOCK THRIVE ON CHEMICAL DIET | By William M Blairspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/loborite-charges-west-with-lying-gaitskell-says-continual.html | LOBORITE CHARGES WEST WITH LYING Gaitskell Says Continual Prevarication on Summit Plan May Block Talks | By Drew Middleton | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/lodge-advises-care-on-pact-with-soviet.html | LODGE ADVISES CARE ON PACT WITH SOVIET | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/london-battle-songberds-grove-by-anne-barrett-illustrated-by-n-m.html | London Battle SONGBERDS GROVE By Anne Barrett Illustrated by N M Bodecker 247 pp Indianapolis and New York The BobbsMerrill Company 3 For Ages 11 to 14 | AILEEN PIPPETT | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/looking-backward-the-survivor-the-story-of-eddy-hukov-by-john-ehle.html | Looking Backward THE SURVIVOR The Story of Eddy Hukov By John Ehle 300 pp New York Henry Holt  Co 395 | By Herbert Mitgang | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/luminous-moon-tv-script-by-costigan-done-with-integrity.html | LUMINOUS MOON TV Script by Costigan Done With Integrity | By Jack Gould | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/major-battle-ahead-over-pentagon-setup-mcelroys-plan-is-already.html | MAJOR BATTLE AHEAD OVER PENTAGON SETUP McElroys Plan is Already Under Attack and Almost Certainly Cannot Be Put Through | By Arthur Krock | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/martha-s-norman-married-to-officer.html | MARTHA S NORMAN MARRIED TO OFFICER | Spelal to The New York Tlme | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mary-helen-cronin-is-a-future-bride.html | MARY HELEN CRONIN IS A FUTURE BRIDE | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mayor-studying-budget-solution-bookkeeping-change-sifted-to-avert.html | MAYOR STUDYING BUDGET SOLUTION Bookkeeping Change Sifted to Avert Added Taxes  New Aides Sought | By Paul Crowell | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/meadows-project-pushed-in-jersey-5town-board-will-discuss.html | MEADOWS PROJECT PUSHED IN JERSEY 5Town Board Will Discuss Reclamation With Meyner  U S Help Explored | By John W Slocumspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/meet-the-people-at-home-many-plans-available-for-the-tourist-who.html | MEET THE PEOPLE AT HOME Many Plans Available For the Tourist Who Seeks Understanding | By John Wilcock | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/messboy-on-the-mississippi-riverminded-boy-by-mary-calhoun.html | Messboy on the Mississippi RIVERMINDED BOY By Mary Calhoun Illustrated by William R Lohse 159 pp New York William Morrow  Co 275 For Ages 10 to 12 | MIRIAM JAMES | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/michigan-retains-team-swim-title-tashnick-paces-wolverines-to-72.html | MICHIGAN RETAINS TEAM SWIM TITLE Tashnick Paces Wolverines to 72 Points in N C A A Meet  Yale RunnerUp | By Joseph M Sheehan | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/middies-on-top-42.html | Middies on Top 42 | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-belinda-bingham-married-she-is-wed-to-loliny-jewell-3d-in-cold.html | Miss Belinda Bingham Married She Is Wed to lOliny Jewell 3d in Cold Spring Harbor | Jclal to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-belleville-bride-married-in-philadelphia-toi-george-erwin.html | MISS BELLEVILLE BRIDE  Married in Philadelphia toi George Erwin Patton | Special to The New York Times I | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-edith-roch-becomis-a-brdi-married-to-ensign-ellistor-perot.html | MISS EDITH ROCH BECOMIS A BRDI Married to Ensign Ellistor Perot Bissell 3d of Navy in Newtown Square Pa | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-jurinske-fiancee-goucher-alumnnato-be-bride-of-arthur-c-mchugh.html | MISS JURINSKE FIANCEE Goucher Alumnnato Be Bride of Arthur C McHugh Jr | Spectat to The New York Timel | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-kate-bu-rke-engaged-towed-morristown-teacher-will-be-bride-in.html | MISS KATE BU RKE ENGAGED TOWED MorristoWn Teacher Will Be Bride in Summer of John H Wood dr of the Arm | Special to The New York llmes | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-mary-l-kemp-btimore-bride-attended-by-6-at-marriage-in-st.html | MISS MARY L KEMP BTIMORE BRIDE Attended by 6 at Marriage in St Ignatius to Vladimir Reisky de Dubnio | Special to Te New York Tllnts | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-mary-watson-fiancee-of-officer.html | MISS MARY WATSON FIANCEE OF OFFICER | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-mguckin-bride-of-francis-laidlaw.html | MISS MGUCKIN BRIDE OF FRANCIS LAIDLAW | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-ruigh-to-e-married.html | Miss Ruigh to e Married | slmecial to Ttme New York Timea | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-rutherford-j-becomes-abr1de-attired-in-pe-au-de-soie-at.html | MISS RUTHERFORD J BECOMES ABR1DE Attired in Pe au de Soie at Wedding in Bronxville to William Elliott Sperry | Specfnl to The Hew york Tlmel | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/miss-winchester-bnmratnotabns-married-to-harry-cromer-in-chapel.html | MISS WINCHESTER BnmRATnOTaBnS Married to Harry Cromer in Chapel CeremonyBoth Are Oberlin Graduates | Special to The Tew York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/missjill-b-fopd-will-be-married-u-of-arizona-exstudent-is-fiancee.html | MISSJILL B FOPd WILL BE MARRIED U of Arizona ExStudent Is Fiancee of Walter Harvey Weed 3d Former Officer | Specialto The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mmahon-aides-backing-benton-press-choice-in-connecticut-contest-for.html | MMAHON AIDES BACKING BENTON Press Choice in Connecticut Contest for Democratic Senate Nomination | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/morality-and-the-hbomb.html | Morality and the HBomb | KARL HAARTZ | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/moscow-reports-industrial-spurt-says-output-of-steel-fuel-and-power.html | MOSCOW REPORTS INDUSTRIAL SPURT Says Output of Steel Fuel and Power Topped Goals for 2 Months of 1958 | By Harry Schwartz | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/motherless-cat-proves-a-misfit-psychosomatic-society-told-of-test.html | MOTHERLESS CAT PROVES A MISFIT Psychosomatic Society Told of Test That Separated Kittens From Parents | By Emma Harrison | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mr-gable-is-able-star-shows-his-skill-in-two-different-films.html | MR GABLE IS ABLE Star Shows His Skill In Two Different Films | By Bosley Crowther | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mr-what-18-to-1-first-at-aintree-irishbred-beats-tiberetta-by-30.html | MR WHAT 18 TO 1 FIRST AT AINTREE IrishBred Beats Tiberetta by 30 Lengths in Chase 7 of 31 Horses Finish MR WHAT 18 TO 1 FIRST AT AINTREE | By Kennett Lovespecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrria6e-isheld-for-miss-brenner-syracuse-alumna-married-in.html | MRRIA6E ISHELD FOR MISS BRENNER Syracuse Alumna Married in Harrisburg to Joseph Nelson U of P Graduate | Special to The New York Ttmell | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-howard-r-breisch.html | MRS HOWARD R BREISCH | Speeial to The New York Ttmes | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-j-s-_-nixo____n-rewed-washington-correspondent-isi.html | MRS J S NIXON REWED Washington Correspondent Isl | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-kipling-remarried-former-carol-elmore-bride-of-bradford.html | MRS KIPLING REMARRIED Former Carol Elmore Bride of Bradford Sturtevant | SPecial to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mrs-parrott-rewed-married-to-james-h-wells-in-her-souhport-home.html | MRS PARROTT REWED Married to James H Wells in Her Souhport Home | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/music-was-his-life-artur-schnabel-a-biography-by-cesar-saerchinger.html | Music Was His Life ARTUR SCHNABEL A Biography by Cesar Saerchinger With a tribute by Clifford Curzon 354 pp Illustrated New York Dodd Mead  Co 5 | By Abram Chasins | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/music-world-university-rescues-town-hall.html | MUSIC WORLD UNIVERSITY RESCUES TOWN HALL | By Ross Parmenter | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/mystery-pebbles-found-in-sea-layer-of-stones-off-antarctica-linked.html | Mystery Pebbles Found in Sea Layer of Stones Off Antarctica Linked to Penguins | By Lawrence Fellows | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nassers-star-rising-in-all-arab-states-his-appeals-to-nationalism.html | NASSERS STAR RISING IN ALL ARAB STATES His Appeals to Nationalism Have Won Support Against Enemies | By Osgood Caruthersspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nations-schools-termed-scandal-cornell-professor-asserts-they-are.html | NATIONS SCHOOLS TERMED SCANDAL Cornell Professor Asserts They Are Rarely Equal to Counterparts Abroad | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/natives-view.html | NATIVES VIEW | J ESSNER | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/need-for-actors-good-plays-easier-to-find-than-players.html | NEED FOR ACTORS Good Plays Easier To Find Than Players | By Brooks Atkinson | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/neglected.html | NEGLECTED | BETTY GORMLEY | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-englands-ski-season-after-a-poor-beginning-it-is-breaking.html | NEW ENGLANDS SKI SEASON After a Poor Beginning It Is Breaking Records As Is New Yorks | By Michael Strauss | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-machine-tested.html | New Machine Tested | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-tax-idea.html | NEW TAX IDEA | DANIEL NAGY | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-travels-in-a-new-country-independent-ghana-now-has-novel-if.html | NEW TRAVELS IN A NEW COUNTRY Independent Ghana Now Has Novel if Rugged Tourist Resources | By Isaac Eshun | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/new-uses-sought-for-rare-earths-15-elements-from-cerium-to.html | NEW USES SOUGHT FOR RARE EARTHS 15 Elements From Cerium to Ytterbium Are Really Abundantly Available | By William M Freeman | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/newcomers-for-the-bookshelves-colorful-issues-provide-wise-words.html | NEWCOMERS FOR THE BOOKSHELVES Colorful Issues Provide Wise Words for All Plant Fanciers | By George A Woods | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/news-and-gossip-gathered-along-the-rialto-comedy-from-arthur.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Comedy From Arthur Laurents Due Next Season  Sundry Other Items | By Lewis Funke | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/news-of-the-world-of-stamps-announcing-us-design-for-i-g-y-item.html | NEWS OF THE WORLD OF STAMPS Announcing US Design For I G Y Item Lincoln in 1959 | By Kent B Stiles | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/news-of-tv-and-radio-all-the-kings-men-to-be-presented-in-a-twopart.html | NEWS OF TV AND RADIO  All the Kings Men to Be Presented In a TwoPart Drama Items | By Val Adams | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/newspaper-war-raging-in-vienna-one-paper-closed-another-set-up-a.html | NEWSPAPER WAR RAGING IN VIENNA One Paper Closed Another Set Up a Third Halted  Fight Goes to Court | By John MacCormacspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ninth-gi-turncoat-leaves-red-china-after-four-years-to-return-to.html | Ninth GI Turncoat Leaves Red China After Four Years to Return to the US | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/no-light-to-live-by-sins-of-their-fathers-by-marjorie-rittwagen-m-d.html | No Light To Live By SINS OF THEIR FATHERS By Marjorie Rittwagen M D 264 pp Boston Houghton Mifflin Company 350 | By John Dollard | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/now-is-the-time-for-all-good-politicians-to-show-themselves-while.html | Now Is the Time for All Good Politicians  To show themselves while Congress is in an electionyear session Here in the opinion of an observer are the qualities they should reveal Now Is the Time For All Good Politicians | By William S Whitewashington | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nuclear-scientists-to-scan-peace-hope.html | NUCLEAR SCIENTISTS TO SCAN PEACE HOPE | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nuclear-tests-held-not-a-health-peril.html | NUCLEAR TESTS HELD NOT A HEALTH PERIL | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/nut-trees-grow-in-suburbs.html | NUT TREES GROW IN SUBURBS | By Maurice Brooks | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/okinawa-marine-shift-shoup-succeeds-mcalister-as-3d-division.html | OKINAWA MARINE SHIFT Shoup Succeeds McAlister as 3d Division Commander | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/ols-eu0-to-e-ei-fiancee-of-robert-m-meyers-boston-u-law-student-.html | ols Eu0 To E EI Fiancee of Robert M Meyers Boston U Law Student | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/osteopaths-in-appeal.html | Osteopaths in Appeal | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/outlook-clouded-for-bond-market-combination-of-forces-is-unfamiliar.html | OUTLOOK CLOUDED FOR BOND MARKET Combination of Forces Is Unfamiliar  Demand for Capital Heavy | By Paul Heffernan | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/pakistan-charges-killings-to-india-protests-against-shooting-by.html | PAKISTAN CHARGES KILLINGS TO INDIA Protests Against Shooting by Border Troops  Says Its Police Fired Back | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/party-men-fight-in-pennsylvania-seven-gubernatorial-and-six.html | PARTY MEN FIGHT IN PENNSYLVANIA Seven Gubernatorial and Six Senatorial Candidates Vie in May 20 Primary | By William G Weartspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By A H Weiler | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/peiping-extends-decentralizing-4-provinces-in-economic-accord.html | Peiping Extends Decentralizing 4 Provinces in Economic Accord | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/peiping-summons-the-chinese-to-greater-austerity.html | PEIPING SUMMONS THE CHINESE TO GREATER AUSTERITY | By Tillman Durdinspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/perils-of-friendship-d-h-lawrence-a-composite-biography-vol-ii.html | Perils of Friendship D H LAWRENCE A Composite Biography Vol II 19191925 Gathered arranged and edited by Edward Nehls Illustrated 537 pp Madison University of Wisconsin Press 750 Perils of Friendship | By Stephen Spender | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/personality-builder-on-the-go-anywhere-ferris-of-raymond-finds-the.html | Personality Builder On the Go Anywhere Ferris of Raymond Finds the Work Hard but Fun | By Elizabeth M Fowler | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/personnel-needs-in-jets-assessed-expert-sees-more-flight-engineers.html | PERSONNEL NEEDS IN JETS ASSESSED Expert Sees More Flight Engineers by 1960 But 1000 Fewer Pilots | By Edward Hudson | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/philadelphia-gentleman-in-wyoming-owen-wister-out-west-his-journals.html | PHILADELPHIA GENTLEMAN IN WYOMING OWEN WISTER OUT WEST His Journals and Letters Edited by Fanny Kemble Wister Illustrated 269 pp Chicago The University of Chicago Press 5 Philadelphian | By Walter van Tilburg Clark | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/philippine-regime-faces-hard-task-budget-deficit-monetary-trouble.html | PHILIPPINE REGIME FACES HARD TASK Budget Deficit Monetary Trouble and Corruption Pose Big Problems | By Tillman Durdin | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/physicist-sees-clue-to-quake-warnings.html | PHYSICIST SEES CLUE TO QUAKE WARNINGS | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/pintsized-dutch-rebel-ciske-the-rat-by-piet-bakker-translated-from.html | PintSized Dutch Rebel CISKE THE RAT By Piet Bakker Translated from the Dutch by Celina Wieniewska and Peter JansonSmith 211 pp New York Doubleday  Co 375 | ANZIA YEZIERSKA | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/poland-rejects-private-shop-bid-turns-down-plea-by-catholic.html | POLAND REJECTS PRIVATE SHOP BID Turns Down Plea by Catholic Deputies for Rights Equal to Nationalized Trades | By Sydney Grusonspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/population-spurt-a-town-headache-survey-finds-south-hadley-mass-has.html | POPULATION SPURT A TOWN HEADACHE Survey Finds South Hadley Mass Has Typical Worries of Higher Costs and Taxes | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/post-office-sets-lottery-terms-chance-consideration-and-prize.html | Post Office Sets Lottery Terms Chance Consideration and Prize | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/postal-rate-rise-nears-a-decision-senatehouse-compromise-likely.html | POSTAL RATE RISE NEARS A DECISION SenateHouse Compromise Likely Main Issue Is a 4 or 5Cent Stamp | By C P Trussell | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/president-ready-to-ask-space-unit-run-by-civilians-congress-slated.html | PRESIDENT READY TO ASK SPACE UNIT RUN BY CIVILIANS Congress Slated to Get Plan This Week  Key Roles May Go to Aeronautical Aides | By Jack Raymond | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/princeton-on-top-76-philadelphia-clubs-rally-falls-short-in.html | PRINCETON ON TOP 76 Philadelphia Clubs Rally Falls Short in Lacrosse | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/principals-listed-by-robin-hood-dell.html | PRINCIPALS LISTED BY ROBIN HOOD DELL | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/provencal-mirth-ceramics-by-picasso-six-painters.html | PROVENCAL MIRTH Ceramics by Picasso Six Painters | By Stuart Preston | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/quebec-holds-key-in-canadas-vote-election-tomorrow-to-turn-on.html | QUEBEC HOLDS KEY IN CANADAS VOTE Election Tomorrow to Turn on Provinces 75 Seats | By Raymond Daniell | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/queen-and-consort-victoria-and-albert-by-evelyn-anthony-312-pp-new.html | Queen and Consort VICTORIA AND ALBERT By Evelyn Anthony 312 pp New York Thomas Y Crowell Company 395 | RICHARD MATCH | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/rabbi-is-memorialized-hebrew-union-college-holds-founders-day.html | RABBI IS MEMORIALIZED Hebrew Union College Holds Founders Day Exercises | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/rail-spokesman-completes-run.html | Rail Spokesman Completes Run | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archiv es/reciprocal-trade-has-public-airing-proponents-rally-behind-the.html | RECIPROCAL TRADE HAS PUBLIC AIRING Proponents Rally Behind the President Who Warns of the Alternatives TRADE PROGRAM IN PUBLIC AIRING | By Brendan M Jones | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/records-ballet-three-early-scores-by-stravinsky-are-more-popular.html | RECORDS BALLET Three Early Scores By Stravinsky Are More Popular Than Later Ones | By Harold C Schonberg | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/renaissance-in-modern-setting.html | Renaissance In Modern Setting | By Cynthia Kellogg | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rev-frederick-schot.html | REV FREDERICK SCHOT | I Speca to The hew York TImes | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/rhoda-lynn-apfel-married.html | Rhoda Lynn Apfel Married | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/riordanstorrs.html | RiordanStorrs | Special to The New York TImei | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/room-for-engineering-students.html | Room for Engineering Students | G C | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/s-uzanne-gardner-wediflorida-daughter-of-former-envoy-is-bride-of.html | S uzanne Gardner WediFlorida Daughter of Former Envoy Is Bride of Frank MacLear | special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/saah-ortin-to-be-junb-bdel-antioch-alumna-fiancee-of-david-cameron.html | SaAH ORTIN TO BE JUNB BDEL Antioch Alumna Fiancee of David Cameron Duncombe L Taft Schoolw Chaiiin | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/safe-vaccine-for-two-diseases.html | Safe Vaccine for Two Diseases | W L L | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sara-jane-ackerman-13-takes-dog-show-junior-judging-title-happy.html | Sara Jane Ackerman 13 Takes Dog Show Junior Judging Title Happy Illinois Girl Rushes Into Ring to Collect Trophies Darts Out Again and Foils Photographers at Chicago | By John Rendel | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/satellite-in-the-making-allied-wartime-diplomacy-a-pattern-in.html | Satellite in the Making ALLIED WARTIME DIPLOMACY A Pattern in Poland By Edward J Rozek 481 pp New York John Wiley Sons 695 | By Oscar Halecki | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/science-grants-set-at-23-universities.html | SCIENCE GRANTS SET AT 23 UNIVERSITIES | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/science-in-review-discoveries-on-the-frontiers-of-physics-are.html | SCIENCE IN REVIEW Discoveries on the Frontiers of Physics Are Explained at a Harvard Conference | By William L Laurence | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/science-notes-keeping-track-of-satellites-treatment-for-arthritis.html | SCIENCE NOTES Keeping Track of Satellites Treatment for Arthritis | W L L | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/science-teachers-ponder-problems-closing-convention-session-is-told.html | SCIENCE TEACHERS PONDER PROBLEMS Closing Convention Session Is Told of Criticisms of Courses and Methods | By Robert K Plumbspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/scientific-cities-begun-in-siberia-british-physicist-describes.html | SCIENTIFIC CITIES BEGUN IN SIBERIA British Physicist Describes First and Largest Being Built on Banks of Ob | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sculpture-belongs-on-modern-landscapes.html | SCULPTURE BELONGS ON MODERN LANDSCAPES | By Ruth Alda Ross | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/seamen-to-fight-taxfree-flags-world-drive-to-begin-next-month-at.html | SEAMEN TO FIGHT TAXFREE FLAGS World Drive to Begin Next Month at Geneva Bill to Seek New Controls | By Edward A Morrow | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/search-for-candidates-is-on-in-the-state.html | SEARCH FOR CANDIDATES IS ON IN THE STATE | By Leo Egan | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sec-drafts-code-for-6-us-agencies-suggests-canon-of-ethics-to-help.html | SEC DRAFTS CODE FOR 6 US AGENCIES Suggests Canon of Ethics to Help Fight Pressures on Regulatory Groups | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/seeking-operas-director-says-lack-of-theatre-skill-often-hampers.html | SEEKING OPERAS Director Says Lack of Theatre Skill Often Hampers Our Composers | By Julius Rudel | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sidewalk-cafe.html | SIDEWALK CAFE | MAREK TRUCHAN | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/snd-johnson-becomes-engaged-mount-holyoke-senior-will-be-married-in.html | SND JOHNSON BECOMES ENGAGED Mount Holyoke Senior Will Be Married in Autumn to Linwood S Mather Jr | pecIal to The New York TIme | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/socialism-gains-in-west-africa-leaders-of-independence-efforts-in.html | SOCIALISM GAINS IN WEST AFRICA Leaders of Independence Efforts in French Areas Look to Single Party | By Richard P Hunt | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-also-acts-to-fortify-kadar-khrushchev-may-head-unit-going-to.html | SOVIET ALSO ACTS TO FORTIFY KADAR Khrushchev May Head Unit Going to Budapest Fete  Tito Saw Hungarian | By Elie Abel | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-considers-antarctic-trek-scientists-will-watch-winter-before.html | SOVIET CONSIDERS ANTARCTIC TREK Scientists Will Watch Winter Before Seeking to Reach Pole of Inaccessibility | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-gives-the-us-a-lesson-in-propaganda-west-is-left-behind-in.html | SOVIET GIVES THE US A LESSON IN PROPAGANDA West is Left Behind in Contest For Favorable World Opinion | By Dana Adams Schmidt | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-protests-us-atomic-tests-in-the-marshalls-washington-rejects.html | SOVIET PROTESTS US ATOMIC TESTS IN THE MARSHALLS Washington Rejects Charge New Series Will Be Breach of Trusteeship Accord BLASTS TO BEGIN IN MAY Capital Points Out UN Vote Upheld Its Control of Area After Earlier Explosions SOVIET PROTESTS U S ATOM TESTS | By E W Kenworthyspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/soviet-seeks-oil-in-area-of-syria-technicians-arrive-in-zone-also.html | SOVIET SEEKS OIL IN AREA OF SYRIA Technicians Arrive in Zone Also Being Explored by a West German Concern | By Arthur J Olsen | RE0000288275 | 1986-03-07 | B00000702967 |

| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/sports-of-the-times-how-to-be-a-great-catcher.html | Sports of The Times How to Be a Great Catcher | By Arthur Daley | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/spring-brings-shad.html | Spring Brings Shad | C | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/stevenson-deplores-cut-in-school-fund-stevenson-chides-u-s-over.html | Stevenson Deplores Cut in School Fund STEVENSON CHIDES U S OVER SCHOOLS | By Gene Currivan | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/strategy-revamped-on-washington-sq-strategy-shifted-in-washington.html | Strategy Revamped On Washington Sq STRATEGY SHIFTED IN WASHINGTON SQ | By Charles Grutzner | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/straw-hat-sales-skimming-along-ordering-spotty-in-nation-but-volume.html | STRAW HAT SALES SKIMMING ALONG Ordering Spotty in Nation but Volume in New York is Reported Normal | By George Auerbach | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/strong-men-face-to-face-ice-palace-by-edna-ferber-411-pp-new-york.html | Strong Men Face to Face ICE PALACE By Edna Ferber 411 pp New York Doubleday Co 450 | By Elizabeth Janeway | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/student-ifige-of-aliciawlli-william-young-who-attends-princeton.html | STUDENT IFIGE OF ALICIAWLLI William Young Who Attends Princeton Will Marry Vassar Undergraduate | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/student-to-wed-miss-janet-best-peter-b-hope-of-columbi-medical.html | STUDENT TO WED MISS JANET BEST Peter B Hope of Columbi Medical School Is Fiance of Junior at Wellesley | Special tO The New York Tizzies | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/suggestion.html | SUGGESTION | PAT JOENSON | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/summer-weddg-for-mary-prudeh-wellesley-senior-engaged-to-william-a.html | SUMMER WEDDG FOR MARY PRUDEH Wellesley Senior Engaged to William A Rogers Jr Harvard Law Student | Spetal to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/summit-meeting-delay-is-now-the-us-plan-if-a-deadlock-is-to-be.html | SUMMIT MEETING DELAY IS NOW THE US PLAN If a Deadlock is to be Avoided Washington Thinks More Time For Preparation is Needed | By Thomas J Hamilton | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/summit-talk-urged-interparliamentary-union-votes-plea-for-it.html | SUMMIT TALK URGED Interparliamentary Union Votes Plea for It | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/supersonic-speed-pilot-the-fastest-man-alive-by-lieut-col-frank-k-e.html | Supersonic Speed Pilot THE FASTEST MAN ALIVE By Lieut Col Frank K Everest Jr as told to John Guenther Illustrated 253 pp New York E P Dutton Co 4 | By Richard Witkin | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/suppression-denied-by-exinquiry-head.html | SUPPRESSION DENIED BY EXINQUIRY HEAD | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/susan-e-whiteford-goucher-student-engaged-to-dr-gardner-wattins.html | Susan E Whiteford Goucher Student Engaged to Dr Gardner Wattins Smith | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/symposium-on-vision-session-this-week-to-cover-military-use-of.html | SYMPOSIUM ON VISION Session This Week to Cover Military Use of Research | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/talk-with-oscar-handlin.html | Talk With Oscar Handlin | By Lewis Nichols | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/teacher-shortage-discussed-attractive-jobs-elsewhere-believed.html | Teacher Shortage Discussed Attractive Jobs Elsewhere Believed Explanation of Scarcity | KARL W BIGELOW | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/teachers-confer-on-mathematics-5-jersey-towns-take-part-in.html | TEACHERS CONFER ON MATHEMATICS 5 Jersey Towns Take Part in Princeton Project to Update Curriculum | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tense-cuba-girds-for-crucial-week-violence-is-feared-in-strike.html | TENSE CUBA GIRDS FOR CRUCIAL WEEK Violence Is Feared in Strike Called by Rebels  Schools Close Business Slumps TENSE CUBA GIRDS FOR CRUCIAL WEEK | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/textile-picture-has-bright-side-knitgoods-makers-enjoy-a-boom-as.html | TEXTILE PICTURE HAS BRIGHT SIDE KnitGoods Makers Enjoy a Boom as JerseyType Fabrics Gain Favor | By John S Tompkins | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-artists-own-story-gauguin-drawings-by-john-rewald-illustrated.html | The Artists Own Story GAUGUIN DRAWINGS By John Rewald Illustrated 40 pp New York Thomas Yoseloff 750 | By Stuart Preston | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-costa-blanca-resorts-along-spains-mediterranean-shore-await.html | THE COSTA BLANCA Resorts Along Spains Mediterranean Shore Await Summer Invasion | By Sergei Lenormand | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-dance-new-blood-a-note-on-midi-garth-moiseyev-et-al.html | THE DANCE NEW BLOOD A Note on Midi Garth  Moiseyev et al | By John Martin | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-house-of-chia-the-dream-of-the-red-chamber-a-chinese-novel-of.html | The House Of Chia THE DREAM OF THE RED CHAMBER A Chinese Novel of the Early Ching Period Translated by Florence and Isabel McHugh from the German version by Dr Franz Kuhn 582 pp New York Pantheon Books 750 DREAM OF THE RED CHAMBER By Tsao Hsuehchin with a Continuation by Kao Ou Translated from the Chinese by ChiChen Wang 574 pp New York Twayne Publishers 6 | By Peggy Durdin | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-little-man-keeps-his-chin-up-nationwide-survey-finds-him.html | THE LITTLE MAN KEEPS HIS CHIN UP NationWide Survey Finds Him Feeling the Squeeze and Still Optimistic | By Richard Rutter | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-merchants-view-may-appears-to-be-the-crucial-month-in-test-of.html | The Merchants View May Appears to Be the Crucial Month In Test of How Retail Sales Will Move | By Herbert Koshetz | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-new-miniature-its-character-emerges-from-trade-display.html | THE NEW MINIATURE Its Character Emerges From Trade Display | By Jacob Deschin | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-silent-fear-in-little-rock-a-handful-of-antiintegration.html | The Silent Fear in Little Rock A handful of antiintegration extremists dominates the lawabiding  but unorganized  masses with techniques of terror | By Gertrude Samuels | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-timid-and-the-aggressive.html | The Timid and the Aggressive | By Dorothy Barclay | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-voice-of-magoo.html | THE VOICE OF MAGOO | By Richard W Nason | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/the-week-in-finance-recession-rolls-on-but-a-few-signs-encourage.html | The Week in Finance Recession Rolls On but a Few Signs Encourage Hopes for an Early Upturn | T E M | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/theodore-c-allen.html | THEODORE C ALLEN | Special to The NewYorlo Ttmes | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/therapy-of-a-home-iii-study-of-how-city-homestead-hospital-program.html | Therapy of a Home  III Study of How City Homestead Hospital Program Might Be Valuable Elsewhere | By Howard A Rusk Md | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/they-bearded-the-bear-spring-in-october-the-polish-revolution-of.html | They Bearded The Bear SPRING IN OCTOBER The Polish Revolution of 1956 By Konrad Syrop Illustrated 207 pp New York Frederick A Praeger 450 The Bear | By Philip E Mosely | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/thomas-c-kenney.html | THOMAS C KENNEY | Special to The Nerv York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tim-tam-scores-by-half-a-length-in-florida-derby-choice-beats.html | TIM TAM SCORES BY HALF A LENGTH IN FLORIDA DERBY Choice Beats Lincoln Road a 751 Shot in Closing Strides at Gulfstream | By the United Press | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tourists-view.html | TOURISTS VIEW | MILDRY S HOPPER | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/training-a-champ-swim-for-it-bridget-by-beatrix-t-moore-illustrated.html | Training a Champ SWIM FOR IT BRIDGET By Beatrix T Moore Illustrated by E Harper Johnson 80 pp New York William Morrow Co 250 | ELIZABETH HODGES | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/tuneful-musical.html | TUNEFUL MUSICAL | EVELYN MATTHEWS | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-ballet-a-hit-with-tokyo-youth-students-line-up-all-night-to-see.html | U S BALLET A HIT WITH TOKYO YOUTH Students Line Up All Night to See New York Troupe in Triumphal Season | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-physicists-win-russians-praise.html | U S PHYSICISTS WIN RUSSIANS PRAISE | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-seems-safe-on-trinidad-base-retention-of-chaguaramas-indicated.html | U S SEEMS SAFE ON TRINIDAD BASE Retention of Chaguaramas Indicated as Chief Critic Suffers Election Defeat | By Paul P Kennedy | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/u-s-to-end-zinc-aid-to-stop-adding-to-stockpile-after-getting.html | U S TO END ZINC AID To Stop Adding to Stockpile After Getting Latest Orders | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/views-on-salesmanship-and-other-matters.html | Views on Salesmanship And Other Matters | JOHN A BUNING | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/vocal-ensemble-heard-in-concert-randolph-singers-assisted-by.html | VOCAL ENSEMBLE HEARD IN CONCERT Randolph Singers Assisted by Virginals Player Offer Music of 16th Century | J B | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/washington-damned-if-you-do-and-damned-if-you-dont.html | Washington Damned If You Do and Damned If You Dont | By James Reston | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/what-kind-of-tax-cut-now-a-big-question-administration-and-other.html | WHAT KIND OF TAX CUT NOW A BIG QUESTION Administration and Other Groups Shaping Various Proposals | By Edwin L Dale Jrspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/what-oxford-is-and-why-the-ancient-english-seat-of-learning-is-a.html | What Oxford Is and Why The ancient English seat of learning is a unique institution says a don where new subjects are studied but old ideals preserved | By H R TrevorRoper | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/wheaton-unit-picks-2-council-names-standard-oil-aide-and-dairy.html | WHEATON UNIT PICKS 2 Council Names Standard Oil Aide and Dairy Official | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/white-sox-landis-hits-4run-homer-to-sink-yanks-74-blow-snapping-tie.html | WHITE SOX LANDIS HITS 4RUN HOMER TO SINK YANKS 74 Blow Snapping Tie of 33 in 7th Follows Double and Two Walks Off Larsen SIEBERN GETS 2 TRIPLES Skowron and Howard Also Contribute 3Baggers to New York Attack WHITE SOX HOMER BEATS YANKS 74 | By John Drebingerspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/who-where-what-why-on-shame-and-the-search-for-identity-by-helen.html | Who Where What Why ON SHAME AND THE SEARCH FOR IDENTITY By Helen Merrell Lynd 318 pp New York Harcourt Brace  Co 575 | By Franz Alexander | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/william-l-heyniger.html | WILLIAM L HEYNIGER | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/wimbrow-dogs-excel-pointers-place-first-third-in-amateur-allage.html | WIMBROW DOGS EXCEL Pointers Place First Third in Amateur AllAge Stake | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/windfall-is-seen-for-westchester-county-hopes-to-realize-1000000-on.html | WINDFALL IS SEEN FOR WESTCHESTER County Hopes to Realize 1000000 on Land Not Used for Thruways | By Merrill Folsomspecial To the New York Times | RE0000288275 | 1986-03-07 | B00000702967 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/winsordoskow.html | WinsorDoskow | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/wood-field-and-stream-fierce-brigade-of-anglerettes-opens-assault.html | Wood Field and Stream Fierce Brigade of Anglerettes Opens Assault on Male Fishing Tourneys | By John W Randolph | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-30 | https://www.nytimes.com/1958/03/30/archives/yale-divinity-parley-set.html | Yale Divinity Parley Set | Special to The New York Times | RE0000288275 | 1986-03-07 | B00000702967 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/3-chamber-works-heard-first-time-music-by-brant-hammond-and-wilder.html | 3 CHAMBER WORKS HEARD FIRST TIME Music by Brant Hammond and Wilder Performed by BeauxArts Quartet | E D | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/300-hikers-attend-service.html | 300 Hikers Attend Service | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/6500000-to-vote-in-canada-today-to-decide-whether-to-keep.html | 6500000 TO VOTE IN CANADA TODAY To Decide Whether to Keep Diefenbaker at Helm or Give Post to Pearson | By Raymond Daniellspecial To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/about-new-york-big-relief-globe-for-u-s-exhibit-at-fair-in-brussels.html | About New York Big Relief Globe for U S Exhibit at Fair in Brussels Is Being Built Here | By Meyer Berger | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/adamsdudley-.html | AdamsDudley | Rpecial to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/advertising-2-quit-in-shakeup-at-kudner.html | Advertising 2 Quit in ShakeUp at Kudner | By Carl Spielvogel | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/afl-unit-hints-boycott-of-movie-council-protests-filming-of-john.html | AFL UNIT HINTS BOYCOTT OF MOVIE Council Protests Filming of John Paul Jones in Spain  Arrow Back at Columbia | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/airport-pushed-at-new-orleans-expansion-is-75-complete-doubling-of.html | AIRPORT PUSHED AT NEW ORLEANS Expansion Is 75 Complete  Doubling of Passenger Traffic by 65 Seen | By John N Pophamspecial To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/alice-reichgott-wed-wheaton-alumna-brideof-alan-i-a-stern-in.html | ALICE REICHGOTT WED  Wheaton Alumna Brideof Alan i A Stern in Mamaroneck j I | pecial to The New York Times J | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/all-parties-to-a-sale-get-the-best-of-the-bargain.html | All Parties to a Sale Get The Best of the Bargain | By Agnes Ash | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/alps-area-leads-a-french-revival-grenoble-and-its-university.html | ALPS AREA LEADS A FRENCH REVIVAL Grenoble and Its University Utilize Many Special Skills to Spur Industrial Gains | By Henry Ginigerspecial To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/andersonviiliams.html | AndersonViiliams | Special to The 1New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ann-m-stoddard-ei-igaged-to-di-o6nnectioutaumn-fiancee-of-ueut.html | ANN M STODDARD EI IGAGED TO DI O6nnectioutAumn Fiancee of Ueut Wesley Saunders Who Is Son of Admirsl | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/antipagan-drive-urged-1200-reform-jews-attend-meeting-in-chicago.html | ANTIPAGAN DRIVE URGED 1200 Reform Jews Attend Meeting in Chicago | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/arabs-favor-u-n-role.html | Arabs Favor U N Role | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/bank-rate-is-cut-in-netherlands-discount-level-is-lowered-to-4-from.html | BANK RATE IS CUT IN NETHERLANDS Discount Level Is Lowered to 4 From 4 12 Gold Reserves Show Gain | By Paul Catzspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/big-attack-near-jakarta-says.html | Big Attack Near Jakarta Says | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/big-automatic-coal-processing-plant-will-be-built-at-rich-virginia.html | Big Automatic Coal Processing Plant Will Be Built at Rich Virginia Field | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/boilmablalr.html | BoIlmaBlalr | Special to The New York TImec | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/broken-vanguard-had-yeast-packet-navy-tried-to-test-reaction-of.html | BROKEN VANGUARD HAD YEAST PACKET Navy Tried to Test Reaction of Living Organisms to Absence of Gravity | By Richard Witkinspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/cbs-aide-forming-2-video-tape-firms.html | CBS AIDE FORMING 2 VIDEO TAPE FIRMS | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/city-region-is-a-major-producer-besides-expediter-study-finds-city.html | City Region Is a Major Producer Besides Expediter Study Finds CITY AREA FOUND MAJOR PRODUCER | By Jacques Nevard | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/coal-output-sets-record-in-france-1957-output-at-59100000-tons-rise.html | COAL OUTPUT SETS RECORD IN FRANCE 1957 Output at 59100000 Tons Rise Predicted for This Year | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/concert-offered-by-three-pianists-goldovsky-luboshutz-and-nemenoff.html | CONCERT OFFERED BY THREE PIANISTS Goldovsky Luboshutz and Nemenoff Heard at Hunter  First Two Conduct | H C S | RE0000288276 | 1986-03-07 | B00000702968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/congress-speeds-highway-aid-bill-in-rush-to-recess-set-to-vote-55.html | CONGRESS SPEEDS HIGHWAY AID BILL IN RUSH TO RECESS Set to Vote 55 Billion Road Fund and Resolve Farm Issue Before Easter AID TO JOBLESS PUSHED Democrats Urge New Youth Works Corps and Larger Grants of Surplus Food CONGRESS SPEEDS HIGHWAY AID BILL | By Allen Druryspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/dr-sol-jonas-flicker.html | DR SOL JONAS FLICKER | qpecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/educational-tv-impetus-recent-steps-taken-to-further-project-in.html | Educational TV Impetus Recent Steps Taken to Further Project in State are Commended | FRANK E KARELSEN | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/edward-n-decker.html | EDWARD N DECKER | Special to Tile New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/emotions-linked-to-nature-of-ills-asthmatics-moved-by-odors-and.html | EMOTIONS LINKED TO NATURE OF ILLS Asthmatics Moved by Odors and Arthritics by Muscle Tests Study Reports | By Emma Harrisonspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/etruscan-scenes-of-500-bc-found-in-tomb-leisure-and-sports.html | Etruscan Scenes of 500 BC Found in Tomb Leisure and Sports Activities Depicted in Crypt in Italy | By Paul Hofmannspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/faust-heard-at-met-marcella-pobbe-sings-first-marguerite-with.html | FAUST HEARD AT MET Marcella Pobbe Sings First Marguerite With Company | J B | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/fearful-cubans-await-conflict-expect-it-to-start-in-holy-week.html | Fearful Cubans Await Conflict Expect It to Start in Holy Week FEARFUL CUBANS BEGIN HOLY WEEK | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/florida-weather-hits-baseball-club-treasuries-damaged-most.html | Florida Weather Hits Baseball Club Treasuries Damaged Most | By John Drebingerspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/food-news-bookshelf-look-and-cook-a-bulging-volume-contains-unusual.html | Food News Bookshelf Look and Cook a Bulging Volume Contains Unusual Variety of Recipes | By Craig Claiborne | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/for-reduction-in-higher-brackets.html | For Reduction in Higher Brackets | WM BARCLAY LEX | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/foreign-affairs-nasser-iii-words-deeds-and-dreams.html | Foreign Affairs Nasser III  Words Deeds and Dreams | By C L Sulzberger | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/foster-craft-first-in-larchmont-tests.html | FOSTER CRAFT FIRST IN LARCHMONT TESTS | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/frederik-w-ensen-i-a-watchmaker-93.html | FREDERIK W ENSEN I A WATCHMAKER 93 | Special to The New york Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/french-see-possibility.html | French See Possibility | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |

| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/georgians-capture-moscow-for-11-days.html | GEORGIANS CAPTURE MOSCOW FOR 11 DAYS | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
|---|---|---|---|---|---|---|
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ghost-and-jackpot.html | Ghost and Jackpot | J G | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ghristi-zoller-brewbryghta-president-of-schmidtsons-of-philadelphia.html | GHRISTI ZOLLER BREWBRYGHTa President of SchmidtSons of Philadelphia Is Deadm Led National Foundation | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/gm-verde-die8-in-rome-ht-93-oldest-member-of-college-was-devils.html | Gm VERDE  DIE8 IN ROME hT 93 Oldest Member of College Was Devils Advocate in St Joan Beatification | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/gromyko-to-speak-today-on-stoppage-of-nuclear-testing-gromyko-speak.html | Gromyko to Speak Today on Stoppage Of Nuclear Testing GROMYKO SPEAKS TODAY ON TESTING | By William J Jordenspecial To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/heila-wachtel-married.html | heila Wachtel Married | tal to The New York Tes | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/hussein-backs-freeing-of-206.html | Hussein Backs Freeing of 206 | Dispatch of The Times London | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/israel-and-syria-clash-on-border-un-halts-tank-and-mortar-fight.html | ISRAEL AND SYRIA CLASH ON BORDER UN Halts Tank and Mortar Fight Near Hula Project After Two Hours ISRAEL AND SYRIA CLASH ON BORDER | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/james-h-meigs.html | JAMES H MEIGS | special to The ew York Ttmes | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/james-j-mkenna-sr.html | JAMES J MKENNA SR | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/kit-kat-ii-triumphs-fords-dinghy-is-high-scorer-in-riverside.html | KIT KAT II TRIUMPHS Fords Dinghy Is High Scorer in Riverside Regatta | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/l-i-tree-loss-in-millions-found-in-wake-of-snowstorm-and-ice.html | L I Tree Loss in Millions Found In Wake of Snowstorm and Ice | By Ira Henry Freemanspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/lack-of-backlog-depresses-steel-absence-of-this-major-prop-sends.html | LACK OF BACKLOG DEPRESSES STEEL Absence of This Major Prop Sends Production Down to NewOrder Level | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/libby-calls-u-s-hottest-place-in-radioactivity-major-fraction-of.html | LIBBY CALLS U S HOTTEST PLACE IN RADIOACTIVITY Major Fraction of FallOut Is From Soviet A E C Science Member Says LIBBY CALLS U S HOTTEST PLACE | By Peter Kihss | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/little-theatres-fighting-equity-offbroadway-league-will-ask.html | LITTLE THEATRES FIGHTING EQUITY OffBroadway League Will Ask Recognition as Agent in Dealings With Union | By Arthur Gelb | RE0000288276 | 1986-03-07 | B00000702968 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/lois-marshall-sings-in-museum-soprano-displays-the-wide-range-of.html | LOIS MARSHALL SINGS IN MUSEUM Soprano Displays the Wide Range of Her Talent at Rogers Auditorium | J B | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/m-thomas-valaske.html | M THOMAS VALASKE | Special to The New ork Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mail-burned-in-jersey-box.html | Mail Burned in Jersey Box | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/major-canal-job-started-by-india-rajasthan-project-to-water-vast.html | MAJOR CANAL JOB STARTED BY INDIA Rajasthan Project to Water Vast Desert and Provide 200000 Family Farms | By A M Rosenthalspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/malaya-in-antired-plea-prime-minister-asks-that-british-troops.html | MALAYA IN ANTIRED PLEA Prime Minister Asks That British Troops Remain | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/marquis-pinks-dancer-in-a-ballet-with-swords-on-the-field-of-honor.html | Marquis Pinks Dancer in a Ballet With Swords on the Field of Honor MARQUIS IN DUEL PINKS LIFARS ARM | By W Granger Blairspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/martha-pollak-plays-pianist-ranges-from-mozart-to-ginastera-in.html | MARTHA POLLAK PLAYS Pianist Ranges From Mozart to Ginastera in Recital | E D | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mediators-weigh-u-n-border-role-in-tunisia-dispute-goodoffices-team.html | MEDIATORS WEIGH U N BORDER ROLE IN TUNISIA DISPUTE GoodOffices Team to Seek Hammarskjolds Views on the Use of Observers HE ARRIVES IN LONDON To Confer With Lloyd Today Murphy Hopeful Also There for Discussions U N ROLE STUDIED IN TUNISIA DISPUTE | By Thomas P Ronanspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mendesfrance-to-lecture.html | MendesFrance to Lecture | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/miriam-burton-awardwinning-soprano-is-impressive-in-first-recital.html | Miriam Burton AwardWinning Soprano Is Impressive in First Recital Here at Town Hall | By Ross Parmenter | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/miss-judith-gropper-a-bride.html | Miss Judith Gropper a Bride | special to The New York Times  I | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mrs-myrtle-j-dillon.html | MRS MYRTLE J DILLON | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/mss-sc-warrz-weo-ro-medical-sruenr.html | Mss sc wARrz wEo  ro MEDICAL sruEnr | Otlal to The ew York Tlme | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/myra-hess-heard-in-mozart-concertos.html | Myra Hess Heard in Mozart Concertos | E D | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/new-trade-program.html | New Trade Program | J G | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/new-welfare-home-slated-for-nassau.html | NEW WELFARE HOME SLATED FOR NASSAU | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ofaolain-at-northwestern.html | OFaolain at Northwestern | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/oil-fund-aids-m-i-t.html | Oil Fund Aids M I T | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/optimism-voiced-on-gas-equipment-recession-is-causing-little-change.html | OPTIMISM VOICED ON GAS EQUIPMENT Recession Is Causing Little Change in Industry Head of Trade Group Says ANNUAL MEETING HELD Sales Are Reported Equal to or Above 1957 Level for Most Items OPTIMISM VOICED ON GAS EQUIPMENT | By Gene Smithspecial To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/paar-on-chevy-show.html | Paar on Chevy Show | J P S | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/prep-school-sports-bronxite-puts-avon-on-right-track.html | Prep School Sports Bronxite Puts Avon on Right Track | By Michael Strauss | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/radio-comeback-seen-by-sarnoff-n-b-c-loss-of-9-million-since-53-is.html | RADIO COMEBACK SEEN BY SARNOFF N B C Loss of 9 Million Since 53 Is Being Offset  New Hoop Schedule | By Val Adams | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/random-notes-in-washington-dulles-the-rioter-full-story-secretary.html | Random Notes in Washington Dulles the Rioter Full Story Secretary in Student Days Demonstrated for Joan of Arc  He Was Outraged by Voltaires Attack on the Maid | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/recession-eludes-a-pricecut-cure-business-continuing-slack-as.html | RECESSION ELUDES A PRICECUT CURE Business Continuing Slack as Stores Are Caught in SteadyCost Squeeze RECESSION ELUDES A PRICECUT CURE | By William M Freeman | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rightist-beats-red-in-a-paris-election.html | RIGHTIST BEATS RED IN A PARIS ELECTION | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rights-at-inquiry-again-court-issue-new-cases-raise-questions-on.html | RIGHTS AT INQUIRY AGAIN COURT ISSUE New Cases Raise Questions on Legislative Powers in Wake of Watkins Ruling | By Anthony Lewisspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/roberts-crusade-ends-11000-hear-evangelist-on-last-of-six-days-on-l.html | ROBERTS CRUSADE ENDS 11000 Hear Evangelist on Last of Six Days on L I | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rockland-lake-to-become-park-land-acquisition-begun-private-donor.html | ROCKLAND LAKE TO BECOME PARK Land Acquisition Begun  Private Donor to Match States 750000 Fund FACILITIES TO BE ADDED 549 Acres Will Be Annexed to Hook Mountain Area by Palisades Agency | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/rubinlichtenstein.html | RubinLichtenstein | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/ruby-to-amplify-radio-telescope-navycolumbia-device-will-permit.html | RUBY TO AMPLIFY RADIO TELESCOPE NavyColumbia Device Will Permit Venus to Be Studied Ten Times More Closely | By Milton Bracker | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/russojapanese-mediation-part-played-by-lloyd-griscom-the-american.html | RussoJapanese Mediation Part Played by Lloyd Griscom the American Minister Recalled | EUGENE H DOOMAN | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sale-of-36-slightly-used-alleys-helps-bowlers-balance-budget.html | Sale of 36 Slightly Used Alleys Helps Bowlers Balance Budget Equipment Used in Tourney at Syracuse Costs 500000 and Thats Not Pin Money  Cleveland Buyer Found | By Gordon S White Jrspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/samuel-m-phillips.html | SAMUEL M PHILLIPS | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/schuster-is-soloist-with-philharmonic.html | SCHUSTER IS SOLOIST WITH PHILHARMONIC | E D | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/seymour-dinghy-wins-sneezy-takes-5race-series-at-manhasset-bay-club.html | SEYMOUR DINGHY WINS Sneezy Takes 5Race Series at Manhasset Bay Club | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sir-james-swinburne-british-pioneer-in-plastics-development-dies-at.html | SIR JAMES SWINBURNE British Pioneer in Plastics Development Dies at 100 | special to The New York Times I | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/soviet-contest-won-by-russian-violinist.html | SOVIET CONTEST WON BY RUSSIAN VIOLINIST | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/soviet-seeking-glider-for-space-reentry.html | Soviet Seeking Glider For Space Reentry | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleyman On Relief | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/stocks-in-london-drop-then-rally-index-off-1-point-last-week-good.html | STOCKS IN LONDON DROP THEN RALLY Index Off 1 Point Last Week  Good Profit Reports Help the Market STEEL PRICES BEING CUT Reduction Is the First in 19 Years  Board Cites a Decline in Imports | Special to The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/story-of-railroading.html | Story of Railroading | J P S | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/sutton-triumphs-in-100mile-big-car-race-at-trenton-speedway.html | Sutton Triumphs in 100Mile Big Car Race at Trenton Speedway BETTENHAUSEN 2D TO OREGON DRIVER Sutton Averages 955 MPH in 17000 Race Before 10000 at Trenton | By Frank M Blunkspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/swiss-investors-buy-cautiously-business-voices-confidence-but-no.html | SWISS INVESTORS BUY CAUTIOUSLY Business Voices Confidence but No Trend Develops on Market in Zurich | By George H Morisonspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/the-hazards-of-fallout-see-it-now-explores-nuclear-problem-shows.html | The Hazards of FallOut See It Now Explores Nuclear Problem Shows Both Sides in Compelling Program | By Jack Gould | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/theres-little-levity-as-college-allstar-five-bows-7549.html | Theres Little Levity as College AllStar Five Bows 7549 | By Louis Effrat | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/thomas-d-ayre.html | THOMAS D AYRE | Special To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/thomas-j-carey.html | THOMAS J CAREY | Special To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/three-blues-taken-by-mrs-hugovidal.html | THREE BLUES TAKEN BY MRS HUGOVIDAL | Special To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/tours-to-russia-gain-popularity-soviet-presses-promotional-drive.html | TOURS TO RUSSIA GAIN POPULARITY Soviet Presses Promotional Drive  5000 From U S Expected to Go in 58 | By Wayne Phillips | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/toy-knife-invention-protested.html | Toy Knife Invention Protested | ROBERT W ALFREDSON | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/troop-withdrawal-in-europe-assayed.html | TROOP WITHDRAWAL IN EUROPE ASSAYED | Special To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/truck-volume-dips-below-1957-level.html | TRUCK VOLUME DIPS BELOW 1957 LEVEL | Special To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/tubercular-patients-flee.html | Tubercular Patients Flee | Special To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/turncoat-jittery-on-quitting-china-exg-i-speaks-haltingly-in-hong.html | TURNCOAT JITTERY ON QUITTING CHINA ExG I Speaks Haltingly in Hong Kong but Says He Was Very Happy | By Tillman Durdinspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/u-s-anxiety-on-indonesia-rises-as-soviet-aid-grows-reports-of-heavy.html | U S Anxiety on Indonesia Rises as Soviet Aid Grows Reports of Heavy Fighting and Mounting Russian Help to Sukarno Stir Concern  Asian Move for Truce Proposed U S ANXIETY RISES ON INDONESIA WAR | By Jack Raymondspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/u-s-plane-built-for-heat-of-1000-rocket-is-designed-to-carry.html | U S PLANE BUILT FOR HEAT OF 1000 Rocket Is Designed to Carry Insulated Pilot 100 Miles Up at 3600 MPH | By Edward Hudson | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/useless-study-hailed-rhodes-scholarship-officer-fears-stress-on.html | USELESS STUDY HAILED Rhodes Scholarship Officer Fears Stress on KnowHow | Special To The New York Times | RE0000288276 | 1986-03-07 | B00000702968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/venezuelan-oil-field-is-a-challenge-to-boatmen-as-well-as-oil-men.html | Venezuelan Oil Field Is a Challenge to Boatmen as Well as Oil Men Drop in Oil Demand Fails to Halt Drilling Rigs in Lake Maracaibo HARD TO MISS OIL UNDER MARACAIBO | By Tad Szulcspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/w-o-mashburn-3d-to-wd-miss-wyman.html | W O MASHBURN 3D TO WD MISS WYMAN | Special to The New York Timeg | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/war-assets-bill-unlikely-to-pass-even-proponents-of-return-of.html | WAR ASSETS BILL UNLIKELY TO PASS Even Proponents of Return of German Property See Little Chance This Year | By E W Kenworthyspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/washington-square-controversy.html | Washington Square Controversy | CURTIS ROOSEVELT | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/watson-counting-on-long-rest-to-help-battered-ranger-sextet-coach.html | Watson Counting on Long Rest To Help Battered Ranger Sextet Coach Is Plotting Against Bruins Who Lead PlayOffs 21 Teams to Meet in Boston Tomorrow Night | By Joseph C Nichols | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/wests-2year-aid-to-poorer-lands-put-at-55-billion-u-n-data-on.html | WESTS 2YEAR AID TO POORER LANDS PUT AT 55 BILLION U N Data on Economic Help Show 28 Billion by U S Was Largest Share WESTS 2YEAR AID PUT AT 55 BILLION | By John Sibleyspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/winning-stride-is-best-in-chicago-dog-show-english-setter-captures.html | Winning Stride Is Best in Chicago Dog Show ENGLISH SETTER CAPTURES PRIZE Winning Stride First Among 2366 Dogs Chik TSun Fiona in Chicago Final | By John Rendelspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-03-31 | https://www.nytimes.com/1958/03/31/archives/work-is-pressed-at-brussels-fair-world-exhibitions-director.html | WORK IS PRESSED AT BRUSSELS FAIR World Exhibitions Director Predicts It Will Be Ready for April 17 Opening | By Walter H Waggonerspecial To the New York Times | RE0000288276 | 1986-03-07 | B00000702968 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/2-unions-seeking-tv-tape-solution-screen-guild-and-aftra-meeting-on.html | 2 UNIONS SEEKING TV TAPE SOLUTION Screen Guild and AFTRA Meeting on Jurisdiction  Writer for Barn Burner | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/32-police-shifted-in-harlem-gaming-2-lieutenants-plainclothes-squad.html | 32 POLICE SHIFTED IN HARLEM GAMING 2 Lieutenants Plainclothes Squad of 30 Affected  More Changes Planned | By Guy Passant | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/500-million-in-aid-for-mideast-urged.html | 500 MILLION IN AID FOR MIDEAST URGED | Special to Tb Mew York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/600-laid-off-in-clifton.html | 600 Laid Off in Clifton | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/7-blind-hurt-as-bus-hits-tree-in-jersey.html | 7 BLIND HURT AS BUS HITS TREE IN JERSEY | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |

| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/9-acres-purchased-for-jersey-center.html | 9 ACRES PURCHASED FOR JERSEY CENTER | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
|---|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/a-legend-retires-as-pilot-for-navy-62yearold-chief-has-most-flight.html | A LEGEND RETIRES AS PILOT FOR NAVY 62YearOld Chief Has Most Flight Time  Instructed 2 Generations of Airmen | By Michael Jamesspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/ancient-highway-traced-in-negev-archaeologist-identifies-the-way-of.html | ANCIENT HIGHWAY TRACED IN NEGEV Archaeologist Identifies the Way of Shur by Pottery of 1000 to 500 BC | By Sanka Knox | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/anthony-minisi-63-exnewark-official.html | ANTHONY MINISi 63 EXNEWARK OFFICIAL | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/arabs-complain-to-u-n.html | Arabs Complain to U N | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/army-offers-plan-for-cutting-guard-army-gives-plan-for-cut-in-guard.html | Army Offers Plan For Cutting Guard ARMY GIVES PLAN FOR CUT IN GUARD | By W H Lawrencespecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/art-new-works-by-hudson-river-school-on-view-tradition-revived-at.html | Art New Works by Hudson River School on View Tradition Revived at the Davis Galleries | By Dore Ashton | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/britain-hails-gains-in-economic-fields.html | BRITAIN HAILS GAINS IN ECONOMIC FIELDS | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bronx-gop-faces-primary-battle-drohan-group-is-seeking-leaders.html | BRONX GOP FACES PRIMARY BATTLE Drohan Group Is Seeking Leaders Ouster in Fight For Convention Slate | By Douglas Dales | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bulganin-named-state-bank-head-expremier-returns-to-old-post.html | BULGANIN NAMED STATE BANK HEAD ExPremier Returns to Old Post Khrushchev Names Kozlov a First Deputy BULGANIN NAMED STATE BANK HEAD | By Max Frankelspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/bureau-head-hails-veto.html | Bureau Head Hails Veto | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/career-books-set-for-junior-highs-guidance-aid-prepared-by-testing.html | CAREER BOOKS SET FOR JUNIOR HIGHS Guidance Aid Prepared by Testing Service Will Be Tried in 200 Schools | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/circus-sets-up-at-palisades.html | Circus Sets Up at Palisades | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/city-workers-get-right-to-organize-in-union-of-choice-police.html | CITY WORKERS GET RIGHT TO ORGANIZE IN UNION OF CHOICE Police Schools and Transit Employes Excepted Under Code Signed by Mayor CITY WORKERS GET RIGHT TO ORGANIZE | By A H Raskin | RE0000288562 | 1986-04-02 | B00000702969 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/comparison-of-prices-on-farm-commodities.html | Comparison of Prices On Farm Commodities | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/congress-in-cuba-votes-emergency-it-gives-batista-unlimited-power.html | CONGRESS IN CUBA VOTES EMERGENCY It Gives Batista Unlimited Power for 45 Days in Face of Threat by Rebels | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/crucial-soviet-pledge-hinges-on-a-little-i.html | Crucial Soviet Pledge Hinges on a Little i | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/danger-in-algeria-cited-by-schumah-west-urged-to-help-french.html | DANGER IN ALGERIA CITED BY SCHUMAH West Urged to Help French Maintain Hold and Keep Hostile Elements Out | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/delay-by-congress-on-postage-is-seen.html | DELAY BY CONGRESS ON POSTAGE IS SEEN | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/democratic-chiefs-at-finnegan-rites.html | DEMOCRATIC CHIEFS AT FINNEGAN RITES | special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/diefenbaker-easy-winner-over-pearson-in-canada-diefenbaker-tops.html | Diefenbaker Easy Winner Over Pearson in Canada DIEFENBAKER TOPS VOTING IN CANADA | By Raymond Daniellspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/directmail-rate-protested.html | DirectMail Rate Protested | MORTON D BLUESTONE | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dodgers-beat-yanks-taking-spring-series-21-berra-suffers-hand.html | Dodgers Beat Yanks Taking Spring Series 21 Berra Suffers Hand Injury LONG BLOWS ROUT LOCAL CLUB 7 TO 3 Hodges Paces Dodgers With Pair of Doubles  Foul Tip Sidelines Yanks Berra | By John Drebingerspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dorothy-haughey-toirry-in-july-bay-state-teacher-engaged-to-hale.html | DOROTHY HAUGHEY TOIRRY IN JULY Bay State Teacher Engaged to Hale Van Dorn Bradt MIT Graduate Student | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dr-aspencer-kaufman.html | DR ASPENCER KAUFMAN | pec lal to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/dr-george-e-raiguel.html | DR GEORGE E RAIGUEL | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/drama-by-jack-platt-bows-downtown.html | Drama by Jack Platt Bows Downtown | L C | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/education-fund-gives-4o-grants-205000-goes-to-33-men-and-7-women-in.html | EDUCATION FUND GIVES 4O GRANTS 205000 Goes to 33 Men and 7 Women in Mass Media and Teaching | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/eleanor-g-pearre-bride-in-m4ryland.html | ELEANOR G PEARRE  BRIDE IN M4RYLAND | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/expitcher-lacks-sight-not-heart-vam-bell-blind-since-1935-is.html | ExPitcher Lacks Sight Not Heart Vam Bell Blind Since 1935 Is Manager of Local Nine | By Moe Berger | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/feuding-a-danger-to-nehrus-party-internal-strife-and-defeats-shape.html | FEUDING A DANGER TO NEHRUS PARTY Internal Strife and Defeats Shape Up as Crisis for Ruling Organization | By A M Rosenthalspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/field-of-honor-wins-at-jamaica-defeats-bureaucracy-to-pay-380-milo.html | FIELD OF HONOR WINS AT JAMAICA Defeats Bureaucracy to Pay 380  Milo Valenzuela Rides Double Winners | By William R Conklin | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/food-frozen-products-new-dishes-on-market-vary-from-new-england-to.html | Food Frozen Products New Dishes on Market Vary From New England to Oriental Specialties | By June Owen | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/ford-negotiator-skeptical-of-profitsharing-proposal.html | Ford Negotiator Skeptical of ProfitSharing Proposal | Special To The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/francis-flahive-68-i-exaide-of-gas-firm.html | FRANCIS FLAHIVE 68 i EXAIDE OF GAS FIRM | pecll to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/fred-william-mnear.html | FRED WILLIAM MNEAR | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/french-see-gain-for-soviet.html | French See Gain for Soviet | By Robert C Dotyspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/full-nato-support-given.html | Full NATO Support Given | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/garcia-lorca.html | Garcia Lorca | By Brooks Atkinson | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/garden-state-drivers-to-get-questionnaires.html | Garden State Drivers To Get Questionnaires | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/governor-critical-over-jobless-aid.html | GOVERNOR CRITICAL OVER JOBLESS AID | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/governor-ousted-in-east-pakistan-karachi-acts-in-controversy-caused.html | GOVERNOR OUSTED IN EAST PAKISTAN Karachi Acts in Controversy Caused When Leader 86 Removes His Premier | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/half-venezuela-is-impoverished-near-decade-of-dictatorship-left-the.html | HALF VENEZUELA IS IMPOVERISHED Near Decade of Dictatorship Left the Rich Richer and the Poor Poor | By Tad Szulospecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/health-planning-urged-alexander-smith-sees-waste-in-hospital.html | HEALTH PLANNING URGED Alexander Smith Sees Waste in Hospital Construction | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/henry-kane-tries-a-mystery-drama-writer-is-adapting-contys-affaire.html | HENRY KANE TRIES A MYSTERY DRAMA Writer Is Adapting Contys Affaire Vous Concernant  Dunphy Play Coming | By Sam Zolotow | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/herbert-a-boss.html | HERBERT A BOSS | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-court-backs-contempt-ruling-in-nonjury-trial-decides-54-in.html | HIGH COURT BACKS CONTEMPT RULING IN NONJURY TRIAL Decides 54 in Green and Winston Cases  Power to Void Citizenship Upheld HIGH COURT BACKS CONTEMPT RULINGS | By Anthony Lewisspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-court-backs-u-s-expatriation-but-sharply-split-opinions-find.html | HIGH COURT BACKS U S EXPATRIATION But Sharply Split Opinions Find Constitutional Limits In Citizenship Cases | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-court-bars-shubert-tax-plea-rejects-claim-for-refund-of-143069.html | HIGH COURT BARS SHUBERT TAX PLEA Rejects Claim for Refund of 143069 on 1943 Federal Excess Profits Levy | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/high-school-sports-6foot-11inch-star-is-rave-of-coast.html | High School Sports 6Foot 11Inch Star Is Rave of Coast | By Howard M Tuckner | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/house-unit-votes-to-cut-reserves-would-end-old-differential-against.html | HOUSE UNIT VOTES TO CUT RESERVES Would End Old Differential Against Member Banks in New York and Chicago REQUIREMENT NOW 19 Bill Equalizing It With Other Cities at 17 Would Lift Credit Supply 3 Billion | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/in-the-nation-where-performance-is-a-total-stranger-to-promise.html | In The Nation Where Performance Is a Total Stranger to Promise | By Arthur Krock | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/india-eases-import-cut-raw-materials-badly-needed-by-major.html | INDIA EASES IMPORT CUT Raw Materials Badly Needed by Major Industries | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/india-says-firing-halts-reports-clash-on-pakistan-border-has-ceased.html | INDIA SAYS FIRING HALTS Reports Clash on Pakistan Border Has Ceased | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/israelis-and-syrians-resume-lake-battle-syria-and-israel-resume.html | Israelis and Syrians Resume Lake Battle SYRIA AND ISRAEL RESUME BATTLE | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/issues-of-britain-lead-london-rise-most-gains-run-to-6s-3-d.html | ISSUES OF BRITAIN LEAD LONDON RISE Most Gains Run to 6s 3 d Industrials About 1s  Oils Close Mixed | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/jersey-advance-housing-measure-assembly-approves-building-for.html | JERSEY ADVANCE HOUSING MEASURE Assembly Approves Building for Middle Income  Rise to Jobless Deferred | By George Cable Wrightspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/jobless-bonds-proposed.html | Jobless Bonds Proposed | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/khrushchev-set-to-visit-hungary-trip-tomorrow-with-kozlov-and.html | KHRUSHCHEV SET TO VISIT HUNGARY Trip Tomorrow With Kozlov and Gromyko Is Viewed as Move to Bolster Kadar | By Elie Abelspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |

| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/khrushchevs-man-frol-romanovich-kozlov.html | Khrushchevs Man Frol Romanovich Kozlov | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
|---|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/labor-tieup-due-in-france-today-most-unions-back-24hour-warning.html | LABOR TIEUP DUE IN FRANCE TODAY Most Unions Back 24Hour Warning Stoppage in Bid for Wage Increases | By W Granler Blairspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/landis-case-closed-former-aides-get-suspended-sentences-in-election.html | LANDIS CASE CLOSED Former Aides Get Suspended Sentences in Election Case | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/lleras-proposed-as-bogota-chief-conservative-leader-backs-liberal.html | LLERAS PROPOSED AS BOGOTA CHIEF Conservative Leader Backs Liberal Head as Joint Presidential Nominee | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/local-harness-season-will-get-under-way-at-roosevelt-raceway.html | Local Harness Season Will Get Under Way at Roosevelt Raceway Tonight INAUGURAL PACE HEADLINES CARD Reeds Knight Favored in Mile  Westbury Meeting to Last 105 Nights | By Louis Effratspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/long-power-role-is-seen-for-coal-steam-turbine-also-kept-in-the.html | LONG POWER ROLE IS SEEN FOR COAL Steam Turbine Also Kept in the Electricity Picture at Southeast Meeting LONG POWER ROLE IS SEEN FOR COAL | By Gene Smithspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/madsen-plea-fails-in-supreme-court.html | MADSEN PLEA FAILS IN SUPREME COURT | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/market-recedes-action-selective-steels-metals-and-motors-weak-some.html | MARKET RECEDES ACTION SELECTIVE Steels Metals and Motors Weak  Some Chemicals Are Heavily Sold INDEX OFF 167 TO 27328 I T  T Ingersoll Rand Industrial Rayon Strong  Beckman Reacts MARKET RECEDES ACTION SELECTIVE | By Burton Crane | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/martin-j-moraghan-sr1.html | MARTIN J MORAGHAN SR1 | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/midshipman-fiance-of-sandra-l-hult.html | MIDSHIPMAN FIANCE OF SANDRA L HULT | Special to the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mimiruthbroi-becois-fiahcee-waterbury-girl-to-be-bri-f-michael.html | MIMIRUTHBROI  BECOIS FIAHCEE Waterbury Girl to Be Bri f Michael Charies DQha Student at Harvard 5 | ea to t New YoxeL | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/miss-anna-g-erskine-i.html | MISS ANNA G ERSKINE I | special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/miss-j-a-littell-engaged-ro-wed-mount-holyoke-senior-will-be-bride.html | MISS J A LITTELL ENGAGED ro WED Mount Holyoke Senior Will Be Bride of Peter Wilson a Graduate of Trinity | special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/miss-rosi-heard-in-song-recital-sopranos-program-at-town-hall.html | MISS ROSI HEARD IN SONG RECITAL Sopranos Program at Town Hall Includes Works of Handel and Brahms | J B | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mnamara-quits-rackets-inquiry-senator-had-said-it-was-rigged.html | MNAMARA QUITS RACKETS INQUIRY Senator Had Said It Was Rigged Against Labor MNAMARA QUITS RACKETS INQUIRY | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/more-news-media-urged-u-n-rights-group-calls-for-wider-press.html | MORE NEWS MEDIA URGED U N Rights Group Calls for Wider Press Freedom | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mrs-t-f-hudgins-has-son.html | Mrs T F Hudgins Has Son | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/mrs-wirliam-colemani.html | MRS WIrLIAM COLEMANI | Special to he New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/musicians-guild-files-afm-rival-seeks-nlrb-certification-on-coast.html | MUSICIANS GUILD FILES AFM Rival Seeks NLRB Certification on Coast | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/naagk-ler-of-fh-onrn-head-of-independent-studio-pan-diesmade-movies.html | NAAGK LER OF FH ONRN Head of Independent Studio Pan DiesMade Movies Tor Metro Since 1949 | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/nam-aide-scores-jobless-pay-plan-terms-administration-move-to.html | NAM AIDE SCORES JOBLESS PAY PLAN Terms Administration Move to Provide Federal Funds a Fantastic Proposal NAM AIDE SCORES JOBLESS PAY PLAN | By Richard E Mooneyspecial To the new York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-hempstead-park-district-planned-200acre-recreation-area-is.html | New Hempstead Park District Planned 200Acre Recreation Area Is Included | By Roy R Silverspecial to the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/new-jersey-teacher-is-4000000th-u-n-visitor.html | New Jersey Teacher Is 4000000th U N Visitor | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/nlrb-explains-hiring-hall-rule-it-finds-practice-legal-if.html | NLRB EXPLAINS HIRING HALL RULE It Finds Practice Legal if Safeguards Are Used in Job Referral Agency | By Joseph A Loftusspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/north-carolina-appointment.html | North Carolina Appointment | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/oak-hall-king-victor-takes-allage-field-stake-at-jockey-hollow-meet.html | OAK HALL KING VICTOR Takes AllAge Field Stake at Jockey Hollow Meet | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/paramount-plans-increase-in-films-studio-to-expand-production-of.html | PARAMOUNT PLANS INCREASE IN FILMS Studio to Expand Production of Quality Movies  Irish Revolt Novel Acquired | By Thomas M Pryorspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/police-datagathering-scored-in-report-on-apalachin-meeting-state.html | Police DataGathering Scored In Report on Apalachin Meeting STATE POLICE DATA SCORED IN REPORT | By Alexander Feinberg | RE0000288562 | 1986-04-02 | B00000702969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/president-vetoes-a-years-freeze-for-farm-props-terms-price-bill.html | PRESIDENT VETOES A YEARS FREEZE FOR FARM PROPS Terms Price Bill IllAdvised  Tells Senate Economy Needs a Thaw Instead BENSON ACTS PROMPTLY Cuts Back Support on Corn  Campaign to Override Is Expected to Fail PRESIDENT VETOES FREEZE ON CROPS | By Felix Belair Jrspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/prince-opens-turkish-center.html | Prince Opens Turkish Center | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/program-to-aid-india-proposals-are-declared-aimed-at-forestalling.html | Program to Aid India Proposals Are Declared Aimed at Forestalling Crisis Situation | W W ROSTOW | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/propaganda-tragedy-a-summation-of-factors-that-give-an-advantage-to.html | Propaganda Tragedy A Summation of Factors That Give An Advantage to Soviet Over U S | By James Restonspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/prostitution-ban-in-force-in-japan-100000-women-affected-by-closing.html | PROSTITUTION BAN IN FORCE IN JAPAN 100000 Women Affected by Closing of RedLight Area  Vice Persists Elsewhere | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/public-health-chair-filled.html | Public Health Chair Filled | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/railroad-to-buy-cars-milwaukee-will-ask-bids-on-12000000-freight.html | RAILROAD TO BUY CARS Milwaukee Will Ask Bids on 12000000 Freight Units | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/rangers-bruins-to-put-12-angry-men-on-ice-bitter-rivals-resume.html | Rangers Bruins to Put 12 Angry Men on Ice Bitter Rivals Resume PlayOff SemiFinals in Boston Tonight Watson Urges Blues to Fiery Effort in Bid to Tie Series | By Joseph C Nichols | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/red-china-buying-canadian-wheat-unnamed-new-york-concern-is.html | RED CHINA BUYING CANADIAN WHEAT Unnamed New York Concern Is Supplier in 45000Ton Sale for 2250000 | By Tillman Durdinspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/report-accuses-2-putnam-aides-legislative-watchdog-unit-attrigutes.html | REPORT ACCUSES 2 PUTNAM AIDES Legislative Watchdog Unit Attrigutes Violations to Officials of Town | By Warren Weaver Jrspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/republic-aviation-faces-l-i-walkout.html | REPUBLIC AVIATION FACES L I WALKOUT | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/review-refused-in-scandals-case-connelly-and-caudle-lose-appeal-to.html | REVIEW REFUSED IN SCANDALS CASE Connelly and Caudle Lose Appeal to Supreme Court in Tax Evasion Case | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/robert-m-white-_.html | ROBERT M WHITE | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sawyer-defeats-peters-on-points-takes-unanimous-decision-in-st.html | SAWYER DEFEATS PETERS ON POINTS Takes Unanimous Decision in St Nicks Fight Marked by Complaints of Fouls | By Gordon S White Jr | RE0000288562 | 1986-04-02 | B00000702969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/senator-irked-as-administration-puts-off-stand-on-railroad-aid-u-s.html | Senator Irked as Administration Puts Off Stand on Railroad Aid U S WITHHOLDS RAILROAD VIEWS | By Robert E Bedingfieldspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sheppardnorwood.html | SheppardNorwood | Specia l to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/son-to-mrs-philip-l-lewis.html | Son to Mrs Philip L Lewis | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/south-defeated-on-rights-funds-house-checks-bid-to-block-750000-for.html | SOUTH DEFEATED ON RIGHTS FUNDS House Checks Bid to Block 750000 for New Agency Final Vote Today | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/soviet-announces-atomtest-halt-with-condition-warning-is-given.html | SOVIET ANNOUNCES ATOMTEST HALT WITH CONDITION WARNING IS GIVEN Moscow Says It Will Resume Explosions if Example Is Ignored SOVIET DECLARES ATOMTEST HALT | By William J Jordenspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/soviet-move-aids-macmillans-foes-ban-on-tests-spurs-demand-for.html | SOVIET MOVE AIDS MACMILLANS FOES Ban on Tests Spurs Demand for Nuclear Disarming  Paris Voices Doubts | By Drew Middletonspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/soviet-tests-put-at-39-to-u-s-90-a-e-c-officials-consider-their.html | SOVIET TESTS PUT AT 39 TO U S 90 A E C Officials Consider Their Arsenal Superior to That of Moscow | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/sport-of-the-times-no-more-jitters.html | Sport of The Times No More Jitters | By Arthur Daley | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/state-park-is-set-for-westchester-first-such-facility-slated-for.html | STATE PARK IS SET FOR WESTCHESTER First Such Facility Slated for the Mohansic Area at Yorktown Heights COUNTY TO GIVE ACREAGE Work to Begin Soon With Limited Use This Year  1 Golf Fee Is Upheld | By Merrill Folsomspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/suffolk-county-calls-for-action-to-save-seabattered-shoreline.html | Suffolk County Calls for Action To Save SeaBattered Shoreline Erosion From Storms Menaces Resorts on Barrier Beach Emergency Is Proclaimed and Hearing Set | By Byron Porterfieldspecial to the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/surveys-dropped.html | Surveys Dropped | By Carl Spielvogel | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/teaneck-school-head-retires.html | Teaneck School Head Retires | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/techniques-of-agreement.html | Techniques of Agreement | STUART CHASE | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/text-of-western-big-3-note-to-soviet.html | Text of Western Big 3 Note to Soviet | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/to-define-ocean-limits-international-agreement-is-urged-on.html | To Define Ocean Limits International Agreement Is Urged on Territorial Waters | WILLIAM L STANDARD | RE0000288562 | 1986-04-02 | B00000702969 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/traffic-point-system-new-values-effective-today-in-state-traffic.html | TRAFFIC POINT SYSTEM New Values Effective Today in State Traffic Drive | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/treasury-bill-rate-drops-to-1148-lowest-level-since-february-1955.html | Treasury Bill Rate Drops to 1148 Lowest Level Since February 1955 | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/tv-bad-day-for-science-studio-one-drama-sets-back-current-campaign.html | TV Bad Day for Science Studio One Drama Sets Back Current Campaign to Humanize Savants | By John P Shanley | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/u-s-favors-u-n-meetings.html | U S Favors U N Meetings | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/u-s-shifts-medical-officers.html | U S Shifts Medical Officers | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/u-s-wants-check-u-s-warns-free-nations-not-to-be-misled-by-soviet-u.html | U S WANTS CHECK U S Warns Free Nations Not to Be Misled by Soviet U S ASKS CAUTION ON SOVIET ACTION | By E W Kenworthyspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/von-horn-sees-mrs-meir.html | Von Horn Sees Mrs Meir | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/ward-prices-reduced-average-of-13-in-summer-catalogue-in-mail-today.html | Ward Prices Reduced Average of 13 In Summer Catalogue in Mail Today | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/watv-waat-sale-approved-by-fcc-stations-in-newark-will-be-taken.html | WATV WAAT SALE APPROVED BY FCC Stations in Newark Will Be Taken Over by N T A  A B CTV Aide Resigns | By Val Adams | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/west-requests-presummit-parley-april-date-urged-preparatory-meeting.html | WEST REQUESTS PRESUMMIT PARLEY APRIL DATE URGED Preparatory Meeting in Moscow Proposed by Wests Big 3 WEST ASKS SOVIET TO BEGIN PARLEYS | By Jay Walzspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/westchester-labor-will-help-printers.html | WESTCHESTER LABOR WILL HELP PRINTERS | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/western-aid-to-far-east.html | Western Aid to Far East | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/william-dugdale.html | WILLIAM DUGDALE | Special The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/wood-field-and-stream-finger-lakes-anglers-see-action-today.html | Wood Field and Stream Finger Lakes Anglers See Action Today | By John W Randolph | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/wouldbe-king-cautions-monarch-on-democracy.html | WouldBe King Cautions Monarch on Democracy | Special to The New York Times | RE0000288562 | 1986-04-02 | B00000702969 |
| 1958-04-01 | https://www.nytimes.com/1958/04/01/archives/yale-party-finds-sealife-prizes-ship-ending-10month-trip-brings.html | YALE PARTY FINDS SEALIFE PRIZES Ship Ending 10Month Trip Brings Large Collection From the Indian Ocean | By John C Devlinspecial To the New York Times | RE0000288562 | 1986-04-02 | B00000702969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/1904-cars-to-quit-myrtle-ave-el-transit-authority-to-replace.html | 1904 CARS TO QUIT MYRTLE AVE EL Transit Authority to Replace Antiques With PartWood Models of 190506 | By Stanley Levey | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/2500-get-6-cut.html | 2500 Get 6 Cut | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/3-ships-approved-to-return-to-flag-rush-to-reregister-in-us.html | 3 SHIPS APPROVED TO RETURN TO FLAG Rush to ReRegister in US Continues Four More Requests Received | By Edward A Morrow | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/5-firemen-hurt-in-l-i-blaze.html | 5 Firemen Hurt in L I Blaze | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/7000-chilean-workers-strike.html | 7000 Chilean Workers Strike | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/a-big-soviet-gain-expected-in-india-test-ban-reflects-peoples-hopes.html | A BIG SOVIET GAIN EXPECTED IN INDIA Test Ban Reflects Peoples Hopes and Fears  Japan Welcomes Atom Move | By A M Rosenthalspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/a-fish-exchange-has-to-trade-fast-at-boston-the-bills-dont-keep.html | A Fish Exchange Has to Trade Fast At Boston the Bills Dont Keep Must Be Paid in Day A FISH EXCHANGE MUST TRADE FAST | By J E McMahon | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/about-new-york-the-sky-park-trees-ponds-and-woods-for-those-who.html | About New York The Sky Park Trees Ponds and Woods for Those Who Looks Are Full of Spring | By Meyer Berger | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/admiral-sworn-as-pier-engineer-retired-naval-officer-will-develop.html | ADMIRAL SWORN AS PIER ENGINEER Retired Naval Officer will Develop Docks Here  Authority Rebuff Seen | By Jacques Nevard | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/advertising-awards-for-promoting-design.html | Advertising Awards for Promoting Design | By Carl Spielvogel | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/african-ties-stressed-israeli-reporting-on-trip-thinks-amity-will.html | AFRICAN TIES STRESSED Israeli Reporting on Trip Thinks Amity Will Persist | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alan-c-wagner.html | ALAN C WAGNER | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alexander-gomberg.html | ALEXANDER GOMBERG | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/alfred-bryan-87-writer-of-lyrics-author-of-peg-o-my-heart-and-come.html | ALFRED BRYAN 87 WRITER OF LYRICS Author of Peg o My Heart and Come Josephine Dies  Name on 1000 Songs | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ama-criticizes-care-for-miners-answering-charge-of-lack-of-policing.html | AMA CRITICIZES CARE FOR MINERS Answering Charge of Lack of Policing It Says Union Subordinates Health | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/arab-denies-report-says-league-has-not-acted-on-u-n-algeria.html | ARAB DENIES REPORT Says League Has Not Acted on U N Algeria Observers | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |

| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/art-baskins-foreboding-reflections-ink-drawings-on-view-at-the.html | Art Baskins Foreboding Reflections Ink Drawings on View at the Borgenicht | By Dore Ashton | RE0000288561 | 1986-04-02 | B00000704010 |
|---|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-11-no-title-victor-at-trenton-is-finely-tuned-auto.html | Article 11  No Title Victor at Trenton Is Finely Tuned Auto | By Frank M Blune | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/basques-halt-work-thousands-join-in-protest-over-conditions-in.html | BASQUES HALT WORK Thousands Join in Protest Over Conditions in Spain | Dispatch of The Times London | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/billboard-curb-kept-in-road-bill-senate-and-house-conferees-agree.html | BILLBOARD CURB KEPT IN ROAD BILL Senate and House Conferees Agree on Funds to Speed Building of Network | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/bombs-fly-in-ceylon-sinhalese-and-tamils-battle-over-language.html | BOMBS FLY IN CEYLON Sinhalese and Tamils Battle Over Language Difference | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/briton-envisages-price-rise-check-chancellor-stresses-need-to.html | BRITON ENVISAGES PRICE RISE CHECK Chancellor Stresses Need to Compete Abroad  Cites Payments Balance Gain | By Thomas P Ronanspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/budget-fight-on-coast-californias-legislature-in-deadlock-on.html | BUDGET FIGHT ON COAST Californias Legislature in Deadlock on Projects | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/canada-restores-2party-system-conservatives-nationwide-victory-tops.html | CANADA RESTORES 2PARTY SYSTEM Conservatives Nationwide Victory Tops Party Hopes  Quebec Shift a Factor | By Raymond Daniellspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/charles-b-jennings.html | CHARLES B JENNINGS | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/chevy-show-is-set-for-tv-all-summer.html | CHEVY SHOW IS SET FOR TV ALL SUMMER | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/child-to-the-g-ferrantes.html | Child to the G Ferrantes | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/city-budget-kept-below-2-billion-but-sets-record-mayor-submits.html | CITY BUDGET KEPT BELOW 2 BILLION BUT SETS RECORD Mayor Submits Austerity Figures  Realty Tax May Rise 15 to 20 Points New City Budget Sets Record But Remains Below 2 Billion | By Paul Crowell | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/colombia-pact-on-vote-periled-gomez-conservative-chief-charges.html | COLOMBIA PACT ON VOTE PERILED Gomez Conservative Chief Charges Liberals Distort Offer on Joint Nominee | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/commons-supports-malta-delay-policy.html | COMMONS SUPPORTS MALTA DELAY POLICY | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/compromise-seen-in-pentagon-shift-bridges-says-white-house-seeks.html | COMPROMISE SEEN IN PENTAGON SHIFT Bridges Says White House Seeks Negotiated Peace on Reorganizing Plans | By Jack Raymondspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/crowd-of-29961-wagers-record-1925439-at-westbury-opening-gay-dancer.html | Crowd of 29961 Wagers Record 1925439 at Westbury Opening GAY DANCER FIRST RETURNING 2660 Scores in First Section of Pace  Scotchlite 570 Takes Second Division | By Louis Effbatspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/cuban-army-kills-19-castro-rebels-batista-regime-so-reports-as.html | CUBAN ARMY KILLS 19 CASTRO REBELS Batista Regime So Reports as Havana Awaits War | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dance-miss-grahams-clytemnestra.html | Dance Miss Grahams Clytemnestra | By John Martin | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dance-to-aid-school-fete-april-11-will-assist-the-gardens-work-in.html | DANCE TO AID SCHOOL Fete April 11 Will Assist the Gardens Work in Newark | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/diagnosing-educational-problem.html | Diagnosing Educational Problem | JOHN W HENNESSEY Jr | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dinah-shore-hope-named-for-prizes-to-receive-peabody-awards-here-to.html | DINAH SHORE HOPE NAMED FOR PRIZES To Receive Peabody Awards Here Today  CBS ABC Cited for News Coverage | By Val Adams | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dr-horatio-c-wood-jr-educator-dead-expharmacology-professor-at-u-of.html | Dr Horatio C Wood Jr Educator Dead ExPharmacology Professor at U of P | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/dulles-confident-on-ties.html | Dulles Confident on Ties | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/edward-j-kline.html | EDWARD J KLINE | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/expanded-mental-health-service-called-for-by-women-in-jersey.html | Expanded Mental Health Service Called For by Women in Jersey | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ezra-pound-may-escape-trial-and-be-allowed-to-go-to-italy-u-s.html | Ezra Pound May Escape Trial And Be Allowed to Go to Italy U S Awaits Mental Report on Poet for Policy Guide on Treason Charges | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/finnish-leader-to-visit-soviet.html | Finnish Leader to Visit Soviet | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/food-news-8day-feast-of-freedom-passover-starts-friday-for-jews.html | Food News 8Day Feast of Freedom Passover Starts Friday For Jews  Holiday Is Oldest in the World Celebration Opened by the Traditional Seder  Menu Suggested | By Craig Claiborne | RE0000288561 | 1986-04-02 | B00000704010 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/for-dual-attack-on-recession.html | For Dual Attack on Recession | SIDNEY ROSENTHAL | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/ford-shows-test-model-that-travels-on-air-jets.html | Ford Shows Test Model That Travels on Air Jets | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/foreign-affairs-nasser-iv-a-symbol-of-discontent.html | Foreign Affairs Nasser IV  A Symbol of Discontent | By C L Sulzberger | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/france-and-tunis-still-in-impasse-u-sbritish-conciliators-effort.html | FRANCE AND TUNIS STILL IN IMPASSE U SBritish Conciliators Effort Drags On Crisis Over Morocco Feared | By Robert C Dotyspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/france-crippled-by-strike-of-million-for-24-hours-strike-by-million.html | France Crippled by Strike Of Million for 24 Hours STRIKE BY MILLION CRIPPLES FRANCE | By W Granger Blairspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/french-aides-trial-voided-in-morocco.html | FRENCH AIDES TRIAL VOIDED IN MOROCCO | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/front-page-1-no-title-cuban-army-kills-19-castro-rebels.html | Front Page 1  No Title CUBAN ARMY KILLS 19 CASTRO REBELS | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/furs-geared-for-chemise.html | Furs Geared For Chemise | By Phyllis Lee Levin | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/german-court-starts-new-effort-to-settle-anastasia-controversy.html | German Court Starts New Effort To Settle Anastasia Controversy Woman Who Claims to Be Daughter of Czar Contests Imperial Inheritance With Duchess in German Court | By Arthur J Olsenspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/gilmartin-sullivan.html | Gilmartin  Sullivan | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/girl-of-1012-no-longer-forgotten-child-of-style.html | Girl of 1012 No Longer Forgotten Child of Style | By Gloria Emerson | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/harry-f-oneill-66-former-cartoonist.html | HARRY F ONEILL 66 FORMER CARTOONIST | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/home-for-aged-to-gain.html | Home for Aged to Gain | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/hot-toddy-wins-trial-takes-open-derby-stake-dirt-road-sport-victor.html | HOT TODDY WINS TRIAL Takes Open Derby Stake  Dirt Road Sport Victor | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/israel-halts-the-work.html | Israel Halts the Work | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/israeli-law-protested-legislation-said-to-provide-means-of.html | Israeli Law Protested Legislation Said to Provide Means of Depriving Arabs of Land | SAMI HADAWI | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/j-schmeckenbecher.html | J SCHMECKENBECHER | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |

| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/japan-makes-new-cuts-in-production-of-rayon.html | Japan Makes New Cuts In Production of Rayon | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
|---|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/japan-welcomes-move.html | Japan Welcomes Move | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/jersey-hospital-fete-st-barnabas-unit-to-gain-by-theatre-party-on.html | JERSEY HOSPITAL FETE St Barnabas Unit to Gain by Theatre Party on April 9 | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/jersey-speeding-garbage-inquiry-coordinator-named-to-press-21.html | JERSEY SPEEDING GARBAGE INQUIRY Coordinator Named to Press 21 Investigations  Help for Industries Outlined | By George Cable Wrightspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/joan-jennings-fiancee-webster-graduate-is-engaged-to-frederick-p.html | JOAN JENNINGS FIANCEE Webster Graduate Is Engaged to Frederick P Finck Jr | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/john-i-mdonald.html | JOHN I MDONALD | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/judge-c-e-byrne-dead-member-of-cook-county-bench-had-been-piano.html | JUDGE C E BYRNE DEAD Member of Cook County Bench Had Been Piano Executive | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/labor-signs-pact-to-foster-health-agrees-with-social-hygiene-group.html | LABOR SIGNS PACT TO FOSTER HEALTH Agrees With Social Hygiene Group on Broad Policy in Community Effort | By A H Raskin | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/laborites-spurn-yugoslav-bid.html | Laborites Spurn Yugoslav Bid | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/london-taxis-praised.html | London Taxis Praised | JAMES BOYD | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/macmillan-firm-on-nuclear-tests-parries-pleas-by-gaitskell-and.html | MACMILLAN FIRM ON NUCLEAR TESTS Parries Pleas by Gaitskell and Bevan That Britain Follow Soviet Lead | By Drew Middletonspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/maldives-oppose-air-base.html | Maldives Oppose Air Base | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/market-values-decline-slowly-tone-improves-during-day-in-face-of.html | MARKET VALUES DECLINE SLOWLY Tone Improves During Day in Face of Gloomy News  Average Off 126 45 NEW LOWS 30 HIGHS Chemicals and Steels Weak  Olin Mathieson Drops 1 18 in Heavy Trading MARKET VALUES DECLINE SLOWLY | By Burton Crane | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/merger-hopes-are-revived-at-pabst-as-foes-await-result-of-proxy.html | Merger Hopes Are Revived at Pabst As Foes Await Result of Proxy Voting PROXIES ARE CAST IN PABST CONTEST | By Austin C Wehrweinspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/michelle-myers-will-be-married-stanford-alumna-engaged-to-david-w.html | MICHELLE MYERS WILL BE MARRIED Stanford Alumna Engaged to David W Florence Jr a Dartmouth Graduate | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/miss-mabel-r-swartz.html | MISS MABEL R SWARTZ | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/more-atom-testing-by-u-s-is-favored.html | MORE ATOM TESTING BY U S IS FAVORED | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/mrs-henry-c-felice.html | MRS HENRY C FELICE | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/mrs-solomon-weber.html | MRS SOLOMON WEBER | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/music-a-bounty-of-unfamiliar-works-philadelphians-present-3-local.html | Music A Bounty of Unfamiliar Works Philadelphians Present 3 Local Premieres Scores by Rochberg Rosza and Prokofieff | By Howard Taubman | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nancy-davis-engaged-vassar-student-will-be-wed-to-ralph-hudson.html | NANCY DAVIS ENGAGED Vassar Student Will Be Wed to Ralph Hudson Plumb Jr | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nassau-aide-retires-guibert-public-works-chief-20-years-in-poor.html | NASSAU AIDE RETIRES Guibert Public Works Chief 20 Years in Poor Health | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nearmiss-is-studied-c-a-b-investigating-plane-incident-over-jersey.html | NEARMISS IS STUDIED C A B Investigating Plane Incident Over Jersey | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/new-crisis-issue-raised-in-beirut-lebanon-moslem-minister-threatens.html | NEW CRISIS ISSUE RAISED IN BEIRUT Lebanon Moslem Minister Threatens Upset on Jailing of ProNasser Youths | By Sam Pope Brewerspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/new-strides-seen-in-cancer-battle-1958-fund-crusade-opened-by-mrs.html | NEW STRIDES SEEN IN CANCER BATTLE 1958 Fund Crusade Opened by Mrs Eisenhower  Capital Parley Hopeful VIRUS STUDIED AS CAUSE Methotrexate a Drug Found to Suppress One Type of Tumor in Women | By Bess Furmanspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nlrb-reviews-organizers-bid-aflcio-tells-hearing-employe-group-is.html | NLRB REVIEWS ORGANIZERS BID AFLCIO Tells Hearing Employe Group Is Not Eligible as a Union | By Joseph A Loftusspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/no-concession-discerned.html | No Concession Discerned | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/notes-on-college-sports-michigans-title-swim-squad-expects-strong.html | Notes on College Sports Michigans Title Swim Squad Expects Strong Reinforcements in 1959 | By Joseph M Sheehan | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/nyu-wins-despite-2way-freeze-weather-and-18-fans-cool-to-50-victors.html | NYU Wins Despite 2Way Freeze Weather and 18 Fans Cool to 50 Victors Over Wagner Nine | By Gay Talese | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/oil-companies-sell-interests-in-israel.html | OIL COMPANIES SELL INTERESTS IN ISRAEL | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/old-store-on-coast-may-change-hands.html | OLD STORE ON COAST MAY CHANGE HANDS | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/other-topics-on-agenda.html | Other Topics on Agenda | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/pan-am-names-press-aide.html | Pan Am Names Press Aide | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/parkway-driver-killed-station-wagon-turns-over-lands-on-car-4-hurt.html | PARKWAY DRIVER KILLED Station Wagon Turns Over Lands on Car 4 Hurt | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/peiping-acclaims-soviet-atom-move.html | PEIPING ACCLAIMS SOVIET ATOM MOVE | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/pennsylvania-railroad-reduces-salaries-above-10000-by-10.html | Pennsylvania Railroad Reduces Salaries Above 10000 by 10 | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/peter-sottong.html | PETER SOTTONG | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/play-by-williams-coming-to-screen-orpheus-descending-will-star.html | PLAY BY WILLIAMS COMING TO SCREEN Orpheus Descending Will Star Magnani Franciosa  New Hitchcock Film | By Thomas M Pryorspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/president-signs-18-billion-bill-for-new-housing-but-he-hits-some.html | PRESIDENT SIGNS 18 BILLION BILL FOR NEW HOUSING But He Hits Some Features as Inconsistent With Free Enterprise Idea BARUCH FEARS TAX CUT Tells Senate Unit It Would Be Folly  Consumer Credit Shows Decline PRESIDENT SIGNS HOUSING MEASURE | By John D Morrisspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/rangers-beat-bruins-to-tie-hockey-series-new-yorks-evans-hurt-in-52.html | Rangers Beat Bruins to Tie Hockey Series NEW YORKS EVANS HURT IN 52 GAME Ranger Defenseman Suffers Concussion as Bruins Series Is Tied 22 | By Joseph C Nicholsspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/red-case-appealed-city-school-board-acts-again-to-upset-allens.html | RED CASE APPEALED City School Board Acts Again to Upset Allens Ruling | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/republican-club-faces-vote-fight-queens-man-seeks-to-bar-5th-term.html | REPUBLICAN CLUB FACES VOTE FIGHT Queens Man Seeks to Bar 5th Term to Riesner as National Groups Head | By Douglas Dales | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/richard-r-lillis.html | RICHARD R LILLIS | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/robinson-thorp.html | Robinson  Thorp | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/rogers-criticizes-2-court-measures-opposes-butler-bill-to-upset-4.html | ROGERS CRITICIZES 2 COURT MEASURES Opposes Butler Bill to Upset 4 Decisions and Special Oath for U S Judges | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/russians-to-get-visas-costa-rican-president-lifts-bar-imposed-on.html | RUSSIANS TO GET VISAS Costa Rican President Lifts Bar Imposed on Newsmen | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sales-on-time-dip-after-3year-rise-more-than-seasonal-drop-in.html | SALES ON TIME DIP AFTER 3YEAR RISE More Than Seasonal Drop in Installment Credit Is Reported for February PLANT INVENTORIES OFF New Orders of Producers Fall 1 Wholesalers Business Also Lags | By Richard E Mooneyspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/scientists-study-big-solar-flares-i-g-y-units-report-intense.html | SCIENTISTS STUDY BIG SOLAR FLARES I G Y Units Report Intense Activity Over WeekEnd SCIENTIST STUDY BIG SOLAR FLARES | By Robert K Plumbspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sea-limit-splits-u-s-and-britain-londons-6mile-proposal-is-fought.html | SEA LIMIT SPLITS U S AND BRITAIN Londons 6Mile Proposal Is Fought on Security Basis at Geneva Conference | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/seurat-art-gives-ideas-for-walls.html | Seurat Art Gives Ideas For Walls | By Cynthia Kellogg | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/shawcross-quits-seat-exminister-leaves-commons-disagrees-with-labor.html | SHAWCROSS QUITS SEAT ExMinister Leaves Commons  Disagrees With Labor | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/smathers-asks-i-c-c-for-data-on-salaries-of-rail-executives.html | Smathers Asks I C C for Data On Salaries of Rail Executives Featherbedding on Labor and Management Levels Aired at Hearing SMATHERS SEEKS RAIL SALARY DATA | By Robert E Bedingfieldspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sound-waves-fight-disease.html | Sound Waves Fight Disease | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/soviet-calls-u-s-reaction-to-test-suspension-hasty-tass-statement.html | Soviet Calls U S Reaction To Test Suspension Hasty Tass Statement Charges Washington Offers Artificial Reasons to Avoid Following Moscows Example SOVIET CALLS U S HASTY ON TESTS | By William J Jordenspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/speed-research-utilities-urged-intensified-efforts-backed-to-build.html | SPEED RESEARCH UTILITIES URGED Intensified Efforts Backed to Build Solid Atomic Power Industry | By Gene Smithspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/sports-of-the-times-from-pillar-to-post.html | Sports of The Times From Pillar to Post | By Arthur Daley | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/stage-union-head-plans-to-retire-jacobi-to-leave-council-and.html | STAGE UNION HEAD PLANS TO RETIRE Jacobi to Leave Council and Stagehands  Play by Mrs Ephron Howie Due | By Sam Zolotow | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/star-may-tour-israel-katharine-cornell-plans-to-appear-there-in-fry.html | STAR MAY TOUR ISRAEL Katharine Cornell Plans to Appear There in Fry Play | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/stocks-in-london-up-a-bit-on-day-british-funds-again-lead-a-small-a.html | STOCKS IN LONDON UP A BIT ON DAY British Funds Again Lead a Small Advance Oils Close Higher | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |

| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/strike-in-boston-halts-200-projects.html | STRIKE IN BOSTON HALTS 200 PROJECTS | Special to The NEW York Times | RE0000288561 | 1986-04-02 | B00000704010 |
|---|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/strike-threat-abates-union-at-republic-aviation-plans-lastditch.html | STRIKE THREAT ABATES Union at Republic Aviation Plans LastDitch Talks | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/surgeon-to-marry-marjorie-p-thorne.html | SURGEON TO MARRY MARJORIE P THORNE | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/talks-in-morocco-on-u-s-bases-lag-neither-side-seems-in-rush-to.html | TALKS IN MOROCCO ON U S BASES LAG Neither Side Seems in Rush to Come to a Showdown on Status of Forces | By Thomas F Bradyspecial To The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/talks-set-for-tomorrow.html | Talks Set for Tomorrow | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/thai-regime-loses-opposition-wins-byelection-in-capital-district.html | THAI REGIME LOSES Opposition Wins ByElection in Capital District | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/the-ordeal-of-dulles-a-summation-of-secretarys-problems-in.html | The Ordeal of Dulles A Summation of Secretarys Problems In Countering Moscows Propaganda | By James Restonspecial To The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/the-runner-wins-jamaica-feature-two-cent-stamp-is-second-to-125.html | THE RUNNER WINS JAMAICA FEATURE Two Cent Stamp Is Second to 125 Choice With Best of Show Taking Third | By William R Conklin | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/theatre-broken-jug.html | Theatre Broken Jug | By Brooks Atkinson | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/to-enact-court-reform-absence-of-haste-and-compromise-in-drafting.html | To Enact Court Reform Absence of Haste and Compromise in Drafting Amendment Urged | ROSLYN T LEA | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/transcript-of-secretary-dulles-news-conference-on-nuclear-and.html | Transcript of Secretary Dulles News Conference On Nuclear and Summit Issues | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/truck-fire-halts-tube-two-men-overcome-fighting-lincoln-tunnel.html | TRUCK FIRE HALTS TUBE Two Men Overcome Fighting Lincoln Tunnel Blaze | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/tv-new-giveaways-64000-questions-version-of-bingo-and-wingo-join.html | TV New GiveAways 64000 Questions Version of Bingo and Wingo Join Growing Trend | By Jack Gould | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/u-n-chief-to-see-fawzi-on-israel-cairo-aide-to-discuss-border.html | U N CHIEF TO SEE FAWZI ON ISRAEL Cairo Aide to Discuss Border Strife in Geneva Talks  Nasser Bids Council Act U N CHIEF TO SEE FAWZI ON ISRAEL | By Osgood Caruthersspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/u-s-bars-passion-fruit-and-pumpkins-for-munros-fete-but-admits.html | U S Bars Passion Fruit and Pumpkins For Munros Fete but Admits Glacial Ice | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/us-dropped-plan-to-beat-russians-to-ban-on-htests-dulles-says-it.html | US DROPPED PLAN TO BEAT RUSSIANS TO BAN ON HTESTS Dulles Says It Was Rejected So Work on Clean Bomb Would Not Be Impeded SOVIET STEP MINIMIZED Propaganda Gain Conceded  Need for Preparatory Summit Talks Stressed US DROPPED PLAN FOR BAN ON TESTS | By E W Kenworthyspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/us-held-neutral-in-indonesia-rift-dulles-affirms-position-says.html | US HELD NEUTRAL IN INDONESIA RIFT Dulles Affirms Position  Says Soviet Aids Sukarno but Not With Arms | By Jay Walzspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/us-opens-inquiry-into-pricefixing-by-auto-dealers-u-s-jury-scans.html | US Opens Inquiry Into PriceFixing By Auto Dealers U S JURY SCANS CAR PRICEFIXING | By Anthony Lewisspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/us-talk-on-hungary-in-un-irks-soviet.html | US TALK ON HUNGARY IN UN IRKS SOVIET | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/venezuela-planning-to-borrow-up-to-150-million-in-us-market.html | Venezuela Planning to Borrow Up to 150 Million in US Market VENEZUELA PLANS BORROWING HERE | By Tad Szulospecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/virginia-hughes-engaged-to-wed-radcliffe-student-fiancee-of-william.html | VIRGINIA HUGHES ENGAGED TO WED Radcliffe Student Fiancee of William B Rodgers 3d Sophomore at Harvard | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/wells-alumnae-plan-benefit.html | Wells Alumnae Plan Benefit | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/wilhelmina-to-visit-turks.html | Wilhelmina to Visit Turks | Special to The New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/wood-field-and-stream-physician-contracts-fishermens-fever-at.html | Wood Field and Stream Physician Contracts Fishermens Fever at Instant Angling Jinx Is Cured | By John W Randolph | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-02 | https://www.nytimes.com/1958/04/02/archives/yankees-erase-sixrun-deficit-and-overcome-white-sox-skowron-big-gun.html | Yankees Erase SixRun Deficit and Overcome White Sox SKOWRON BIG GUN IN 1511 TRIUMPH Hits Two Homers One With Bases Full and Bats in Eight Runs for Yanks | By John Drebingerspecial To the New York Times | RE0000288561 | 1986-04-02 | B00000704010 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/10000-more-here-get-jobless-pay-biggest-increase-of-year-posteaster.html | 10000 MORE HERE GET JOBLESS PAY Biggest Increase of Year PostEaster LayOffs Seen  Major Centers Gloomy 10000 MORE HERE GET JOBLESS PAY | By A H Raskin | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/18-youths-arrested-as-l-i-car-vandals.html | 18 YOUTHS ARRESTED AS L I CAR VANDALS | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/232-million-port-plan-slated-in-jersey-authority-will-start-work-at.html | 232 Million Port Plan Slated in Jersey Authority Will Start Work at Once in Elizabeth Area JERSEY PORTS GET 232 MILLION PLAN | By Milton Honigspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |

| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/4-reported-killed-in-lebanon-rioting.html | 4 REPORTED KILLED IN LEBANON RIOTING | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
|---|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/5-met-veterans-honored-on-stage-de-paolis-choristers-tailor-and.html | 5 MET VETERANS HONORED ON STAGE De Paolis Choristers Tailor and Matron Get Clocks  Eugene Onegin Is Sung | JB | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/adenauers-foes-press-arms-poll-socialist-regimes-in-three-states.html | ADENAUERS FOES PRESS ARMS POLL Socialist Regimes in Three States Plan Referendums on Nuclear Weapons | By M S Handlerspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/advertising-two-more-accounts-to-change-agencies.html | Advertising Two More Accounts to Change Agencies | By Carl Spielvogel | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/aerial-star-hurt-at-circus-opening-11000-see-harold-alzana-fall.html | AERIAL STAR HURT AT CIRCUS OPENING 11000 See Harold Alzana Fall While Sliding Down High Wire at Garden | By Edith Evans Asbury | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/air-agency-set-up-griffiss-to-take-over-work-of-ground-electronics.html | AIR AGENCY SET UP Griffiss to Take Over Work of Ground Electronics | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/american-motors-asks-wage-freeze.html | AMERICAN MOTORS ASKS WAGE FREEZE | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/arabs-defer-plea-to-u-n-on-israel-withhold-complaint-as-work-halts.html | ARABS DEFER PLEA TO U N ON ISRAEL Withhold Complaint as Work Halts CounterCharge Lays Strife to Syria | By Thomas J Hamiltonspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/art-exhibition-by-american-watercolor-society-annual-includes-284.html | Art Exhibition by American WaterColor Society Annual Includes 284 Examples of Work | By Howard Devree | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/arthur-w-harman.html | ARTHUR W HARMAN | s to me lew York 1m | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bertram-stiff.html | BERTRAM STIFF | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/big-future-demand-for-engineers-seen.html | BIG FUTURE DEMAND FOR ENGINEERS SEEN | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/bitten-postman-gets-9000-and-a-stick-poodle-bite-nets-a-postman.html | Bitten Postman Gets 9000 and a Stick POODLE BITE NETS A POSTMAN 9000 | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |

| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288552 | 1986-04-02 | B00000704011 |
|---|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/borge-presents-matinee-in-park-pianistcomedian-enchants-children.html | BORGE PRESENTS MATINEE IN PARK PianistComedian Enchants Children With Fairy Tale at Andersen Fete Here | By Ira Henry Freeman | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/breads-rise-to-the-occasion-for-easter-fete-sweet-dough-basis-for.html | Breads Rise to the Occasion for Easter Fete Sweet Dough Basis For Most  Recipes Given for Dishes | By Craig Claiborne | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/britain-launches-cup-challenger-sceptre-christened-at-clyde-yard.html | BRITAIN LAUNCHES CUP CHALLENGER Sceptre Christened at Clyde Yard  Knapp to Skipper Weatherly in US Tests | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/britains-gold-dollar-reserves-show-2d-biggest-gain-in-7-years.html | Britains Gold Dollar Reserves Show 2d Biggest Gain in 7 Years BRITISH RESERVES SHOW LARGE GAIN | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/british-funds-up-lead-london-rise-strong-gains-ascribed-to-higher.html | BRITISH FUNDS UP LEAD LONDON RISE Strong Gains Ascribed to Higher Reserve Figures  Dollar Stocks Off | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/brucker-sees-guard-uncut.html | Brucker Sees Guard Uncut | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/c-b-s-executives-shifted-on-coast-dozier-replaces-scalpone-as-top.html | C B S EXECUTIVES SHIFTED ON COAST Dozier Replaces Scalpone as Top Program Official  Links Matches Listed | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/canada-bank-rate-208.html | Canada Bank Rate 208 | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/caracas-accuses-ousted-dictator-legal-charges-of-murder-and-graft.html | CARACAS ACCUSES OUSTED DICTATOR Legal Charges of Murder and Graft Being Drafted Against Perez Jimenez | By Tad Szulcspecial To The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/castros-rebels-cut-off-santiago-land-links-to-rest-of-cuba-are.html | CASTROS REBELS CUT OFF SANTIAGO Land Links to Rest of Cuba Are Severed  Government Planes Strafe Town | By Homer Bigartspecial To The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/celebes-action-reported.html | Celebes Action Reported | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/civil-practice-act-revision.html | Civil Practice Act Revision | LOUIS R FRUMER | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/civil-rights-advocate-gordon-mclean-tiffany.html | Civil Rights Advocate Gordon McLean Tiffany | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/conflict-in-the-court-a-discussion-of-sharp-disagreement-among-the.html | Conflict in the Court A Discussion of Sharp Disagreement Among the Justices on Their Function | By Anthony Lewisspecial To The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/cuban-war-aided-by-second-front-force-in-las-villas-sector-helps.html | CUBAN WAR AIDED BY SECOND FRONT Force in Las Villas Sector Helps Castros Rebels by Spreading Conflict | By Herbert L Matthews | RE0000288552 | 1986-04-02 | B00000704011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/desmond-leaving-the-state-senate-legislator-with-the-longest.html | DESMOND LEAVING THE STATE SENATE Legislator With the Longest Service Retiring Dec 31  Heads Unit on Aging | By Warren Weaver Jrspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/diefenbaker-to-act-on-unemployment.html | DIEFENBAKER TO ACT ON UNEMPLOYMENT | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/dismissal-upheld-in-kwajalein-suit-appeals-court-rejects-claim-by.html | DISMISSAL UPHELD IN KWAJALEIN SUIT Appeals Court Rejects Claim by Officer Against U S for Sons Shell Injury | By Edward Ranzal | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/drewcavanagh.html | DrewCavanagh | I Special to The New York Timez | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/edwin-s-hermann.html | EDWIN S HERMANN | Speci to e New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/eisenhower-asks-new-space-agency-urges-congress-to-establish.html | EISENHOWER ASKS NEW SPACE AGENCY Urges Congress to Establish CivilianControlled Unit to Direct All U S Projects President Urges a Space Agency To Direct Governments Projects | By Felix Belair Jrspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/eisenhower-calls-soviet-atom-halt-just-a-gimmick-says-moscows.html | EISENHOWER CALLS SOVIET ATOM HALT JUST A GIMMICK Says Moscows Suspension of Arms Tests Should Not Be Taken Seriously DENIES NEGATIVE STAND But He Concedes U S May Not Be Exploiting Its Views in Most Effective Way EISENHOWER SEES MOSCOW GIMMICK | By E W Kenworthyspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/electrical-union-votes-cbs-strike-local-1212-rejects-pact-461-to.html | ELECTRICAL UNION VOTES CBS STRIKE Local 1212 Rejects Pact 461 to 124 Educational TV and Radio Head Quits | By Val Adams | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/emanuel-relle.html | EMANUEL RELLE | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/exhead-of-fcc-defends-actions-mcconnaughey-says-he-took-expenses.html | EXHEAD OF FCC DEFENDS ACTIONS McConnaughey Says He Took Expenses Because U S Travel Pay Is Low | By Russell Bakerspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/extra-14-billion-sought-for-arms-president-faces-opposition-on.html | EXTRA 14 BILLION SOUGHT FOR ARMS President Faces Opposition on Funds Defense Shifts EXTRA 14 BILLION SOUGHT FOR ARMS | By Jack Raymondspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/foreign-aid-bill-backed-by-unions-but-business-and-farm-unit.html | FOREIGN AID BILL BACKED BY UNIONS But Business and Farm Unit Spokesmen Call for Cut at Senate Hearings | By Allen Druryspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/frank-piliere.html | FRANK PILIERE | Special to The lew York meL | RE0000288552 | 1986-04-02 | B00000704011 |

| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/handys-funeral-attracts-150000-rites-for-author-of-st-louis-blues.html | HANDYS FUNERAL ATTRACTS 150000 Rites for Author of St Louis Blues Attended by Jazz Notables and Officials BAND LEADS PROCESSION Cootie Williams Plays Hymn in Service at Abyssinian Church in Harlem | By Harrison E Salisbury | RE0000288552 | 1986-04-02 | B00000704011 |
|---|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/harrold-l-gobeille.html | HARROLD L GOBEILLE | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hebrew-college-renamed.html | Hebrew College Renamed | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/henry-a-violet.html | HENRY A VIOLET | peal to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/henry-l-adler.html | HENRY L ADLER | Specfitl to The New YorkTlmes | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hindu-monk-asks-for-world-peace-indian-ascetic-82-arrives-here.html | HINDU MONK ASKS FOR WORLD PEACE Indian Ascetic 82 Arrives Here Favors Cessation of Nuclear Testing | By Morris Kaplan | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hofstra-dean-resigns.html | Hofstra Dean Resigns | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/hundreds-cheer-jones-golfs-grandest-master-he-dedicates-bridges-at.html | Hundreds Cheer Jones Golfs Grandest Master He Dedicates Bridges at Site of Tourney Starting Today Victories by Nelson and Hogan Recalled by 2 New Spans | BY Lincoln A Werdenspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/iarlene-wooster-is-betrothed.html | IArlene WoOster is Betrothed | I Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/in-the-nation-justice-brennan-as-a-new-swing-man.html | In The Nation Justice Brennan as a New Swing Man | By Arthur Krock | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/industrial-loans-eased-last-week-decline-put-at-31-million-new-york.html | INDUSTRIAL LOANS EASED LAST WEEK Decline Put at 31 Million  New York City Total Down 98 Million | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/israeli-claim-upheld.html | Israeli Claim Upheld | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/italian-reds-gain-in-fiat-shop-voting.html | ITALIAN REDS GAIN IN FIAT SHOP VOTING | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/japanese-are-wary-on-soviet-air-bid.html | JAPANESE ARE WARY ON SOVIET AIR BID | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/jersey-fete-slated-by-southern-society.html | JERSEY FETE SLATED BY SOUTHERN SOCIETY | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/john-o-ndb-ss-einsug__-ncb-aie.html | JOHN O NDB SS EINSUg NCB AIE | Special to The New York Times J | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/khrushchev-arrives-in-budapest-for-talk-with-kadar-soviet-premier.html | Khrushchev Arrives in Budapest for Talk With Kadar SOVIET PREMIER VISITS BUDAPEST | By Elie Abelspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/labor-lays-precarious-position-of-rails-to-poor-management-rail.html | Labor Lays Precarious Position Of Rails to Poor Management RAIL CRISIS LAID TO MANAGEMENT | By Robert E Bedingfieldspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/levittown-fund-set-school-board-on-l-i-seeks-10-147443-budget.html | LEVITTOWN FUND SET School Board on L I Seeks 10 147443 Budget | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/lo-the-winter-is-past-and-president-smiles.html | Lo the Winter Is Past And President Smiles | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mandatory-talks-cutting-divorces-sixmonth-experiment-in-10-jersey.html | MANDATORY TALKS CUTTING DIVORCES SixMonth Experiment in 10 Jersey Counties Averts 10 of 160 Cases | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/marseilles-calm-on-algeria-issue-despite-its-stake-in-africa-big.html | MARSEILLES CALM ON ALGERIA ISSUE Despite Its Stake in Africa Big Southern French City Shows Little Concern | By Henry Ginigerspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/marvin-k-brown.html | MARVIN K BROWN | Specl to The New York Tlme | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mediators-report-to-paris-on-tunisia.html | MEDIATORS REPORT TO PARIS ON TUNISIA | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/melvin-t-williams-to-wed-miss-wilson.html | MELVIN T WILLIAMS TO WED MISS WILSON | dal to Tne New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mintosh-is-first-with-two-pacers-he-scores-westbury-double-with.html | MINTOSH IS FIRST WITH TWO PACERS He Scores Westbury Double With 1640 Cathay Society and 301 Top Command | By Louis Effratspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/miss-caroline-mucha.html | MISS CAROLINE MUCHA | pectal to lhe New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/miss-fry-engaged-to-john-goodkind-radcliffe-student-will-be-wed-in.html | MISS FRY ENGAGED TO JOHN GOODKIND Radcliffe Student Will Be Wed in June to Candidate for PhD at Duke | Sclsl to The New York Tme | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/miss-virginia-wiley-becomes-affianced.html | MISS VIRGINIA WILEY BECOMES AFFIANCED | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mme-lilly-rona-dies-sculptor-in-sea-cliff-l-i-did-bust-of.html | MME LILLY RONA DIES Sculptor in Sea Cliff L I Did Bust of Eisenhower | Spece to The New Yor Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/moroccans-hail-a-victory.html | Moroccans Hail a Victory | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/mrs-palau-has-daughter.html | Mrs Palau Has Daughter | I Scml to The New york Lmu | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/n-y-state-issues-100-million-in-notes-as-reserves-drop-n-y-state.html | N Y State Issues 100 Million in Notes As Reserves Drop N Y STATE SELLS 100 MILLION ISSUE | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/new-engineering-dean-named-at-notre-dame.html | New Engineering Dean Named at Notre Dame | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/nile-lily-and-joe-jones-take-cofeatures-as-4-favorites-win-at.html | Nile Lily and Joe Jones Take CoFeatures as 4 Favorites Win at Jamaica ODDSON CHOICES SCORE IN 3 RACES Nile Lily Joe Jones Trock Win at Short Prices but 1320 Nisht Amool Fails | By William K Conklin | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/ninth-symphony-by-vaughan-williams-cheered-at-world-premiere-in.html | Ninth Symphony by Vaughan Williams Cheered at World Premiere in London | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/ohn-rado-is-fiance-of-miss-alexander.html | OHN RADO IS FIANCE OF MISS ALEXANDER | Special to The Ne York Thn | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/oil-importers-warned-carson-plans-full-enforcement-of-new-powers-on.html | OIL IMPORTERS WARNED Carson Plans Full Enforcement of New Powers on Quotas | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/optimism-of-u-s-on-saud-disputed-western-aides-fear-nasser-plans-to.html | OPTIMSM OF U S ON SAUD DISPUTED Western Aides Fear Nasser Plans to Grab Share of Oil Profits Through Faisal OPTIMISM OF U S ON SAUDIS DECRIED | By Dana Adams Schmidtspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pact-with-morocco-stirs-spains-hopes-spanishmoroccan-accord-seen-as.html | Pact With Morocco Stirs Spains Hopes SpanishMoroccan Accord Seen As Step to Wider Partnership | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/park-area-shut-in-white-plains-sale-of-2acre-site-to-milk-plant.html | PARK AREA SHUT IN WHITE PLAINS Sale of 2Acre Site to Milk Plant Bars Road to Silver Lake  Residents Protest | By Merrill Folsomspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/paul-deaver-in-debut-pianist-offers-recital-free-admission-to.html | PAUL DEAVER IN DEBUT Pianist Offers Recital Free Admission to Carnegie Hall | H C S | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/peiping-cites-gain-in-irrigated-lands.html | PEIPING CITES GAIN IN IRRIGATED LANDS | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/poland-says-tito-plans-visit-soon-yugoslav-leader-expected-in.html | POLAND SAYS TITO PLANS VISIT SOON Yugoslav Leader Expected in Warsaw This Spring  Closer Ties Sought | By Sydney Grusonspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pratt-downs-adelphi-81.html | Pratt Downs Adelphi 81 | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/president-warns-on-hasty-actions-to-combat-slump-cites-pros-and.html | PRESIDENT WARNS ON HASTY ACTIONS TO COMBAT SLUMP Cites Pros and Cons on Tax Problem  Says Federal Spending Isnt the Cure MORTGAGE FUNDS DUE U S Is Expected to Release Some of Billion Allocated in New Housing Law PRESIDENT WARY ON SLUMP ACTION | By Richard E Mooneyspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/press-bill-offered-rhode-island-would-have-all-political-editorials.html | PRESS BILL OFFERED Rhode Island Would Have All Political Editorials Signed | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/problem-of-delinquency-work-done-by-parochial-schools-in-brooklyn.html | Problem of Delinquency Work Done by Parochial Schools in Brooklyn Area Outlined | JOSEPH G MCGROARTY | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/problems-facing-puerto-ricans.html | Problems Facing Puerto Ricans | LOLITA RIVERA | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/psychiatrists-decorator-applies-theory-to-home.html | Psychiatrists Decorator Applies Theory to Home | By Nan Robertson | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/pulitzer-prize-suggested.html | Pulitzer Prize Suggested | FRANK P FITZSIMONS | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/quiet-dali-unveils-creation-in-gems-a-sacred-heart.html | Quiet Dali Unveils Creation in Gems A Sacred Heart | By Sanka Knox | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/rangers-oppose-bruins-tonight-as-hockey-semifinals-resume.html | Rangers Oppose Bruins Tonight As Hockey SemiFinals Resume | By Joseph C Nicholsspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/rebels-step-up-attacks.html | Rebels Step Up Attacks | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/regulations-on-billboards.html | Regulations on Billboards | RICHARD NEUBERGER | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/rhee-to-visit-south-vietnam.html | Rhee to Visit South Vietnam | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/san-francisco-trade-group-asks-shift-in-planned-location-of-giants.html | San Francisco Trade Group Asks Shift In Planned Location of Giants Stadium | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/schools-ousted-1021-since-feb-7-468-still-under-suspension-29.html | SCHOOLS OUSTED 1021 SINCE FEB 7 468 Still Under Suspension  29 Narcotics Addicts Found Among Pupils | By Leonard Buder | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sears-sales-up-net-falls-228-years-profit-215-a-share-against-220.html | SEARS SALES UP NET FALLS 228 Years Profit 215 a Share Against 220  Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/secret-radio-beam-draws-more-data-from-explorer-iii-satellite-sends.html | Secret Radio Beam Draws More Data From Explorer III SATELLITE SENDS INCREASED DATA | By Walter Sullivan | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/senators-favor-civil-rights-aide-subcommittee-votes-52-to-endorse.html | SENATORS FAVOR CIVIL RIGHTS AIDE Subcommittee Votes 52 to Endorse Tiffany for Staff Director of New Panel | BY C P Trussellspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sidney-blackmer-signs-for-comedy-to-costar-in-rodells-crazy-old-owl.html | SIDNEY BLACKMER SIGNS FOR COMEDY To CoStar in Rodells Crazy Old Owl Due in October Spanish Play to Open | By Louis Calta | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/skowron-homers-pace-75-victory-yank-star-belts-grandslam-and-solo.html | SKOWRON HOMERS PACE 75 VICTORY Yank Star Belts GrandSlam and Solo Drives to Help Turn Back Senators | By John Drebingerspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sol-lesser-sells-film-stock-to-tv-production-control-passes-to.html | SOL LESSER SELLS FILM STOCK TO TV Production Control Passes to Weintraub for 3500000  Child Actress Cast | By Thomas M Pryorspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/sports-of-the-times-surprise-package.html | Sports of The Times Surprise Package | By Arthur Daley | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/stocks-tumble-in-late-selling-75minute-decline-lowers-average-to.html | STOCKS TUMBLE IN LATE SELLING 75Minute Decline Lowers Average to 26870 Down 332 Points for Day METALS ARE HARD HIT Alcoa Off 3 12 Kennecott 2 Westinghouse 3  Heavy Buying Lifts Lorillard STOCKS TUMBLE IN LATE SELLING | By Burton Crane | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/susan-duncan-to-wed-i-wellesley-senior-engaged-tll-.html | SUSAN DUNCAN TO WED I Wellesley Senior Engaged tll | sPECIAL to THE New YORK TImes | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/t3enjauin-h-mkee-dies-exbanker-was-a-grandson-of-president-harrison.html | t3ENJAUIN H MKEE DIES ExBanker Was a Grandson of President Harrison | Special to lhe New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/theatre-swiss-rebel-duerrenmatt-drama-opens-at-jan-hus.html | Theatre Swiss Rebel Duerrenmatt Drama Opens at Jan Hus | By Brooks Atkinson | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/to-accept-soviet-offer-administration-attitude-said-to-increase.html | To Accept Soviet Offer Administration Attitude Said to Increase Risk of AllOut War | JAY OREAR | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/treasury-plans-35-billion-issue-will-sell-2-58-notes-for-cash.html | TREASURY PLANS 35 BILLION ISSUE Will Sell 2 58 Notes for Cash  Maturity Set at 4 Years 10 Months NO ALTERNATIVE SLATED Books Will Be Open Monday Banks Expected to Buy Most of Securities | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/turkish-papers-cut-new-government-restrictions-force-circulation.html | TURKISH PAPERS CUT New Government Restrictions Force Circulation Trim | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/turks-to-buy-4-destroyers.html | Turks to Buy 4 Destroyers | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/tv-review-kraft-murder-drama-is-mired-in-chaos.html | TV Review Kraft Murder Drama Is Mired in Chaos | By Jack Gould | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-n-aid-on-metals-sought-for-latins.html | U N AID ON METALS SOUGHT FOR LATINS | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-n-chief-confers-with-macmillan.html | U N CHIEF CONFERS WITH MACMILLAN | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-n-survey-fears-recessions-impact-on-western-europe-recession-held.html | U N Survey Fears Recessions Impact On Western Europe RECESSION HELD PERIL TO EUROPE | By Kathleen McLaughlinspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-embargo-set-on-arms-to-cuba-shipment-halted-rifles-ordered-by.html | U S EMBARGO SET ON ARMS TO CUBA SHIPMENT HALTED Rifles Ordered by Batista Are Held Up  Rochester Concern Is Indicted U S EMBARGO SET ON ARMS TO CUBA | By Werner Wiskarispecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/u-s-plans-soviet-rejected.html | U S Plans Soviet Rejected | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/unions-to-get-aid-on-puerto-ricans-state-labor-department-to-offer.html | UNIONS TO GET AID ON PUERTO RICANS State Labor Department to Offer Training to Help in Organizing Workers | By Peter Kihss | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/utility-officials-urged-to-lead-fight-on-recession-federal.html | Utility Officials Urged to Lead Fight On Recession Federal Encroachment | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/vfilsonvvallace.html | VFilsonVVallace | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/vice-presidential-duties-a-discussion-of-eisenhowers-stand-in.html | Vice Presidential Duties A Discussion of Eisenhowers Stand In Denying Nixon an Executive Post | By James Restonspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/wellesley-club-event-april-25-benefit-in-jersey-to-aid-teachers.html | WELLESLEY CLUB EVENT April 25 Benefit in Jersey to Aid Teachers Students | sPECIAL to the new YORK TImes | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/westinghouse-official-reports-decline-in-earnings-net-reported-off.html | Westinghouse Official Reports Decline in Earnings NET REPORTED OFF AT WESTINGHOUSE | By Alfred R Zipserspecial To the New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/westport-dance-on-may-17.html | Westport Dance on May 17 | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/03/archives/wood-field-and-stream-unofficial-report-from-massachusetts.html | Wood Field and Stream Unofficial Report From Massachusetts Indicates Excellent Trout Season | By John W Randolph | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-03 | https://www.nytimes.com/1958/04/04/archives/yancey-arrives-in-ceylon.html | Yancey Arrives in Ceylon | Special to The New York Times | RE0000288552 | 1986-04-02 | B00000704011 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/-chester-martin-historian-author.html | CHESTER MARTIN HISTORIAN AUTHOR | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/11-cuban-pilots-quit-ask-asylum-in-miami.html | 11 Cuban Pilots Quit Ask Asylum in Miami | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/18-billion-voted-to-speed-roads-2d-antislump-bill-passed-as.html | 18 BILLION VOTED TO SPEED ROADS 2d AntiSlump Bill Passed as Democrats Spur Action  Congress Recesses 18 BILLION VOTED TO SPEED ROADS | By John D Morrisspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/9-named-directors-of-truman-library.html | 9 NAMED DIRECTORS OF TRUMAN LIBRARY | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/abomb-tests-opposed-quakers-back-group-sailing-ketch-to-pacific.html | ABOMB TESTS OPPOSED Quakers Back Group Sailing Ketch to Pacific Site | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/about-new-york-on-met-stage-1000-times-yet-he-has-never-said-a-word.html | About New York On Met Stage 1000 Times Yet He Has Never Said a Word or Sung a Note | By Meyer Berger | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/admiral-wins-legion-of-merit.html | Admiral Wins Legion of Merit | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/advertising-consumer-revolt.html | Advertising Consumer Revolt | By Carl Spielvogel | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/alexander-m-taylor.html | ALEXANDER M TAYLOR | special to The New Neck Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ann-c-maples-engaged-smith-senior-future-bride-of-pfc-gary-winston.html | ANN C MAPLES ENGAGED Smith Senior Future Bride of Pfc Gary Winston Wright | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/arms-pool-talks-set.html | Arms Pool Talks Set | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/art-east-side-medley-work-by-kipp-reichek-cherney-carton-komatsu.html | Art East Side Medley Work by Kipp Reichek Cherney Carton Komatsu and 2 Groups on View | By Dore Ashton | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/atom-smasher-at-yale-new-accelerator-unit-to-help-study-of-nuclear.html | ATOM SMASHER AT YALE New Accelerator Unit to Help Study of Nuclear Structure | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/aussie-swimmer-wins-a-a-u-title-rose-easy-victor-in-18285-in.html | AUSSIE SWIMMER WINS A A U TITLE Rose Easy Victor in 18285 in 1500Meter FreeStyle as National Meet Opens | By Joseph M Sheehanspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bankers-report-causes-abandonment-of-san-francisco-bay-crossing.html | Bankers Report Causes Abandonment Of San Francisco Bay Crossing Project MUNICIPAL ISSUES OFFERED SLATED | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/batista-decrees-cubans-may-kill-strike-inciters-drastic-measures.html | BATISTA DECREES CUBANS MAY KILL STRIKE INCITERS Drastic Measures Invoked Against Walkout Planned by Castros Rebels JUDICIARY GETS WARNING President Threatens to Oust Judges Who Assist Foes  Amnesty Is Offered BATISTA DECREES ANTISTRIKE ACTS | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bernard-karliner.html | Bernard  Karliner | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bigstore-sales-rise-2-in-nation-last-weeks-volume-in-this-area-was.html | BIGSTORE SALES RISE 2 IN NATION Last Weeks Volume in This Area Was 13 Above the Level of 1957 | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/blanchard-named-best-yank-rookie-writers-vote-dawson-award-to.html | BLANCHARD NAMED BEST YANK ROOKIE Writers Vote Dawson Award to Catcher  RunnerUp Is Monroe a Hurler | By John Drebingerspecial To The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/blumrosen-michael.html | Blumrosen  Michael | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/board-of-trade-is-110-years-old-chicagos-grain-exchange-halts.html | BOARD OF TRADE IS 110 YEARS OLD Chicagos Grain Exchange Halts Business Briefly to Mark Anniversary | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/briton-says-tests-can-be-concealed-macmillan-cites-evidence-on.html | BRITON SAYS TESTS CAN BE CONCEALED Macmillan Cites Evidence on Nuclear Blasts BRITON SAYS TESTS CAN BE CONCEALED | By Drew Middletonspecial To The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/brokers-fee-rise-voted-646-to-593-commissions-for-trading-stocks-on.html | BROKERS FEE RISE VOTED 646 TO 593 Commissions for Trading Stocks on Big Board to Go Up 13 on May 1 60 CLIMB IN 11 YEARS Increase in Costs Is Cited American Exchange Will Consider Its Rates BROKERS FEE RISE VOTED 646 TO 593 | By Burton Crane | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bronx-safari-traps-chinchilla-animals-may-settle-on-241st-st.html | Bronx Safari Traps Chinchilla Animals May Settle on 241st St | By Ronald Maiorana | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/bruins-rout-rangers-and-gain-32-lead-in-stanley-cup-hockey.html | Bruins Rout Rangers and Gain 32 Lead in Stanley Cup Hockey SemiFinals 2 FLAMAN TALLIES MARK 61 VICTORY Defenseman Paces Attack as Boston Plays Possession Game to Halt Rangers | By Joseph C Nicholsspecial To The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/budapest-is-swept-by-flood-of-rumors-on-objectives-of-visit-by.html | Budapest Is Swept by Flood of Rumors On Objectives of Visit by Khrushchev | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/capital-sought-by-west-africa-despite-socialist-leanings-parties.html | CAPITAL SOUGHT BY WEST AFRICA Despite Socialist Leanings Parties Declare Private Enterprise Welcome | By Richard P Huntspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/carloadings-fall-234-in-the-week-revenue-freight-is-put-at-532172.html | CARLOADINGS FALL 234 IN THE WEEK Revenue Freight Is Put at 532172 Units 162750 Below 1957 Level | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/cast-changes-mark-butterfly-at-met.html | CAST CHANGES MARK BUTTERFLY AT MET | H C S | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/cbstv-acquires-rights-to-musical-wonderful-town-will-star-rosalind.html | CBSTV ACQUIRES RIGHTS TO MUSICAL Wonderful Town Will Star Rosalind Russell  Donna Reed May Have Series | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/churchill-home-from-france-looking-pale-but-well.html | Churchill Home From France Looking Pale but Well | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/city-of-bombay-elects-first-communist-mayor.html | City of Bombay Elects First Communist Mayor | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/city-pacts-upheld-on-transit-labor-appeals-court-sustains-two-1954.html | CITY PACTS UPHELD ON TRANSIT LABOR Appeals Court Sustains Two 1954 Contracts  Unions Divided on Decision | By Stanley Levey | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/clemente-j-bianchi.html | CLEMENTE J BIANCHI | pcial to he New YOrk Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/congress-weighs-bank-reserve-cut-3point-measures-in-house-and.html | CONGRESS WEIGHS BANK RESERVE CUT 3Point Measures in House and Senate Would Free 2 Billion Gradually CONGRESS WEIGHS BANK RESERVE CUT | By Richard E Mooneyspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/crystal-study-unit-set-up.html | Crystal Study Unit Set Up | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/eisenhower-asks-drastic-revision-of-defense-setup-bids-congress.html | EISENHOWER ASKS DRASTIC REVISION OF DEFENSE SETUP Bids Congress Expand Joint Chiefs Role and Give Fund Authority to Secretary EISENHOWER ASKS DEFENSE CHANGES | By Jack Raymondspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/fallout-is-up-50-in-city-aec-says-fallout-in-city-increases-50-but.html | FallOut Is Up 50 In City AEC Says FallOut in City Increases 50 But AEC Study Sees No Peril | By John W Finneyspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/first-creation-at-philharmonic-haydn-oratorio-offered-by-orchestra.html | FIRST CREATION AT PHILHARMONIC Haydn Oratorio Offered by Orchestra and 85 Voices Led by Robert Shaw | R P | RE0000288553 | 1986-04-02 | B00000704012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/frank-harper.html | FRANK HARPER | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/french-are-near-atom-power-role-agency-says-it-will-have-enough.html | FRENCH ARE NEAR ATOM POWER ROLE Agency Says It Will Have Enough Plutonium for Explosion in Summer | By W Granger Blairspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/french-payments-balance-off-sharply-deficit-in-march-rose-to.html | French Payments Balance Off Sharply Deficit in March Rose to 62000000 | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/gerosa-attacks-piers-giveaway-says-authority-seeks-only-the.html | GEROSA ATTACKS PIERS GIVEAWAY Says Authority Seeks Only the Profitable and All Can Be SelfSustaining | By Charles G Bennett | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/glamour-at-the-inquiry-frieda-barkin-hennock.html | Glamour at the Inquiry Frieda Barkin Hennock | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/graham-company-dances-premiere-its-adam-and-eve-vs-satan-in.html | GRAHAM COMPANY DANCES PREMIERE Its Adam and Eve vs Satan in Embattled Garden  3 Other Works on Bill | By John Martin | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/gutman-gives-his-views.html | Gutman Gives His Views | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/housing-plans-protested.html | Housing Plans Protested | ALAN R FERNALD | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ial-cheesma-58-aviator-for-wilkins-on-arctic-and-antarctictrips.html | IAL CHEESMA 58 Aviator for Wilkins on Arctic and AntarcticTrips DiesTwice Survived Crashes | Special to The New York limes | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/in-the-nation-only-counter-to-a-basic-enemy-asset.html | In The Nation Only Counter to a Basic Enemy Asset | By Arthur Krock | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/indian-lauds-move.html | Indian Lauds Move | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/injured-aerialist-hopes-to-act-soon-performer-would-return-to.html | INJURED AERIALIST HOPES TO ACT SOON Performer Would Return to Circus High Wire Before Two Fractures Heal | By Edith Evans Asbury | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/isidor-rosman-55-lawyer-executive.html | ISIDOR ROSMAN 55 LAWYER EXECUTIVE | SpeCial tO The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/israelis-prepare-joyous-passover-tourists-crowd-the-hotels-border.html | ISRAELIS PREPARE JOYOUS PASSOVER Tourists Crowd the Hotels Border Calm on Eve of Spring Festival | By Seth S Kingspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/josette-hubert-engaged-to-wed-57-smith-alumna-fiancee-of-henry.html | JOSETTE HUBERT ENGAGED TO WED 57 Smith Alumna Fiancee of Henry Archer Williams 2d Former Navy Officer | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/khrushchev-bars-issues-at-summit-in-budapest-talk-he-again-rules.html | KHRUSHCHEV BARS ISSUES AT SUMMIT In Budapest Talk He Again Rules Out East Europe and German Unity | By Elie Abelspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/l-i-crash-kills-2-boys-4-other-teenagers-hurt-as-auto-slams-into.html | L I CRASH KILLS 2 BOYS 4 Other TeenAgers Hurt as Auto Slams Into Tree | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |

| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/l-i-potato-farms-off-to-late-start.html | L I POTATO FARMS OFF TO LATE START | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
|---|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/labor-urges-u-s-to-sift-rail-plan-congress-asked-to-consider.html | LABOR URGES U S TO SIFT RAIL PLAN Congress Asked to Consider Nationalizing the Industry  Featherbedding Denied | By Robert E Bedingfieldspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/ladder-aims-to-get-all-aboard-aid-for-small-boats-rises-and-falls.html | Ladder Aims to Get All Aboard Aid for Small Boats Rises and Falls With Water | By Clarence E Lovejoy | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/lebanon-violence-laid-to-agitators-report-on-slayings-in-tyre.html | LEBANON VIOLENCE LAID TO AGITATORS Report on Slayings in Tyre Absolves Inhabitants Opposition Blames Beirut | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/markwett-liebes.html | Markwett  Liebes | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/mcelroy-reports-no-evidence-of-soviet-lead-on-the-icbm-but-he-tells.html | McElroy Reports No Evidence Of Soviet Lead on the ICBM But He Tells Senators That U S Acts as if the Russians Are Ahead Despite Lack of Positive Indications | By Allen Druryspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/meyner-is-cautious.html | Meyner Is Cautious | By George Cable Wrightspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/miss-hennock-says-networks-hinder-tv-miss-hennock-hits-3-main.html | Miss Hennock Says Networks Hinder TV MISS HENNOCK HITS 3 MAIN NETWORKS | By Russell Bakerspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/miss-sally-t-smith-becomes-affianced.html | MISS SALLY T SMITH BECOMES AFFIANCED | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/mission-adapting-christ-for-africa-pictures-for-children-show.html | MISSION ADAPTING CHRIST FOR AFRICA Pictures for Children Show DarkSkinned Messiah as They Conceive Him | By Stanley Rowland Jr | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/more-gains-made-by-british-funds-giltedges-advance-nearly-10s.html | MORE GAINS MADE BY BRITISH FUNDS GiltEdges Advance Nearly 10s Others in London Fall With Wall Street | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/mrs-arthur-k-brown.html | MRS ARTHUR K BROWN | peal to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/nasser-enlarges-submarine-fleet-obtains-3-more-polish-craft-and.html | NASSER ENLARGES SUBMARINE FLEET Obtains 3 More Polish Craft and Soviet Jet Transports Nasser Gets More Submarines From Poles and Buys Soviet Jets | By Osgood Caruthersspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archiv es/new-bottleneck-in-westchester-pointed-out-to-road-engineers-3mile.html | New Bottleneck in Westchester Pointed Out to Road Engineers 3Mile Segment on Route 22 Cited at Hearing  Quick Action Is Urged | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-darien-beach-fees-charges-vary-for-residents-and-outsiders-at-2.html | NEW DARIEN BEACH FEES Charges Vary for Residents and Outsiders at 2 Facilities | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/new-teamster-inquiry-mcclellan-charges-abuses-to-a-local-in.html | NEW TEAMSTER INQUIRY McClellan Charges Abuses to a Local in Philadelphia | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/norstad-upholds-u-s-testing.html | Norstad Upholds U S Testing | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/opera-baby-doe-here.html | Opera Baby Doe Here | By Howard Taubman | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/oriental-fad-in-the-house-due-to-last.html | Oriental Fad In the House Due to Last | By Cynthia Kellogg | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/paris-aims-to-improve-fashion-tic.html | Paris Aims To Improve Fashion Tie | By W Granger Blairspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/parley-suspended-on-base-in-maldives.html | PARLEY SUSPENDED ON BASE IN MALDIVES | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/passport-policies-queried-citizens-right-to-possess-passport-and.html | Passport Policies Queried Citizens Right to Possess Passport and Travel Abroad Is Upheld | PATRICK MURPHY MALIN | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/pessimism-besets-tunisian-mission-bourguiba-expected-to-bar-border.html | PESSIMISM BESETS TUNISIAN MISSION Bourguiba Expected to Bar Border Rule Plan Reported Brought by Conciliators | By Thomas F Bradyspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/pilot-union-hints-airliner-strike-factfinders-hear-demand-that.html | PILOT UNION HINTS AIRLINER STRIKE FactFinders Hear Demand That Flight Engineers Be Qualified Pilots | By Edward Hudson | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/plan-for-kashmir-refused-by-india-graham-tells-un-pakistan-favors.html | PLAN FOR KASHMIR REFUSED BY INDIA Graham Tells UN Pakistan Favors His Proposals to Ease Long Impasse | By Thomas J Hamiltonspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/play-by-cocteau-here-next-month-audens-version-of-knights-of-round.html | PLAY BY COCTEAU HERE NEXT MONTH Audens Version of Knights of Round Table Planned Whyte to Produce Revue | By Sam Zolotow | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/president-orders-review-of-policy-on-disarmament-instructs-dulles.html | PRESIDENT ORDERS REVIEW OF POLICY ON DISARMAMENT Instructs Dulles Strauss and McElroy to Attempt to Resolve Differences SETS THREEWEEK LIMIT Action Is Taken to Prepare for Diplomatic Parleys With the Russians PRESIDENT ORDERS REVIEW ON ARMS | By James Restonspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/promethean-91-first-at-jamaica-woodhouse-6th-on-arnica-despite.html | PROMETHEAN 91 FIRST AT JAMAICA Woodhouse 6th on Arnica Despite Saddle Trouble Hello Janie Wins Again | By William R Conklin | RE0000288553 | 1986-04-02 | B00000704012 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/proxy-vote-ousts-pabst-family-from-the-board-after-94-years-board.html | Proxy Vote Ousts Pabst Family From the Board After 94 Years BOARD POSTS LOST BY PABST FAMILY | By Austin C Wehrweinspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/reaction-abroad-pleases-moscow-soviet-press-cites-comment-on.html | REACTION ABROAD PLEASES MOSCOW Soviet Press Cites Comment on Suspension of Tests  Indian Lauds Step | By William J Jordenspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/record-caseload-deluging-nlrb-panel-says-worker-knows-more-about.html | RECORD CASELOAD DELUGING NLRB Panel Says Worker Knows More About His Rights Wave of Unrest Forecast | By Joseph A Loftusspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/recreational-facilities-for-youth.html | Recreational Facilities for Youth | GARDNER TAYLOR | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/santiago-rebels-to-wait-out-foe-cuban-leader-declares-city-will.html | SANTIAGO REBELS TO WAIT OUT FOE Cuban Leader Declares City Will Fall When CutOff Army Is Demoralized Rebel Forces of Cuba Push Ahead SANTIAGO REBELS TO WAIT OUT FOE | By Homer Bigartspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/saudis-expected-to-tighten-belts-an-austerity-economy-seen-in.html | SAUDIS EXPECTED TO TIGHTEN BELTS An Austerity Economy Seen in Faisals Moves to Bring Fiscal Coordination | By Dana Adams Schmidtspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/school-charges-heard-passaic-board-attacked-by-citizens-group-for.html | SCHOOL CHARGES HEARD Passaic Board Attacked by Citizens Group for Delays | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/seven-arts-group-teaming-with-ua-film-company-negotiating-financing.html | SEVEN ARTS GROUP TEAMING WITH UA Film Company Negotiating Financing and Distribution Pact  Tyrone Power Cast | By Thomas M Pryorspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/shift-in-buying-an-analysis-of-explanations-for-rise-in-soft-goods.html | Shift in Buying An Analysis of Explanations for Rise In Soft Goods Sales Dip in Durables | By Albert L Kraus | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/ship-lines-ask-supreme-court-to-make-us-cut-panama-tolls.html | Ship Lines Ask Supreme Court To Make US Cut Panama Tolls | By Anthony Lewisspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/short-cabs-protesed.html | Short Cabs Protesed | HELAINE C00PERMAIV | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sign-from-bench-balks-attempt-by-giant-fan-to-keep-team-here-sign.html | Sign From Bench Balks Attempt By Giant Fan to Keep Team Here Sign From Bench Balks Attempt By Giant Fan to Keep Team Here | By Layhmond Robinson | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sister-claims-body-rescues-exprofessor-from-jersey-potters-field.html | SISTER CLAIMS BODY Rescues ExProfessor From Jersey Potters Field | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/six-choices-score-in-harness-races-solid-south-1920-victor-5.html | SIX CHOICES SCORE IN HARNESS RACES Solid South 1920 Victor 5 Trotters and a Pacer Fail in Speed Tests | By Michael Straussspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/soviet-shortage-of-labor-is-seen-u-n-unit-says-moscow-may-have-to.html | SOVIET SHORTAGE OF LABOR IS SEEN U N Unit Says Moscow May Have to Cut Its Forces to Meet Manpower Needs | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |

| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sports-of-the-times-pardon-my-glove.html | Sports of The Times Pardon My Glove | By Arthur Daley | RE0000288553 | 1986-04-02 | B00000704012 |
|---|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/state-to-spend-329-million.html | State to Spend 329 Million | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/stocks-decline-to-low-for-1958-average-falls-037-point-volume-shows.html | STOCKS DECLINE TO LOW FOR 1958 Average Falls 037 Point  Volume Shows Drop  491 Issues Down 369 Up MOST STEELS OILS OFF Aircrafts Tobaccos Pace Afternoon Rally  Motors Are Generally Lower STOCKS DECLINE TO LOW FOR 1958 | By Richard Rutter | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/store-sales-fall-below-march-57-index-of-reserve-board-adjusted-for.html | STORE SALES FALL BELOW MARCH 57 Index of Reserve Board Adjusted for Easter Inventories Slashed | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/suffolk-official-must-stand-trial-appeals-court-rules-against.html | SUFFOLK OFFICIAL MUST STAND TRIAL Appeals Court Rules Against Welfare Chief  Upholds Hattemer and Wife | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/sukarno-affirms-political-tenets-guided-democracy-major-revolt.html | SUKARNO AFFIRMS POLITICAL TENETS Guided Democracy Major Revolt Factor Upheld  New Strife Reported | By Bernard Kalbspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/talk-with-nasser-due-on-tv-sunday-c-b-s-interview-will-also-be-on.html | TALK WITH NASSER DUE ON TV SUNDAY C B S Interview Will Also Be on Radio  Network Still Threatened With Strike | By Val Adams | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tebaldi-triumphant-at-debut-in-vienna.html | Tebaldi Triumphant At Debut in Vienna | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/test-detection-is-u-s-issue.html | Test Detection Is U S Issue | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/the-indonesian-crisis-archipelago-rich-in-oil-and-rubber-held-of.html | The Indonesian Crisis Archipelago Rich in Oil and Rubber Held of Strategic Importance to West | By Hanson W Baldwin | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/theatre-say-darling.html | Theatre Say Darling | By Brooks Atkinson | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/to-remedy-education-lags-subsidies-school-construction-and-higher.html | To Remedy Education Lags Subsidies School Construction and Higher Teacher Pay Proposed | BURNELL SHAFERIRVING COHEN | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/top-peronist-hunted-argentine-police-believe-exile-is-back-2.html | TOP PERONIST HUNTED Argentine Police Believe Exile Is Back  2 Children Vanish | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/troops-called-out-in-ceylonese-clash.html | TROOPS CALLED OUT IN CEYLONESE CLASH | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tv-comedy-in-wartime-turn-left-at-mount-everest-deals-with-the.html | TV Comedy in Wartime Turn Left at Mount Everest Deals With the ChinaBurmaIndia Theatre | By John P Shanley | RE0000288553 | 1986-04-02 | B00000704012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/tweed-says-politicians-defeated-court-reforms-tweed-attacks-court.html | Tweed Says Politicians Defeated Court Reforms TWEED ATTACKS COURT PLAN FOES | By Russell Porter | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-n-atom-parley-set-55-nations-accept-bid-to-talks-on-peaceful-uses.html | U N ATOM PARLEY SET 55 Nations Accept Bid to Talks on Peaceful Uses | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-n-head-sees-fawzi-hammarskjold-meets-arab-republics-foreign-chief.html | U N HEAD SEES FAWZI Hammarskjold Meets Arab Republics Foreign Chief | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-n-unit-spurns-bid-for-offshore-curb.html | U N UNIT SPURNS BID FOR OFFSHORE CURB | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/u-s-wary-on-arms-cuba-to-get-no-deliveries-now-washington-declares.html | U S WARY ON ARMS Cuba to Get No Deliveries Now Washington Declares | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/unions-to-act-on-merger.html | Unions to Act on Merger | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/us-asked-to-free-soviet-atom-data-humphrey-asserts-secrecy-helps.html | US ASKED TO FREE SOVIET ATOM DATA Humphrey Asserts Secrecy Helps Russians to Hide Recent Heavy FallOut US ASKED TO FREE SOVIET ATOM DATA | By E W Kenworthyspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/venturi-takes-stroke-lead-in-opening-round-of-masters-golf.html | Venturi Takes Stroke Lead in Opening Round of Masters Golf Tournament COAST PRO HAS 68 ON EASY COURSE Venturi Is Four Under Par  Demaret Harbert Von Nida Wininger at 69 | By Lincoln A Werdenspecial To the New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/walter-o-dunnock.html | WALTER O DUNNOCK | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/webster-halvorsen.html | Webster  Halvorsen | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/westport-jobs-cited-more-residents-work-in-area-than-commute.html | WESTPORT JOBS CITED More Residents Work in Area Than Commute | Special to The New York Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/wild-parties-reported-in-the-tombs-hogan-investigates-liquor.html | Wild Parties Reported in the Tombs Hogan Investigates Liquor Charges | By Jack Roth | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/william-e-gerkens.html | WILLIAM E GERKENS | Special to 1he New Nok Times | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-04 | https://www.nytimes.com/1958/04/04/archives/wood-field-and-stream-state-troutstocking-program-assures-fishermen.html | Wood Field and Stream State TroutStocking Program Assures Fishermen of 9154000 Chances | By John W Randolph | RE0000288553 | 1986-04-02 | B00000704012 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/1250-britons-begin-hike-from-london-to-atomic-center-britons.html | 1250 Britons Begin Hike From London to Atomic Center BRITONS PROTEST ON NUCLEAR ARMS | By Drew Middletonspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/a-new-hat-heads-list-for-easter.html | A New Hat Heads List For Easter | By Gloria Emerson | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/admitting-perez-jimenez-opposed.html | Admitting Perez Jimenez Opposed | CHARLES P MILES | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/ann-8utterfield-trothi-vassar-senior-is-engaged-to-alexander-moffat.html | ANN 8UTTERFIELD TROTHi Vassar Senior Is Engaged to Alexander Moffat Jr i | Special to The New York Times I | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/antired-unions-in-italy-divided-faction-breaks-away-from-main-group.html | ANTIRED UNIONS IN ITALY DIVIDED Faction Breaks Away From Main Group Weakening Election Prospects | By Arnaldo Cortesispecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/argonnes-reactor-triples-production.html | ARGONNES REACTOR TRIPLES PRODUCTION | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/art-landscapes-to-abstractions-current-shows-offer-melange-of.html | Art Landscapes to Abstractions Current Shows Offer Melange of Styles | By Stuart Preston | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/auto-men-expect-more-shutdowns-temporary-layoffs-also-seen-rising.html | AUTO MEN EXPECT MORE SHUTDOWNS Temporary LayOffs Also Seen Rising  Increase Is Reported on Sales | By Damon Stetsonspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/barriers-due-on-jersey-pike.html | Barriers Due on Jersey Pike | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/birthday-cake-for-ss-wilson.html | Birthday Cake for SS Wilson | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/bonn-reshaping-armed-forces-as-the-missile-age-approaches-u-s-army.html | Bonn Reshaping Armed Forces As the Missile Age Approaches U S Army Adviser Turning Over Job to an Air General After 2Year Build Up | By Arthur J Olsenspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/boston-reserve-cites-textile-dip-loss-in-employment-is-core-of-new.html | BOSTON RESERVE CITES TEXTILE DIP Loss in Employment Is Core of New England Industrial Problem Bank Says | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/british-power-gains-output-of-nuclear-stations-rises-major-savings.html | BRITISH POWER GAINS Output of Nuclear Stations Rises  Major Savings Seen | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/c-b-s-pact-talks-reach-impasse-union-says-strike-possible-any.html | C B S PACT TALKS REACH IMPASSE Union Says Strike Possible Any Moment TeenAgers Chosen for WQXR Series | By Richard F Shepard | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cbs-buys-series-tv-westerns-wanted-dead-or-alive-is-planned-for.html | CBS BUYS SERIES TV WESTERNS Wanted  Dead or Alive Is Planned for Fall Chevy Show Signs Comedians | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/chemise-forces-sly-fox-to-make-a-comeback-try.html | Chemise Forces Sly Fox to Make A Comeback Try | By Agnes Ash | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/chess-savant-wishes-knights-were-still-bold-helms-88-mourns-passing.html | Chess Savant Wishes Knights Were Still Bold Helms 88 Mourns Passing of Games Romantic Era | By Harold C Schonberg | RE0000288554 | 1986-04-02 | B00000704013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/circus-on-at-palisades-clyde-beatty-show-opens-amusement-park.html | CIRCUS ON AT PALISADES Clyde Beatty Show Opens Amusement Park Season | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/clergymen-plan-protest.html | Clergymen Plan Protest | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/coliseum-opens-car-show-today-european-autos-dominate-9day.html | COLISEUM OPENS CAR SHOW TODAY European Autos Dominate 9Day Exhibition Czech Vehicle Making Debut | By Joseph C Ingraham | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/columbia-to-film-time-of-dragons-buys-new-novel-by-alice.html | COLUMBIA TO FILM TIME OF DRAGONS Buys New Novel by Alice EkertRotholz  Fox to Adapt Houffaker Book | By Thomas M Pryorspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/cuba-at-deadline-for-castro-drive-to-oust-batista-rebels-total-war.html | CUBA AT DEADLINE FOR CASTRO DRIVE TO OUST BATISTA Rebels Total War Attack From Oriente Stronghold Awaited in Havana CAPITAL REMAINS SILENT Governments Foes Reject Amnesty Offer  Threat of General Strike Pressed CUBA AT DEADLINE FOR CASTRO DRIVE | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dam-holds-back-utah-recession-glen-canyon-project-adds-1200-jobs-a.html | DAM HOLDS BACK UTAH RECESSION Glen Canyon Project Adds 1200 Jobs  A New Town Forms in Arizona | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/david-gleeman.html | DAVID GLEEMAN | Specle to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/de-venutomclaughlin.html | de VenutoMcLaughlin | Soecla to The New York Tlmes | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dean-of-lithography-patents-method-of-printing-with-smoke-huebner.html | Dean of Lithography Patents Method of Printing With Smoke Huebner 78 Has Developed Copying Process Based on Charged Particles VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/defense-shakeup-already-started-president-uses-legal-power-to-order.html | DEFENSE SHAKEUP ALREADY STARTED President Uses Legal Power to Order Some Revisions an Unusual Procedure | By Felix Belair Jrspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/democrats-seek-62county-slate-prendergast-hopes-contest-for-every.html | DEMOCRATS SEEK 62COUNTY SLATE Prendergast Hopes Contest for Every Office Will Be Helpful to Harriman | By Clayton Knowles | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dominicans-assure-u-s-on-cuban-arms.html | DOMINICANS ASSURE U S ON CUBAN ARMS | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dr-j-frederic-berg-clergyman-dead-led-flatbush-dutch-reformed.html | Dr J Frederic Berg Clergyman Dead Led Flatbush Dutch Reformed Church | SPecial to The Hew York Times | RE0000288554 | 1986-04-02 | B00000704013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/dr-stanley-makowski.html | DR STANLEY MAKOWSKI | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/drama-by-schary-wont-go-to-fair-plans-dropped-for-sunrise-at.html | DRAMA BY SCHARY WONT GO TO FAIR Plans Dropped for Sunrise at Campobello  Dance Team Eyes Brussels | By Louis Calta | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/eisenhower-ends-2-down-payment-on-gi-home-loans-frees-billion-in.html | EISENHOWER ENDS 2 DOWN PAYMENT ON GI HOME LOANS Frees Billion in Emergency Funds to Spur Building Cole Predicts Increase MORTGAGE RATE RISES Housing for the Elderly and Military Also Assisted  Jobless Pay Claims Up EISENHOWER ENDS 2 DOWN PAYMENT | By Edwin L Dale Jrspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/erosion-of-shore-line.html | Erosion of Shore Line | THEODORE STRONG | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/excerpts-from-house-units-interim-report-on-inquiry-into-regulatory.html | Excerpts From House Units Interim Report on Inquiry Into Regulatory Agencies | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/fairleigh-on-top-173-homers-by-schwartz-and-kutt-help-defeat-maine.html | FAIRLEIGH ON TOP 173 Homers by Schwartz and Kutt Help Defeat Maine Nine | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/fire-damages-jersey-hotel.html | Fire Damages Jersey Hotel | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/flying-safety-record-set.html | Flying Safety Record Set | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/food-letter-box-reader-offers-special-version-of-pilaf-educator.html | Food Letter Box Reader Offers Special Version of Pilaf  Educator Advocates Hearty Breakfasts | By June Owen | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/foreign-affairs-confusion-in-the-middle-east.html | Foreign Affairs Confusion in the Middle East | By C L Sulzberger | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/geology-teachers-elect.html | Geology Teachers Elect | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/gerald-f-miller-sr.html | GERALD F MILLER SR | Special ro The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/henrn-marshall-a-s0ig-writer-75-compo3er-of-1000-tunes-diesradio.html | HENRN MARSHALL A S0IG WRITER 75 Compo3er of 1000 Tunes DiesRadio Producer Cited for Aiding Young Talent | Special to The New York Tlmee | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/homemade-rockets-hurt-3-jersey-boy.html | HOMEMADE ROCKETS HURT 3 JERSEY BOY | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/hong-kong-rejects-british-bid-for-curb-on-textile-shipments.html | Hong Kong Rejects British Bid For Curb on Textile Shipments | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/ifk-bcahh-83-exstogkbroker-i-limited-partner-in-merrill-lynch.html | IFK BCAHH 83 EXSTOGKBROKER i Limited Partner in Merrill Lynch DiesmBibliophile Musician in Baltimore | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/impropriety-laid-to-some-in-f-c-c-by-inquiry-report-house-group.html | IMPROPRIETY LAID TO SOME IN F C C BY INQUIRY REPORT House Group Also Criticizes Part of Industry and Urges Laws to Curb Influence Inquiry Charges Improper Acts To Some in FCC and Industry | By John D Morrisspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/irish-4-to-1-first-in-westbury-pace-beats-easy-adios-with-late.html | IRISH 4 TO 1 FIRST IN WESTBURY PACE Beats Easy Adios With Late Surge Winner Wears Hobbles First Time | By Michael Straussspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/isames-wiant-weds-miss-gertrude-buck.html | ISAMES WIANT WEDS MISS GERTRUDE BUCK | Special to The New qork Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/israel-planting-trees-symbol-of-her-hopes-reforestation-drive-is.html | Israel Planting Trees Symbol of Her Hopes Reforestation Drive Is Designed to Meet Need for Lumber | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-building-braced-for-tide-high-waters-threaten-ocean-city.html | JERSEY BUILDING BRACED FOR TIDE High Waters Threaten Ocean City Dwelling Grounds Are Being Washed Away | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-city-hits-new-dock-plans-protests-newarkelizabeth-project.html | JERSEY CITY HITS NEW DOCK PLANS Protests NewarkElizabeth Project  Aide Asks Curb on Port Authority | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-dance-tonight.html | Jersey Dance Tonight | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/jersey-man-dies-at-104.html | Jersey Man Dies at 104 | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/joseph-h-walker.html | JOSEPH H WALKER | Special to The New Yor Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/joseph-kulmayer.html | JOSEPH KULMAYER | SgecLa to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/kashmir-plan-veto-explained-by-nehru.html | KASHMIR PLAN VETO EXPLAINED BY NEHRU | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/khrushchev-bids-west-halt-tests-in-budapest-talk-he-twits.html | KHRUSHCHEV BIDS WEST HALT TESTS In Budapest Talk He Twits Eisenhower for Labeling Soviet Act Propaganda Khrushchev Urges Eisenhower And Macmillan Halt Atom Tests | By Elie Abelspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/l-i-tides-above-normal.html | L I Tides Above Normal | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/lebanon-eases-tension-replacing-tyre-officials.html | Lebanon Eases Tension Replacing Tyre Officials | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/lieut-gen-rictard-smykal-is-dead-at-57-ex- commander-of.html | Lieut Gen Rictard Smykal Is Dead at 57 Ex Commander of IUinoisNationa Guard | I  Special to The New York TlmeB | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/maldivians-offer-plan-islanders-propose- conditions-for-british-base.html | MALDIVIANS OFFER PLAN Islanders Propose Conditions for British Base at Gan | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/martha-graham-seen-in-revival-of-night- journey-at-adelphi.html | Martha Graham Seen in Revival Of Night Journey at Adelphi | By John Martin | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/mental-health-will-gain-may-23- association-in-westchester-plans.html | MENTAL HEALTH WILL GAIN MAY 23 Association in Westchester Plans Supper Dance at Glen Island Casino | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/mgill-hunter.html | MGILL HUNTER | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/miss-delaittre-is-future-bride-sorbonne- student-engaged-to-henry.html | MISS DELAITTRE IS FUTURE BRIDE Sorbonne Student Engaged to Henry Adams Pillsbury Son of Mills Chairman | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/miss-margaret-aitken.html | MISS MARGARET AITKEN | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/mormon-head-finds-science- overstress.html | MORMON HEAD FINDS SCIENCE OVERSTRESS | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/moscow-disputes-u-s-hbomb-claim- scientist-says-eisenhower-errs-in.html | MOSCOW DISPUTES U S HBOMB CLAIM Scientist Says Eisenhower Errs in View Americans Had Weapon First | By Harry Schwartz | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/mrs-julius-storm.html | MRS JULIUS STORM | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/n-y-u-simplifies-span-for-street- compromise-design-seeks-to.html | N Y U SIMPLIFIES SPAN FOR STREET Compromise Design Seeks to Overcome Complaints on West Broadway Plan 3 BRIDGES IN PROJECT They Will Link Buildings on Big Plateau Campus at Washington Square | By Charles Grutzner | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/nehru-hails-halt-in-soviet-htests-hopes-it- will-be-permanent-and.html | NEHRU HAILS HALT IN SOVIET HTESTS Hopes It Will Be Permanent and That Other Nations Will Follow Example | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/niebuhr-rejects-jewish-apostasy-opposes- conversion-effort-by.html | NIEBUHR REJECTS JEWISH APOSTASY Opposes Conversion Effort by Christians as Futile Amid Similar Heritage | By Stanley Rowland Jr | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/noreen-f-longo-engaged-to-wed-nursing- graduate-fiancee-of-dr.html | NOREEN F LONGO ENGAGED TO WED Nursing Graduate Fiancee of Dr Viateur Rousseau Iona Chemistry Head | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archiv es/nuclear-tour-in-soviet-officials-of-world- pool-to-visit.html | NUCLEAR TOUR IN SOVIET Officials of World Pool to Visit Installations | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |

| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/page-n-goffigon.html | PAGE N GOFFIGON | Special to Tle lew Yorh Times | RE0000288554 | 1986-04-02 | B00000704013 |
|---|---|---|---|---|---|---|
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/pilgrims-follow-route-to-calvary-hundreds-trudge-through-old.html | PILGRIMS FOLLOW ROUTE TO CALVARY Hundreds Trudge Through Old Jerusalem to Shrine Where Christ Died | By Seth S Kingspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/pirie-gets-new-post-admiral-to-be-deputy-chief-of-naval-operations.html | PIRIE GETS NEW POST Admiral to Be Deputy Chief of Naval Operations for Air | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/plea-to-u-n-balked-after-weeklong-march-to-city-peace-walkers.html | Plea to U N Balked After WeekLong March to City PEACE WALKERS CONVERGE AT U N | By Will Lissner | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/policy-game-here-an-old-long-shot-in-use-possibly-a-century-it.html | POLICY GAME HERE AN OLD LONG SHOT In Use Possibly a Century It Daily Draws 1500000 Bets From 10 Cents Up | By Ira Henry Freeman | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/primary-prices-eased-in-week-index-of-average-costs-off-02-to-1196.html | PRIMARY PRICES EASED IN WEEK Index of Average Costs Off 02 to 1196 of Its 194749 Level | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rail-stock-left-to-westchester-by-lawyer-to-be-auctioned-off.html | Rail Stock Left to Westchester by Lawyer to Be Auctioned Off | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rangers-six-set-for-any-gamble-trailing-32-blues-mus-beat-boston-to.html | RANGERS SIX SET FOR ANY GAMBLE Trailing 32 Blues Mus Beat Boston Tonight to Stay in Cup Running | By Joseph C Nicholsspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/red-chinese-halt-mission-to-japan-wont-send-trade-delegates-until.html | RED CHINESE HALT MISSION TO JAPAN Wont Send Trade Delegates Until Right to Fly Peiping Flag Is Recognized | By Tillman Durdinspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/resurrection-will-be-glorified-by-christians-over-the-world.html | Resurrection Will Be Glorified By Christians Over the World Liturgies and Sermons in the Churches of City Will Hail Triumph of Easter Rites of Sunrise to Begin Day | By George Dugan | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/rose-sets-meet-record-in-freestyle-final-to-gain-second-a-a-u-title.html | Rose Sets Meet Record in FreeStyle Final to Gain Second A A U Title AUSSIE SWIMMER CLOCKED IN 2025 Rose Takes 220Yard Title  Yorzyk Munsch Win as Marks Defenders Fall | By Joseph M Sheehanspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/s-mrs-james-p-russell.html | S MRS JAMES P RUSSELL | Special to The New York Times I | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/saci-triumphs-by-a-length-and-a-quarter-in-sixfurlong-jamaica.html | Saci Triumphs by a Length and a Quarter in SixFurlong Jamaica Feature BAKHT IS SECOND IN SUTPHIN PURSE Arcaro Completes Double on Saci as King Hairan Clem Run Dead Heat for Show | By William R Conklin | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/sailing-is-delayed-by-crews-protest.html | SAILING IS DELAYED BY CREWS PROTEST | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/scientist-rescued-in-antarctic-from-ice-cake-drifting-to-sea.html | Scientist Rescued in Antarctic From Ice Cake Drifting to Sea SCIENTIST SAVED ON ANTARCTIC FLOE | By Walter Sullivan | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/seville-relives-jesus-last-days-holy-week-is-dramatized-in-reverent.html | SEVILLE RELIVES JESUS LAST DAYS Holy Week Is Dramatized in Reverent Detail by Lay and Religious Actors | By Benjamin Wellesspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/shad-run-begins-in-hudson-river-first-days-catch-is-light-but-the.html | SHAD RUN BEGINS IN HUDSON RIVER First Days Catch Is Light but the Fishermen Look for a Big Season | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/sindtdahlberg.html | SindtDahlberg | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/skirmish-near-santiago.html | Skirmish Near Santiago | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/slowmoving-mr-dulles.html | SlowMoving Mr Dulles | S ALEXANDER WEINSTOCK | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/snows-cut-maple-syrup-yield-58-output-expected-to-be-smaller-but.html | Snows Cut Maple Syrup Yield 58 Output Expected to Be Smaller but Sweeter | By John H Fentonspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/son-to-mrs-william-f-gilroy.html | Son to Mrs William F Gilroy | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/southwest-france-is-beginning-to-shed-its-economic-lethargy.html | Southwest France Is Beginning To Shed Its Economic Lethargy Discovery of Huge Natural Gas Deposits Spurs Isolated Region Long the Center of SmallScaleEnterprise | By Henry Ginigerspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/striking-in-spain-governments-measures-to-end-miners-walkout.html | Striking in Spain Governments Measures to End Miners Walkout Condemned | BILL KEMSLEY | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/suit-asks-a-e-c-ban-atom-tests-pauling-leads-fight-to-stop-blasts.html | SUIT ASKS A E C BAN ATOM TESTS Pauling Leads Fight to Stop Blasts  Plans Same Plea in Britain and Soviet SUIT ASKS A E C BAN ATOM TESTS | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/tariffs-and-employment-job-displacements-resulting-from-exports.html | Tariffs and Employment Job Displacements Resulting From Exports Versus Imports Discussed | GEORGE L BELL | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/tunisians-reject-french-proposal-conciliators-transmit-a-plan-for.html | TUNISIANS REJECT FRENCH PROPOSAL Conciliators Transmit a Plan for International Control of Algerian Border | By Thomas F Bradyspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/u-n-chief-silent-on-talks.html | U N Chief Silent on Talks | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/u-s-said-to-ease-israelsyria-feud-pressure-on-tel-aviv-halts-hula.html | U S SAID TO EASE ISRAELSYRIA FEUD Pressure on Tel Aviv Halts Hula Job Cause of Strife  Arabs Accept Pledge US Credited With Easing Feud On the IsraeliSyrian Frontier | By Osgood Caruthersspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/us-curbs-americans-in-karachi-profiteering-on-dutyfree-goods-u-s.html | US Curbs Americans in Karachi Profiteering on DutyFree Goods U S ACTS TO CURB PROFITING ENVOYS | By A M Rosenthalspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/venturi-rallies-to-retain-stroke-lead-in-masters-golf-at-augusta.html | Venturi Rallies to Retain Stroke Lead in Masters Golf at Augusta LEADER RECOVERS WITH 72 FOR 140 Venturi Posts 32 After a 40 on First Nine  Patton and Maxwell Next at 141 | By Lincoln A Werdenspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/walter-daniels-newsman-dead-exday-foreign-editor-of-the-times.html | WALTER DANIELS NEWSMAN DEAD ExDay Foreign Editor of The Times Compiled Defense of Western Europe | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/washington-confirms-action.html | Washington Confirms Action | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/washington-prods-soviet-to-reply-on-summit-plans-washington-urges.html | Washington Prods Soviet To Reply on Summit Plans Washington Urges Soviet Reply To Notes on Summit Preparation | By E W Kenworthyspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/welding-is-curbed-as-separate-craft.html | WELDING IS CURBED AS SEPARATE CRAFT | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/william-dewey-foster.html | WILLIAM DEWEY FOSTER | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/wood-field-and-stream-college-courses-in-fishing-show-gains-daily.html | Wood Field and Stream College Courses in Fishing Show Gains  Daily Flights to Montauk Listed | By John W Randolph | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/writer-held-for-setting-six-fires-in-his-fatherinlaws-house-roswell.html | Writer Held for Setting Six Fires In His FatherinLaws House Roswell Ham Jr Tells Police in Connecticut He Wants to Enter Institution | Special to The New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/yanks-weigh-air-in-dropping-nine-send-men-to-atmospheres-expected.html | YANKS WEIGH AIR IN DROPPING NINE Send Men to Atmospheres Expected to Do Most for Hitting or Pitching | By John Drebingerspecial To the New York Times | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-05 | https://www.nytimes.com/1958/04/05/archives/young-losing-jobs-faster-than-elders-job-cutbacks-hit-young-age.html | Young Losing Jobs Faster Than Elders JOB CUTBACKS HIT YOUNG AGE GROUP | By A H Raskin | RE0000288554 | 1986-04-02 | B00000704013 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/104-species-listed-for-tree-garden-jersey-schools-arboretum-adds-49.html | 104 SPECIES LISTED FOR TREE GARDEN Jersey Schools Arboretum Adds 49 in Year Including Ancestor of Sequoia | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/11-groups-aid-childrens-village-plan-two-theatre-parties-for-dobbs.html | 11 Groups Aid Childrens Village Plan Two Theatre Parties for Dobbs Ferry School | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/3-cars-1-club-owners-have-penchant-to-organize-for-rallies.html | 3 CARS  1 CLUB Owners Have Penchant to Organize for Rallies Gymkhanas Climbs Races | By Roy R Silver | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/3-groups-renew-bid-to-ban-atomic-arms.html | 3 GROUPS RENEW BID TO BAN ATOMIC ARMS | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/3-gunmen-hunted-in-30000-holdup.html | 3 GUNMEN HUNTED IN 30000 HOLDUP | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/36-debates-urged-for-connecticut-benton-calls-for-meetings-by-3.html | 36 DEBATES URGED FOR CONNECTICUT Benton Calls for Meetings by 3 Democrats Seeking Seat in U S Senate | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/4-tiny-countries-sail-big-fleets-flags-of-convenience-fly-on-1800.html | 4 Tiny COUNTRIES SAIL BIG FLEETS Flags of Convenience Fly on 1800 Ships and Earn Millions for Nations | By Edward A Morrow | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-cloudy-easter-forecast-in-city-churches-await-throngs-for.html | A CLOUDY EASTER FORECAST IN CITY Churches Await Throngs for Resurrection Rites  Rain May Fall in Afternoon A CLOUDY EASTER FORECAST IN CITY | By George Dugan | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-healthy-state-is-arising-from-the-nazi-reichs-ashes-germany-and.html | A Healthy State Is Arising From the Nazi Reichs Ashes GERMANY AND FREEDOM A Personal Appraisal By James Bryant Conant 117 pp Cambridge Harvard University Press 3 A Healthy State Is Arising | By H R TrevorRoper | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/a-present-for-teacher-an-elephant-aristotle-by-l-sprague-de-camp.html | A Present For Teacher AN ELEPHANT ARISTOTLE By L Sprague de Camp 360 pp New York Doubleday  Co 395 | RICHARD MATCH | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/addis-canning.html | Addis  Canning | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/advertising-research-yes-but-ideas-too-and-bernbach-says-good-taste.html | Advertising Research Yes but Ideas Too And Bernbach Says Good Taste Can Be Good Selling | By Carl Spielvogel | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/african-baboons-to-aid-research-will-be-flown-to-texas-for.html | AFRICAN BABOONS TO AID RESEARCH Will Be Flown to Texas for Atherosclerosis Studies Colony Being Built | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/against-billboards.html | AGAINST BILLBOARDS | LUCY MISHULOW | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/american-design-at-the-fair.html | American Design at the Fair | By Cynthia Kellogg | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/anderson-stranahan.html | Anderson  Stranahan | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/anne-cooper-married-bride-of-john-donald-stees-in-lutherville-md.html | ANNE COOPER MARRIED Bride of John Donald Stees in Lutherville Md Church | Special to The iew York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/any-good-movies-plenty-of-varied-entertainment-is-available-during.html | ANY GOOD MOVIES Plenty of Varied Entertainment Is Available During Holidays | By Bosley Crowther | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/apathy-is-marked-for-illinois-vote-candidates-will-be-chosen-for-25.html | APATHY IS MARKED FOR ILLINOIS VOTE Candidates Will Be Chosen for 25 U S House Seats and Legislature Tuesday | By Richard J H Johnstonspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/appliance-touchup-most-scratches-can-be-patched-with-paint.html | APPLIANCE TOUCHUP Most Scratches Can Be Patched With Paint | By Bernard Gladstone | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/argentine-tests-seizure-of-books-publisher-sues-buenos-aires-for.html | ARGENTINE TESTS SEIZURE OF BOOKS Publisher Sues Buenos Aires for Damages  Declares the Raiders Had No Warrant | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/argentines-to-honor-salk.html | Argentines to Honor Salk | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/army-lacrosse-victor-crushes-swarthmore-210-for-second-straight.html | ARMY LACROSSE VICTOR Crushes Swarthmore 210 for Second Straight Victory | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/army-raids-rebel-center.html | Army Raids Rebel Center | By Homer Bigartspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/arranging-the-land-wise-use-of-local-rocks-gives-natural-look.html | ARRANGING THE LAND Wise Use of Local Rocks Gives Natural Look | By Stephen F Hamblin | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/as-we-confront-russia-the-basic-problem-if-we-are-to-reach-a.html | As We Confront Russia The Basic Problem If we are to reach a satisfactory settlement at a summit meeting we must discard our illusions about the Soviet Union and base our policy on realities As We Confront Russia The Basic Problem | By Harry Schwartz | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/at-home-and-abroad-a-chagall-retrospective-changing-styles-in.html | AT HOME AND ABROAD A Chagall Retrospective  Changing Styles in Modern Sculpture | By Stuart Preston | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/atomic-test-timing.html | Atomic Test Timing | WM llJaS | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/barbados-ways-changing-rapidly-leisurely-plantation-life-is.html | BARBADOS WAYS CHANGING RAPIDLY Leisurely Plantation Life Is Disappearing Under Rising Costs and Taxes | By Paul P Kennedyspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/barbara-h-gross-to-be-wed.html | Barbara H Gross to Be Wed | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/barrymeaney.html | BarryMeaney | Special to The New York Tlme | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/batistas-regime-reports-rebels-cut-off-in-hills-army-says-castros.html | BATISTAS REGIME REPORTS REBELS CUT OFF IN HILLS Army Says Castros Main Unit Is Fleeing  Troops Rout Group in Santiago BATISTAS REGIME REPORTS A GAIN | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/beer-came-back-in-depression-25-years-ago-happy-days-hailed-april-7.html | Beer Came Back in Depression 25 Years Ago Happy Days Hailed April 7 1933 After 13 Dry Years BEER CAME BACK IN A SLUMP YEAR | By James J Nagle | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/benjamin-kirschstein.html | BENJAMIN KIRSCHSTEIN | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/benson-cites-gains-by-mormons-abroad.html | BENSON CITES GAINS BY MORMONS ABROAD | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/berle-to-speak-at-princeton.html | Berle to Speak at Princeton | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/berningermallan.html | BerningermAllan | Specl to The New York Tlme | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/big-smallcar-question-a-crosscountry-trip.html | BIG SMALLCAR QUESTION A CROSSCOUNTRY TRIP | By Michael James | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bluefield-takes-westbury-pace-paying-2670-floyds-entry-goes-mile-in.html | BLUEFIELD TAKES WESTBURY PACE Paying 2670 Floyds Entry Goes Mile in Fast 203 45  27022 Watch Race BLUEFIELD TAKES WESTBURY PACE | By Louis Effratspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bonn-discharges-first-conscripts-7000-happy-to-leave-army-it-says.html | BONN DISCHARGES FIRST CONSCRIPTS 7000 Happy to Leave Army It Says They Did Jobs but Without Zest | By Arthur J Olsenspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bonn-has-hopes.html | BONN HAS HOPES | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/boston-u-drive-gets-900000.html | Boston U Drive Gets 900000 | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/boston.html | Boston | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bourguiba-gets-dulles-letter-murphy-delivers-an-appeal-to-tunisian.html | BOURGUIBA GETS DULLES LETTER Murphy Delivers an Appeal to Tunisian to Take Broad View of the Situation | By Thomas F Bradyspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bridge-dissent-among-experts-panel-is-divided-seven-different-ways.html | BRIDGE DISSENT AMONG EXPERTS Panel Is Divided Seven Different Ways Over Bidding Problem | By Albert H Morehead | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/britain-also-gets-note.html | Britain Also Gets Note | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/britons-aim-test-at-planet-venus-jodrell-bank-observatory-will-seek.html | BRITONS AIM TEST AT PLANET VENUS Jodrell Bank Observatory Will Seek an Electronic Echo by New Device | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/britons-march-on-in-atom-protest.html | BRITONS MARCH ON IN ATOM PROTEST | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/bruins-oust-rangers-blues-beaten-82-toppazzini-nets-thrice-as.html | BRUINS OUST RANGERS BLUES BEATEN 82 Toppazzini Nets Thrice as Bruins Six Routs Rangers in Boston BOSTON CRUSHES RANGERS SIX 82 | By Joseph C Nicholsspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/business-is-fine-utility-field-industrys-leaders-report-operations.html | BUSINESS IS FINE UTILITY FIELD Industrys Leaders Report Operations as Good as or Better Than a Year Ago BUSINESS IS FINE IN UTILITY FIELD | By Gene Smithspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/business-parley-set-l-i-i-meeting-to-offer-advice-on-government.html | BUSINESS PARLEY SET L I Meeting to Offer Advice on Government Contracts | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/buying-the-viewer-television-stoops-to-games-of-chance-in-effort-to.html | BUYING THE VIEWER Television Stoops to Games of Chance in Effort to Hold Audience | By Jack Gould | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/california-split-by-water-dispute-special-legislature-session.html | CALIFORNIA SPLIT BY WATER DISPUTE Special Legislature Session Deadlocked as Budget Program Is Balked | By Lawrence E Daviesspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cambridge-scores-over-oxford-eight-in-104th-meeting-of-crews-on.html | Cambridge Scores Over Oxford Eight in 104th Meeting of Crews on Thames FAVORED CANTABS TRIUMPH IN 1815 Cambridge Victor by Three and Half Lengths in 4Mile 374Yard Race | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/canadians-destroy-rock-periling-ships-in-1375ton-blast-canada.html | Canadians Destroy Rock Periling Ships In 1375Ton Blast CANADA DESTROYS ROCK IN SHIP LANE | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cars-boon-to-fashion-coats-and-separates-favored-by-women.html | CARS BOON TO FASHION Coats and Separates Favored by Women | By Carrie Donovan | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/catfish-among-cod-felix-walking-by-hilary-ford-216-pp-new-york.html | Catfish Among Cod FELIX WALKING By Hilary Ford 216 pp New York Simon Schuster 350 | ROGER PIPPETT | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/catherine-brown-b-in-l_ltnots.html | CATHERINE BROWN B IN LLtNOtS | Special to The New York Thnes | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cecily-0bers____tt-fiancee-engaged-to-gerald-katcher-i-a-yale-law-a.html | CECILY 0BERSTT FIANCEE Engaged to Gerald Katcher I a Yale Law Alumnus I I | special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/channels-to-learning-tv-and-our-school-crisis-by-charles-a-siepmann.html | Channels to Learning TV AND OUR SCHOOL CRISIS By Charles A Siepmann 198 pp New York Dodd Mead Co 350 Channels To Learning | By Jack Gould | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/charles-b-collins.html | CHARLES B COLLINS | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/children-get-aid-in-group-therapy-predelinquents-helped-to-right.html | CHILDREN GET AID IN GROUP THERAPY PreDelinquents Helped to Right Path by Community Service Unit Program | By Emma Harrison | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/chinese-leave-korea-peiping-reports-withdrawal-of-40000-from-north.html | CHINESE LEAVE KOREA Peiping Reports Withdrawal of 40000 From North | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/church-set-for-huntington.html | Church Set for Huntington | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/churchmen-face-jail-congregationalists-meetings-to-reenact.html | CHURCHMEN FACE JAIL Congregationalists Meetings to Reenact Oppression | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/closeup-of-our-lawyer-in-chief-attorney-general-william-rogers-has.html | Closeup of Our Lawyer in Chief Attorney General William Rogers has won unanimous approval for his tactical skill and ready Politically however he is still on trial Closeup of Our Lawyer in Chief | By Anthony Lewiswashington | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/congress-holds-initiative-as-easter-recess-begins-its-record-to.html | Congress Holds Initiative As Easter Recess Begins Its Record to Date Augurs Aggressive Action Independent of Executive on Soviet Challenge and Recession CONGRESS TAKING AGGRESSIVE ROLE | By John D Morrisspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/congress-in-split-on-road-payment-new-york-focus-of-debate-on-aid.html | CONGRESS IN SPLIT ON ROAD PAYMENT New York Focus of Debate on Aid to States Building Links to US Network | By C P Trussellspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/congress-is-engaged-in-grassroots-study-members-returning-from.html | CONGRESS IS ENGAGED IN GRASSROOTS STUDY Members Returning from Vacation Will Set a Course for Remainder Of ElectionYear Session GOP MAY HAVE TO SWITCH | By Arthur Krock | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/connecticut-high-in-school-status-but-survey-shows-in-some-states.html | CONNECTICUT HIGH IN SCHOOL STATUS But Survey Shows in Some States Larger Relative Outlays for Education | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/connecticut-sees-convention-snag-parties-face-long-sessions-under.html | CONNECTICUT SEES CONVENTION SNAG Parties Face Long Sessions Under New Law Requiring RollCalls by Delegates | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/conservative-lag-noted-in-britain-fight-for-the-uncommitted-center.html | CONSERVATIVE LAG NOTED IN BRITAIN Fight for the Uncommitted Center Vote Said to Fail Policy Reappraisal Due | By Drew Middletonspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/costa-rican-tally-election-tribunal-reports-final-congressional.html | COSTA RICAN TALLY Election Tribunal Reports Final Congressional Vote | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/craze-on-coast-sports-small-cars-catch-on-in-sunny-california-and.html | CRAZE ON COAST Sports Small Cars Catch On in Sunny California and Create New Neurosis | By Gladwin Hill | RE0000288555 | 1986-04-02 | B00000704014 |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/cues-for-cooks.html | Cues For Cooks | By Craig Claiborne | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/curtain-raiser.html | CURTAIN RAISER | PHELPS PHELPS | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/customers-speak-out-in-no-uncertain-terms-on-films-now-in.html | Customers Speak Out in No Uncertain Terms on Films Now in Circulation | JACK DIETHER | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dance-graham-clytemnestra-an-epic-fullevening-work-by-a-modern.html | DANCE GRAHAM Clytemnestra An Epic FullEvening Work by a Modern Master | By John Martin | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/daniels-bates.html | Daniels  Bates | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/date-for-easter-easily-reckoned-golden-number-of-clavius-16th.html | DATE FOR EASTER EASILY RECKONED Golden Number of Clavius 16th Century Astronomer Provides the Key | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dating-the-dead-sea-scrolls.html | Dating the Dead Sea Scrolls | SOLOMON ZEITLIN | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/davis-horton.html | Davis  Horton | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/deadline-is-near-on-a-tax-refund-9-days-left-to-file-claims-for.html | DEADLINE IS NEAR ON A TAX REFUND 9 Days Left to File Claims for Overpayment Credits on Dividends in 1954 | By Burton Crane | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/deborah-keogh-affianced.html | Deborah Keogh Affianced | Special to The New York Tlmea | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/democrats-plan-fund-dinner.html | Democrats Plan Fund Dinner | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/deroma-of-army-subdues-penn-70-yields-only-one-hit-single-in-ninth.html | DEROMA OF ARMY SUBDUES PENN 70 Yields Only One Hit Single in Ninth and Strikes Out 15 in League Opener | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/determining-fallout-absence-of-knowledge-concerning-level-of-danger.html | Determining FallOut Absence of Knowledge Concerning Level of Danger Stressed | ALBERT SZENTGYORGYI | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/diana-spatz-engaged-she-will-be-wed-here-june-15-to-kenneth-trauner.html | DIANA SPATZ ENGAGED She Will Be Wed Here June 15 to Kenneth Trauner | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/differences-they-have-in-common-writers-at-work-the-paris-review-in.html | Differences They Have in Common WRITERS AT WORK The Paris Review Interviews Edited with an introduction by Malcolm Cowley 309 pp New York The Viking Press 5 | By Harvey Breit | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dinghy-test-goes-to-indian-harbor-huntington-team-defeated-by-wide.html | DINGHY TEST GOES TO INDIAN HARBOR Huntington Team Defeated by Wide Margin in Regatta on Great South Bay | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/disarmament-is-left-as-main-summit-issue-russian-ban-on-nuclear.html | DISARMAMENT IS LEFT AS MAIN SUMMIT ISSUE Russian Ban on Nuclear Tests May Force US to Agree Even Without a Meeting SOVIET ATTITUDE HARDENS | By Thomas J Hamilton | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/disks-arabella-strauss-lyric-comedy-is-led-by-solti-in-first.html | DISKS ARABELLA Strauss Lyric Comedy Is Led by Solti In First Complete Version on LP | ROSS PARMENTER | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/diverse-americans-vitality-in-the-work-of-four-painters.html | DIVERSE AMERICANS Vitality in the Work Of Four Painters | By Howard Devree | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/doctor-contributes-benchside-manner-as-jaspers-win-101-manhattan.html | Doctor Contributes Benchside Manner As Jaspers Win 101 MANHATTAN WINS FROM CCNY 101 | By Michael Strauss | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/doghouse-place-to-relax-in-style-virginia-club-offers.html | Doghouse Place to Relax in Style Virginia Club Offers AirConditioning to Canine Elite | By Walter R Fletcherspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/doris-driscoll-future-bride.html | Doris Driscoll Future Bride | Sp ecIal to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dos-and-donts-of-safety.html | DOS AND DONTS OF SAFETY | By Theodore S Sweedy | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dual-education-problem-school-and-home-more-teachers-and-more.html | Dual Education Problem School and Home More teachers and more classrooms are necessary says Mr Stevenson but this is not enough We must also reassert respect for excellence and that is a job for the family Dual Problem of Education | By Adlai E Stevenson | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/dubos-mdlhton-bhcoes-fnche-holtonarms-aumna-to-be-married-in-the.html | DUBOS mDLHTON BHCOES FNCHE HoltonArms Aumna to Be Married in the Autumn to Geoffrey T Armbrister | SIUJI toe New York Ttme | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/eager-response-youngsters-find-its-fun-to-make-music.html | EAGER RESPONSE Youngsters Find Its Fun to Make Music | By Howard Taubman | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/education-in-review-a-higher-regard-for-all-intellectual-work-is.html | EDUCATION IN REVIEW A Higher Regard for All Intellectual Work Is Urged as a National Necessity | By Gene Currivan | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/egg-source.html | EGG SOURCE | WILLIAM CUNNINGHAM | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/elizabeth-comfort-i-engaged-to-marry.html | ELIZABETH COMFORT i ENGAGED TO MARRY | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/elizabeth-s-smith-fiancee.html | Elizabeth S Smith Fiancee | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/employment-high-in-virgin-islands-insular-service-says-there-are.html | EMPLOYMENT HIGH IN VIRGIN ISLANDS Insular Service Says There Are More Jobs Than People  Aliens Fill Work Gap | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/engraving-7450-lines-to-an-inch.html | Engraving 7450 Lines to an Inch | W L L | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/european-models-vie-for-attention-show-at-coliseum-stresses-economy.html | EUROPEAN MODELS VIE FOR ATTENTION Show at Coliseum Stresses Economy Autos a Few of Them American | By Joseph C Ingraham | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/europes-americanization-is-skindeep-although-there-are-many.html | Europes Americanization Is SkinDeep Although there are many outcries against our influence in Western Europe there is little evidence that it has affected the populace there in any basic way BRITAIN ITS CHARACTER IS STILL HOMEGROWN | By Drew Middletonlondon | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/eva-bernstein-to-be-wed.html | Eva Bernstein to Be Wed | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/exchief-favored-in-greek-election-karamanlis-party-expected-to-win.html | EXCHIEF FAVORED IN GREEK ELECTION Karamanlis Party Expected to Win May 11 but New Law May Yield Coalition | By A C Sedgwickspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fairfield-upset-by-police-union-chiefs-affirm-that-move-is-not-good.html | FAIRFIELD UPSET BY POLICE UNION Chiefs Affirm That Move Is Not Good One Men Foresee Benefits | By David Andersonspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fairleigh-victor-14-4.html | Fairleigh Victor 14 4 | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/faith-of-the-fathers-in-god-we-trust-the-religious-beliefs-and.html | Faith of the Fathers IN GOD WE TRUST The Religious Beliefs and Ideas of the American Founding Fathers Selected edited and with commentary by Norman Cousins 464 pp New York Harper  Bros 595 | By Perry Miller | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/farm-work-sought-for-the-jobless.html | FARM WORK SOUGHT FOR THE JOBLESS | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/farmers-are-hopeful-but-benson-irks-them-most-of-them-are-opposed.html | FARMERS ARE HOPEFUL BUT BENSON IRKS THEM Most of Them Are Opposed to Veto Of Bill to Keep Supports Up | By William M Blairspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/federal-aid-is-likely-to-extend-jobless-pay-unemployment.html | FEDERAL AID IS LIKELY TO EXTEND JOBLESS PAY Unemployment Compensation Has Long Been Due for Overhaul | By Richard E Mooney | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fellowship-won-at-adelphi.html | Fellowship Won at Adelphi | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/fete-is-set-again-for-golden-spike-promontory-utah-scene-of-transu.html | FETE IS SET AGAIN FOR GOLDEN SPIKE Promontory Utah Scene of TransU S Rail Linking to Relive Bygone Glory | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/finns-look-to-voting-agrarians-accuse-right-wing-of-trend-toward.html | FINNS LOOK TO VOTING Agrarians Accuse Right Wing of Trend Toward West | Dispatch of The Times London | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/food-for-thought-plus-corn-culture-under-canvas-the-story-of-tent.html | Food for Thought  Plus Corn CULTURE UNDER CANVAS The Story of Tent Chautauqua By Harry P Harrison as told to Karl Detzer Illustrated 287 pp New York Hastings House 650 | By Samuel T Williamson | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/foreign-aid.html | FOREIGN AID | ALAN M JONES Jr | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | HARRO MELLER | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/france-a-kind-of-cultural-coexistence.html | FRANCE A KIND OF CULTURAL COEXISTENCE | By Henry Ginigerparis | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/france-looks-ahead.html | FRANCE LOOKS AHEAD | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/france.html | FRANCE | By Grainger Blairspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/french-panorama-in-russia-great-french-painting-in-the-hermitage.html | French Panorama in Russia GREAT FRENCH PAINTING IN THE HERMITAGE Text by Charles Sterling Illustrated 250 pp New York Harry N Abrams 25 | By Stuart Preston | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/frondizi-rebuffed-by-argentine-army.html | FRONDIZI REBUFFED BY ARGENTINE ARMY | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/furlong-clark.html | Furlong  Clark | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/george-f-markham-sr.html | GEORGE F MARKHAM SR | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/georgia-correll-troth-colonels-daughter-engaged-to-lieut-stephen-c.html | GEORGIA CORRELL TROTH Colonels Daughter Engaged to Lieut Stephen C Brand | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/germany-the-postwar-tide-has-run-out.html | GERMANY THE POSTWAR TIDE HAS RUN OUT | By U S Handlerbonn | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/germany.html | GERMANY | By M S Handlerspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/germanys-economic-spurt.html | Germanys Economic Spurt | FRED RAFFIELD | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/girl-5-is-strangled-her-body-hidden-in-coal-bin-in-newark-home.html | GIRL 5 IS STRANGLED Her Body Hidden in Coal Bin in Newark Home  Uncle Held | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/girls-jaialai-enlivens-oldmexico-parimutuel-betting-adds-to.html | Girls JaiAlai Enlivens OldMexico PariMutuel Betting Adds to Interest of Fast Sport Senorita Beraza 28 Is Acclaimed for Vigorous Play | By Thomas Buckleyspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gis-sparked-trend.html | GIS SPARKED TREND | By Albert G Maiorano | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/graham-dances-cave-of-the-heart-revival-is-based-on-a-greek-legend.html | Graham Dances Cave of the Heart Revival Is Based on a Greek Legend | J M | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/great-britain.html | GREAT BRITAIN | By Thomas P Ronanspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/great-grasses-theres-a-type-to-suit-every-climate-zone.html | GREAT GRASSES Theres a Type to Suit Every Climate Zone | By R Milton Carleton | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/greek-flower-exports-begin.html | Greek Flower Exports Begin | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/greek-invisible-income-up.html | Greek Invisible Income Up | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/gundlach-groves.html | Gundlach  Groves | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/haiti-is-plagued-by-seasonal-lag-unemployment-widespread-as.html | HAITI IS PLAGUED BY SEASONAL LAG Unemployment Widespread as Government Presses Economic Expansion | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/haunting-secret-bugle-in-the-wilderness-by-john-burress-222-pp-new.html | Haunting Secret BUGLE IN THE WILDERNESS By John Burress 222 pp New York The Vanguard Press 350 | VICTOR P HASS | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hawaii-declares-auto-emergency-governor-alerts-guard-as-traffic.html | HAWAII DECLARES AUTO EMERGENCY Governor Alerts Guard as Traffic Deaths Mount  6 Killed in 8 Days | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/health-for-men.html | HEALTH FOR MEN | J RUSSELL MILLER JR | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hill-cummings.html | Hill  Cummings | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/historic-papers-to-go-on-display-colonial-williamsburg-gets-patrick.html | HISTORIC PAPERS TO GO ON DISPLAY Colonial Williamsburg Gets Patrick Henrys Copy of 5 Stamp Act Resolves | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hodge-armitage.html | Hodge  Armitage | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hollywood-views-dedicated-troupe-leads-anne-frank-toward-screen.html | HOLLYWOOD VIEWS Dedicated Troupe Leads Anne Frank Toward Screen  Other Matters | By Thomas M Pryorhollywood | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/homecoming-jazzmen-striped-pants-of-the-modern-quartet-astounded-a.html | HOMECOMING JAZZMEN Striped Pants of the Modern Quartet Astounded a British Enthusiast | By John S Wilson | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hong-kong-alive-to-the-present.html | HONG KONG  ALIVE TO THE PRESENT | By Tillman Durdin | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/hospital-thief-returns-microscope-in-jersey.html | Hospital Thief Returns Microscope in Jersey | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/huge-blast-cuts-a-soviet-channel-engineers-use-3100-tons-of.html | HUGE BLAST CUTS A SOVIET CHANNEL Engineers Use 3100 Tons of Explosives to Drain Rich Iron Ore Deposit | By Theodore Shabad | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ielisabeth-s-ogden-students-fiancee.html | IELISABETH S OGDEN STUDENTS FIANCEE | SpeCial to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/impact-of-soviet-test-suspension-reports-from-six-nations-agitation.html | IMPACT OF SOVIET TEST SUSPENSION REPORTS FROM SIX NATIONS AGITATION IN BRITAIN | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/in-honor-of-the-sweet-maple-adirondack-village-has-syrup-vats.html | IN HONOR OF THE SWEET MAPLE Adirondack Village Has Syrup Vats Boiling For a Festival | By Milton E Rayburn | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/including-vandalia-centralia-shawneetown-and-thebes-the-other.html | Including Vandalia Centralia Shawneetown and Thebes THE OTHER ILLINOIS By Baker Brownell 276 pp New York Duell Sloan  Pearce 450 | By R L Duffus | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/india-reds-to-map-appeal-to-masses.html | INDIA REDS TO MAP APPEAL TO MASSES | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/india-town-gets-a-satellite-role-base-in-himalayan-foothills-awaits.html | INDIA TOWN GETS A SATELLITE ROLE Base in Himalayan Foothills Awaits Telescope Camera  Will Aid Tracking | By A M Rosenthalspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/indians-grateful.html | INDIANS GRATEFUL | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/iona-capitalizes-on-fordham-errors-for-baseball-victory-on-rams.html | Iona Capitalizes on Fordham Errors for Baseball Victory on Rams Field SIMUNEK SCORES FOR GAELS 6 TO 3 Iona Pitcher Goes Route and Beats Krist of Fordham Winners Get 3 in 4th | By Gordon S White Jr | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/island-laboratory-for-basic-issues-arden-house-in-the-ramapos-shows.html | Island Laboratory For Basic Issues Arden House in the Ramapos shows the value of getting away from it all for group study Island Laboratory for Basic Issues | By Clifford C Nelson | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/israel-denies-u-s-induced-work-halt.html | ISRAEL DENIES U S INDUCED WORK HALT | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/israeliarab-borders-again-raise-tension.html | ISRAELIARAB BORDERS AGAIN RAISE TENSION | By Seth S Kingspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/israelis-accuse-jordanians.html | Israelis Accuse Jordanians | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/israels-anniversary-philadelphia-ceremony-will-open-year.html | ISRAELS ANNIVERSARY Philadelphia Ceremony Will Open Year Celebration | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/issue-of-tongues-met-at-brussels-youthful-bilingual-guides-from-us.html | ISSUE OF TONGUES MET AT BRUSSELS Youthful Bilingual Guides from US Give New Tone to the World Fair | By Walter H Waggonerspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/italy.html | ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jack-a-wollman.html | JACK A WOLLMAN | SPecial to Tile New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jane-f-cuff-betrothed-marymount-alumna-fiancee-of-thomas-d-reynolds.html | JANE F CUFF BETROTHED Marymount Alumna Fiancee of Thomas D Reynolds | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/janet-w-patton-will-be-married-wellesley-alumna-fiancee-of-peter.html | JANET W PATTON WILL BE MARRIED Wellesley Alumna Fiancee of Peter Gardiner Business Student at Harvard | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/japan-delays-reply-to-u-s-on-fishing.html | JAPAN DELAYS REPLY TO U S ON FISHING | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/japanchina-trade-up-postwar-record-set-in-march-steel-deal-in.html | JAPANCHINA TRADE UP PostWar Record Set in March Steel Deal in Making | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jean-case-fiancee-of-theodore-potter.html | JEAN CASE FIANCEE OF THEODORE POTTER | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jersey-span-study-set-army-to-analyze-proposal-to-shut-2-elizabeth.html | JERSEY SPAN STUDY SET Army to Analyze Proposal to Shut 2 Elizabeth Bridges | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jews-and-arabs.html | JEWS AND ARABS | RABBI GILBERT ROSENTHAL | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/joan-decatur-to-wed-adelphi-graduate-engaged-to-paul-flynn-swett-jr.html | JOAN DECATUR TO WED Adelphi Graduate Engaged to Paul Flynn Swett Jr | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/johnson-bennett.html | Johnson Bennett | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/johnsonsnyder.html | JohnsonSnyder | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/journalism-school-is-50.html | Journalism School Is 50 | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/joyce-evans-affianced-future-bride-of-robert-n-emde-medical-student.html | JOYCE EVANS AFFIANCED Future Bride of Robert N Emde Medical Student | Special toThe New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/jstlne-herman-affianced.html | Jstlne Herman Affianced | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/kandinsky-the-abstract-pioneer.html | KANDINSKY THE ABSTRACT PIONEER | By Dore Ashton | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/khrushchev-gives-hungary-warning-tells-reds-not-to-expect-moscows.html | KHRUSHCHEV GIVES HUNGARY WARNING Tells Reds Not to Expect Moscows Intervention in Event of New Revolt KHRUSHCHEV ASKS A TOUGH HUNGARY | By Elie Abelspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/l-bernard-bogan-an-a-t-t-engineer.html | L BERNARD BOGAN AN A T T ENGINEER | Special to The New York Tinles | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/l-i-aggies-beat-post.html | L I Aggies Beat Post | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/laudie-e-dimmette-fiancee-of-student.html | LAUDIE E DIMMETTE FIANCEE OF STUDENT | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lesley-holmes-betrothed.html | Lesley Holmes Betrothed | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | OTTO BUTZ | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | KENNETH VANDENBREE | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | PATRICIA MCDONOUGH | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | FREDERICK W GERSTAK | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ADAM CLYMER | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | CLAIRE HEMPLING | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | DAVID H WADSWORTH | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/lewisgalazzi.html | LewisGalazzi | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/logged-in-cinemiracle-first-use-of-new-bigscreen-process-is-charted.html | LOGGED IN CINEMIRACLE First Use of New BigScreen Process Is Charted Aboard a Windjammer | By Howard Thompson | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/london-letter-iceman-cometh-invades-west-end-emlyn-williams-play.html | LONDON LETTER Iceman Cometh Invades West End  Emlyn Williams Play Criticized | By W A Darlingtonlondon | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/long-branch-work-to-start.html | Long Branch Work to Start | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/luxury-models-too-german-french-italian-british-cars-join-us-makes.html | LUXURY MODELS TOO German French Italian British Cars Join US Makes in Display of Elegance | By Bernard Stengren | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/m-l-heller-fiance-of-carolyn-patchen.html | M L HELLER FIANCE OF CAROLYN PATCHEN | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/macaleer-is-elected-he-will-captain-princetons-195859-wrestling.html | MACALEER IS ELECTED He Will Captain Princetons 195859 Wrestling Squad | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/madame-manager-kirsten-flagstad-new-norse-opera-head.html | MADAME MANAGER Kirsten Flagstad New Norse Opera Head | By Harold C Schonberg | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/man-killed-in-chase-companion-is-wounded-after-auto-pursuit-in.html | MAN KILLED IN CHASE Companion Is Wounded After Auto Pursuit in Newark | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/marcelle-balme-is-fiancee.html | Marcelle Balme Is Fiancee | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/margot-p-nelson-bride-of-officer-church-in-rutherford-scene-of-her.html | MARGOT P NELSON BRIDE OF OFFICER Church in Rutherford Scene of Her Marriage to Lieut J Raymond Carey Army | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/marilyn-lodes-to-wed-engaged-to-gerald-thornton-a-senior-at-fordham.html | MARILYN LODES TO WED Engaged to Gerald Thornton a Senior at Fordham | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/martha-w-dunn-wed-n_-prin___oton-bride-in-university-chapell-of-mar.html | MARTHA W DUNN WED N PRINOTON Bride in University Chapell of Mar P O Morford Teacher in England | Special to ne New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mary-borhem-bgcoiie8-abride-married-in-rockville-centre-church.html | MARY BORHEM BgCOIIE8 ABRIDE Married in Rockville Centre Church ioDennis Kirby G illespie Student Here | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mary-lee-oclair-fiancee.html | Mary Lee OClair Fiancee | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/masters-of-deceit.html | Masters of Deceit | ARTHUR H KAHN | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/methuselah-shaws-marathon-drama-on-mankind-reduced-to-conventional.html | METHUSELAH Shaws Marathon Drama On Mankind Reduced to Conventional Size | By Brooks Atkinson | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/middlebury-gets-100000.html | Middlebury Gets 100000 | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/mishandled.html | MISHANDLED | TANYA G DERUGUINF | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-amity-pierce-to-be-wed-june-27-ph-d-candidate-engaged-to-john.html | MISS AMITY PIERCE TO BE WED JUNE 27 Ph D Candidate Engaged to John William Buxton a Graduate of Columbia | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-constance-crump-engaged-teacher-here-and-dr-michael-hume-yale.html | Miss Constance Crump Engaged Teacher Here and Dr Michael Hume Yale Instructor to Wed | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-emily-g-damon-prospective-bride.html | MISS EMILY G DAMON PROSPECTIVE BRIDE | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-ficken-to-be-bride-manhasset-girl-engaged-to-albert-norman.html | MISS FICKEN TO BE BRIDE Manhasset Girl Engaged to Albert Norman Olsen | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-fowler-engaged-vassar-instructor-to-be-bride-of-robert-l.html | MISS FOWLER ENGAGED Vassar Instructor to Be Bride of Robert L Stearns | Special to The New Yo | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-harrington-will-be-married-engagement-to-winthrop-p-cannon.html | MISS HARRINGTON WILL BE MARRIED Engagement to Winthrop P Cannon Alumnus of Yale Announced at Reception | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-hilgenberg-will-wed-in-july-student-in-italy-is-engaged-to.html | MISS HILGENBERG WILL WED IN JULY Student in Italy Is Engaged to David M Heminway a Graduate of Hobart | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-kriegsfeld-troth-she-is-fiancee-of-richard-c-norris-harvard.html | MISS KRIEGSFELD TROTH She Is Fiancee of Richard C Norris Harvard Alumnus | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-madeline-welch.html | MISS MADELINE WELCH | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-nancy-neff-is-wed-in-jersey-married-in-south-orange-to-william.html | MISS NANCY NEFF IS WED IN JERSEY Married in South Orange to William M Wilshire 3d General Electric Aide | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-novikoff-fiancee-n-y-u-student-engaged-to-david-brout-exairman.html | MISS NOVIKOFF FIANCEE N Y U Student Engaged to David Brout ExAirman | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/miss-winston-engaged-detroit-art-teacher-fianceei-of-herbert-s.html | MISS WINSTON ENGAGED Detroit Art Teacher Fianceei of Herbert S Ruben | SPeCial to The New York Times I | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/misses-rusch-stotz-stahler-richardson-furlong-engaged.html | Misses Rusch Stotz Stahler Richardson Furlong Engaged | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/missile-submarine-growler-launched.html | MISSILE SUBMARINE GROWLER LAUNCHED | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/more-brevity.html | MORE BREVITY | BERYL D COHON | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/mountains-found-high-in-radiation-aec-survey-says-cities-in-east.html | MOUNTAINS FOUND HIGH IN RADIATION AEC Survey Says Cities in East and Midwest Have Least Natural Dose | By John W Finneyspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/mrs-ernest-glueck.html | MRS ERNEST GLUECK | SpeClat to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/mrs-henry-sinnamon.html | MRS HENRY SINNAMON | Special to The New York TimesTM | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/mrs-mcgraw-to-see-coast-opener-but-san-francisco-giants-isnt-easy.html | Mrs McGraw to See Coast Opener But San Francisco Giants Isnt Easy For Her to Say | By Roscoe McGowen | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/mss-freemans-trothi-columbia-student-fiancee-0f-dr-richard-gliedman.html | Mss FREEMANS TROTHI Columbia Student Fiancee 0f Dr Richard Gliedman I | Special to The New York Tlmee 1 | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/muscovites-balk-projected-hotel-traditionalists-oppose-big-modern.html | MUSCOVITES BALK PROJECTED HOTEL Traditionalists Oppose Big Modern Building in Old Section of the Capital | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/museum-gets-bones-of-rodent-reptiles.html | MUSEUM GETS BONES OF RODENT REPTILES | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/myrle-gorgas-engaged-alumna-of-hood-to-be-bride-of-charles-a.html | MYRLE GORGAS ENGAGED Alumna of Hood to Be Bride of Charles A MacLaughlin | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/nancn-ane-bates-wed-in-bay-state.html | NANCN ANE BATES WED IN BAY STATE | SPECIAL TO THE NEW YORK TIMES | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/napoleons-elba-islands-scenery-and-benign-climate-belie-its.html | NAPOLEONS ELBA Islands Scenery and Benign Climate Belie Its Traditional Reputation | By T E Kruglak | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/nationalism-backed-by-canadian-voters-diefenbakers-big-victory.html | NATIONALISM BACKED BY CANADIAN VOTERS Diefenbakers Big Victory Tends To Bring Unity to the Country | By Raymond Danielspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/new-arizona-dam-visitors-overlooks-provided-at-site-of-vast.html | NEW ARIZONA DAM Visitors Overlooks Provided at Site Of Vast Colorado River Project | By Jack Goodman | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/new-order-in-japan-bans-an-old-custom-organized-prostitution.html | NEW ORDER IN JAPAN BANS AN OLD CUSTOM Organized Prostitution Formally Abolished by Diets Statute | By Ray Falkspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/new-religious-books-for-younger-readers.html | New Religious Books for Younger Readers | By George Dugan | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/new-rentalpurchase-plan-eases-way-for-novice-skippers-weekends-of.html | New RentalPurchase Plan Eases Way for Novice Skippers WeekEnds of Sport Help Prospective Buyers Decide Firm on South Shore Offers 23Footer for 40 a Day | By Clarence E Lovejoy | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-russian-line-is-trade-and-aid-propaganda-on-assistance-to.html | NEW RUSSIAN LINE IS TRADE AND AID Propaganda on Assistance to Neutrals and Poorer Lands Being Pushed ACTUAL HELP IS SMALL But Failure of US to Adopt Effective Plan May Be Boost for Soviet NEW RUSSIAN LINE IS TRADE AND AID | By Brendan M Jones | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/new-ways-for-the-old-world-the-big-change-in-europe-by-blair-bolles.html | New Ways for the Old World THE BIG CHANGE IN EUROPE By Blair Bolles 527 pp New York W W Norton  Co 595 | By Theodore H White | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/news-of-the-world-of-stamps-the-commemoratives-and-the-special.html | NEWS OF THE WORLD OF STAMPS The Commemoratives And the Special  Other Items | By Kent B Stiles | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/news-of-tv-and-radio-theatre-guild-gets-new-contract-for-us-steel.html | NEWS OF TV AND RADIO Theatre Guild Gets New Contract For US Steel Hour  Other Items | By Val Adams | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/niccolo-goes-home-snared-nightingale-by-geoffrey-trease-311-pp-new.html | Niccolo Goes Home SNARED NIGHTINGALE By Geoffrey Trease 311 pp New York The Vanguard Press 395 | THOMAS CALDECOT CHUBB | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/northeast-spring-many-communities-again-schedule-tours-to-attract.html | NORTHEAST SPRING Many Communities Again Schedule Tours to Attract the SightSeer | By Robert Meyer Jr | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/nuptials-in-june-for-miss-wickwire.html | NUPTIALS IN JUNE FOR MISS WICKWIRE | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/oath-for-judges-protested-pledge-of-future-conduct-deemed-of.html | Oath for Judges Protested Pledge of Future Conduct Deemed of Doubtful Validity | AIENRY WALDMAN | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/observations-on-the-passing-picture-scene.html | OBSERVATIONS ON THE PASSING PICTURE SCENE | By A H Weiler | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/of-man-and-beast-a-history-of-new-hampshire-game-and-fur-bearers-by.html | Of Man And Beast A HISTORY OF NEW HAMPSHIRE GAME AND FUR BEARERS By Helenette Silver Illustrated 446 pp Concord New Hampshire Fish and Game Department 285 | By Raymond Holden | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/offic-dls-i88-heard-lieut-francis-wadsworth-of-navy-weds-sweet.html | OFFIC dlS I88 HEARD Lieut Francis Wadsworth of Navy Weds Sweet Briar Graduate in Hartford | Special to The New York lmes | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/oh-johnny-first-at-jamaica-paper-tiger-is-2d-oh-johnny-3length.html | OH JOHNNY FIRST AT JAMAICA PAPER TIGER IS 2D Oh Johnny 3Length Winner of Gotham Before 44004 OH JOHNNY WINS GOTHAM STAKES | By William R Conklin | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/omnibus-an-experiment-in-survival.html | OMNIBUS  AN EXPERIMENT IN SURVIVAL | By Richard F Shepard | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/on-patrol-with-the-weapon-what-is-it-like-to-fly-with-the-nuclear.html | On Patrol With The Weapon What is it like to fly with the nuclear bomb Who are the men charged with this awesome job Here is a firsthand report on one of their missions On Patrol With The Weapon | By George Barrettan Air Base In England | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/only-pygmies-knew-the-golden-trade-of-the-moors-by-e-w-bovill-maps.html | Only Pygmies Knew THE GOLDEN TRADE OF THE MOORS By E W Bovill Maps 281 pp New York Oxford University Press 7 | By Carleton S Coon | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/out-of-place.html | OUT OF PLACE | SIDNEY LEVINE | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/pacifist-rally-here-gives-picket-a-hearing-on-why-he-disagrees.html | Pacifist Rally Here Gives Picket A Hearing on Why He Disagrees Pacifist Rally Here Gives Picket A Hearing on Why He Disagrees | By Will Lissner | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/parade-of-circus-is-seen-by-125000-first-march-in-38-years-moves-up.html | PARADE OF CIRCUS IS SEEN BY 125000 First March in 38 Years Moves Up Third Ave to Honor Funds Birthday | By Michael James | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/parking-lots-aid-in-retail-battle-downtown-stores-fight-pull-of.html | PARKING LOTS AID IN RETAIL BATTLE Downtown Stores Fight Pull of Suburban Centers PARKING LOTS AID IN RETAIL BATTLE | By John S Tompkins | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/parts-snag-ironed-out-servicing-for-imports-also-readily-available.html | PARTS SNAG IRONED OUT Servicing for Imports Also Readily Available | By Robert H Metz | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/personality-softspoken-victor-at-pabst-prohibition-put-him-into.html | Personality SoftSpoken Victor at Pabst Prohibition Put Him Into NearBeer Business Perlstein Although a Winner Faces a Rough Time | By Austin C Wehrweinspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/perus-president-shuffles-cabinet-prado-acts-amid-economic-and.html | PERUS PRESIDENT SHUFFLES CABINET Prado Acts Amid Economic and Political Problems  Belaunde Is Replaced | By Tad Szulcspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/price-of-world-peace.html | Price of World Peace | CARL KEITH Jr | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/prizegiving-time-on-broadway-prize-time-on-broadway-season-for-the.html | PRIZEGIVING TIME ON BROADWAY PRIZE TIME ON BROADWAY Season for the Pulitzer Critics Circle and Tony Awards | By Arthur Gelb | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/proposing-a-bs-for-baby-sitters.html | Proposing a BS for Baby Sitters | By Dorothy Barclay | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/protest.html | PROTEST | IRVING LEVINE | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/r-iiiss-sarah-wolfe-prospective-bride.html | r IIISS SARAH WOLFE PROSPECTIVE BRIDE | Special to The Nev York Tlm | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/r-l-bell-fce-omss-haroiid-wagnercollege-tudent-and-wesown-oohool.html | R L BELI FCE OMSS HAROIID wagnerCollege tudent and Wesown Oohool Alumna Will Marry on June 14 | Specialto The New YorkTmes | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ra-patton-marries-patricia-a-douglas.html | RA PATTON MARRIES PATRICIA A DOUGLAS | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/racing-tests-driver-as-well-as-car.html | RACING TESTS DRIVER AS WELL AS CAR | By Frank M Blunk | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ralph-henderson-ofyale-center-63-alcoholism-control-expert.html | RALPH HENDERSON OFYALE CENTER 63 Alcoholism Control Expert DeadWriter Lectured in U S and Canada | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rand-streb.html | Rand  Streb | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/recession-in-sing-no-jobs-no-paroles.html | Recession in Sing Sing No Jobs  No Paroles | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/recession-slows-futures-trading-the-decline-is-general-but-business.html | RECESSION SLOWS FUTURES TRADING The Decline Is General but Business in Potatoes and Cocoa Is Booming RECESSION SLOWS FUTURES TRADING | By George Auerbach | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/recommendation.html | RECOMMENDATION | DENISE RATHBUN | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/renee-hultzen-to-wed-student-of-nursing-engaged-to-lieut-justin-g.html | RENEE HULTZEN TO WED Student of Nursing Engaged to Lieut Justin G La Porte | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/renoirs-golden-women.html | Renoirs Golden Women | A L CHANIN | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/reuther-assails-pricing-of-autos-says-costs-to-the-public-are-too.html | REUTHER ASSAILS PRICING OF AUTOS Says Costs to the Public Are Too High and Mean Cut in Sales and Jobs | By Damon Stetsonspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/richardson-thorne.html | Richardson  Thorne | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/richmond.html | Richmond | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rise-of-the-empire-line-rise-of-empire-line.html | Rise of the Empire Line Rise Of Empire Line | By Patricia Peterson | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rivals-in-jersey-speed-campaigns-primary-races-enter-final-week.html | RIVALS IN JERSEY SPEED CAMPAIGNS Primary Races Enter Final Week  Seats in Senate and House at Stake | By George Cable Wrightspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/room-for-improvements-job-program-could-aid-bay-state-beaches-and.html | ROOM FOR IMPROVEMENTS Job Program Could Aid Bay State Beaches And Woodlands | By John Fenton | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/rusch-stevenson.html | Rusch  Stevenson | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/russians-applaud.html | RUSSIANS APPLAUD | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/russians-arrive-at-idlewild-for-some-handtohand-diplomacy-soviet.html | Russians Arrive at Idlewild for Some HandtoHand Diplomacy Soviet Matmen Are Slated to Compete in 4 Meets Here SOVIET MAT TEAM HERE FOR MEETS | By Allison Danzig | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/saud-said-to-keep-close-jordan-tie-troop-withdrawal-and-end-of.html | SAUD SAID TO KEEP CLOSE JORDAN TIE Troop Withdrawal and End of Subsidy Viewed as No Turn Against Hussein | By Osgood Caruthersspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/schools-sponsored-by-industries-show-vast-gain-since-45-industry.html | Schools Sponsored By Industries Show Vast Gain Since 45 INDUSTRY SCHOOLS SHOW WIDE GAINS | By Leonard Buder | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/schumannheink-in-an-lp-reissue.html | SCHUMANNHEINK IN AN LP REISSUE | By John Briggs | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/science-in-review-sun-aids-studies-of-geophysical-year-by-putting.html | SCIENCE IN REVIEW Sun Aids Studies of Geophysical Year by Putting on One of Its Greatest Shows | By William L Laurence | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/science-notes-effects-of-radiation-weighed-closer-look-at-venus.html | SCIENCE NOTES Effects of Radiation Weighed  Closer Look at Venus | W L L | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/scientists-warn-on-the-arms-race-world-meeting-in-canada-puts-cost.html | SCIENTISTS WARN ON THE ARMS RACE World Meeting in Canada Puts Cost in 12 Years at 1000 for Everyone | By Tania Longspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/scotland-playground-of-britain.html | SCOTLAND  PLAYGROUND OF BRITAIN | By John Calder | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/seat-cover-goes-staid-ivy-league-influence-in-colors-is-gaining.html | SEAT COVER GOES STAID Ivy League Influence In Colors Is Gaining | By Philip Benjamin | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/second-car-in-suburbs.html | SECOND CAR IN SUBURBS | By Merrill Folsom | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/secrecy-veils-royal-drama-in-saudi-arabia.html | SECRECY VEILS ROYAL DRAMA IN SAUDI ARABIA | By Osgood Caruthersspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/shantz-of-yanks-downs-phils-61-pitches-eight-innings-and-yields-six.html | SHANTZ OF YANKS DOWNS PHILS 61 Pitches Eight Innings and Yields Six Hits Skowron Connects for a Homer SHANTZ OF YANKS DOWNS PHILS 61 | By John Drebingerspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sherley-goodw-willbe-mried-wellesley-senior-engaged-to-thomas.html | SHERLEY GOODW WILLBE MRIED Wellesley Senior Engaged to Thomas Woodward Smith Havard Class of 58 | 8pecll to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/ships-rush-cars-here-makers-also-acting-to-ease-distribution.html | SHIPS RUSH CARS HERE Makers Also Acting to Ease Distribution | By Anthony Despagni | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/shirley-a-nelson-u-of-texas-alumna-will-be-bride-of-joseph-clark.html | Shirley A Nelson U of Texas Alumna Will Be Bride of Joseph Clark June 14 | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/shirley-blower-troth-teacher-at-miss-fines-fiancee-of-lieut-earl-a.html | SHIRLEY BLOWER TROTH Teacher at Miss Fines Fiancee of Lieut Earl A Larsen | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/since-october-better-times-home-to-poland-by-christine-hotchkiss.html | Since October Better Times HOME TO POLAND By Christine Hotchkiss 247 pp New York Farrar Straus  Cudahy 395 | By Virgilia Peterson | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/singer-from-dixie-betty-johnson-of-possum-walk-road-finds-success.html | SINGER FROM DIXIE Betty Johnson of Possum Walk Road Finds Success on Television | By John P Shanley | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/size-trend-eyed-in-u-s-detroit-is-nearready-to-meet-demand-size.html | SIZE TREND EYED IN U S Detroit Is NearReady To Meet Demand SIZE TREND EYED IN US | By Damon Stetson | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/skepticism-meets-report-on-liners-plans-to-build-four-giant.html | SKEPTICISM MEETS REPORT ON LINERS Plans to Build Four Giant Passenger Ships Abroad Is Discounted Here | By Jacques Nevard | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/small-banks-study-automation-coops-small-banks-eye-automation-pool.html | Small Banks Study Automation Coops SMALL BANKS EYE AUTOMATION POOL | By Albert L Kraus | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/smith-hunt.html | Smith  Hunt | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/snead-and-palmer-get-68s-tie-at-211-in-masters-two-lead-by-shot.html | SNEAD AND PALMER GET 68S TIE AT 211 IN MASTERS TWO LEAD BY SHOT Palmer Caps 3d Round With Birdie to Tie Snead in Golf SNEAD WITH 211 TIED BY PALMER | By Lincoln A Werdenspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/solly-utz.html | Solly  Utz | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/some-notes-scored-the-composer-as-listener-a-guide-to-music-edited.html | Some Notes Scored THE COMPOSER AS LISTENER A Guide to Music Edited by Irving Kolodin 300 pp New York Horizon Press 575 | By Harold C Schonberg | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/something-can-be-done-about-it-schools-without-scholars-by-john.html | Something Can Be Done About It SCHOOLS WITHOUT SCHOLARS By John Keats 202 pp Boston Houghton Mifflin Company 3 | By William H Cornog | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soup-union-votes-to-end-walkout-campbell-terms-accepted-5-to-1-in.html | SOUP UNION VOTES TO END WALKOUT Campbell Terms Accepted 5 to 1 in Secret Ballot 8Cent Pay Rise Given | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/south-scans-suits-for-desegregation.html | SOUTH SCANS SUITS FOR DESEGREGATION | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sovereigns-with-golden-faces-draw-a-worldwide-following.html | Sovereigns With Golden Faces Draw a WorldWide Following | By Elizabeth M Fowler | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-choosing-younger-leaders-kozlov-at-49-exemplifies-rise-of.html | SOVIET CHOOSING YOUNGER LEADERS Kozlov at 49 Exemplifies Rise of New Generation in Kremlin Hierarchy | By Harry Schwartz | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-heads-hail-china-khrushchev-and-voroshilov-laud-communist.html | SOVIET HEADS HAIL CHINA Khrushchev and Voroshilov Laud Communist Gains | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-notes-ask-u-s-and-britain-join-ban-on-tests-khrushchev-makes.html | SOVIET NOTES ASK U S AND BRITAIN JOIN BAN ON TESTS Khrushchev Makes Appeal to Eisenhower and Macmillan to Follow His Example SEES BIG STEP TO PEACE But He Warns Moscow Will Feel Free to Renew Testing if West Keeps Doing It SOVIET BIDS WEST JOIN BAN ON TESTS | By William J Jordenspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-presses-its-propaganda-offensive-success-of-the-sputniks.html | SOVIET PRESSES ITS PROPAGANDA OFFENSIVE Success of the Sputniks Followed By Popular BombTest Appeal | By Harrison E Salisbury | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/soviet-to-count-all-noses-in-day-600000-to-run-first-census-since.html | SOVIET TO COUNT ALL NOSES IN DAY 600000 to Run First Census Since 1939 Propaganda Amid the Statistics | By Max Frankelspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sports-of-the-times-in-implacable-pursuit.html | Sports of The Times In Implacable Pursuit | By Arthur Daley | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/sssara-sikes-engaged-to-wed-princeton-girl-will-be-bride-ef-william.html | SSSARA SIKES ENGAGED TO WED Princeton Girl Will Be Bride of William M S Prescott a Senior at Dartmouth | ql2echl to he ew York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/state-is-awaiting-taxreturn-rush-only-fifth-of-5000000-forms-have.html | STATE IS AWAITING TAXRETURN RUSH Only Fifth of 5000000 Forms Have Been Filed  3 Major Changes Listed | By Warren Weaver Jrspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/stepiien-v-zavoico.html | STEPIIEN V ZAVOICO | SpCial to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/stepping-up-the-tempo-love-is-like-that-by-cecil-roberts-287-pp-new.html | Stepping Up the Tempo LOVE IS LIKE THAT By Cecil Roberts 287 pp New York CowardMcCann 375 | GERALD SYKES | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/stotz-diehl.html | Stotz  Diehl | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/student-designed-explorer-devices-cosmic-ray-instruments-drafted.html | STUDENT DESIGNED EXPLORER DEVICES Cosmic Ray Instruments Drafted for Satellite by EAir Force Pilot | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/suffolk-battling-its-spring-sandflies-and-finds-they-yield-to.html | Suffolk Battling Its Spring Sandflies And Finds They Yield to Insecticides | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/susan-mcartney-bride-wed-in-manhasset-church-to-thomas-randolph.html | SUSAN MCARTNEY BRIDE Wed in Manhasset Church to Thomas Randolph Mann f | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/t-n-bucar-will-wed-kathleen-a-hilton.html | T N BUCAR WILL WED KATHLEEN A HILTON | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-distaff-side-woman-finds-that-its-a-mans-world-in-showrooms-and.html | THE DISTAFF SIDE Woman Finds That Its a Mans World in Showrooms and Shouldnt Be | By Lillian Bellison | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-merchants-view-on-price-cuts-unemployment-lower-taxes-and-time.html | The Merchants View On Price Cuts Unemployment Lower Taxes and Time Sales | By Herbert Koshetz | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-poet-as-critic-the-fugitives-a-critical-account-by-john-m.html | The Poet As Critic THE FUGITIVES A Critical Account By John M Bradbury 300 pp Chapel Hill The University of North Carolina Press 5 The Fugitives Poet as Critic The Fugitives Poet as Critic | By Alfred Kazin | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-rock-garden-parade-a-springtofall-succession-of-bloom-can-be.html | THE ROCK GARDEN PARADE A SpringtoFall Succession of Bloom Can Be Achieved With Careful Selection of Plants for Each Season | By Anderson McCully | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-ten-greatest-magazine-poll-result-raises-questions.html | THE TEN GREATEST Magazine Poll Result Raises Questions | By Jacob Deschin | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/the-week-in-finance-stocks-sag-steadily-as-business-data-dampen.html | The Week in Finance Stocks Sag Steadily as Business Data Dampen Hopes for an Early Recovery | T E M | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/theatre-subsidy.html | THEATRE SUBSIDY | FORREST SMITH | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/thrift-marching-in-easter-parade-strollers-appear-to-have-spent.html | THRIFT MARCHING IN EASTER PARADE Strollers Appear to Have Spent Less This Year on Finery Saved More INSTEAD OF A SUIT A TIE The Weather the Calendar and the Recession Have Hurt Seasonal Sales THRIFT MARCHING IN EASTER PARADE | By William M Freeman | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tight-import-cut-on-oil-is-pushed-loopholes-in-the-voluntary.html | TIGHT IMPORT CUT ON OIL IS PUSHED Loopholes in the Voluntary Control Program Incense Independent Producers TIGHT IMPORT CUT ON OIL IS PUSHED | By J H Carmical | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/to-participate-in-world-affairs.html | To Participate in World Affairs | FERDINAND LATHROP IYER | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tokyo-ragpickers-plan-model-town-scavengers-group-noted-for.html | TOKYO RAGPICKERS PLAN MODEL TOWN Scavengers Group Noted for Industriousness Hopes to Quit Hovel Village | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tours-for-the-disabled-an-analysis-of-the-values-that-derive-from.html | Tours for the Disabled An Analysis of the Values That Derive From Foreign Travel by Handicapped | By Howard A Rusk Md | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/trade-balance-shifts.html | TRADE BALANCE SHIFTS | By Werner Bamberger | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/treasury-is-firm-in-its-opposition-to-a-tax-cut-now-anderson-feels.html | TREASURY IS FIRM IN ITS OPPOSITION TO A TAX CUT NOW Anderson Feels Measures Already Taken Provide Stimulus in Slump INFLATION HELD THREAT Secretarys Views Believed Shared by President  Deficits Are Shunned TREASURY RESISTS GUT IN TAXES HOW | By Edwin L Dale Jrspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/treasurys-longer-note-period-gives-banks-new-security-item-banks.html | Treasurys Longer Note Period Gives Banks New Security Item BANKS AWAITING TREASURY ISSUE | By Paul Heffernan | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/tree-economy-saplings-are-the-most-practical-to-plant.html | TREE ECONOMY Saplings Are the Most Practical to Plant | By Roberta Hope | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/troth-announced-of-miss-ravenel-duke-graduate-engaged-to-roy-hobbs.html | TROTH ANNOUNCED OF MISS RAVENEL Duke Graduate Engaged to Roy Hobbs Dickerson an Alumnus of Yale | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/turkey-deports-bulgarian.html | Turkey Deports Bulgarian | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/turkey-spurs-trade-acts-on-new-pact-with-japan-premier-to-visit.html | TURKEY SPURS TRADE Acts on New Pact With Japan  Premier to Visit Tokyo | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-s-builds-radar-on-spanish-isle-navy-crew-blasts-5mile-road-up.html | U S BUILDS RADAR ON SPANISH ISLE Navy Crew Blasts 5Mile Road Up Tallest Mountain in Sunny Majorca | By Benjamin Wellesspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/u-s-c-freshmen-gain-swim-crown-rose-henricks-pace-mates-to-surprise.html | U S C FRESHMEN GAIN SWIM CROWN Rose Henricks Pace Mates to Surprise Triumph in A A U Meet at Yale U S C FRESHMEN GAIN SWIM CROWN | By Joseph M Sheehanspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/un-chief-returns-silent-on-mission.html | UN CHIEF RETURNS SILENT ON MISSION | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/un-health-unit-marks-a-decade-agency-has-aided-mankind-since-april.html | UN HEALTH UNIT MARKS A DECADE Agency Has Aided Mankind Since April 7 1948 by Curbing Many an Ill | By John Sibleyspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/union-county-taxes-up-all-towns-except-berkeley-heights-pay-more.html | UNION COUNTY TAXES UP All Towns Except Berkeley Heights Pay More | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/union-faces-test-on-blocking-vote-nlrb-to-decide-if-store-clerks.html | UNION FACES TEST ON BLOCKING VOTE NLRB to Decide if Store Clerks Can Bar Election Sought by Employers | By Joseph A Loftusspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |

| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/union-junior-to-open-drive.html | Union Junior to Open Drive | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/unitarians-to-elect-four-ministers-nominated-to-presidency-of.html | UNITARIANS TO ELECT Four Ministers Nominated to Presidency of Association | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/up-leprechauns.html | UP LEPRECHAUNS | WILLIAM McEWEN | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/us-spendings-impact-on-economy-delayed-large-sums-being-budgeted.html | US SPENDINGS IMPACT ON ECONOMY DELAYED Large Sums Being Budgeted but Will Not Soon Reach Marketplace | By Edwin L Dale Jrspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/value-high-in-resales-scarcity-keeps-market-in-small-cars-brisk.html | VALUE HIGH IN RESALES Scarcity Keeps Market In Small Cars Brisk | By Clayton Knowles | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/vanguard-radio-fails-to-report-chemical-battery-believed-exhausted.html | VANGUARD RADIO FAILS TO REPORT Chemical Battery Believed Exhausted in Satellite Solar Unit Functioning | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/vienna-publisher-is-upheld-in-war-court-decision-aids-owner-of-new.html | VIENNA PUBLISHER IS UPHELD IN WAR Court Decision Aids Owner of New Tabloid but Rival Press Continues Attack | By John MacCormaospecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/volkswagen-plans-further-expansion.html | VOLKSWAGEN PLANS FURTHER EXPANSION | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/vote-for-ives.html | VOTE FOR IVES | Mrs WILLIAM D NASH | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/vote-permits-stir-togolese-debate-opposition-alleges-move-by-the.html | VOTE PERMITS STIR TOGOLESE DEBATE Opposition Alleges Move by the Government to Bar AntiRegime Balloting | By Richard P Huntspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/wainwright-joins-jet-buffer-fight.html | WAINWRIGHT JOINS JET BUFFER FIGHT | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/warsaw-allies-may-hold-parley-poles-hear-soviet-will-call-meeting.html | WARSAW ALLIES MAY HOLD PARLEY Poles Hear Soviet Will Call Meeting on Arming Bonn With Atomic Weapons | By Sydney Grusonspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/washington-the-voice-of-the-turtle-in-foggy-bottom.html | Washington The Voice of the Turtle in Foggy Bottom | By James Reston | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/welcomed-in-japan.html | WELCOMED IN JAPAN | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/west-germany-in-a-decade-works-an-economic-miracle-prosperity.html | West Germany in a Decade Works an Economic Miracle PROSPERITY THROUGH COMPETITION By Ludwig Erhard 260 pp New York Frederick A Praeger 5 An Economic Miracle | By Henry C Wallich | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archiv es/what-lipstick-can-do-giddy-moment-by-ernestine-gilbreth-carey-243.html | What Lipstick Can Do GIDDY MOMENT By Ernestine Gilbreth Carey 243 pp Boston Little Brown  Co 375 | JANE COBB | RE0000288555 | 1986-04-02 | B00000704014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/where-us-and-soviet-stand-on-atom-tests-u-s-has-set-off-the-most.html | WHERE US AND SOVIET STAND ON ATOM TESTS U S Has Set Off the Most and Its Stock Is Believed to Be Larger | By Hanson W Baldwin | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/white-house-finds-khrushchevs-note-covers-old-ground-white-house.html | White House Finds Khrushchevs Note Covers Old Ground WHITE HOUSE SAYS NOTE IS NOT NEW | By E W Kenworthyspecial To the New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/why-the-russians-bother-with-elections-not-one-candidate-was.html | Why the Russians Bother With Elections Not one candidate was opposed in recent Soviet balloting yet 134000000 voters turned out An American observer at the elections explains the phenomenon Why the Russians Bother With Elections | RICHARD M SCAMMON | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/why-wait.html | WHY WAIT | OLIVER K WHITING | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/wondering.html | WONDERING | FRANK COLLINS | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/wood-field-and-stream-troutfishing-pandoras-will-observe-tacklebox.html | Wood Field and Stream TroutFishing Pandoras Will Observe TackleBox Ritual Today | By John W Randolph | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/world-clubhouse-setup.html | WORLD CLUBHOUSE SETUP | By Byron Porterfield | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/world-of-music-musical-jockey-club-formed-in-europe-to-channel.html | WORLD OF MUSIC Musical Jockey Club Formed in Europe To Channel Contest Sweepstakes | By Ross Parmenter | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/yale-lacrosse-victor-tops-penn-81-as-cushman-tallies-four-goals.html | YALE LACROSSE VICTOR Tops Penn 81 as Cushman Tallies Four Goals | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/yale-program-to-train-teachers.html | Yale Program to Train Teachers | GC | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/yona-donner-to-be-wed.html | Yona Donner to Be Wed | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-06 | https://www.nytimes.com/1958/04/06/archives/youth-science-fair-to-open-in-newark.html | YOUTH SCIENCE FAIR TO OPEN IN NEWARK | Special to The New York Times | RE0000288555 | 1986-04-02 | B00000704014 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/-cosi-fan-tutte-is-final-program-of-n-b-c-television-series.html | Cosi fan Tutte is Final Program of N B C Television Series | ROSS PARMENTER | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/-this-prisoner-barabbas-seen-on-n-b-c.html | This Prisoner Barabbas Seen on N B C | J P S | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/150th-year-of-diocese-marked-at-st-patricks-spellman-celebrates-a.html | 150th Year of Diocese Marked at St Patricks Spellman Celebrates a Pontifical Mass Attended by 6000 Rite Also Dedicated to Reverence for the Resurrection | By George Dugan | RE0000288556 | 1986-04-02 | B00000704015 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/2-senators-wary-of-pentagon-plan-case-doubts-congress-will-grant.html | 2 SENATORS WARY OF PENTAGON PLAN Case Doubts Congress Will Grant Lump Sum  Czar Idea Hit by Mansfield | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/6-glum-seal-pups-keep-keepers-off-balance-in-aquarium-debut.html | 6 Glum Seal Pups Keep Keepers Off Balance in Aquarium Debut | By Murray Schumach | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/a-steelnerved-master-arnold-palmer.html | A SteelNerved Master Arnold Palmer | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/about-new-york-lincoln-square-once-valley-of-the-flowers-an-18th.html | About New York Lincoln Square Once Valley of the Flowers an 18th Century Eden in Manhattan | By Meyer Berger | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ad-valorem-changes-an-appraisal-of-the-results-following-revision.html | Ad Valorem Changes An Appraisal of the Results Following Revision of U S Customs Regulations AD VALOREM GETS A NEW APPRAISAL | By Brendan M Jones | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/advertising-pushpullshift-to-compton.html | Advertising PushPullShift to Compton | By Carl Spielvogel | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/aec-denies-peril-radiation-level-in-u-s-held-high.html | AEC Denies Peril RADIATION LEVEL IN U S HELD HIGH | By Bayard Webster | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/aledhufty-maad-m-exstudent-at-georgetown-eride-of-michael-reynal-in.html | ALEDHUFTY MaaD m ExStudent at Georgetown Eride of Michael Reynal in Palm Beach Church | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/algerian-policy-divides-toulouse-feeling-on-war-high-in-city-area.html | ALGERIAN POLICY DIVIDES TOULOUSE Feeling on War High in City Area Has Many North African Repatriates | By Henry Ginigerspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/andrew-j-knnbdy-a-realty-executive.html | ANdReW J KNNBDY A REALTY EXECUTIVE | Spedial to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-16-no-title.html | Article 16  No Title | NY Central Names Aide | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/athens-college-opens-building.html | Athens College Opens Building | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/batista-expects-long-cuban-fight-to-crush-castro-at-least-harm-to.html | BATISTA EXPECTS LONG CUBAN FIGHT To Crush Castro at Least Harm to Nation He Says  Oriente Skirmish On BATISTA EXPECTS LONG CUBAN EIGHT | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/benefit-in-norwalk-friday.html | Benefit in Norwalk Friday | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/blossoms-of-paper-no-aid-to-romance-muscovite-asserts.html | Blossoms of Paper No Aid to Romance Muscovite Asserts | By Max Frankelspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/boston-rise-reported.html | Boston Rise Reported | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/building-crafts-get-city-pledge-municipal-workers-assured-they-wont.html | BUILDING CRAFTS GET CITY PLEDGE Municipal Workers Assured They Wont Be Lumped for Mass Bargaining NEW CODE IS CLARIFIED Felix Says No Written Wage Pacts Are Planned for Civil Service Unions | By A H Raskin | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cbs-paid-150000-for-musical-play-sum-for-wonderful-town-is-believed.html | CBS PAID 150000 FOR MUSICAL PLAY Sum for Wonderful Town Is Believed a Record  Strike Call Is Near | By Val Adams | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/chicago-rate-is-steady.html | Chicago Rate Is Steady | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cincinnati-peak-in-1953.html | Cincinnati Peak in 1953 | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/city-fights-slump-with-627000000-wagner-discloses-outlay-for-public.html | CITY FIGHTS SLUMP WITH 627000000 Wagner Discloses Outlay for Public Works in 1958 to Spur Employment CITY FIGHTS SLUMP WITH 627000000 | By Paul Crowell | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cl-o-nuaaLs-i-exprofesso-79-public-utilities-expert-at-harvard-grg-.html | cL o nuaaLs I EXPROFESSO 79 Public Utilities Expert at Harvard Grg duate School DiesAuthoi COnSultant | Slela t ttte New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/commuters-protest-west-shore-line-riders-to-meet-in-new-city.html | COMMUTERS PROTEST West Shore Line Riders to Meet in New City | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/commuters-raise-horses-in-jersey-old-dobbin-back-in-favor-as-racing.html | COMMUTERS RAISE HORSES IN JERSEY Old Dobbin Back in Favor as Racing Stimulates Big Breeding Farms HOBBYISTS ARE ACTIVE State Found to Have Fourth Largest Stock Including 4000 Thoroughbreds | By John C Devlinspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/composers-forum-hears-five-works.html | COMPOSERS FORUM HEARS FIVE WORKS | H C S | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/concert-features-2-u-s-composers.html | CONCERT FEATURES 2 U S COMPOSERS | RP | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/criminals-rights-weighed-by-court-3-cases-raise-question-of.html | CRIMINALS RIGHTS WEIGHED BY COURT 3 Cases Raise Question of Suspects Privilege to Get a Lawyer Upon Arrest | By Anthony Lewisspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cultural-emissary-bob-hope-reports-with-films-and-gags-on-his.html | Cultural Emissary Bob Hope Reports With Films and Gags on His Mission to Moscow | By Jack Gould | RE0000288556 | 1986-04-02 | B00000704015 |

| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/curriculum-for-teachers-proposed-ratio-of-professional-education.html | Curriculum for Teachers Proposed Ratio of Professional Education Courses Criticized | JASON E DAYAN | RE0000288556 | 1986-04-02 | B00000704015 |
|---|---|---|---|---|---|---|
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/cyhthia-hichol-becomes-fiancee-winnetka-ill-girl-engaged-to-gifford.html | CYHTHIA HICHOL BECOMES FIANCEE Winnetka Ill Girl Engaged to Gifford CummingsBoth Attend Michigan State | SpeCial to The New York lmes | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/deadlock-looms-in-tunisia-talks-conciliators-carry-to-paris.html | DEADLOCK LOOMS IN TUNISIA TALKS Conciliators Carry to Paris Bourguibas Rejection of Algerian Border Curb | By Thomas F Bradyspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/denver-fluctuation.html | Denver Fluctuation | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/diverse-factors-affect-fallout-some-of-debris-is-carried-into-the.html | DIVERSE FACTORS AFFECT FALLOUT Some of Debris Is Carried Into the Stratosphere and Takes Years to Return | By Harold M Schemeck Jr | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/don-giovanni-offered-stiedry-conducts-opera-for-first-time-with-met.html | DON GIOVANNI OFFERED Stiedry Conducts Opera for First Time With Met | J B | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/double-bill-of-marital-strife-bucci-and-bernstein-works-at-center.html | Double Bill of Marital Strife Bucci and Bernstein Works at Center | By Howard Taubman | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/drinking-of-weed-killer-is-fatal-to-l-i-boy-6.html | Drinking of Weed Killer Is Fatal to L I Boy 6 | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/dutch-payments-showing-surplus-but-economics-official-says.html | DUTCH PAYMENTS SHOWING SURPLUS But Economics Official Says Government Will Act to Stimulate Exports | By Paul Catzspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ella-fitzgerald-joins-duke-ellington-in-a-jazz-concert-at-carnegie.html | Ella Fitzgerald Joins Duke Ellington In a Jazz Concert at Carnegie Hall | J S W | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/europe-finds-rise-europe-reports-a-fallout-rise.html | Europe Finds Rise EUROPE REPORTS A FALLOUT RISE | By Kennett Lovespecial to the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/european-quarrel-threatening-to-break-up-the-payments-unit-europe.html | European Quarrel Threatening To Break Up the Payments Unit EUROPE QUARRELS OVER TRADE ZONE | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/foreign-affairs-a-time-for-diplomatic-calm.html | Foreign Affairs A Time for Diplomatic Calm | By C L Sulzberger | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/gradual-rise-in-michigan.html | Gradual Rise in Michigan | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/halting-nuclear-tests-united-states-is-urged-to-take-up-soviet.html | Halting Nuclear Tests United States Is Urged to Take Up Soviet Challenge | CHARLES WALKER | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/hccauslandlett.html | HcCauslandLett | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/hennings-assails-bid-to-curb-court-says-butler-amendments-to-jenner.html | HENNINGS ASSAILS BID TO CURB COURT Says Butler Amendments to Jenner Bill Make Measure Even More Dangerous | By C P Trussellspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/housing-snagged-on-income-range-is-middle-income-4000-0r-20000.html | Housing Snagged On Income Range IS MIDDLE INCOME 4000 0R 20000 | By Charles Grutzner | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/industry-studies-sea-law-decision-u-s-courts-use-of-foreign.html | INDUSTRY STUDIES SEA LAW DECISION U S Courts Use of Foreign Statutes in an Injury Suit Sets Claims Precedent | By George Horne | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/japan-reports-a-record.html | Japan Reports a Record | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/jerusalem-rites-attract-crowds-8000-pilgrims-and-tourists-joined-by.html | JERUSALEM RITES ATTRACT CROWDS 8000 Pilgrims and Tourists Joined by Arab Christians for Easter in Holy City SERVICE AT SEPULCHER Largest Throng in 3 Years Enjoys Warm Sunshine  Drop in Tensions Noted | By Seth S Kingspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/john-rosen.html | JOHN ROSEN | Secial to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/jollydaub.html | JollyDaub | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/karachi-is-bitter-over-many-issues-disenchanted-with-affairs-at.html | KARACHI IS BITTER OVER MANY ISSUES Disenchanted With Affairs at Home and Even More So With the West | By A M Rosenthalspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/knapp-keeps-title-in-frostbite-racing.html | KNAPP KEEPS TITLE IN FROSTBITE RACING | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/lennoxboyd-visits-bahamas.html | LennoxBoyd Visits Bahamas | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/li-science-show-plans-350-entries-einstein-explanation-and-bird-and.html | LI SCIENCE SHOW PLANS 350 ENTRIES Einstein Explanation and Bird and Air Studies Are Among Pupil Exhibits | By Roy R Silverspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/long-island-chalks-up-two-points-for-russian-wrestlers-at-kings.html | Long Island Chalks Up Two Points for Russian Wrestlers At Kings Point and Sands Point Team Makes Friends | By Allison Danzig | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/macmillan-scans-note-khrushchev-plea-for-halt-in-tests-also-studied.html | MACMILLAN SCANS NOTE Khrushchev Plea for Halt in Tests Also Studied in Oslo | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mao-spending-time-away-from-peiping.html | MAO SPENDING TIME AWAY FROM PEIPING | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/marco-rizo-pianist-offers-own-works.html | MARCO RIZO PIANIST OFFERS OWN WORKS | J B | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/margot-ward-sings-to-lute-and-piano.html | MARGOT WARD SINGS TO LUTE AND PIANO | J B | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mary-winston-engaged-future-bride-of-james-sinai-both-oberlin.html | MARY WINSTON ENGAGED Future Bride of James Sinai Both Oberlin Graduates | SpeCial toThe New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/miami-below-u-s-average.html | Miami Below U S Average | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mitchell-reports-jobs-up-in-march-sees-more-gains-he-asserts.html | MITCHELL REPORTS JOBS UP IN MARCH SEES MORE GAINS He Asserts Unemployment Figures Will Not Change Much From February MITCHELL REPORTS JOBS UP IN MARCH | By Allen Druryspecial To The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mormons-choose-4-for-leading-posts.html | MORMONS CHOOSE 4 FOR LEADING POSTS | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/movies-decline-held-permanent-survey-by-film-unions-finds-46-status.html | MOVIES DECLINE HELD PERMANENT Survey by Film Unions Finds 46 Status Gone Forever Film Industry Decline Since 1946 Is Permanent Loss Survey Finds | By Thomas M Pryorspecial To The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mrs-james-p-hayes-i.html | MRS JAMES P HAYES I | Specfal to The New York Times I | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/mrs-william-b-duncan.html | MRS WILLIAM B DUNCAN | Special to The New York lmes | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/nehrus-aides-move-to-end-party-strife.html | NEHRUS AIDES MOVE TO END PARTY STRIFE | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/networks-speed-economic-gains-way-is-paved-for-advances-in-el.html | NETWORKS SPEED ECONOMIC GAINS Way Is Paved for Advances in El Salvador Panama and Guatemala CENTRAL AMERICA SPEEDS ROADWAYS | By Kathleen McLaughlinspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/no-real-upturn-in-steel-orders-production-continues-to-dip-as-sales.html | NO REAL UPTURN IN STEEL ORDERS Production Continues to Dip as Sales Lag Backlog at Vanishing Point STOCKS BEING REDUCED Mills Trim Output of Ingots in Order to Use Up Supply of SemiFinished Metal | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/no-shortage-of-fashions-for-the-tall.html | No Shortage Of Fashions For the Tall | By Gloria Emerson | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/palmers-284-beats-ford-and-hawkins-by-a-stroke-in-masters-golf.html | Palmers 284 Beats Ford and Hawkins by a Stroke in Masters Golf WINNER CARDS 73 ON SOGGY COURSE Ruling on 12th Green and an Eagle at 13th Help Palmer  Venturi Leonard at 286 | By Lincoln A Werdenspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/patterns-in-europe-changes-are-forecast-in-alignments-that-have.html | Patterns in Europe Changes Are Forecast in Alignments That Have Existed Since the War | By Drew Middletonspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/peggy-a-bornman-wed-i-student-is-bride-of-anders-j-kaufmann.html | PEGGY A BORNMAN WED I Student Is Bride of Anders J Kaufmann in Mississippi I | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/perlbergseaton-to-film-6th-story-buys-rights-to-counterfeit.html | PERLBERGSEATON TO FILM 6TH STORY Buys Rights to Counterfeit Traitors Paramount Makes 2d Loren Deal | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/pointer-cavalier-wins-takes-freeforall-stake-in-jersey-field-of-42.html | POINTER CAVALIER WINS Takes FreeforAll Stake in Jersey Field of 42 | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/polish-reds-curb-arouses-writers-press-attack-on-a-popular-realist.html | POLISH REDS CURB AROUSES WRITERS Press Attack on a Popular Realist Stirs Controversy on Revisionist Aims | By Sydney Grusonspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/pope-bids-world-strive-for-peace-huge-crowd-cheers-a-hint-in-his.html | POPE BIDS WORLD STRIVE FOR PEACE Huge Crowd Cheers a Hint in His Easter Talk at Guilt of Soviet for Unrest POPE BIDS WORLD STRIVE FOR PEACE | By Arnaldo Cortesispecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/prep-schoot-sports-coach-gets-tuneup-for-teams-season-with-rugged.html | Prep Schoot Sports Coach Gets TuneUp for Teams Season With Rugged Umpiring Stint | By Michael Strauss | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/radioactive-vegetables.html | Radioactive Vegetables | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rain-checks-for-easter-atlantic-city-to-restage-its-boardwalk.html | RAIN CHECKS FOR EASTER Atlantic City to Restage Its Boardwalk Parade Sunday | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rainiest-easter-on-record-here-cancels-parade-but-churches-are.html | RAINIEST EASTER ON RECORD HERE CANCELS PARADE But Churches Are Filled  Finery Left at Home or Kept Under Wraps 5TH AVE NEARDESERTED Crowd Put at 15000 Inside and Out Compared With 1200000 Last Year Easter Crowds Throng Local Churches as Usual but Head for Home Rather Than Fifth Avenue Afterward RAINIEST EASTER CANCELS PARADE | By Edith Evans Asbury | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/random-notes-in-washington-case-of-the-incautious-chinese-yates-of.html | Random Notes in Washington Case of the Incautious Chinese Yates of Illinois Offers a Bill to Aid Nationalist Officer Who Criticized Chiang | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/revival-of-klan-held-ineffective-south-is-hostile-to-group-bnai.html | REVIVAL OF KLAN HELD INEFFECTIVE South Is Hostile to Group Bnai Brith Reports but Warns of Potential Peril | By Irving Spiegel | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rolling-in-dough-arnold-bakers-which-will-supply-fair-started-in.html | Rolling in Dough Arnold Bakers Which Will Supply Fair Started in 1940 With Capital of Only 600 | By June Owen | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rs-j-s-honrcutt-o-mog_a-vtn-croupsi.html | Rs j s HONreUTT O MogA vtN croupsI | pcial to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/rundisass.html | RundIsass | ecl to The Tew York Tmes | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/russians-called-untrustworthy.html | Russians Called Untrustworthy | ELEANOR SCULTI | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/santiago-is-relaxed.html | Santiago Is Relaxed | By Homer Bigartspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/schneider-leads-easter-eve-music-7-last-words-by-haydn-in.html | SCHNEIDER LEADS EASTER EVE MUSIC  7 Last Words by Haydn in Orchestral Version Draws 1850 to Carnegie Hall | R P | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/schools-for-the-gifted-approved.html | Schools for the Gifted Approved | ERNEST RUDINGER | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/schwartz-urges-17-fcc-inquiries-excouncil-says-house-unit-has-data.html | SCHWARTZ URGES 17 FCC INQUIRIES ExCouncil Says House Unit Has Data Needing Study  Calls for Code of Ethics | By Alexander Feinberg | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/seattle-increase-slight.html | Seattle Increase Slight | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sobolev-urges-ties-russian-bids-nations-rise-above-ideological.html | SOBOLEV URGES TIES Russian Bids Nations Rise Above Ideological Rifts | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sonia-carlsen-engaged-daughterof-heroic-kipperj-betrothed-to-robert.html | SONIA CARLSEN ENGAGED Daughterof Heroic kipperJ Betrothed to Robert Fedak | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/soviet-tunneling-by-atom-foreseen-moscow-radio-says-nuclear-blasts.html | SOVIET TUNNELING BY ATOM FORESEEN Moscow Radio Says Nuclear Blasts May Be Used Soon in TubeDigging Projects | By Harry Schwartz | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/sports-of-the-times-tall-tale-from-texas.html | Sports of The Times Tall Tale From Texas | By Arthur Daley | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/spurt-at-salt-lake.html | Spurt at Salt Lake | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/stocks-in-london-show-firm-tone-index-up-23-during-week-despite.html | STOCKS IN LONDON SHOW FIRM TONE Index Up 23 During Week Despite Factors Tending to Limit Trading ISSUES OF BRITAIN GAIN Major Institutional Buyers Reported Shifting From ShortTerm Bonds | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/tax-slash-urged-by-planning-unit-reductions-in-low-brackets-and.html | TAX SLASH URGED BY PLANNING UNIT Reductions in Low Brackets and Excise Cuts Asked as AntiRecession Steps | By Richard E Mooneyspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/the-pentagon-program-presidents-reorganizing-plans-viewed-as.html | The Pentagon Program Presidents Reorganizing Plans Viewed As Unsuitable to Congress and Military | By Hanson W Baldwin | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/therell-be-changes-in-rangers-only-8-indispensable-on-17man-squad.html | Therell Be Changes in Rangers Only 8 Indispensable on 17Man Squad Watson Says | By Joseph C Nichols | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/to-preserve-washington-square.html | To Preserve Washington Square | LAURA BENET | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/u-s-rejection-of-request-seen.html | U S Rejection of Request Seen | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/ukrainians-rout-fall-river-5-to-2-nationals-take-soccer-lead-as.html | UKRAINIANS ROUT FALL RIVER 5 TO 2 Nationals Take Soccer Lead as Chyzowych Sets Pace With Three Tallies | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/usia-head-chides-america-for-gloom-in-propaganda-war-usia-director.html | USIA Head Chides America for Gloom In Propaganda War USIA DIRECTOR CHIDES AMERICANS | By Dana Adams Schmidtspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/vaughnltigh.html | Vaughnltigh | special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/virginia-ramsburg-fiancee-of-student.html | VIRGINIA RAMSBURG FIANCEE OF STUDENT | Special to The New York Ttm | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/west-admonished-on-asian-trade-lag.html | WEST ADMONISHED ON ASIAN TRADE LAG | Special to The New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/whoopup-slated-to-open-on-dec-18-feuermartin-musical-will-begin.html | WHOOPUP SLATED TO OPEN ON DEC 18 FeuerMartin Musical Will Begin Rehearsal Oct 1  Cyril Ritchard Sought | By Sam Zolotow | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/williamsweiser.html | WilliamsWeiser | Specal to The New York Tlme | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/yanks-lose-to-phils-in-12th-on-philleys-homer-off-grim-bombers-bow.html | Yanks Lose to Phils in 12th on Philleys Homer Off Grim BOMBERS BOW 32 IN SOUTH CAROLINA Yankees Held to Four Hits by Phillies  Lopata and Philley Pace Victors | By John Drebingerspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-07 | https://www.nytimes.com/1958/04/07/archives/zurich-awaiting-shift-in-germany-decision-on-capital-imports.html | ZURICH AWAITING SHIFT IN GERMANY Decision on Capital Imports Expected to Have Deep Effect on Exchange | By George H Morisonspecial To the New York Times | RE0000288556 | 1986-04-02 | B00000704015 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/10-to-help-teach-blind.html | 10 to Help Teach Blind | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |

| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/10000-in-bonds-stolen.html | 10000 in Bonds Stolen | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
|---|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/2-bow-in-butterfly-belen-amparan-helen-vanni-in-new-roles-at-met.html | 2 BOW IN BUTTERFLY Belen Amparan Helen Vanni in New Roles at Met | J B | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/7-state-buildings-urged-for-jersey-legislative-panel-proposes.html | 7 STATE BUILDINGS URGED FOR JERSEY Legislative Panel Proposes 37500000 Project Over a 25Year Period | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/a-e-c-aide-resigning.html | A E C Aide Resigning | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/advertising-agency-will-promote-movies.html | Advertising Agency Will Promote Movies | By Carl Spielvogel | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/alexanbra-col___e-to-wed-drexel-alumna-betrothed-to-christian-m.html | ALEXANBRA COLE TO WED Drexel Alumna Betrothed to Christian M Hansen Jr | Special to Theeqew York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/allied-diplomats-see-hammarskjold.html | ALLIED DIPLOMATS SEE HAMMARSKJOLD | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/an-antarctic-transfer-australia-negotiating-with-u-s-for-wilkes.html | AN ANTARCTIC TRANSFER Australia Negotiating With U S for Wilkes Base | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/antifranco-unrest-protests-against-regime-said-to-stem-from-true.html | AntiFranco Unrest Protests Against Regime Said to Stem From True Democracy | MIGUEL SANCHEZMAZAS | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/appraising-fallout-absence-of-sharp-danger-level-of-strontium90.html | Appraising FallOut Absence of Sharp Danger Level of Strontium90 Stressed | W SELOVE | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/atomic-scientist-drowns-at-atoll-mark-m-mills-40-is-killed-in-a.html | ATOMIC SCIENTIST DROWNS AT ATOLL Mark M Mills 40 Is Killed in a Helicopter Accident at Eniwetok Proving Ground ATOMIC SCIENTIST DROWNS AT ATOLL | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/autoists-to-be-queried-survey-is-planned-today-on-garden-state.html | AUTOISTS TO BE QUERIED Survey Is Planned Today on Garden State Parkway | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/ballet-parisian-troupe-petits-company-with-jeanmaire-opens.html | Ballet Parisian Troupe Petits Company With Jeanmaire Opens | By John Martin | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bank-will-help-africans.html | Bank Will Help Africans | Dispatch of The Times London | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/big-payroll-loss-total-of-jobless-higher-by-25000.html | Big Payroll Loss TOTAL OF JOBLESS HIGHER BY 25000 | By A H Raskin | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/big-water-project-is-backed-in-jersey.html | BIG WATER PROJECT IS BACKED IN JERSEY | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bonn-and-madrid-end-assets-issue-will-sign-agreement-today-on.html | BONN AND MADRID END ASSETS ISSUE Will Sign Agreement Today on Seized Properties  More Trade Expected | By Benjamin Wellesspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/bowles-sees-lead-in-race-for-senate.html | BOWLES SEES LEAD IN RACE FOR SENATE | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/british-liberals-face-hard-road-victories-lift-party-hopes-but.html | BRITISH LIBERALS FACE HARD ROAD Victories Lift Party Hopes but Conditions May Alter Before Next Elections | By Drew Middletonspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/c-perry-marks.html | C PERRY MARKS | SPecial to The New or Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cave-of-pan-found-near-athens.html | Cave of Pan Found Near Athens | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cbs-technicians-strike-some-tv-shows-canceled-network-strike-slows.html | CBS Technicians Strike Some TV Shows Canceled NETWORK STRIKE SLOWS TV SHOWS | By Val Adams | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/ceylon-gets-u-n-aid-medical-specialists-to-help-in-fight-on-malaria.html | CEYLON GETS U N AID Medical Specialists to Help in Fight on Malaria | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/citys-report-due-on-power-plants-preusse-may-finish-work-on-con.html | CITYS REPORT DUE ON POWER PLANTS Preusse May Finish Work on Con Edison Proposal in Week Mayor Says APPOINTMENTS STUDIED Wagner Says a Number of People Are Considered to Succeed Theobald | By Charles G Bennett | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/conflict-in-cuba-gains-in-violence-army-reports-widespread-clashes.html | CONFLICT IN CUBA GAINS IN VIOLENCE Army Reports Widespread Clashes  U S Newsmen Arrested in Santiago Activities of Fidel Castros Rebel Forces in Cuba CONFLICT IN CUBA GAINS IN VIOLENCE | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/cooler-soviet-collars-new-uniform-brings-comfort-for-infantry.html | COOLER SOVIET COLLARS New Uniform Brings Comfort for Infantry Officers | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/costello-upheld-in-citizen-status-supreme-court-rules-u-s-case.html | COSTELLO UPHELD IN CITIZEN STATUS Supreme Court Rules U S Case Faulty in Procedure  Four Others Benefit COSTELLO UPHELD IN CITIZEN STATUS | By Anthony Lewisspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/countersuit-filed-by-admiral-corp.html | COUNTERSUIT FILED BY ADMIRAL CORP | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/court-cites-need-of-final-ruling-holds-that-judges-must-give-status.html | COURT CITES NEED OF FINAL RULING Holds That Judges Must Give Status of Decisions to Clarify Appeal Time | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/crew-indicated-for-texas-tower-high-court-says-jury-must-decide.html | CREW INDICATED FOR TEXAS TOWER High Court Says Jury Must Decide Status of Worker Suing Under Jones Act | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/delany-andbushnell-are-named-for-track-writers-1958-awards.html | Delany andBushnell Are Named For Track Writers 1958 Awards | By Joseph M Sheehan | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/delay-indicated-on-fallout-data-a-e-c-says-it-will-take-months-to.html | DELAY INDICATED ON FALLOUT DATA A E C Says It Will Take Months to Get Figures on Latest Soviet Tests | By John W Finneyspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/democrats-keep-senate-race-open-harriman-and-de-sapio-say-no-one.html | DEMOCRATS KEEP SENATE RACE OPEN Harriman and De Sapio Say No One Has Been Chosen  Wagner Interest Hinted | By Leo Egan | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dibiase-defeats-schmidt-in-hard-st-nicks-10rounder-student-at-n-y-u.html | DiBiase Defeats Schmidt in Hard St Nicks 10Rounder STUDENT AT N Y U TAKES SPLIT VOTE DiBiase Left Hooks to Body Help Score 2d Decision Over Schmidt in Month | By Howard M Tuckner | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dr-albert-hofferman.html | DR ALBERT HOFFERMAN | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/dr-samuel-a-vest-medical-educator.html | DR SAMUEL A VEST MEDICAL EDUCATOR | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/drivers-strike-in-peru-walkout-scores-government-increase-in-fuel.html | DRIVERS STRIKE IN PERU Walkout Scores Government Increase in Fuel Price | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/eggs-go-rolling-matzoh-ball-too-eisenhowers-greet-children-boy-15.html | EGGS GO ROLLING MATZOH BALL TOO Eisenhowers Greet Children  Boy 15 Brings Passover Delicacy to the Fete | By Bess Furmanspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/elliot-paul-67-author-is-dell-wrote-the-last-time-i-saw-paris.html | ELLIOT PAUL 67 AUTHOR IS DEll Wrote The Last Time I Saw Paris Spanish Town and Mystery Stories | SPECIAL T O new york times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/father-ford-72-retires-here-at-corpus-christi-since-1935.html | Father Ford 72 Retires Here At Corpus Christi Since 1935 | By George Dugan | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/film-to-be-made-of-the-sergeant-novel-by-dennis-murphy-is-acquired.html | FILM TO BE MADE OF THE SERGEANT Novel by Dennis Murphy Is Acquired Kahane Wont Seek Studio Leadership | By Thomas M Pryorspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/finellaugust.html | FinellAugust | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/fire-shuts-ford-jersey-plant.html | Fire Shuts Ford Jersey Plant | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/firemen-to-study-diesel-curb.html | Firemen to Study Diesel Curb | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |

| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/food-vive-la-france-normandy-dishes-to-be-served-here-in-connection.html | Food Vive la France Normandy Dishes to Be Served Here In Connection With Renoir Exhibition | By June Owen | RE0000288557 | 1986-04-02 | B00000704016 |
|---|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/frank-h-adams.html | FRANK H ADAMS | special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/french-ships-damaged-cruiser-and-frigate-caught-in-storm-are-at.html | FRENCH SHIPS DAMAGED Cruiser and Frigate Caught in Storm Are at Norfolk | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/girl-dies-after-brain-surgery.html | Girl Dies After Brain Surgery | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/gonzales-overpowers-hoad-in-two-sets-at-white-plains-pro-tennis-ace.html | Gonzales Overpowers Hoad in Two Sets at White Plains PRO TENNIS ACE VICTOR BY 62 64 Gonzales Triumphs to Take 2823 Lead in Tour Tests Against Aussie Hoad | By Allison Danzigspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/harvard-assays-its-phd-program-deans-report-asks-stress-on-training.html | HARVARD ASSAYS ITS PHD PROGRAM Deans Report Asks Stress on Training Teachers and ForeignLanguage Study SOME CHANGES STARTED Recent Recipients of Degree Were Polled to Ascertain Systems Shortcomings | By John H Fentonspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/high-court-voids-citizenship-loss-draft-dodgers-case-is-sent-back.html | HIGH COURT VOIDS CITIZENSHIP LOSS Draft Dodgers Case Is Sent Back to Lower Panel  Trop Decision Is Cited | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hike-of-bomb-foes-ends-in-a-scuffle-british-marchers-beset-car-of.html | HIKE OF BOMB FOES ENDS IN A SCUFFLE British Marchers Beset Car of Oxford Scientist as He Assails Nuclear Protest | By Thomas P Ronanspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/hope-fades-in-paris-for-tunisian-accord.html | HOPE FADES IN PARIS FOR TUNISIAN ACCORD | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/i-r-a-in-new-bombings-town-job-office-and-british-customs-hut.html | I R A IN NEW BOMBINGS Town Job Office and British Customs Hut Wrecked | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/i-son-born-to-mrs-pomeroy-jri.html | i Son Born to Mrs Pomeroy Jri | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/in-the-nation-comes-a-pause-in-the-days-occupations-.html | In The Nation Comes a Pause in the Days Occupations | By Arthur Krock | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/investor-upsets-collins-aikman-textile-concern-uncertain-of-intent.html | INVESTOR UPSETS COLLINS  AIKMAN Textile Concern Uncertain of Intent of N G Reisini Buyer of Its Shares 13 INTEREST ACQUIRED He Makes No Demands but May Have Some Wishes  Annual Meeting Soon | By John S Tompkins | RE0000288557 | 1986-04-02 | B00000704016 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/israel-may-alter-hula-canal-work-offers-to-change-direction-of.html | ISRAEL MAY ALTER HULA CANAL WORK Offers to Change Direction of Drainage Ditch to Avoid the Demilitarized Zone | By Seth S Kingspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jamaica-victory-credited-to-nisht-amool-as-ebony-pearl-is.html | Jamaica Victory Credited to Nisht Amool as Ebony Pearl Is Disqualified YGAZA MOUNT PUT IN RUNNERUP SPOT Ebony Pearl Finishes First but Interference Costs Colt Score Over Nisht Amool | By William R Conklin | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/james-carstairs-exdistillery-head.html | JAMES CARSTAIRS EXDISTILLERY HEAD | Special to thwe new york times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jersey-college-seeks-million.html | Jersey College Seeks Million | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jersey-symphony-will-gain-may-17-orchestra-to-be-beneficiary-of.html | JERSEY SYMPHONY WILL GAIN MAY 17 Orchestra to Be Beneficiary of Evening of Stars Ball in West Orange Armory | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jewish-congress-fete-newark-unit-will-gain-from-play-there-april-9.html | JEWISH CONGRESS FETE Newark Unit Will Gain From Play There April 9 10 13 | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/jobless-total-up-rise-is-smallest-in-last-5-months-25000-increase.html | JOBLESS TOTAL UP RISE IS SMALLEST IN LAST 5 MONTHS 25000 Increase in March Sets 16 12Year Mark of 5198000 Unemployed GAIN IN WORKING FORCE But 323000 Figure Is Below Expectation Payroll Loss of 15 Billion Reported | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/john-clinton-robbins.html | JOHN CLINTON ROBBINS | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/juan-gris-display-exhibition-of-works-by-cubist-painter-opens-today.html | Juan Gris Display Exhibition of Works by Cubist Painter Opens Today at Modern Museum | By Howard Devree | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/kean-opens-drive-in-bergen-county-republican-in-bid-for-senate.html | KEAN OPENS DRIVE IN BERGEN COUNTY Republican in Bid for Senate Backs Tax Cut World Aid More Social Security | By George Cable Wrightspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/l-i-fishermans-body-found.html | L I Fishermans Body Found | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/lynbrook-tax-rate-cut-6c.html | Lynbrook Tax Rate Cut 6c | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/misstrentman-fiancee-wellesley-alumna-to-be-bride-of-benjamin.html | MISSTRENTMAN FIANCEE Wellesley Alumna to Be Bride of Benjamin Downing Day | sDeJllll to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/mrs-a-n-pierson-jr.html | MRS A N PIERSON JR | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/mrs-j-c-morris-sey-has-son.html | Mrs J C Morris sey Has Son | 1meclal toThe New York Times | RE0000288557 | 1986-04-02 | B00000704016 |

| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/mrs-william-t-dewarti-i.html | MRS WILLIAM T DEWARTI I | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
|---|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/music-benjamin-oren-offers-recital-on-piano.html | Music Benjamin Oren Offers Recital on Piano | ROSS PARMENTER | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/nassau-fills-works-post.html | Nassau Fills Works Post | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/no-japanese-jews-rumors-of-conversions-are-denied-by-israeli-aide.html | NO JAPANESE JEWS Rumors of Conversions Are Denied by Israeli Aide | North American Newspaper Alliance | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/noise-arrest-in-union-city.html | Noise Arrest in Union City | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/observation-point-closed-at-niagara.html | OBSERVATION POINT CLOSED AT NIAGARA | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/officials-are-pleased.html | Officials Are Pleased | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/oil-crisis-in-australia-ampol-official-sees-halt-in-exploration.html | OIL CRISIS IN AUSTRALIA Ampol Official Sees Halt in Exploration This Year | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/oral-pledges-of-funds-by-field-are-held-valid.html | Oral Pledges of Funds By Field Are Held Valid | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/owenyth-0-piper-smith-58-engaged-to-davidg-davis-senior-at-wesleyan.html | owenyth 0 Piper Smith 58 Engaged  To DavidG Davis Senior at Wesleyan | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/pakistan-is-hurt-by-u-s-recession-cotton-piles-up-in-railroad-yards.html | PAKISTAN IS HURT BY U S RECESSION Cotton Piles Up in Railroad Yards as Sales Drop Export Prices Fall | By A M Rosenthalspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/peruvian-leftist-hails-role-of-u-s-haya-de-la-torre-welcomes.html | PERUVIAN LEFTIST HAILS ROLE OF U S Haya de la Torre Welcomes Economic Imperialism but Not Political Variety | By Tad Szulcspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/piney-fingo-first-in-westbury-pace-laura-scott-is-halflength-behind.html | PINEY FINGO FIRST IN WESTBURY PACE Laura Scott Is HalfLength Behind in Feature Event Canny Scot Wins Again | By Louis Effratspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/poles-get-paper-from-antireds-sheet-mailed-from-belgium-harms.html | POLES GET PAPER FROM ANTIREDS Sheet Mailed From Belgium Harms Warsaw Writers Purged by the Party | By Sydney Grusonspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/police-found-lax-in-west-new-york-grand-jurys-presentment-also.html | POLICE FOUND LAX IN WEST NEW YORK Grand Jurys Presentment Also Charges Ineffective Checks on Gambling | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/princeton-dean-to-be-lauded.html | Princeton Dean to Be Lauded | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/princeton-game-postponed.html | Princeton Game Postponed | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archiv es/producers-signed-for-playhouse-90.html | PRODUCERS SIGNED FOR PLAYHOUSE 90 | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/raond-e-lee-retir-ed-general-military-attache-in-london-during.html | RAOND E LEE RETIR ED GENERAL Military Attache in London During Blitz Dies at 72w Served With Artillery | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/republic-agrees-to-l-i-wage-rise-plane-machinists-vote-today-on.html | REPUBLIC AGREES TO L I WAGE RISE Plane Machinists Vote Today on Pact CostofLiving Escalator Included | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rhee-postpones-vietnam-visit.html | Rhee Postpones Vietnam Visit | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rodeo-for-libya-bucks-up-airmen-middle-east-and-wild-west-meet-at.html | RODEO FOR LIBYA BUCKS UP AIRMEN Middle East and Wild West Meet at Big Wheelus Base as Fliers Whoop It Up | By Foster Haileyspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rrvllss-iviarquardt-wed-bride-of-pierre-tibcrghien-in-pocantico.html | rrvllSS IVIARQUARDT WED Bride of Pierre Tibcrghien in Pocantico Hills Church | Specls to The New York Time | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/russians-buy-film-of-war-and-peace.html | RUSSIANS BUY FILM OF WAR AND PEACE | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/rutgers-professor-retiring.html | Rutgers Professor Retiring | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/shows-feature-nell-blaine-and-2-groups.html | Shows Feature Nell Blaine and 2 Groups | DORE ASHTON | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/shyevriskin.html | ShyevRiskin | Special to The Newyor Tlmes | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/soviet-finds-use-for-slump-in-u-s-pravda-cites-the-recession-as.html | SOVIET FINDS USE FOR SLUMP IN U S Pravda Cites the Recession as Proof of Fallacy in Ideas of Revisionists | By Max Frankelspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/soviet-test-seen-on-origin-of-life-next-russian-satellite-said-to.html | SOVIET TEST SEEN ON ORIGIN OF LIFE Next Russian Satellite Said to Be Planned to Verify Cosmic Ray Creation | By Walter Sullivan | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/spending-cut-decried-albany-scores-drop-in-state-share-of-u-s.html | SPENDING CUT DECRIED Albany Scores Drop in State Share of U S Contracts | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/sports-of-the-times-lo-the-poor-indians.html | Sports of The Times Lo the Poor Indians | By Arthur Daley | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/state-shifts-site-of-school-on-l-i-huntington-objections-met-on.html | STATE SHIFTS SITE OF SCHOOL ON L I Huntington Objections Met on Location of Facility for Mentally Retarded | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/stocks-set-low-partly-recover-combined-average-shows-a-loss-of-121.html | STOCKS SET LOW PARTLY RECOVER Combined Average Shows a Loss of 121 Points in Ninth Day of Decline DECREASE IN TURNOVER Seven Utilities Among 26 Highs for 1958  Lorillard Is Most Active Issue STOCKS RESISTING NINEDAY DECLINE | By Burton Crane | RE0000288557 | 1986-04-02 | B00000704016 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/student-is-fiange-of-miss-schijyler-robert-w-etzer-junior-at-u-of.html | STUDENT IS FIANGE OF MISS SCHIJYLER Robert W etzer Junior at U of Michigan Will Marry I Denver Girl on Aug 30 | Iuecial to The Hew York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/suffolk-bids-state-help-repair-coast.html | SUFFOLK BIDS STATE HELP REPAIR COAST | Special To The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/summaries-begin-in-murder-trial-brainwashing-and-brutality-by.html | SUMMARIES BEGIN IN MURDER TRIAL Brainwashing and Brutality by Police Charged in Case Involving Seven Youths | By Jack Roth | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/supreme-court-actions.html | Supreme Court Actions | Special To The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tax-plea-lost-by-freethinker-court-disallows-deductions-of-40000.html | TAX PLEA LOST BY FREETHINKER Court Disallows Deductions of 40000 Spent in Legal Battles With His Wife | By Edward Ranzal | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/teachers-reminded-of-54-tax-deadline.html | TEACHERS REMINDED OF 54 TAX DEADLINE | Special To The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tests-awaited-in-arson-case.html | Tests Awaited in Arson Case | Special To The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/the-moon-is-proposed-as-a-second-siberia.html | The Moon Is Proposed As a Second Siberia | Special To The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/theatre-joyce-grenfell-offers-monologues-and-songs-at-the-lyceum.html | Theatre Joyce Grenfell Offers Monologues and Songs at the Lyceum | By Lewis Funke | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tone-plans-play-by-pirandello-he-and-david-ross-to-offer-rules-of.html | TONE PLANS PLAY BY PIRANDELLO He and David Ross to Offer Rules of Game Sillman Buys Collette Novel | By Louis Calta | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/treasury-bill-rate-off-to-lowest-since-1955.html | Treasury Bill Rate Off To Lowest Since 1955 | Special To The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tv-review-bold-journey-shows-an-18000mile-trip.html | TV Review Bold Journey Shows an 18000Mile Trip | JOHN P SHANLEY | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/tv-the-strike-at-c-b-s-chief-significance-of-the-technicians.html | TV The Strike at C B S Chief Significance of the Technicians Walkout Is That It Occurred at All | By Jack Gould | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/two-concerns-in-tokyo-join-with-sperry-rand.html | Two Concerns in Tokyo Join With Sperry Rand | Special To The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/u-s-correspondents-held.html | U S Correspondents Held | Special To The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/u-s-to-spur-sales-of-bonds-in-slump-anderson-opens-drive-for-47.html | U S TO SPUR SALES OF BONDS IN SLUMP Anderson Opens Drive for 47 Billion  Asks Public Here to Lift Savings U S TO SPUR SALES OF BONDS IN SLUMP | By Clayton Knowles | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/us-voices-regret-on-jakarta-deal-to-buy-red-arms-washington-sees.html | US VOICES REGRET ON JAKARTA DEAL TO BUY RED ARMS Washington Sees Step Aimed at Rebels Opposing Rise of Communism in Indonesia U S VOICES REGRET ON JAKARTA DEAL | By Dana Adams Schmidtspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/use-of-scholarteachers.html | Use of ScholarTeachers | MARTIN WOLFSON | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/vandals-raid-hospital-2-boys-set-fire-steal-coats-as-3d-is-treated.html | VANDALS RAID HOSPITAL 2 Boys Set Fire Steal Coats as 3d Is Treated for Cut | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/victim-a-patent-attorney.html | Victim a Patent Attorney | Special to The New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/westchester-cites-its-public-works-michaelian-holds-spending.html | WESTCHESTER CITES ITS PUBLIC WORKS Michaelian Holds Spending Softens Recession Impact  12173 Now Jobless | By Merrill Folsomspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/woman-among-women-is-a-family-man-too.html | Woman Among Women Is a Family Man Too | By Phyllis Lee Levin | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/wood-field-and-stream-ice-delays-hot-time-promised-anglers.html | Wood Field and Stream Ice Delays Hot Time Promised Anglers | By John W Randolph | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/yachtsman-knapp-to-cut-wall-street-moorings-broker-will-devote.html | Yachtsman Knapp to Cut Wall Street Moorings Broker Will Devote Summer to Pursuit of Americas Cup He Is to Sail Mercer Syndicates Craft in Preliminaries | By John Rendel | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-08 | https://www.nytimes.com/1958/04/08/archives/yankees-trounce-phils-with-21hit-attack-paced-by-skowron-and-mantle.html | Yankees Trounce Phils With 21Hit Attack Paced by Skowron and Mantle BOMBERS WIN 201 WITH SIX HOMERS Skowron Connects for Two FourBaggers  Mantle Has 5 for 5 at Bat | By John Drebingerspecial To the New York Times | RE0000288557 | 1986-04-02 | B00000704016 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/300-grumman-jets-ordered-in-japan-most-super-tiger-fighters-to-be.html | 300 GRUMMAN JETS ORDERED IN JAPAN Most Super Tiger Fighters to Be Built There Under Plan of Two Nations | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/a-limited-market-seen-for-tiny-car-briton-says-most-americans-want.html | A LIMITED MARKET SEEN FOR TINY CAR Briton Says Most Americans Want Eyeful  Calls His Customers Individualists | By Joseph C Ingraham | RE0000288558 | 1986-04-02 | B00000705376 |

| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/about-new-york-greatest-show-on-earth-still-enchants-man-who-hasnt.html | About New York Greatest Show on Earth Still Enchants Man Who Hasnt Missed a Circus Since 1880 | By Meyer Berger | RE0000288558 | 1986-04-02 | B00000705376 |
|---|---|---|---|---|---|---|
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/advertising-auto-men-hollering-for-sales.html | Advertising Auto Men Hollering for Sales | By Carl Spielvogel | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/air-pollution-held-top-cancer-cause.html | AIR POLLUTION HELD TOP CANCER CAUSE | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/alison-von-clemm-prospective-bride.html | ALISON VON CLEMM PROSPECTIVE BRIDE | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/art-renoirs-work-in-benefit-show-wildensteins-display-will-assist.html | Art Renoirs Work in Benefit Show Wildensteins Display Will Assist Children | By Stuart Preston | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/attorney-general-acts.html | Attorney General Acts | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/barbara-a-pease-scarsdale-bride-wears-ivory-taffeta-gown-at-her.html | BARBARA A PEASE SCARSDALE BRIDE Wears Ivory Taffeta Gown at Her Marriage in Baptist Church to L Clay Camp | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/benefit-saturday-for-jersey-theatre.html | BENEFIT SATURDAY FOR JERSEY THEATRE | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/blast-rocks-santiago.html | Blast Rocks Santiago | By Homer Bigartspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/bollman-blair.html | Bollman  Blair | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/boy-called-sick-in-murder-trial-care-not-conviction-asked-for.html | BOY CALLED SICK IN MURDER TRIAL Care Not Conviction Asked for Epileptic Defendant in Murray Summation | By Jack Roth | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/british-funds-up-on-heavy-buying-gains-range-to-12s-6d-in-london-in.html | BRITISH FUNDS UP ON HEAVY BUYING Gains Range to 12s 6d in London Industrials Oils Close Higher | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/canada-is-urged-to-divert-capital-royal-inquiry-recommends-3-steps.html | CANADA IS URGED TO DIVERT CAPITAL Royal Inquiry Recommends 3 Steps to Prevent U S Economic Domination | By Raymond Daniellspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/catholics-confer-on-mission-plans-experts-at-maryknoll-parley-seek.html | CATHOLICS CONFER ON MISSION PLANS Experts at Maryknoll Parley Seek Broader Approach in Undeveloped Areas | By Will Lissnerspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/central-asks-aid-if-putnam-stays-westchester-refuses-bid-to-share.html | CENTRAL ASKS AID IF PUTNAM STAYS Westchester Refuses Bid to Share Loss or Back Fare Rise for 3 Divisions | 6MONTH PLAN OFFEREDLine Says 1 of 2 Demands Must Be Met for Trial Run of Trains After June 1By Merrill Folsomspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/city-unit-ended-in-38-is-stripped-of-power.html | City Unit Ended in 38 Is Stripped of Power | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/coastal-bridges-subject-of-clash-users-of-inland-channel-and.html | COASTAL BRIDGES SUBJECT OF CLASH Users of Inland Channel and Motorists Disagree on Cut in Clearance | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/costello-shelly.html | Costello  Shelly | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/curb-on-imports-demanded-by-ge-company-holds-inflow-of-heavy.html | CURB ON IMPORTS DEMANDED BY GE Company Holds Inflow of Heavy Equipment Threat to National Security CURB ON IMPORTS DEMANDED BY GE | By Richard E Mooneyspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dead-heat-marks-westbury-pace-frisco-dream-closes-fast-to-catch-j-h.html | DEAD HEAT MARKS WESTBURY PACE Frisco Dream Closes Fast to Catch J H Attorney  Wingate Streak Ends | By Louis Effratspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/debate-bid-is-shunned-benton-finds-senate-rivals-bowles-and-dodd.html | DEBATE BID IS SHUNNED Benton Finds Senate Rivals Bowles and Dodd Cool | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/delinquency-study-urged-team-effort-advocated-in-program-to-cope.html | Delinquency Study Urged Team Effort Advocated in Program to Cope With Problem | WILLIAM V LULOW | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/democrat-is-elected-mccaffrey-wins-election-for-rhode-island-seat.html | DEMOCRAT IS ELECTED McCaffrey Wins Election for Rhode Island Seat | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dinolfo-witte.html | Dinolfo  Witte | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dr-jonathan-browder.html | DR JONATHAN BROWDER | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/dulles-bars-arms-sale.html | Dulles Bars Arms Sale | By E W Kenworthyspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ehle-goodall.html | Ehle  Goodall | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/eisenhower-marks-bataan.html | Eisenhower Marks Bataan | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/elaine-simpson-betrothed.html | Elaine Simpson Betrothed | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ethel-turner.html | ETHEL TURNER | to The ew York ThneS | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/exolympic-star-held.html | ExOlympic Star Held | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/f-c-c-aides-to-pay-cost-of-coast-trip.html | F C C AIDES TO PAY COST OF COAST TRIP | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/fighting-spreads-in-eastern-cuba-army-reports-clashes-with-rebels-u.html | FIGHTING SPREADS IN EASTERN CUBA Army Reports Clashes With Rebels U S Newsmen Told to Get Out | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/food-news-a-rundown-on-new-frozen-delicacies.html | Food News A Rundown on New Frozen Delicacies | By June Owen | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/foreign-affairs-nuclear-tests-and-soviet-strategy.html | Foreign Affairs Nuclear Tests and Soviet Strategy | By C L Sulzberger | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/fox-to-produce-blue-denim-film-studio-acquires-broadway-play-milton.html | FOX TO PRODUCE BLUE DENIM FILM Studio Acquires Broadway Play  Milton E Pickman Named Goldwyn Official | By Thomas M Pryorspecial To The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/frank-d-windell.html | FRANK D WINDELL | Seciat to The lew York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/fred-a-fulton.html | FRED A FULTON | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/frondizi-greeted-in-brazil.html | Frondizi Greeted in Brazil | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/gonzales-rally-wins-hoad-drops-pro-tennis-match-in-3-sets-at-white.html | GONZALES RALLY WINS Hoad Drops Pro Tennis Match in 3 Sets at White Plains | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/gown-at-show-here-outprices-autos.html | Gown at Show Here Outprices Autos | By Frank M Blunk | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/greenwich-church-to-gain.html | Greenwich Church to Gain | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/hammarskjold-endorses-move-by-soviet-to-halt-atomic-tests.html | Hammarskjold Endorses Move By Soviet to Halt Atomic Tests | By Thomas J Hamiltonspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/harriman-vetoes-utility-cost-cuts-taxpayers-to-save-millions-on.html | HARRIMAN VETOES UTILITY COST CUTS Taxpayers to Save Millions on Relocating of Facilities Along New Highways | By Warren Weaver Jrspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/hawthorne-saves-navy.html | Hawthorne Saves Navy | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/henry-f-pringle-biographf-dies-winner-of-pulitzer-prize-in-31did.html | HENRY F PRINGLE BIOGRAPHF DIES Winner of Pulitzer Prize in 31Did Studies of Taft and Theodore Roosevelt | hlcltl to The New York TlmeJL | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/high-court-urged-to-bar-tax-oath-churches-seek-invalidation-of.html | HIGH COURT URGED TO BAR TAX OATH Churches Seek Invalidation of California Law Aimed at Subversive Groups | By Anthony Lewisspecial To The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archiv es/hungarian-violinist-and-pianist-present-a-distinguished-recital.html | Hungarian Violinist and Pianist Present a Distinguished Recital | By Harold C Schonberg | RE0000288558 | 1986-04-02 | B00000705376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/idle-pay-strains-unions-aid-funds-25000000-benefits-given-auto-and.html | IDLE PAY STRAINS UNIONS AID FUNDS 25000000 Benefits Given Auto and Steel Workers  Small Mills Hard Hit IDLE PAY STRAINS UNIONS AID FUNDS | By A H Raskin | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/india-radioactivity-found-increasing.html | INDIA RADIOACTIVITY FOUND INCREASING | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/indias-fiveyear-plan-proposed-american-aid-said-to-encourage.html | Indias FiveYear Plan Proposed American Aid Said to Encourage Economic Centralization | JOHN DAVENPORT | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ines-walravens-wed-daughter-of-belgian-envoy-to-turkey-bride-of-ben.html | INES WALRAVENS WED Daughter of Belgian Envoy to Turkey Bride of Ben Wilson | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/inflationary-path-to-communism.html | Inflationary Path to Communism | JOHN KHANLIAN | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/israelis-resume-hula-work-today-course-of-drainage-ditch-will-be.html | ISRAELIS RESUME HULA WORK TODAY Course of Drainage Ditch Will Be Diverted From Demilitarized Zone | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/jane-stanton-plays-performs-piano-works-at-carnegie-recital-hall.html | JANE STANTON PLAYS Performs Piano Works at Carnegie Recital Hall | J B | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/japan-holds-billion-reserve.html | Japan Holds Billion Reserve | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/jaywalking-toll-for-1957-put-high-most-pedestrian-mishaps-in-state.html | JAYWALKING TOLL FOR 1957 PUT HIGH Most Pedestrian Mishaps in State and City Linked to Disregard of Safety | By Bernard Stengren | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/jet-tanker-covers-10233-miles-from-tokyo-to-azores-nonstop-record.html | Jet Tanker Covers 10233 Miles From Tokyo to Azores NonStop Record Hop Takes 18 Hours 48 Minutes  Lack of Helping Winds Ends Flight 1200 Miles Short of Madrid Goal | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/khrushchev-vows-to-fight-revolts-tells-hungarians-remarks-on-soviet.html | KHRUSHCHEV VOWS TO FIGHT REVOLTS Tells Hungarians Remarks on Soviet HandsOff Policy Were Misinterpreted KHRUSHCHEV AID IN REVOLT VOWED | By Elie Abelspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/knicks-take-coach-he-takes-cake-levane-trades-posts-with-boryla-3.html | Knicks Take Coach He Takes Cake Levane Trades Posts With Boryla 3 Days Before Birthday Local Five Looks for Bright Future With Fuzzy Present | By Roscoe McGowen | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/leaders-leave-cairo.html | Leaders Leave Cairo | By Thomas F Bradyspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/leane-bancroft-is-future-bride-manhasset-girl-fiancee-of-c-richard.html | LEANE BANCROFT IS FUTURE BRIDE Manhasset Girl Fiancee of C Richard Clark Former Student at Colgate | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |

| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/lestoil-talks-begun-f-t-c-seeks-consent-decree-in-misleading-ad.html | LESTOIL TALKS BEGUN F T C Seeks Consent Decree in Misleading Ad Charge | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/look-homeward-angel-and-music-man-win-awards-critics-circle-also.html | Look Homeward Angel and Music Man Win Awards Critics Circle Also Cites Look Back in Anger British Play | By Louis Calta | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/louise-e-worsthorn.html | LOUISE E WORSTHORN | Special to The New York Tlme | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/marian-miver-engaged-coast-teacher-will-be-wed-to-martin-prochnik.html | MARIAN MIVER ENGAGED Coast Teacher Will Be Wed to Martin Prochnik Geologist | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/market-rallies-after-9day-drop-average-gains-146-points-trading.html | MARKET RALLIES AFTER 9DAY DROP Average Gains 146 Points  Trading Rises Slightly to 2190000 Shares 66 NEW HIGHS 28 LOWS Lorillard Leads in Volume Off 1 58  WarnerLambert Adds 2 34 and Colgate 2 MARKET RALLIES AFTER 9DAY DROP | By Burton Crane | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mary-parker-to-wed-fiancee-of-john-morrison-jr-harvard-law-graduate.html | MARY PARKER TO WED Fiancee of John Morrison Jr Harvard Law Graduate | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mayors-action-criticized.html | Mayors Action Criticized | LORNA D BRETT | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/meyner-urges-jail-for-illegal-drivers.html | MEYNER URGES JAIL FOR ILLEGAL DRIVERS | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/miss-odonovan-is-future-bride-student-at-trinity-engaged-to-john-c.html | MISS ODONOVAN IS FUTURE BRIDE Student at Trinity Engaged to John C Curran Jr an Aide of Bank Here | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mitchel-field-may-be-closed-says-air-force-under-secretary.html | Mitchel Field May Be Closed Says Air Force Under Secretary | By Richard Witkin | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mitchel-field-unit-honored.html | Mitchel Field Unit Honored | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/moscow-and-bonn-reach-agreement-on-repatriation-soviet-gives-pledge.html | MOSCOW AND BONN REACH AGREEMENT ON REPATRIATION Soviet Gives Pledge as New Trade Pact Is Concluded With West Germany MOSCOW WILL LET GERMANS GO HOME | By Max Frankelspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/moscow-ponders-eisenhower-plan-observers-doubt-wide-arms-talks-by.html | MOSCOW PONDERS EISENHOWER PLAN Observers Doubt Wide Arms Talks by Experts Will Win Khrushchev Approval | By William J Jordenspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mrs-alex-j-weinstein.html | MRS ALEX J WEINSTEIN | Special The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mrs-r-h-niepold-has-child.html | Mrs R H Niepold Has Child | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |

| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/mrs-rudolf-a-piel.html | MRS RUDOLF A PIEL | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
|---|---|---|---|---|---|---|
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/musicians-card-no-bar-to-judge-drumming-jurist-accepted-by-both.html | MUSICIANS CARD NO BAR TO JUDGE Drumming Jurist Accepted by Both Sides in Retrial of Union President | By Edward Ranzal | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nations-top-counter-robert-wilbur-burgess.html | Nations Top Counter Robert Wilbur Burgess | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nature-a-tough-foe.html | Nature a Tough Foe | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nehru-plans-visit-to-tibet.html | Nehru Plans Visit to Tibet | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nehru-soft-pedals-words-on-robeson.html | NEHRU SOFT PEDALS WORDS ON ROBESON | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nonfarm-workers-drop-but-total-jobs-show-rise-nonfarm-jobs-decline.html | NonFarm Workers Drop But Total Jobs Show Rise NONFARM JOBS DECLINE 30000 | By Edwin L Dale Jrspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/nonwhites-elect-2-in-south-africa.html | NONWHITES ELECT 2 IN SOUTH AFRICA | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/notes-on-college-sports-a-a-u-title-swimming-meet-dominated-by.html | Notes on College Sports A A U Title Swimming Meet Dominated by Freshmen and Schoolboys | By Joseph M Sheehan | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ohio-union-defends-refusal-to-accept-3store-bargaining.html | Ohio Union Defends Refusal to Accept 3Store Bargaining | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/okinawa-talks-due-japan-to-ask-u-s-to-discuss-land-rental-issue.html | OKINAWA TALKS DUE Japan to Ask U S to Discuss Land Rental Issue | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pakistani-leader-faces-hard-tests-president-mirzas-tenure.html | PAKISTANI LEADER FACES HARD TESTS President Mirzas Tenure Threatened in Intricate Campaign for Election | By A M Rosenthalspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pandas-easy-to-please-but-zoo-ponders-ferretbadgers-menu.html | Pandas Easy to Please but Zoo Ponders FerretBadgers Menu | By Murray Schumach | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/paris-and-tunis-in-a-new-dispute-cargo-with-diplomatic-seal-seized.html | PARIS AND TUNIS IN A NEW DISPUTE Cargo With Diplomatic Seal Seized at Nice on Charge It Was AlgeriaBound | By W Granger Blairspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pearl-buck-play-here-in-october-title-changed-from-white-bird-to-3.html | PEARL BUCK PLAY HERE IN OCTOBER Title Changed From White Bird to 3 Against Time  Merrick Ponders Auguste | By Sam Zolotow | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/perennial-sphere-about-to-orbit-cork-rubber-yarn-and-leather-play.html | Perennial Sphere About to Orbit Cork Rubber Yarn And Leather  Play Ball | By J E McMahon | RE0000288558 | 1986-04-02 | B00000705376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/plans-enlarged-for-lincoln-sq-city-and-us-asked-to-allow-site-of.html | PLANS ENLARGED FOR LINCOLN SQ City and US Asked to Allow Site of Cultural Center to Add Half a Block APPROVAL IS EXPECTED 3 Buildings Would Front on a Broad Plaza  Bridge Would Cross 65th St | By Charles Grutzner | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/pope-writes-u-s-sees-marks-150th-anniversary-of-their-archdioceses.html | POPE WRITES U S SEES Marks 150th Anniversary of Their Archdioceses | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/post-office-plans-918-new-buildings-summerfield-prods-congress-on.html | POST OFFICE PLANS 918 NEW BUILDINGS Summerfield Prods Congress on Rate Rise but Johnston Disputes His Contention | By C P Trussellspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/president-urges-soviet-to-study-arms-inspection-us-bars-test-ban.html | PRESIDENT URGES SOVIET TO STUDY ARMS INSPECTION US BARS TEST BAN Reply to Khrushchev Asks Talk by Experts to Map Controls PRESIDENT URGES ARMS CHECK TALK | By Dana Adams Schmidtspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/preusse-bids-city-sell-con-edison-3-power-plants-committee-backs.html | PREUSSE BIDS CITY SELL CON EDISON 3 POWER PLANTS Committee Backs New Offer of 123 Million to Transfer Facilities for Subways 15CENT FARE HELD SAFE TWU Facing Membership Loss Will Fight Plan  Transit Board Silent CITY DEAL URGED ON POWER PLANTS | By Charles G Bennett | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/princeton-club-body-target-of-attack-affirms-a-moral-duty-to-combat.html | Princeton Club Body Target of Attack Affirms a Moral Duty to Combat Bias | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ralph-kettering-chicago-publicist-b.html | RALPH KETTERING CHICAGO PUBLICIST B | Special to The New Iork Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/republic-contract-approved.html | Republic Contract Approved | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/research-report-to-jenner-bill-hearing-terms-supreme-court-rulings.html | Research Report to Jenner Bill Hearing Terms Supreme Court Rulings ProRed | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/rockland-commuters-protest.html | Rockland Commuters Protest | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/ruhr-steel-union-calls-off-strike-walkout-today-is-averted.html | RUHR STEEL UNION CALLS OFF STRIKE Walkout Today Is Averted Compromise Wage Rise Tentatively Accepted | By M S Handlerspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/sarah-thompson-engaged-to-wed-graduate-of-smith-will-be-bride-in.html | SARAH THOMPSON ENGAGED TO WED Graduate of Smith Will Be Bride in July of Gardner Soule Sales Executive | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/school-aid-urged-for-church-units-catholic-educator-proposes.html | SCHOOL AID URGED FOR CHURCH UNITS Catholic Educator Proposes Parochial Share in Any Government Grants | By William G Weartspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/sea-parley-asks-a-genuine-link-gives-preliminary-approval-to.html | SEA PARLEY ASKS A GENUINE LINK Gives Preliminary Approval to Principle for a Nation and Ships Flying Its Flag | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/southern-roads-halt-rate-move-abandon-efforts-to-raise-exportimport.html | SOUTHERN ROADS HALT RATE MOVE Abandon Efforts to Raise ExportImport Tariffs  Action Upsets East | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/soviet-group-in-peiping-arrival-of-trade-mission-is-said-to-herald.html | SOVIET GROUP IN PEIPING Arrival of Trade Mission Is Said to Herald New Pact | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/soviet-trawlers-built-in-britain-19th-of-20-ordered-is-completed.html | Soviet Trawlers Built in Britain 19th of 20 Ordered Is Completed Lowestoft Concern Reclaimed Marshland to Expand Yard Laid Down New Slips and Virtually Tripled Work Force | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/sports-of-the-times-man-on-a-merrygoround.html | Sports of The Times Man on a MerryGoRound | By Arthur Daley | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/spring-sign-house-tasks-are-in-store.html | Spring Sign House Tasks Are in Store | By Phyllis Ehrlich | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/text-of-state-department-transcript-of-news-conference-held-by.html | Text of State Department Transcript of News Conference Held by Secretary Dulles | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/the-great-man-triumphs-on-foul-at-jamaica-bureaucracy-75-drops-to.html | The Great Man Triumphs on Foul at Jamaica BUREAUCRACY 75 DROPS TO SECOND Favorite Finishes First but Loses as Disqualification Again Marks Feature | By William R Conklin | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/the-theatre-anouilh-looks-at-love-ardele-opens-at-the-cricket-in.html | The Theatre Anouilh Looks at Love Ardele Opens at the Cricket in English | By Brooks Atkinson | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/train-here-shows-school-progress-exhibition-opened-at-grand-central.html | TRAIN HERE SHOWS SCHOOL PROGRESS Exhibition Opened at Grand Central Depicts Century of Change in Facilities | By Leonard Buder | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/truman-at-yale-for-talks-says-he-would-be-dosomething-president.html | Truman at Yale for Talks Says He Would Be DoSomething President TRUMAN AT YALE TO DISCUSS VIEWS | By Philip Benjaminspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/u-n-chief-is-optimistic.html | U N Chief Is Optimistic | Special to The New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/u-s-group-backs-educational-tv-official-pamphlet-endorses-direct.html | U S GROUP BACKS EDUCATIONAL TV Official Pamphlet Endorses Direct Teaching by Video  400 College Courses Cited | By Bess Furmanspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/us-atom-test-plan-asks-world-policing-atom-test-plan-calls-for.html | US Atom Test Plan Asks World Policing ATOM TEST PLAN CALLS FOR POLICE | By John W Finneyspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/us-snub-charged-by-british-group-laborite-reports-staff-man-not.html | US SNUB CHARGED BY BRITISH GROUP Laborite Reports Staff Man Not Envoy Greeted Unit Opposing Nuclear Arms | By Thomas P Ronanspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/us-work-offered-to-help-l-i-areas-500-small-business-men-get-data.html | US WORK OFFERED TO HELP L I AREAS 500 Small Business Men Get Data on 500000000 Program to Ease Slump | By Ira Henry Freemanspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/williams-hopes-spurt-in-jersey-he-is-pleased-by-reception-in-hudson.html | WILLIAMS HOPES SPURT IN JERSEY He Is Pleased by Reception in Hudson Stronghold of Rivals in Senate Race | By George Cable Wrightspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/wood-field-and-stream-long-island-sportsmens-league-opens-war-on-a.html | Wood Field and Stream Long Island Sportsmens League Opens War on a Phantom Fishing Tax | By John W Randolph | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/writers-protest-tv-ads-to-troops-guild-action-cuts-overseas.html | WRITERS PROTEST TV ADS TO TROOPS Guild Action Cuts Overseas Programing by a Third  Member of Wedding Set | By Richard P Shepard | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-09 | https://www.nytimes.com/1958/04/09/archives/yanks-beaten-by-phils-fly-by-anderson-defeats-ford-32-sacrifice.html | Yanks Beaten by Phils FLY BY ANDERSON DEFEATS FORD 32 Sacrifice Blow in 8th Wins for Phillies as Sanford and Hearn Halt Yanks | By John Drebingerspecial To the New York Times | RE0000288558 | 1986-04-02 | B00000705376 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/-56-act-justified-khrushchev-says-soviet-premier-tells-crowd-in.html | 56 ACT JUSTIFIED KHRUSHCHEV SAYS Soviet Premier Tells Crowd in Budapest Soviet Role in Revolt Was Right | By John MacCormao | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/-58-issues-posed-by-g-o-p-women-crime-and-rackets-cited-in-new-york.html | 58 ISSUES POSED BY G O P WOMEN Crime and Rackets Cited in New York and Jersey by Two Party Leaders | By Leo Egan | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/-les-girls-from-dior-invade-city.html | Les Girls From Dior Invade City | By Gloria Emerson | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/-swing-into-spring-musical-salute-on-channel-4-is-slow-to-bloom-and.html | Swing Into Spring Musical Salute on Channel 4 Is Slow to Bloom and Quick to Fade | By John P Shanley | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/101-shot-scores-in-westbury-pace-caton-hanover-rally-beats-poplar.html | 101 SHOT SCORES IN WESTBURY PACE Caton Hanover Rally Beats Poplar Bill by a Nose Haughton Drives Double | By Louis Effrat | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/2000mph-jets-on-airlines-seen-lockheed-official-predicts-supersonic.html | 2000MPH JETS ON AIRLINES SEEN Lockheed Official Predicts Supersonic Plane Will Be in Use by 1968 | By Richard Witkin | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/24-allotment-basis-set-on-treasury-issue.html | 24 Allotment Basis Set on Treasury Issue | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |

| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/26-railroads-ask-rise-in-mail-rate-eastern-group-urges-icc-to-grant.html | 26 RAILROADS ASK RISE IN MAIL RATE Eastern Group Urges ICC to Grant 70 Increase to Avert Disaster | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/3-pier-woes-cited-by-retiring-aide-lack-of-seniority-ties-of-hiring.html | 3 PIER WOES CITED BY RETIRING AIDE Lack of Seniority Ties of Hiring Agent to Union and Loan Sharks Deplored | By Jacques Nevard | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/4-modest-students-win-title-for-rpi.html | 4 MODEST STUDENTS WIN TITLE FOR RPI | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/a-scholar-and-a-diplomat-harold-beeley.html | A Scholar and a Diplomat Harold Beeley | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/advertising-new-agency-formed-in-miami.html | Advertising New Agency Formed in Miami | By Carl Spielvogel | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/aggies-trip-c-w-post.html | Aggies Trip C W Post | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/alexander-harbinsoni.html | ALEXANDER HARBINSONI | Special to The New York TimeS I | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ambassador-in-italy-resigns.html | Ambassador in Italy Resigns | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/argentina-cuts-tie-breaks-with-the-dominican-republic-over-peronism.html | ARGENTINA CUTS TIE Breaks With the Dominican Republic Over Peronism | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/arthur-d-wood-former-li-8-aide-chairman-of-palrole-board-193045.html | ARTHUR D wOOD FORMER LI 8 AIDE Chairman of Palrole Board 193045 DiesHad Been Probate Judge and Editor | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/attack-on-court-irks-2-senators-hennings-and-watkins-seek-an.html | ATTACK ON COURT IRKS 2 SENATORS Hennings and Watkins Seek an Inquiry on Study in Security Units Report | By Allen Drury | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/autos-and-makers-criticized-in-study-of-17000-women.html | Autos and Makers Criticized in Study Of 17000 Women | By Joseph C Ingraham | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bank-loans-fall-reserve-reports-drop-186-million-in-week-down-123.html | BANK LOANS FALL RESERVE REPORTS Drop 186 Million in Week  Down 123 Million for New York City | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/baruch-and-dulles-praised.html | Baruch and Dulles Praised | PAUL D JACOBS | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bayleyseton-fete-tomorrow.html | BayleySeton Fete Tomorrow | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/belcher-anderson.html | Belcher  Anderson | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bergen-repairs-roads-2014000-program-is-set-by-freeholders.html | BERGEN REPAIRS ROADS 2014000 Program Is Set by Freeholders | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |

| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/bergen-residents-to-get-cutprice-golf-others-to-pay-350-on-county.html | Bergen Residents to Get CutPrice Golf Others to Pay 350 on County Course | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
|---|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/british-criticize-g-e-import-stand-industry-spokesmen-deny.html | BRITISH CRITICIZE G E IMPORT STAND Industry Spokesmen Deny Equipment is Unreliable or Repair Facilities Poor | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/british-discount-soviet-proposal-disengagement-in-central-europe-on.html | BRITISH DISCOUNT SOVIET PROPOSAL Disengagement in Central Europe on Moscows Terms Held Unacceptable Risk | By Drew Middletonspecial To the New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/british-newsmen-absolved.html | British Newsmen Absolved | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/brother-joseph.html | BROTHER JOSEPH | Special to TheNew York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cellar-dwellings-opposed-bill-before-the-governor-is-declared-a.html | Cellar Dwellings Opposed Bill Before the Governor Is Declared a Setback for Housing | IRA S ROBBINS | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ceylon-seizures-urged-house-votes-nationalizing-of-plantations.html | CEYLON SEIZURES URGED House Votes Nationalizing of Plantations  Delay Seen | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/ceylon-voids-pact-prime-minister-says-language-group-violated.html | CEYLON VOIDS PACT Prime Minister Says Language Group Violated Accord | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/child-to-the-henry-colemans.html | Child to the Henry Colemans | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/churchill-though-well-cancels-his-trip-to-us.html | Churchill Though Well Cancels His Trip to US | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/city-asks-talks-in-cbs-strike-tv-staff-keeps-shows-on-air-cbs-stays.html | City Asks Talks in CBS Strike TV Staff Keeps Shows on Air CBS STAYS ON AIR IN STRIKES 3D DAY | By Val Adams | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/clarfge-pitz-fihier-is-dead-founder-and-head-of-credit-america-corp.html | CLARFGE PITZ FIHIER IS DEAD Founder and Head of Credit America Corp Was 71Active in Civic Groups | to The New York | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/columbia-mounts-thirteenhit-attack-to-crush-city-college-nine-lions.html | Columbia Mounts ThirteenHit Attack to Crush City College Nine LIONS SCORE 163 FOR FIRST VICTORY Abrams Gets 2Run Homer in Fifth to Help Columbia Trounce City College | By Lincoln A Werden | RE0000288559 | 1986-04-02 | B00000705377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/commuter-lines-called-luxury-alpert-says-new-haven-no-longer-can.html | COMMUTER LINES CALLED LUXURY Alpert Says New Haven No Longer Can Afford Such Service on Its Own GOVERNMENT AID URGED Stockholders Told That Rise in Fare Is Not Solution to 15250000 Deficit COMMUTER LINES CALLED LUXURY | By Robert E Bedingfieldspecial To the New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/compounds-may-aid-resistance-to-rays.html | COMPOUNDS MAY AID RESISTANCE TO RAYS | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/county-red-cross-drive-lags.html | County Red Cross Drive Lags | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/court-scans-curb-on-insurance-ads-arguments-on-ftc-power-to-police.html | COURT SCANS CURB ON INSURANCE ADS Arguments on FTC Power to Police Claims Heard by Supreme Bench | By Anthony Lewisspecial To the New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/cow-in-jersey-sets-milk-mark.html | Cow in Jersey Sets Milk Mark | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/diefenbaker-for-controls.html | Diefenbaker for Controls | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/dixie-miss-and-milady-dares-triumph-in-divisions-of-prioress-at.html | Dixie Miss and Milady Dares Triumph in Divisions of Prioress at Jamaica RUANE IS VICTOR ON 10950 MOUNT | By Joseph C Nichols | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/dodds-made-trustee-of-hun.html | Dodds Made Trustee of Hun | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/effects-of-u-s-dip-on-europe-limited.html | EFFECTS OF U S DIP ON EUROPE LIMITED | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/eisenhower-sees-no-critical-need-for-tax-cut-now-says-figures-do-no.html | EISENHOWER SEES NO CRITICAL NEED FOR TAX CUT NOW Says Figures Do Not Call for Emergency Action Urges People to Buy | By Edwin L Dale Jr | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/enforcing-air-pollution-ban.html | Enforcing Air Pollution Ban | OBSERVER | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/envoys-to-avoid-israelis-parade-a-number-plan-to-shun-fete-because.html | ENVOYS TO AVOID ISRAELIS PARADE A Number Plan to Shun Fete Because of Troops and Issue of Citys Status | By Seth S Kingspecial To the New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/errors-beat-st-johns.html | Errors Beat St Johns | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/exaide-reported-opposing-salazar-delgado-a-partisan-of-us-believed.html | EXAIDE REPORTED OPPOSING SALAZAR Delgado a Partisan of US Believed Planning to Run Against Lisbon Regime | By Benjamin Welles | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/excambions-crew-cited-for-sea-feat.html | EXCAMBIONS CREW CITED FOR SEA FEAT | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/fairleigh-triumphs-14-1.html | Fairleigh Triumphs 14  1 | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |

| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/for-cleaner-streets.html | For Cleaner Streets | JOSEPH RODES | RE0000288559 | 1986-04-02 | B00000705377 |
|---|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/frank-d-bennett.html | FRANK D BENNETT | Special To The New York Tme | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/george-grosz-work-in-germany-and-u-s-on display-at-uptown-gallery.html | George Grosz Work in Germany and U S on Display at Uptown Gallery | By Dore Ashton | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/german-reds-bare-terms-for-church.html | GERMAN REDS BARE TERMS FOR CHURCH | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/goldwyn-signs-pact-reaches-interim- accord-with-striking-musicians.html | GOLDWYN SIGNS PACT Reaches Interim Accord With Striking Musicians Union | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/gomulka-to-visit-satellite-states-polish-red- chieftain-plans-trip.html | GOMULKA TO VISIT SATELLITE STATES Polish Red Chieftain Plans Trip Covering Rumania Bulgaria and Hungary | By Sydney Grusonspecial To the New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/gonzales-beats-hoad-in-3-sets-at-teaneck- for-30to23-lead.html | Gonzales Beats Hoad in 3 Sets At Teaneck for 30to23 Lead | By Deane McGowen | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/greece-restoring-site-of-olympics- bulldozers-are-uncovering-stadium.html | GREECE RESTORING SITE OF OLYMPICS Bulldozers Are Uncovering Stadium Emperor Razed and Erosion Buried | By A C Sedgwick | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/h-everett-de-groat.html | H EVERETT DE GROAT | Special to The lew York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/hammarskjold-to-get-copy.html | Hammarskjold to Get Copy | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/harriman-signs-extra-money-bill-but-he- chides-republicans-for.html | HARRIMAN SIGNS EXTRA MONEY BILL But He Chides Republicans for Failing to Cut Items in 9500000 Measure | By Warren Weaver Jr | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/higher-norwalk-budget-voted.html | Higher Norwalk Budget Voted | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/hopeful-on-world-outlook.html | Hopeful on World Outlook | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/hospital-building-opened.html | Hospital Building Opened | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/in-the-nation-president-yields-a-theory-to- a-condition.html | In The Nation President Yields a Theory to a Condition | By Arthur Krock | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/indian-discusses-bonn-loan.html | Indian Discusses Bonn Loan | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/industrial-park-in-flatlands-hit-200- brooklyn-residents-at-city.html | INDUSTRIAL PARK IN FLATLANDS HIT 200 Brooklyn Residents at City Hall Score Factories Near Housing Projects | By Charles G Bennett | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archiv es/israeli-property-law-occupancy-of- unregistered-land-declared-set-at.html | Israeli Property Law Occupancy of Unregistered Land Declared Set at Fifteen Years | HAIM H COHN | RE0000288559 | 1986-04-02 | B00000705377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/jakarta-rebuffs-u-s-arms-views-government-calls-in-envoy-a-second.html | JAKARTA REBUFFS U S ARMS VIEWS Government Calls in Envoy a Second Day Sumatran Lays Attack to Revenge | By Bernard Kalbspecial To the New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/jesuit-cautions-catholic-schools-urges-educators-not-to-be.html | JESUIT CAUTIONS CATHOLIC SCHOOLS Urges Educators Not to Be Complacent on Delinquency  10000 at Parley | By William G Weart | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/john-j-mulqueen.html | JOHN J MULQUEEN | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/junior-colleges-urged-for-state-regional-parley-sees-need-for.html | JUNIOR COLLEGES URGED FOR STATE Regional Parley Sees Need for Expanded Program in Lower Hudson Valley | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/l-i-store-tests-time-sales-law-challenges-new-state-ban-on-wage.html | L I STORE TESTS TIME SALES LAW Challenges New State Ban on Wage Assignments in Installment Pacts | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/landlord-sentenced-upstate-tenement-owner-is-guilty-in-fire-fatal.html | LANDLORD SENTENCED Upstate Tenement Owner Is Guilty in Fire Fatal to 18 | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/larusso-named-captain.html | Larusso Named Captain | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/lightner-offers-a-recession-cure-tax-and-economic-program-proposed.html | LIGHTNER OFFERS A RECESSION CURE Tax and Economic Program Proposed by NAM Head at Singer Tower Event | By Russell Porter | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/lillian-silinis-engaged-will-be-wed-to-eugene-cooke-georgetown.html | LILLIAN SILINIS ENGAGED Will Be Wed to Eugene Cooke Georgetown Graduate | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/lincoln-sq-unit-sets-relocation-concert-hall-builders-wait-only.html | LINCOLN SQ UNIT SETS RELOCATION Concert Hall Builders Wait Only Appeals Court Ruling to Begin Moving 2000 THREEYEAR JOB SEEM Even Federal Litigation Is Called No Bar  Roomers Pose Special Problem | By Charles Grutzner | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/local-inertia-on-school-aid.html | Local Inertia on School Aid | DAVID G SALTEN | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/market-uneven-average-off-150-but-500-issues-rise-as-370-fall-76.html | MARKET UNEVEN AVERAGE OFF 150 But 500 Issues Rise as 370 Fall  76 Set 1958 Highs and 13 Touch Lows | By Burton Crane | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/maureen-j-barry-prospective-bride.html | MAUREEN J BARRY PROSPECTIVE BRIDE | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/miss-morris-to-marry-teacher-affianced-to-eugene-best-of.html | MISS MORRIS TO MARRY Teacher Affianced to Eugene Best of Bergenfield School | Speo Aal to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/miss-stevenson-troth-cornell-alumna-future-bride-of-john-j.html | MISS STEVENSON TROTH Cornell Alumna Future Bride of John J Lergenmiller Jr | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |

| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mitchell-decries-despair-in-slump-labor-secretary-says-huge-job.html | MITCHELL DECRIES DESPAIR IN SLUMP Labor Secretary Says Huge Job Rolls Prove Economy Sound Future Bright | By Milton Honig | RE0000288559 | 1986-04-02 | B00000705377 |
|---|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/modern-scores-performed-at-y-musica-viva-offers-works-by-milhaud.html | MODERN SCORES PERFORMED AT Y Musica Viva Offers Works by Milhaud Henze Nono and English Madrigals | By Harold C Schonberg | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/morocco-claims-wide-territory-her-demands-on-spain-and-france.html | MOROCCO CLAIMS WIDE TERRITORY Her Demands on Spain and France Create Unsettling Force in Northwest Africa | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mrs-florence-m-ward.html | MRS FLORENCE M WARD | Special to The New York Ttme | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mrs-stephen-charnas-has-son.html | Mrs Stephen Charnas Has Son | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/mrsthomasconyngton.html | MRSTHOMASCONYNGTON | Special to The New York Tlmes | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/n-a-m-televised-kohler-hearings-28-outlets-used-kinescope-as-public.html | N A M TELEVISED KOHLER HEARINGS 28 Outlets Used Kinescope as Public Service Show  FCC Rules Studied | By Joseph A Loftus | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/n-b-c-shifts-emmy-show-site-to-avoid-union-lighting-dispute.html | N B C Shifts Emmy Show Site To Avoid Union Lighting Dispute | By Richard F Shepard | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/n-y-u-loan-approved-u-s-unit-grants-3126000-for-uptown-dormitory.html | N Y U LOAN APPROVED U S Unit Grants 3126000 for Uptown Dormitory | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/nasser-hopeful-on-suez-parley-compensation-talks-in-rome-expected.html | NASSER HOPEFUL ON SUEZ PARLEY Compensation Talks in Rome Expected to Be Resumed Soon by World Bank | By Osgood Caruthers | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/nehru-lauds-u-s-gain-in-fight-on-racial-bias.html | Nehru Lauds U S Gain in Fight on Racial Bias | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-car-device-puts-brake-on-tailriders.html | New Car Device Puts Brake on TailRiders | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-jobs-for-old-ships-battleships-and-carriers-may-be-used-to.html | New Jobs for Old Ships Battleships and Carriers May Be Used To Supply Fleet in Tomorrows Navy | By Hanson W Baldwin | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/new-nash-drama-slated-for-fall-david-susskind-and-roger-stevens-buy.html | NEW NASH DRAMA SLATED FOR FALL David Susskind and Roger Stevens Buy Untitled Play  Third Lysistrata | By Louis Calta | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/newark-court-is-short-1060-missing-in-accounts-of-part-one.html | NEWARK COURT IS SHORT 1060 Missing in Accounts of Part One Municipal Bench | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/newark-museum-garden-open.html | Newark Museum Garden Open | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/norway-premier-decries-issue.html | Norway Premier Decries Issue | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/otter-dehaven.html | Otter  DeHaven | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/panama-frank-have-busy-slate-team-plans-6-productions-for-paramount.html | PANAMA FRANK HAVE BUSY SLATE Team Plans 6 Productions for Paramount Army Aiding Peck on Film | By Thomas M Pryor | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/panamanian-gets-grant-roque-cordero-composer-is-cited-by.html | PANAMANIAN GETS GRANT Roque Cordero Composer Is Cited by Koussevitzky Fund | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/partisan-battle-on-economy-seen-truman-to-open-testimony-monday-on.html | PARTISAN BATTLE ON ECONOMY SEEN Truman to Open Testimony Monday on Measures to End Recession | By John D Morris | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/passaic-traffic-plan-2760000-project-would-redesign-downtown.html | PASSAIC TRAFFIC PLAN 2760000 Project Would Redesign Downtown | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/polio-shots-urged-state-asks-all-to-complete-inoculation-program.html | POLIO SHOTS URGED State Asks All to Complete Inoculation Program | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/poll-restricted-on-darien-school-nonresident-and-business-groups.html | POLL RESTRICTED ON DARIEN SCHOOL Nonresident and Businsss Groups Are Excluded From Referendum on Monday | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/president-puts-dignity-of-office-above-hitting-back-at-critics.html | President Puts Dignity of Office Above Hitting Back at Critics PRESIDENT PLACES JOB DIGNITY FIRST | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/president-ready-to-go-to-people-on-defense-plan-warns-congress-foes.html | PRESIDENT READY TO GO TO PEOPLE ON DEFENSE PLAN Warns Congress Foes He Will Do All in Power to Reorganize Pentagon | By Felix Belair Jr | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/pugwash-talks-to-end-nuclear-scientists-to-sum-up-topics-tomorrow.html | PUGWASH TALKS TO END Nuclear Scientists to Sum Up Topics Tomorrow | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/red-bloc-reported-aiding-yemeni-port.html | RED BLOC REPORTED AIDING YEMENI PORT | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/red-china-protests-to-britain-on-plane.html | RED CHINA PROTESTS TO BRITAIN ON PLANE | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/rev-f-l-mcaulen.html | REV F L MCAULEN | Special to The NeW York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/samuel-kirsch.html | SAMUEL KIRSCH | Special t The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/santiago-strike-is-quiet.html | Santiago Strike Is Quiet | By Homer Bigart | RE0000288559 | 1986-04-02 | B00000705377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/saxby-v-penfold.html | SAXBY V PENFOLD | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sea-law-accord-blocked-by-india-she-rejects-two-western-plans-on.html | SEA LAW ACCORD BLOCKED BY INDIA She Rejects Two Western Plans on Offshore Limits  Parley Faces a Deadlock | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/shanley-pledges-tax-aid-in-jersey-gop-senatorial-candidate-opposes.html | SHANLEY PLEDGES TAX AID IN JERSEY GOP Senatorial Candidate Opposes New York Levy  Backs Administration | By George Cable Wright | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/smith-lafayette-victor.html | Smith Lafayette Victor | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/soviet-amity-group-hails-paul-robeson.html | SOVIET AMITY GROUP HAILS PAUL ROBESON | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/space-inquiry-to-open-von-braun-to-be-house-units-first-witness.html | SPACE INQUIRY TO OPEN Von Braun to Be House Units First Witness Tuesday | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/special-french-cabinet-session-to-decide-next-step-on-tunisia.html | Special French Cabinet Session To Decide Next Step on Tunisia FRANCES CABINET TO ACT ON TUNISIA | By Robert C Doty | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/sports-of-the-times-wounded-hero.html | Sports of The Times Wounded Hero | By Arthur Daley | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/store-project-fought-yonkers-residents-sue-to-bar-big-department.html | STORE PROJECT FOUGHT Yonkers Residents Sue to Bar Big Department Outlet | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/street-fighting-flares-in-havana-40-reported-dead-batista.html | STREET FIGHTING FLARES IN HAVANA 40 REPORTED DEAD Batista Government Insists Public Order in Cuban Capital Is Undisturbed | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/student-is-fiance-of-miss-kellogg-robert-holmes-of-michigan.html | STUDENT IS FIANCE OF MISS KELLOGG Robert Holmes of Michigan Graduate School to Wed Senior at Radcliffe | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/taped-tv-dispute-splits-2-unions-actors-groups-deadlocked-as-guild.html | TAPED TV DISPUTE SPLITS 2 UNIONS Actors Groups Deadlocked as Guild Rejects Bid for Joint Commercials Body | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/tasty-vegetable-calls-for-the-use-of-fingers.html | Tasty Vegetable Calls For the Use of Fingers | By Craig Claiborne | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/teacher-scarcity-continues-in-city-jansen-reports-progress-in.html | TEACHER SCARCITY CONTINUES IN CITY Jansen Reports Progress in Meeting Problem but Calls Situation Serious | By Leonard Buder | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/theatre-next-president-mort-sahl-throws-hat-in-the-ring-at-bijou.html | Theatre Next President Mort Sahl Throws Hat in the Ring at Bijou | By Brooks Atkinson | RE0000288559 | 1986-04-02 | B00000705377 |

| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/threat-to-family-is-cited-in-parley-puerto-rican-development-is.html | THREAT TO FAMILY IS CITED IN PARLEY Puerto Rican Development Is Weakening Ties Educator Tells Catholic Group | By Will Lissnerspecial To the New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
|---|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/to-close-square-to-traffic.html | To Close Square to Traffic | RICHARD GRIFFITH | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/togliatti-still-ill-as-party-confers.html | TOGLIATTI STILL ILL AS PARTY CONFERS | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/tokyo-approves-red-china-trade-kishi-says-unofficial-pact-involves.html | TOKYO APPROVES RED CHINA TRADE Kishi Says Unofficial Pact Involves No Recognition Taipeis Stand Is Eased | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/truman-urges-u-n-rule-for-world-nuclear-tests-truman-suggests-un.html | Truman Urges U N Rule For World Nuclear Tests TRUMAN SUGGESTS UN NUCLEAR ROLE | By Harry S Truman | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/tunisians-accuse-french.html | Tunisians Accuse French | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/turkey-suspends-paper-its-cartoonist-sent-to-prison-for-gibe-at.html | TURKEY SUSPENDS PAPER Its Cartoonist Sent to Prison for Gibe at Treasury | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-n-allies-test-red-korea-offer-ask-pyongyang-and-peiping-to.html | U N ALLIES TEST RED KOREA OFFER Ask Pyongyang and Peiping to Clarify Proposal for Union by Free Vote U N ALLIES TEST RED KOREA OFFER | By E W Kenworthyspecial To the New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-n-chief-names-aides-bunche-and-urrutia-picked-to-visit-mt-scopus.html | U N CHIEF NAMES AIDES Bunche and Urrutia Picked to Visit Mt Scopus Area | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/u-ssoviet-reunion-army-veterans-of-linkup-on-the-elbe-to-meet-on.html | U SSOVIET REUNION Army Veterans of LinkUp on the Elbe to Meet on Potomac | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/umanofftelsey.html | UmanoffTelsey | Special to The New York Tlmeg | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/unemployment-claims-up-one-in-6-jobless-in-detroit-jobless-claims.html | Unemployment Claims Up One in 6 Jobless in Detroit JOBLESS CLAIMS RISING IN NATION | By A H Raskin | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/union-takes-becks-car-teamsters-said-also-to-drop-members-of-his.html | UNION TAKES BECKS CAR Teamsters Said Also to Drop Members of His Staff | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/us-will-consider-atomic-test-halt-president-says-hell-weigh-step-if.html | US WILL CONSIDER ATOMIC TEST HALT President Says Hell Weigh Step if Eniwetok Series Produces Needed Data | By Dana Adams Schmidt | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/verrazano-gets-credit-state-officially-recognizes-him-as-discoverer.html | VERRAZANO GETS CREDIT State Officially Recognizes Him as Discoverer | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/walter-slezak-leads-beaver-patrol.html | Walter Slezak Leads Beaver Patrol | R F S | RE0000288559 | 1986-04-02 | B00000705377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/westchester-judge-warns-delinquents.html | WESTCHESTER JUDGE WARNS DELINQUENTS | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/wood-field-and-stream-preseason-trout-fishing-by-smallfry-shows.html | Wood Field and Stream PreSeason Trout Fishing by SmallFry Shows Future of America Is Safe | By John W Randolph | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/world-air-federation-gives-president-a-gold-medal.html | World Air Federation Gives President a Gold Medal | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/world-labor-group-plans-soviet-office.html | WORLD LABOR GROUP PLANS SOVIET OFFICE | Special to The New York Times | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/yankees-bow-to-phillies-maglie-pounded-in-12to8-loss.html | Yankees Bow to Phillies MAGLIE POUNDED IN 12TO8 LOSS | By John Drebinger | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-10 | https://www.nytimes.com/1958/04/10/archives/youth-crime-low-russian-asserts-soviet-expert-says-only-5-of-crimes.html | YOUTH CRIME LOW RUSSIAN ASSERTS Soviet Expert Says Only 5 of Crimes Are Committed by Persons Under 18 | By Max Frankel | RE0000288559 | 1986-04-02 | B00000705377 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/3-companies-sued-as-tv-film-trust-u-s-accuses-screen-gems-columbia.html | 3 COMPANIES SUED AS TV FILM TRUST U S Accuses Screen Gems Columbia and Universal of Booking Conspiracy | By Russell Porter | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/3-red-aides-meet-on-arms-for-bonn-czech-and-german-foreign-chiefs.html | 3 RED AIDES MEET ON ARMS FOR BONN Czech and German Foreign Chiefs Confer With Pole on Nuclear Issue | By Sydney Gruson | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/500-in-table-tennis-tourney.html | 500 in Table Tennis Tourney | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/56000foot-chute-drop-2-british-airmen-set-record-in-emergency.html | 56000FOOT CHUTE DROP 2 British Airmen Set Record in Emergency BailOut | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/a-movingin-fee-put-to-westport-selectman-suggests-new-residents-pay.html | A MOVINGIN FEE PUT TO WESTPORT Selectman Suggests New Residents Pay for Using Excellent Facilities | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/about-new-york-bedridden-woman-sees-easter-parade-via-ambulance.html | About New York BedRidden Woman Sees Easter Parade Via Ambulance Tour of Fifth Avenue | By Meyer Berger | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/actors-win-case-for-tvrerun-pay-11-represented-by-screen-guild-in.html | ACTORS WIN CASE FOR TVRERUN PAY 11 Represented by Screen Guild in Test on Coast Producer Joins CBS | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/adelphi-is-52-victor.html | Adelphi Is 52 Victor | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/adenauer-foes-spur-antinuclear-drive.html | ADENAUER FOES SPUR ANTINUCLEAR DRIVE | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |